| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA EDWARDS | PO BOX 764 | | | | WINNFIELD | LA | 71483-0764 |
| BARBARA EGNATOWSKI | 15488 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2034 |
| BARBARA ELDELL | # 1 | 560 CAROLINE AVENUE | | | HUBBARD | OH | 44425-1541 |
| BARBARA ELDRIDGE | 7673 HIGHWAY 127 S | | | | CROSSVILLE | TN | 38572-1386 |
| BARBARA ELKINS | 2107 BUTLER RD | | | | FORT WAYNE | IN | 46808-1369 |
| BARBARA ELLEDGE | 16670 STANSBURY ST | | | | DETROIT | MI | 48235-4506 |
| BARBARA ELLER | 10791 EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| BARBARA ELLINGER | 5503 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| BARBARA ELLINGTON | 300 JOHNSON FERRY RD NE UNIT B201 | | | | SANDY SPRINGS | GA | 30328-4159 |
| BARBARA ELLIOTT | 33320 MORRIS AVE | | | | EASTLAKE | OH | 44095-3946 |
| BARBARA ELLIS | 5338 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| BARBARA ELLIS | 2142 BALFORD SQ W | | | | COLUMBUS | OH | 43232-3952 |
| BARBARA ELLIS | 1931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 |
| BARBARA ELLISON | 1718 OKAWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BARBARA ELLWANGER | 627 W MICHIGAN AVE | | | | BOYNE CITY | MI | 49712-9331 |
| BARBARA EMERSON | 160 COLE CIR | | | | BETHLEHEM | GA | 30620-2524 |
| BARBARA ENGLAND | 163 ABBOTT RD SW | | | | CONYERS | GA | 30094-4905 |
| BARBARA ENGLISH | 424 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1023 |
| BARBARA ENNOCENTI | 2117 S PINE ST | | | | JANESVILLE | WI | 53546-5133 |
| BARBARA ENOCH | 3857 S LAKE DR | | | | TAMPA | FL | 33614 |
| BARBARA ENRIGHT | 19 MELISSA CIR | | | | GRIFFIN | GA | 30224-7952 |
| BARBARA ERK | 694 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4204 |
| BARBARA ERKINS | 150 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901-9458 |
| BARBARA ESAREY | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 |
| BARBARA ESLICK | 7217 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5929 |
| BARBARA ESSEX | 1041 W. CENTER R0AD | | | | ESSEXVILLE | MI | 48732 |
| BARBARA ESTES | 6016 BANNER ST | | | | TAYLOR | MI | 48180-1253 |
| BARBARA ETCHISON | 2428 SUNSET BLVD | | | | ANDERSON | IN | 46013-2247 |
| BARBARA EUBANKS | 5528 WHITFIELD ST | | | | DETROIT | MI | 48204-2137 |
| BARBARA EUNICE | 1998 WILDCAT CLIFFS LN | | | | LAWRENCEVILLE | GA | 30043-2966 |
| BARBARA EVANS | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1245 |
| BARBARA EVANS | 12958 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8992 |
| BARBARA EVANS | PO BOX 8AD | | | | DIAMOND | OH | 44412 |
| BARBARA EVANS | 6263 CENTURY CITY N APT 6 | | | | REYNOLDSBURG | OH | 43068-2748 |
| BARBARA EVANS | 12245 SLEE ROAD | | | | MANITOU BEACH | MI | 49253-9739 |
| BARBARA EVANS | 100 BARCLAY ST | | | | NEWARK | NJ | 07108 |
| BARBARA EVERTS | 4333 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| BARBARA EZELL | 627 S 22ND ST | | | | SAGINAW | MI | 48601-1541 |
| BARBARA EZELL | 120 CODY CT | | | | PORTLAND | TN | 37148-4790 |
| BARBARA F ADAMS | 2876 GERMANTOWN LIBERTY RD | | | | NEW LEBANON | OH | 45345 |
| BARBARA F COLLINS | 4132  ELLERY AVE | | | | DAYTON | OH | 45439-2136 |
| BARBARA F FIFE | 928 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473 |
| BARBARA F HILL | 1037 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45402 |
| BARBARA F HUGO | 544 EISENHOWER AVE | | | | WOODLYN | PA | 19094-1007 |
| BARBARA F JEFFERSON | 805 N ROOSEVELT AVE | | | | SHAWNEE | OK | 74801-6548 |
| BARBARA F LINDNER | 472 N KENSINGTON | | | | DIMONDALE | MI | 48821-9769 |
| BARBARA F POWELL | 890   METHODIST RD. | | | | GREENVILLE | PA | 16125-9427 |
| BARBARA F RAY | 140 ST RT 503 | | | | ARCANUM | OH | 45304-9459 |
| BARBARA F TURNER | 2802 RAILROAD AVE | | | | GADSDEN | AL | 35904 |
| BARBARA F WISHAK | 736 NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| BARBARA F WRIGHT TRUSTEE | 14732 W CARBINE CT | | | | SUN CITY WEST | AZ | 85375 |
| BARBARA FAIN | 360 FAIRVIEW WAY | | | | LAKEPORT | CA | 95453-3102 |
| BARBARA FAIR | 131 CYPRESS HILL DR | | | | PITTSBURGH | PA | 15235-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA FANNING | 625 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9012 |
| BARBARA FARACE | 1145 5TH ST NW D | | | | LARGO | FL | 33770 |
| BARBARA FARBER | 3978 S CLEMENT AVE | | | | SAINT FRANCIS | WI | 53235-4566 |
| BARBARA FARMER | 9375 E COUNTY ROAD 300 N | | | | HAGERSTOWN | IN | 47346-9504 |
| BARBARA FARMER | PO BOX 926 | | | | CORBIN | KY | 40702-0926 |
| BARBARA FARMER | 14 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2433 |
| BARBARA FARRIER | 2143 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1191 |
| BARBARA FARRIS | 8101 ELLE CIR APT 402 | | | | FORT WORTH | TX | 76120-2657 |
| BARBARA FARSETTI | 13824 SARATOGA ST | | | | DETROIT | MI | 48205-2855 |
| BARBARA FARTHING | 6816 N TRENHOLM RD | | | | COLUMBIA | SC | 29206-1713 |
| BARBARA FEESER | 1830 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5079 |
| BARBARA FEINSTEIN | 9415 NATCHEZ AVE | | | | MORTON GROVE | IL | 60053 |
| BARBARA FELDKAMP | 1554 IRONWOOD DR #232 | | | | ADRIAN | MI | 49221 |
| BARBARA FELDSTEIN | 319 HILLTOP LN E | | | | COLUMBUS | NJ | 08022-1015 |
| BARBARA FELICIANO | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016-7506 |
| BARBARA FELTNER | 1828 MOUTH OF OPEQUON RD | | | | MARTINSBURG | WV | 25404-3666 |
| BARBARA FERGUSON | 3918 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| BARBARA FERGUSON | 5808 WIND GATE LN | | | | LITHONIA | GA | 30058-2600 |
| BARBARA FERN | PO BOX 120912 | | | | ARLINGTON | TX | 76012-0912 |
| BARBARA FERRELL | 8053 INDEPENDENCE DR APT D | | | | MENTOR | OH | 44060-9322 |
| BARBARA FERRIS | 146 RENFREW AVE 18 | | | | ADRIAN | MI | 49221 |
| BARBARA FERRIS | 1000 EDGEHILL DR | | | | FERGUSON | MO | 63135-2808 |
| BARBARA FERRO | 22604 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1478 |
| BARBARA FHANER | 1926 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8302 |
| BARBARA FICNER | 4544 S ALBANY AVE | | | | CHICAGO | IL | 60632-2532 |
| BARBARA FIELDER | 1990 MAC-A-VISTA | | | | INDIAN RIVER | MI | 49749 |
| BARBARA FIELDS | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311-2612 |
| BARBARA FIELDS | 2927 PITT ST | | | | ANDERSON | IN | 46016-5657 |
| BARBARA FIKE | 4139 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| BARBARA FINKBEINER | 8484 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| BARBARA FINNEY | 38720 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 |
| BARBARA FISCHER | 5290 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4063 |
| BARBARA FISCUS | 46 PARDYKE ST | | | | WHITE LAKE | MI | 48386-2267 |
| BARBARA FISHER | 407 CANTERBURY RD | | | | FREDERICKSBRG | VA | 22401-7221 |
| BARBARA FLAGG | 5576 DENDY TRACE | | | | FAIRBURN | GA | 30213-5135 |
| BARBARA FLANERY | 2101 HIDEAWAY CV | | | | DESTIN | FL | 32550-4848 |
| BARBARA FLANNERY | 85 ABERDEEN VILLAGE DR | | | | DAYTON | OH | 45430-2116 |
| BARBARA FLEETON | 2202 S RACCOON RD APT 50 | | | | AUSTINTOWN | OH | 44515-5217 |
| BARBARA FLEMING | 927-91S ST | | | | NIAGARA FALLS | NY | 14304 |
| BARBARA FLICK | 2801 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| BARBARA FLIGER | 799 MCPHERSON ST | | | | MANSFIELD | OH | 44903-7138 |
| BARBARA FLORY | 2822 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9602 |
| BARBARA FLORY | 1118 KEMPER AVE | | | | DAYTON | OH | 45420-2268 |
| BARBARA FLOYD | 26 ARROW WAY NORTH | | | | FAIRPORT | NY | 14450 |
| BARBARA FLOYD | 33819 FLOYD ST | | | | CLINTON TWP | MI | 48035-4202 |
| BARBARA FLYNN | 17 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1655 |
| BARBARA FOLAND | 361 ARMAND DR | | | | TROY | OH | 45373-2757 |
| BARBARA FOLDEN | 150 CALLE AGUILA | | | | CAMARILLO | CA | 93012-5003 |
| BARBARA FOLEY | 66 KATHY LN | | | | WEST SENECA | NY | 14224-1537 |
| BARBARA FOLEY | 503 JOE SEVIER DR | | | | WAYNESBORO | TN | 38485-2255 |
| BARBARA FOLSOM | 3833 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| BARBARA FOLTZ | 3707 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 |
| BARBARA FONDREN | 1154 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA FORCE | 3601 E WYOMING AVE SPC 102 | | | | LAS VEGAS | NV | 89104-4922 |
| BARBARA FORD | 25764 BEECH CT | | | | REDFORD | MI | 48239-1703 |
| BARBARA FORD | 8356 OHIO ST | | | | DETROIT | MI | 48204-5501 |
| BARBARA FORD | 1772 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| BARBARA FOREMAN | 259 SPRINGHILL RD | | | | MERIDIAN | MS | 39301-9047 |
| BARBARA FORRER | 2718 SEMINOLE CT | | | | ANDERSON | IN | 46012-1359 |
| BARBARA FORREST | PO BOX 158 | | | | MCCOMB | MS | 39649-0158 |
| BARBARA FORREST | 10030 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| BARBARA FORSYTHE | 701 LAKE HINSDALE DR APT 508 | | | | WILLOWBROOK | IL | 60527-2266 |
| BARBARA FORTIER | 50 BANK ST | | | | WATERBURY | CT | 06702-2203 |
| BARBARA FORTNER | 301 SMITH ST APT 9 | | | | CLIO | MI | 48420-2052 |
| BARBARA FOSBURG | 3201 SUNRISE ST SE | | | | GRAND RAPIDS | MI | 49508-2665 |
| BARBARA FOSCO | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 |
| BARBARA FOSS | 976 BECKY DR | | | | MANSFIELD | OH | 44905-2326 |
| BARBARA FOSSLER | 827 W LINCOLN AVE | | | | IONIA | MI | 48846-1007 |
| BARBARA FOSTER | 3187 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1977 |
| BARBARA FOSTER | PO BOX 312 | | | | GIRDLER | KY | 40943-0312 |
| BARBARA FOSTER | 3273 WEST ISLAND ROAD | | | | SAINT JOHNS | MI | 48879-9422 |
| BARBARA FOURNIER | 4662 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9719 |
| BARBARA FOURTHMAN | 4501 N WHEELING AVE # 5A2 | | | | MUNCIE | IN | 47304-1218 |
| BARBARA FOWLER | 72 WHITNEY CT | | | | TROY | MI | 48085-4757 |
| BARBARA FOWLER | 6323 FIRST STREET BOX 708 | | | | MAYVILLE | MI | 48744 |
| BARBARA FOWLER | 16430 PARK LAKE RD LOT 135 | | | | EAST LANSING | MI | 48823-9464 |
| BARBARA FOX | 208 PINE HOV CIRCLE, UNIT C 1 | | | | GREENACRES | FL | 33463 |
| BARBARA FRANCE | 215 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| BARBARA FRANCIS | 969 TIMOTHY AVE | | | | CARLISLE | OH | 45005-3727 |
| BARBARA FRANK | 4812 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4728 |
| BARBARA FRANKLIN | 5458 GREEN HORN ST | | | | LAS VEGAS | NV | 89118-2083 |
| BARBARA FRANKLIN | 6645 ARDMORE DR | | | | BROOKLYN | OH | 44144-3430 |
| BARBARA FREDE | 6650 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9774 |
| BARBARA FREDENBURG | 12753 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| BARBARA FREEMAN | 304 EAST AUBURNDALE AVENUE | | | | YOUNGSTOWN | OH | 44507-1906 |
| BARBARA FREEMAN | 5118 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| BARBARA FREER | 1085 WESTOVER DR SE | | | | WARREN | OH | 44484-2737 |
| BARBARA FRENCH | 52 LYNHURST ST | | | | FRANKLIN | IN | 46131-1234 |
| BARBARA FRENCH | 2108 N B ST | | | | ELWOOD | IN | 46036-1748 |
| BARBARA FRENCH | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| BARBARA FRENCH | 116 OLD NIAGARA RD APT 7 | | | | LOCKPORT | NY | 14094-1519 |
| BARBARA FRIDLINE | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| BARBARA FRIESEN | PO BOX 782 | 4966 S RESERVE RD | | | HOUGHTON LAKE | MI | 48629-0782 |
| BARBARA FRITSCH | 36 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1962 |
| BARBARA FRITTS | 5170 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| BARBARA FRITZ | 4031 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3427 |
| BARBARA FROST | 4539 ELMER AVE | | | | DAYTON | OH | 45417-1336 |
| BARBARA FROST | 8328 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4208 |
| BARBARA FRYE | 76 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| BARBARA FUCA | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| BARBARA FUGATE | 7610 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| BARBARA FUGH | 10565 GODWIN RD | | | | ARLINGTON | TN | 38002-9552 |
| BARBARA FULLENWIDER | 38 MISSION DR | | | | INDIANAPOLIS | IN | 46214-5912 |
| BARBARA FULTON | 541 4TH ST SW | | | | WARREN | OH | 44483-6433 |
| BARBARA FURGALA | 6201 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| BARBARA FUSCO | 3409 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2502 |
| BARBARA G BECKHAM | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA G BEST | 3652 WARREN RAVENNA | | | | NEWTON FALLS | OH | 44444-9786 |
| BARBARA G DICKISON | 8230 W LOTAN RD | | | | LAKE CITY | MI | 49651-8935 |
| BARBARA G ELLISON | 1710 OAKWAY CIR | | | | COLUMBIA | TN | 39401-9077 |
| BARBARA G JOHNSON | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| BARBARA G KOSENSKY | 219 E. LIBERTY STREET | | | | HUBBARD | OH | 44425 |
| BARBARA G MAYES | 1660  TABOR AVENUE | | | | DAYTON | OH | 45420-2175 |
| BARBARA G NICHOLSON | 322 TAYLOR AVE | | | | GIRARD | OH | 44420 |
| BARBARA G PEACOCK | 404 MARY ST | | | | FLINT | MI | 48503-1457 |
| BARBARA G QUINN | 30   SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606-4628 |
| BARBARA G ROESSLER | 5121 PINECREST AVE. | | | | AUSTIN TOWN | OH | 44515-3947 |
| BARBARA G RUTKOWSKI | 4656 BIRCH GROVE COURT | | | | LEWISTON | MI | 49756 |
| BARBARA G TRIBE | PO BOX 1128 | | | | PEORIA | IL | 61653-1128 |
| BARBARA G WILSON | 2014 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| BARBARA G WINFIELD | 2101 S MAIN ST APT 311 | | | | MIDDLETOWN | OH | 45044 |
| BARBARA G WYMAN, PERSONAL REPRESENTATIVE FOR CLAUDE E NEWMAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BARBARA GAGNON | 95 LINCOLN CIR | | | | DAVISON | MI | 48423-2618 |
| BARBARA GAHAN | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| BARBARA GAINWELL | 155 BLACKMON ROAD | | | | BYRAM | MS | 39272-6002 |
| BARBARA GALEN | 8411 N SAGE VIS | | | | PRESCOTT VALLEY | AZ | 86315-4636 |
| BARBARA GALL | 5110 LARCH LN N | | | | PLYMOUTH | MN | 55442-2029 |
| BARBARA GALL | 1285 LENOX RD | | | | BLOOMFIELD | MI | 48304-2025 |
| BARBARA GALLAHER | 701 MARKET ST APT 113 | | | | OXFORD | MI | 48371-3572 |
| BARBARA GALLOWAY | 5042 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4611 |
| BARBARA GAMBLE | 1242 RINGWALT DR | | | | DAYTON | OH | 45432-1739 |
| BARBARA GAMBLE | 435 IRWIN AVE | | | | PONTIAC | MI | 48341-2954 |
| BARBARA GAMET | 527 GRANT ST | | | | VASSAR | MI | 48768-1412 |
| BARBARA GARAY | 93 WILLMONT ST | | | | ROCHESTER | NY | 14609-3617 |
| BARBARA GARBE | 3965 S NEVADA TRL | | | | JANESVILLE | WI | 53546-9402 |
| BARBARA GARDNER | 12924 PEBBLE BEACH CIR | | | | BAYONET POINT | FL | 34667-3015 |
| BARBARA GARDY | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| BARBARA GAREIS | 700 WOODS LN APT 317 | | | | MONMOUTH JCT | NJ | 08852-2180 |
| BARBARA GARLAND | 1307 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2976 |
| BARBARA GARLOW | 2456 BALMER RD | | | | RANSOMVILLE | NY | 14131-9743 |
| BARBARA GARNER | 7555 DRYDEN RD | | | | ALMONT | MI | 48003-8242 |
| BARBARA GARRARD | 5914 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5514 |
| BARBARA GARRETT | 511 N JEFFERSON ST | | | | ATHENS | AL | 35611-1708 |
| BARBARA GARRINGER | 1194 E 600 N | | | | ALEXANDRIA | IN | 46001-8790 |
| BARBARA GARRISON | 11000 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-4694 |
| BARBARA GARRY | 3143 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1227 |
| BARBARA GASTIN | 3111 3RD ST NE | | | | CANTON | OH | 44704-2505 |
| BARBARA GATER | 2055 COMMON RD | | | | WARREN | MI | 48092-3397 |
| BARBARA GATZEMEYER | 9163 CHATWELL CLUB DR 2 | | | | DAVISON | MI | 48423 |
| BARBARA GAULDEN | 421 BEECH PARK DR | | | | GREENWOOD | IN | 46142-4055 |
| BARBARA GAY | 1290 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3422 |
| BARBARA GAZZANI | 60 SPRING ST | | | | LODI | NJ | 07644 |
| BARBARA GEARHART | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| BARBARA GEHRINGER | 19685 RENSELLOR ST | | | | LIVONIA | MI | 48152-2528 |
| BARBARA GEHRMAN | 5727 GRANDVIEW DRIVE | | | | GREENDALE | WI | 53129-1542 |
| BARBARA GEIERMANN | 21885 BELL RD | | | | NEW BOSTON | MI | 48164-9229 |
| BARBARA GEISERT | 103 E NORTH ST | | | | RIDGE FARM | IL | 61870-6078 |
| BARBARA GEISLER | 515 LINCOLN RD APT 119 | | | | MONROE | LA | 71203-4264 |
| BARBARA GELOFSACK | 1944 LAKESIDE DR | | | | MADISON | OH | 44057-2168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA GENEST | | | | | | | |
| BARBARA GENOVESE | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| BARBARA GENTRY | 4010 LIBERTY ST | | | | KOKOMO | IN | 46902-4863 |
| BARBARA GENUSKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BARBARA GEORGE | 11466 COUNTY ROAD 1034 | | | | MONTGOMERY CITY | MO | 63361-2903 |
| BARBARA GERHART | 27 ALTA LN | | | | KOKOMO | IN | 46902-5218 |
| BARBARA GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| BARBARA GERM | 3311 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| BARBARA GEYER | 3325 N HURDS CORNER RD | | | | CARO | MI | 48723-9163 |
| BARBARA GIBBS | 6010 S CLEARVIEW LOOP | | | | WASILLA | AK | 99654-8828 |
| BARBARA GIBBS | 1033 BADGER RUN | | | | LANCASTER | TX | 75134-4617 |
| BARBARA GIBSON | 12 ALLEN DR | | | | MASSENA | NY | 13662-4125 |
| BARBARA GIBSON | 977 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| BARBARA GIBSON | PO BOX 104 | | | | GREENTOWN | IN | 46936-0104 |
| BARBARA GIBSON | PO BOX 224 | | | | BROOKVILLE | IN | 47012-0224 |
| BARBARA GIFFEN | 1945 S PAVILION DR | | | | LAKE CITY | MI | 49651-8788 |
| BARBARA GIFFORD | 519 RIO VISTA AVE | | | | PUNTA GORDA | FL | 33982-8531 |
| BARBARA GILCHRIST | 472 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| BARBARA GILES | 3300 KAREN ST | | | | LANSING | MI | 48911-2810 |
| BARBARA GILES | 10532 BALCOM AVE | | | | GRANADA HILLS | CA | 91344-5905 |
| BARBARA GILL | 3090 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-1499 |
| BARBARA GILL | 2875 DIAMOND ST | | | | SAGINAW | MI | 48601-5803 |
| BARBARA GILL | 5650 DVORAK ST | | | | CLARKSTON | MI | 48346-3215 |
| BARBARA GILLESPIE | 23 S COVENTRY DR | | | | ANDERSON | IN | 46012-3212 |
| BARBARA GILLIAM | 1758 WICK CT | | | | DAYTON | OH | 45429-4262 |
| BARBARA GILLIAM | 1096 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| BARBARA GILLILAND | G-3413 E. PIERSON ROAD | | | | FLINT | MI | 48506 |
| BARBARA GILLUM | 1328 ALBERTA ST | | | | COVINGTON | KY | 41016-1555 |
| BARBARA GIOVANNONE | 148 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1915 |
| BARBARA GIRARD | 4435 IVES DR | | | | NEWPORT | MI | 48166-9638 |
| BARBARA GIULIANI | 1797 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9576 |
| BARBARA GIURI | VIA GABRIELE D'ANNUNZIO 56A | | | | | | |
| BARBARA GLADDEN | 210 WILLS CT | | | | SILEX | MO | 63377-2564 |
| BARBARA GLADISH | 5610 MARK ST | | | | PARAGOULD | AR | 72450-3775 |
| BARBARA GLASPELL | 1754 NORTH RD NE | | | | WARREN | OH | 44483-3655 |
| BARBARA GLASS | 3307 BROOKMONT DR | | | | KALAMAZOO | MI | 49004-1828 |
| BARBARA GLAVANOVICH | 3046 EAST 8 ROAD | | | | MANTON | MI | 49663-9560 |
| BARBARA GLEASON | 2393 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| BARBARA GLICK TTEE | BARBARA M GLICK TRUST U/A DTD 01/24/1992 | 47 WILD FLOWER WAY | | | JACKSON | MI | 49203-5173 |
| BARBARA GLOVER | 634 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| BARBARA GLOVER | 5008 WETHINGTON CT | | | | MCKINNEY | TX | 75071-7842 |
| BARBARA GLOVER-LESTER | 9388 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BARBARA GODMER | 9625 CROOKED TRL | | | | GRAYLING | MI | 49738-7777 |
| BARBARA GOIK | 7722 LAKESHORE DR | | | | NEWPORT | MI | 48166-9791 |
| BARBARA GOLDBERG | 337 W SALEM ST APT 106 | | | | COLUMBIANA | OH | 44408-1709 |
| BARBARA GOLDER | 7246 WARRIOR TRL APT 215 | | | | INDIANAPOLIS | IN | 46260-5905 |
| BARBARA GOLDING | 4651 GOLDFINCH DR | | | | ZEPHYRHILLS | FL | 33541-7101 |
| BARBARA GOLDSBY | 1039 FERNGATE LN | | | | SAINT LOUIS | MO | 63141-6129 |
| BARBARA GOLDSTON | 301 EMORY DR | | | | WARNER ROBINS | GA | 31093-1308 |
| BARBARA GOLIDAY | 3006 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| BARBARA GOMEZ | 4209 W 130TH ST | | | | CLEVELAND | OH | 44135-4869 |
| BARBARA GONZALES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA GOOCH | PO BOX 5152 | | | | WARREN | MI | 48090-5152 |
| BARBARA GOODE | 16911 LESURE ST | | | | DETROIT | MI | 48235-4084 |
| BARBARA GOODHUE | 4727 DAPHNE ST | | | | NEW PORT RICHEY | FL | 34652-4732 |
| BARBARA GOODHUE | 11343 E STANLEY RD | | | | DAVISON | MI | 48423-9392 |
| BARBARA GOODLANDER | 12 DRAFFIN RD | | | | HILTON | NY | 14468-9708 |
| BARBARA GOODMAN | 583 BURGESS RD | | | | JEFFERSON | NC | 28640-9140 |
| BARBARA GOODMAN | G1065 JEFFERSON | | | | FLINT | MI | 48507 |
| BARBARA GOODWIN | 1708 S JEFFERSON ST 6FERS | | | | MUNCIE | IN | 47302 |
| BARBARA GORDON | 23831 DONALD AVE | | | | EASTPOINTE | MI | 48021-4626 |
| BARBARA GORGEI | 552 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9701 |
| BARBARA GOSS | 2356 COREY DR | | | | VALDOSTA | GA | 31601-8558 |
| BARBARA GOSSELIN | 5730 SHERIDAN RD | | | | SAGINAW | MI | 48601-9355 |
| BARBARA GOULD | PO BOX 314 | | | | MIO | MI | 48647-0314 |
| BARBARA GOZA | 4485 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| BARBARA GRABOWSKI | 90 DAVIDSON DR | | | | DEPEW | NY | 14043-4757 |
| BARBARA GRADY | PO BOX 337 | | | | DE BERRY | TX | 75639-0337 |
| BARBARA GRADY | 269 45TH ST | | | | GRAND JCT | MI | 49056-9174 |
| BARBARA GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 |
| BARBARA GRANNUM | PO BOX 1033 | | | | WARNER ROBINS | GA | 31099-1033 |
| BARBARA GRANT | 5971 TEAKWOOD DR | | | | TROY | MI | 48085-3895 |
| BARBARA GRANT | 729 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| BARBARA GRANT | 808 S 13TH ST | | | | WILMINGTON | NC | 28401-6002 |
| BARBARA GRAVES | 304 SOUTH ST APT 160 | | | | CAMP DOUGLAS | WI | 54618-2725 |
| BARBARA GRAY | 3175 SHERWOOD ST | | | | SAGINAW | MI | 48603-2080 |
| BARBARA GRAY | 2897 GLACIER DR | | | | SAGINAW | MI | 48603-3317 |
| BARBARA GRAYEWSKI | 18787 ROCK ST | | | | ROSEVILLE | MI | 48066-4819 |
| BARBARA GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| BARBARA GREEN | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BARBARA GREEN | 8490 E 300 N | | | | MARION | IN | 46952-6812 |
| BARBARA GREEN | PO BOX 12377 | | | | HAMTRAMCK | MI | 48212-0377 |
| BARBARA GREENE | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| BARBARA GREENE | 17215 BROADLAND LN | | | | OKEECHOBEE | FL | 34974-8544 |
| BARBARA GREENWALT | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 |
| BARBARA GREER | 2916 S HAMAKER ST | | | | MARION | IN | 46953-3521 |
| BARBARA GREESON | 808 N CHOCTAW AVE | | | | INDEPENDENCE | MO | 64056-1917 |
| BARBARA GREGORY | 1050 SAXON AVE | | | | AKRON | OH | 44314-2643 |
| BARBARA GREIS | PO BOX 36 | 9605 HARTWIG DR - | | | CLARENCE CENTER | NY | 14032-0036 |
| BARBARA GRIESEMER | 626 WINDING TRL | | | | GREENWOOD | IN | 46142-1166 |
| BARBARA GRIFFEY | 1316 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2830 |
| BARBARA GRIFFIN | 3763 MONAGHAN POINT RD | | | | ALPENA | MI | 49707 |
| BARBARA GRIFFIN | 3030 NEWPORT DR APT 5 | | | | FLINT | MI | 48532-4240 |
| BARBARA GRIFFIN | 20073 DEAN ST | | | | DETROIT | MI | 48234-2009 |
| BARBARA GRIGSBY | 3431 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406-1110 |
| BARBARA GRIMES | 3590 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| BARBARA GRIMM | 303 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| BARBARA GRINAGE | 710 W ICE LAKE RD | | | | IRON RIVER | MI | 49935-8694 |
| BARBARA GRODIVANT | 1842 S RIVER RD | | | | JANESVILLE | WI | 53546-5690 |
| BARBARA GRONEK | 1406 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9228 |
| BARBARA GROOMS | 3152 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| BARBARA GROVER | 5829 N 100 W | | | | KOKOMO | IN | 46901-9161 |
| BARBARA GRZYBOWSKI | 136 CRANE ST | | | | DEPEW | NY | 14043-2508 |
| BARBARA GUERRERO | 4005 LUDLOW CT | | | | BAKERSFIELD | CA | 93311-1480 |
| BARBARA GUHL | 8591 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8318 |
| BARBARA GULCZINSKI | 316 38TH ST | | | | BAY CITY | MI | 48708-8270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA GUNDICK | 353 SEAHORSE TER | | | | FORT PIERCE | FL | 34982-7945 |
| BARBARA GUNSHER | 139 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2610 |
| BARBARA GUNTER | 14463 CLEMINSHAW RD | | | | CLEVELAND | OH | 44135-1411 |
| BARBARA GURICAN | 11105 LAKEVIEW DRV | | | | MERRIMAC | WI | 53561 |
| BARBARA GUTOWSKI | 7716 COTTONWOOD LN | | | | DEXTER | MI | 48130-1436 |
| BARBARA GWIN | 24255 PURITAN | | | | REDFORD | MI | 48239-3525 |
| BARBARA GWODZ | 8448 MAIN ST | | | | DOWNERS GROVE | IL | 60516-4838 |
| BARBARA GYORVARY | 2577 PANAMA DRIVE | | | | MELBOURNE | FL | 32934-8203 |
| BARBARA H ABERNATHY | 25722 HIGHLAND AVE | | | | ELKMONT | AL | 35620 |
| BARBARA H BOWERS | 1132 SOUTH CHURCH ST | | | | BROOKHAVEN | MS | 39601 |
| BARBARA H EASTERLING | P O BOX 68601 | | | | JACKSON | MS | 39286-8601 |
| BARBARA H HAYES | 344 EDISON ST | | | | DAYTON | OH | 45402 |
| BARBARA H LONG | 3680 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430 |
| BARBARA H MANGUM | 124 OVERBY ST | | | | BRANDON | MS | 39042 |
| BARBARA H NEUMEISTER | 2368  STEWART N.W. | | | | WARREN | OH | 44485-2347 |
| BARBARA H NEUMEISTER | 2368 STEWART DR NW | | | | WARREN | OH | 44485-2347 |
| BARBARA H PAULICIVIC | 810 SPRING PINES DR | | | | WARREN | OH | 44481-9684 |
| BARBARA H SAIN | 714   BURLEIGH AVENUE | | | | DAYTON | OH | 45407-1203 |
| BARBARA H WALTERS | RR 2 BOX 487AA | | | | KUNKLETOWN | PA | 18058 |
| BARBARA HAALCK | 1752 FOXHAVEN DR | | | | KOKOMO | IN | 46902-5600 |
| BARBARA HABRAT | 32855 SUROW DR | | | | WARREN | MI | 48093-1036 |
| BARBARA HACKETT | 8304 WHIPPOORWILL DR | | | | FORT WORTH | TX | 76123-1994 |
| BARBARA HAGAR | 7158 ANNA ST | | | | GRAND BLANC | MI | 48439-8504 |
| BARBARA HAGEEMANN | 343 GUM DROP ST | | | | WESTLAND | MI | 48186-6860 |
| BARBARA HAGER | 5661 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| BARBARA HAGGADONE | 1353 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| BARBARA HAGGERTY | 417 N GROVER ST BOX 139 | | | | WARREN | IN | 46792 |
| BARBARA HAINES | 6584 BEAVER CREEK DR | | | | CELINA | OH | 45822-8895 |
| BARBARA HAISS | 490 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| BARBARA HALEY | 10608 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| BARBARA HALEY | G 5068 ROBERTS DR | | | | FLINT | MI | 48506 |
| BARBARA HALL | 1771 SEVERN RD | | | | GROSSE POINTE | MI | 48236-1997 |
| BARBARA HALL | 13422 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| BARBARA HALL | 3300 VALERIE ARMS DR APT 514 | | | | DAYTON | OH | 45405-2117 |
| BARBARA HALL | 1701 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| BARBARA HALL | PO BOX 142 | | | | GLEN DANIEL | WV | 25844 |
| BARBARA HALL | 31 QUEEN PALM DR | | | | NAPLES | FL | 34114-8330 |
| BARBARA HALL | 5098 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| BARBARA HALLAUER | 900 NE 4TH ST | | | | MOORE | OK | 73160-6904 |
| BARBARA HALLOCK | 5066 NEWTON FALLS RD LOT 1 | | | | RAVENNA | OH | 44266-8796 |
| BARBARA HALLOWELL | 428 E 500 S | | | | ANDERSON | IN | 46013-3922 |
| BARBARA HALLUMS | 1236 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4537 |
| BARBARA HAMADE | 797 MILLER RD | | | | LAKE ORION | MI | 48362-3660 |
| BARBARA HAMBEL | 10 RIVER POINT DRIVE | | | | PALM COAST | FL | 32137-1537 |
| BARBARA HAMEL | 128 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| BARBARA HAMILTON | 3801 TULIP LN | | | | KOKOMO | IN | 46902-4365 |
| BARBARA HAMILTON | 908 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| BARBARA HAMILTON | 3751 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| BARBARA HAMMELL | APT 207 | 5206 VILLA PARK DRIVE | | | ARLINGTON | TX | 76017-7502 |
| BARBARA HAMMITT | 4863 HAYES RD | | | | GROVEPORT | OH | 43125-9790 |
| BARBARA HAMMOND | 19105 PRESTON RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-4308 |
| BARBARA HAMMOND | PO BOX 174 | | | | OWOSSO | MI | 48867-0174 |
| BARBARA HANAUER | 16833 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HANCOCK | 229 QUAIL RUN RD | | | | VALLEY VIEW | TX | 76272-4565 |
| BARBARA HAND | 16 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| BARBARA HANEY | 35 CROSSCREEK DR APT C2 | | | | CHARLESTON | SC | 29412-2511 |
| BARBARA HANKEMEIER | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| BARBARA HANSEN | 5171 N 200 E | | | | KOKOMO | IN | 46901-9516 |
| BARBARA HARASYMIW | 300 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2205 |
| BARBARA HARDEN | 12718 AIRPORT RD | | | | ATLANTA | MI | 49709-9289 |
| BARBARA HARDEN | PO BOX 4184 | | | | TRENTON | NJ | 08610-0184 |
| BARBARA HARDIMAN | 492 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| BARBARA HARDIN | 1491 W JULIAH AVE | | | | FLINT | MI | 48505-1133 |
| BARBARA HARGIS | 11100 N SR 67/SR28 | | | | ALBANY | IN | 47320 |
| BARBARA HARGROVE | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| BARBARA HARMON | 7881 BARBOURVILLE RD | | | | LONDON | KY | 40744-9323 |
| BARBARA HARMON | 5690 AVENUE G | | | | OTTER LAKE | MI | 48464-9776 |
| BARBARA HAROLDSON | 35 ZARPA WAY | | | | HOT SPRINGS | AR | 71909-7108 |
| BARBARA HARP | 1855 OWENDALE DR | | | | DAYTON | OH | 45439-2629 |
| BARBARA HARRELL | 7136 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| BARBARA HARRINGTON | 8898 BINGHAM RD | | | | ELMIRA | MI | 49730-9530 |
| BARBARA HARRIS | 727 VALLEY ST | | | | ORANGE | NJ | 07050 |
| BARBARA HARRIS | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| BARBARA HARRIS | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| BARBARA HARRIS | 2625 CIRCLE DR | | | | SHREVEPORT | LA | 71107-6006 |
| BARBARA HARRIS | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| BARBARA HARRIS | RT #1 LAYER RD | | | | LEAVITTSBURG | OH | 44430 |
| BARBARA HARRISON | 34617 GLENWOOD RD | | | | WAYNE | MI | 48184-1362 |
| BARBARA HARRY | 201 W JOLLY RD APT 402 | | | | LANSING | MI | 48910-6653 |
| BARBARA HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| BARBARA HART | 2556 LAKESHORE DR | | | | GLADWIN | MI | 48624-8367 |
| BARBARA HARTLEY | 9955 SHEPPARD RD | LOT B 22 | | | LOCKBOURNE | OH | 43137 |
| BARBARA HARTMAN | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| BARBARA HARTON | 18 MARY DR | | | | LANSING | MI | 48906-2312 |
| BARBARA HARTSELL | 620 SE 771ST RD | | | | CLINTON | MO | 64735-9578 |
| BARBARA HARTUNG | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| BARBARA HARTZFELD | 1681 NW 61ST AVE | | | | MARGATE | FL | 33063-2720 |
| BARBARA HARVEY | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| BARBARA HASS | 111 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9766 |
| BARBARA HASTIE | 26511 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-1920 |
| BARBARA HATFIELD | 5100 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARBARA HATT | 2933 M33 | | | | CHEBOYGAN | MI | 49721 |
| BARBARA HAUN | 4667 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4041 |
| BARBARA HAUSER | 8048 E KIVA AVE | | | | MESA | AZ | 85209-5157 |
| BARBARA HAWK | 804 WHITTENBURG ST | | | | BORGER | TX | 79007-3660 |
| BARBARA HAWKINS | C/O MARILYN MCKNIGHT 38 ALMAR CT | | | | BARGERSVILLE | IN | 46106 |
| BARBARA HAWKINS | 243 SIMS RD SW | | | | DECATUR | AL | 35603-4405 |
| BARBARA HAWKINS | PO BOX 1801 | | | | FRANKLIN | NC | 28744-1801 |
| BARBARA HAWKINS | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| BARBARA HAYES | 14 WYNNGATE LN | | | | WILLIAMSVILLE | NY | 14221-1840 |
| BARBARA HAYES | 9310 SAN JOSE | | | | REDFORD | MI | 48239-2322 |
| BARBARA HAYES-SMITH | 6357 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1442 |
| BARBARA HAYNES | 3879 17TH ST | | | | ECORSE | MI | 48229-1341 |
| BARBARA HAYNES | 2897 E 800 N | | | | ALEXANDRIA | IN | 46001-9219 |
| BARBARA HAYNIE | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| BARBARA HAYNIE | 886 RIDGE RD | | | | VIENNA | OH | 44473-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HAYTER | 35250 FREEDOM RD APT 209 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| BARBARA HEAD | 6241 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| BARBARA HEADRICK | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| BARBARA HEARD | PO BOX 26384 | C/O CALVIN D HEARD | | | TROTWOOD | OH | 45426-0384 |
| BARBARA HEARN | 217 HOSTETTER ST | | | | BUCKNER | MO | 64016-9724 |
| BARBARA HEARNS | 789 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| BARBARA HEATON | 230 ZELKOVA DR | | | | FAYETTEVILLE | GA | 30215-2529 |
| BARBARA HEAVRIN | 6036 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8914 |
| BARBARA HECKERT | PO BOX 521 | | | | GALVESTON | IN | 46932-0521 |
| BARBARA HEENAN | 27 STIMENS DR APT 4 | | | | MANSFIELD | OH | 44907-6502 |
| BARBARA HEID | 3157 MAC AVE | | | | FLINT | MI | 48506-2123 |
| BARBARA HEINLEIN | 3012 PALMER ST | | | | LANSING | MI | 48910-2921 |
| BARBARA HEINZ | 15304 RILLHURST DR | | | | CULPEPER | VA | 22701-9767 |
| BARBARA HELLBERG | 8181 3 MILE RD NE | | | | ADA | MI | 49301-9714 |
| BARBARA HELM | 4858 HOGAN DR | | | | WILMINGTON | DE | 19808-1743 |
| BARBARA HELTON | 15439 S SCOTT DR | | | | LOCKPORT | IL | 60441-7323 |
| BARBARA HEMINGWAY | 8529 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| BARBARA HEMMETER | 7877 PAWNEE RD | | | | LODI | OH | 44254-9765 |
| BARBARA HENDERSHOT | 5233 EAST COLE ROAD | | | | BANCROFT | MI | 48414-9411 |
| BARBARA HENDERSON | 9247 HARTWELL ST | | | | DETROIT | MI | 48228-2587 |
| BARBARA HENDERSON | 30560 SOUTHFIELD RD APT 140 | | | | SOUTHFIELD | MI | 48076-1228 |
| BARBARA HENDERSON | 2739 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49507-3939 |
| BARBARA HENDERSON-KELLY | 20470 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| BARBARA HENDRICKS | 5985 POLO DR | | | | CUMMING | GA | 30040-5791 |
| BARBARA HENKE | 5356 SEA VW | | | | WATERFORD | MI | 48327-3132 |
| BARBARA HENLEY | PO BOX 1014 | | | | MADISONVILLE | TN | 37354-5014 |
| BARBARA HENSON | PO BOX 1528 | | | | YUCCA VALLEY | CA | 92286-1528 |
| BARBARA HERMAN | 122 RIDGE AVE | | | | LITTLE FALLS | NJ | 07424-2241 |
| BARBARA HERMAN | 648 W COUNTY ROAD 1025 S | | | | PAOLI | IN | 47454-9419 |
| BARBARA HERMANSEN | 1500 ELMHURST DR | | | | ADRIAN | MI | 49221-1216 |
| BARBARA HERRON | 180 FORUM DR | | | | WHITELAND | IN | 46184-1712 |
| BARBARA HERTZ | 3395 MORROW LN | | | | MILFORD | MI | 48381-3358 |
| BARBARA HESSEL | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49410-1739 |
| BARBARA HEUSTED | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| BARBARA HIBITS | PO BOX 5160 | | | | JASPER | TX | 75951-7701 |
| BARBARA HICKEY | 1911 WALNUT ST | | | | HOLT | MI | 48842-1615 |
| BARBARA HICKMAN | 2211 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3620 |
| BARBARA HICKS | 490 MOORES RD | | | | TYNER | KY | 40486-8917 |
| BARBARA HICKS | 901 MAIN ST | | | | TROY | MO | 63379-1625 |
| BARBARA HICKSON | 3231 DONNEBROOK LN SE | | | | ATLANTA | GA | 30354-2403 |
| BARBARA HIETT | 4669 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9409 |
| BARBARA HIGGINBOTHAM | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| BARBARA HIGGINS | 701 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| BARBARA HIGH | 2732 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064-4324 |
| BARBARA HILL | 1037 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 |
| BARBARA HILL | 1514 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9789 |
| BARBARA HILL | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| BARBARA HILL | 4414 LINDEN CT | APT 5 | | | FLINT | MI | 48532-4222 |
| BARBARA HILL | 1130 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3070 |
| BARBARA HILL | 406 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3273 |
| BARBARA HILL | 1380 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| BARBARA HILLIS | 4447 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| BARBARA HILTERMAN | 1817 PIEDMONT DR | | | | AUBURN | AL | 36830-2580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HINCHMAN | 2129 W NEW HAVEN AVE APT 124 | | | | MELBOURNE | FL | 32904 |
| BARBARA HINE | 1492 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8723 |
| BARBARA HINES | 1043 GULCH RD | | | | TRENTON | GA | 30752-2624 |
| BARBARA HINES | 2106 EAST FORTH STREET | | | | DAYTON | OH | 45403 |
| BARBARA HINTON | 1631 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570-2758 |
| BARBARA HIRSHMAN | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| BARBARA HITCHCOCK | 26 LISBON WAY | | | | BEAUFORT | SC | 29907-1942 |
| BARBARA HOBBS | 7022 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9571 |
| BARBARA HODGES | 2054 KOHLER ST | | | | WATERFORD | MI | 48329-3746 |
| BARBARA HOFFER | 909 PLEASANT VALLEY DR | | | | APOLLO | PA | 15613-9622 |
| BARBARA HOFFERT | 4322 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| BARBARA HOFFMAN | 530 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2454 |
| BARBARA HOFFMAN | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| BARBARA HOFFMAN | 3922 DAHLEE CIR | | | | WEST PALM BEACH | FL | 33412-1087 |
| BARBARA HOGAN | 1712 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| BARBARA HOLCOMB | 1132 SINGINGWOOD RD | | | | SACRAMENTO | CA | 95864-7736 |
| BARBARA HOLCOMB | 12832 COBB LAKE RD | | | | WAYLAND | MI | 49348-8837 |
| BARBARA HOLLAND | 715 S ELM ST | | | | GARDNER | KS | 66030-1641 |
| BARBARA HOLLAND | 35203 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7410 |
| BARBARA HOLLEY | 1046 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| BARBARA HOLLOWELL | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| BARBARA HOLM | 8578 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BARBARA HOLMES | 2610 N LIBERTY ST | | | | VISALIA | CA | 93292-7644 |
| BARBARA HOLMES | 2882 30TH RD | | | | VERMILLION | KS | 66544-8689 |
| BARBARA HOLMES | 4516 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| BARBARA HOLT | 256 E 1ST ST | | | | MANSFIELD | OH | 44902-7754 |
| BARBARA HOLT | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| BARBARA HOLT | 12821 HURON ST | | | | TAYLOR | MI | 48180-4384 |
| BARBARA HOLTON | 13965 WILD ROSE RD | | | | DIANA | TX | 75640-3105 |
| BARBARA HOLZHEUER | 710 UNION ST | | | | OWOSSO | MI | 48867-3949 |
| BARBARA HOMRICH | 3112 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| BARBARA HOOKS | 557 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| BARBARA HOOPER | 4969 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1945 |
| BARBARA HOOVER | 165 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3453 |
| BARBARA HOPKINS | 5389 TIMOR TRL | | | | LITHONIA | GA | 30038-2881 |
| BARBARA HOPKINS | 8713 EAGLEVIEW CT | | | | FORT WORTH | TX | 76179-3017 |
| BARBARA HORN FIDLER | 38 LEEDS LN | | | | MONROE TWP | NJ | 08831 |
| BARBARA HORNBROOK | 1449 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| BARBARA HORNE | 144 SINCLAIR DR | | | | EATONTON | GA | 31024-7619 |
| BARBARA HORTON | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| BARBARA HORTON | 6001 FLEMING ROAD | | | | FLINT | MI | 48504-7082 |
| BARBARA HORTON | 1700 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401-2496 |
| BARBARA HORTON-WRIGHT | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BARBARA HOSKIN | PO BOX 465 | | | | LINESVILLE | PA | 16424-0465 |
| BARBARA HOULE | 93 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| BARBARA HOUSER | 7604 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| BARBARA HOUSTON | 711 GRIFFITH CT | | | | OTTAWA | IL | 61350-3033 |
| BARBARA HOUSTON | 2601 HILLTOP DR APT 136 | | | | RICHMOND | CA | 94806-5784 |
| BARBARA HOWARD | 138 BRENDAN AVE | | | | BUFFALO | NY | 14217-1431 |
| BARBARA HOWARD | 506 EVAN AVE | | | | ANDERSON | IN | 46016-5095 |
| BARBARA HOWARD | 1077 GRACE ST | | | | MANSFIELD | OH | 44905-2115 |
| BARBARA HOWE | 772 ANGLE RD | | | | LAPEER | MI | 48446-7760 |
| BARBARA HOWELL | 2169 S BROAD ST | | | | ALBERTVILLE | AL | 35950-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HOWSARE | 1554 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4156 |
| BARBARA HRUSOSKY | 1813 MIA DR | | | | CREST HILL | IL | 60403-0933 |
| BARBARA HUBBARD | 2114 COTTRILL LN | | | | WESTLAND | MI | 48186-8313 |
| BARBARA HUBBARD | 16048 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| BARBARA HUBER | 4721 BINGHAM RD RT #1 | | | | MILTON | WI | 53563 |
| BARBARA HUGHES | 22910 SIBLEY RD | | | | WYANDOTTE | MI | 48193-8231 |
| BARBARA HUGHLEY | 2239 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7433 |
| BARBARA HULL | 8891 GERKING CT | | | | INDIANAPOLIS | IN | 46256-6320 |
| BARBARA HULSEY | 148 NOAH RD | | | | WALESKA | GA | 30183-3424 |
| BARBARA HUMPHREY | 12120 S PINE DR APT 317S | | | | CINCINNATI | OH | 45241 |
| BARBARA HUNT | 4169 15TH STREET COURT EAST | | | | ELLENTON | FL | 34222-2666 |
| BARBARA HUNT | 1138 COOPER ST | | | | JACKSON | MI | 49202-2339 |
| BARBARA HUNT | 8530 S 49 RD | | | | CADILLAC | MI | 49601-8574 |
| BARBARA HUNT | 636 MIAMI ST. | APT 2N | | | WEST MILTON | OH | 45383 |
| BARBARA HUNT | 112 WELLWOOD RD | | | | BROOKLYN | MI | 49230-9555 |
| BARBARA HUNTER | 10 GLORIA LN | | | | WILLINGBORO | NJ | 08046-3218 |
| BARBARA HUNTER | 3416 INVERARY DR | | | | LANSING | MI | 48911-1332 |
| BARBARA HUNTER | C/O RICHARD J HELENIAK ESQ | MESSA & ASSOCIATES PC | 123 S 22ND STREET | | PHILDELPHIA | PA | 19103 |
| BARBARA HUNTINGTON | 3126 WILLIAMS RD | | | | LEWISTON | MI | 49756-8991 |
| BARBARA HURT | 320 S MOUNTAIN ST | | | | IRONTON | MO | 63650-1411 |
| BARBARA HURTADO | 2937 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| BARBARA HUSE | 4742 E 1150 N | | | | ALEXANDRIA | IN | 46001-8989 |
| BARBARA HUTTON | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| BARBARA I CLARKE | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| BARBARA I SCHOEN | 682 ARMAND DR. | | | | TROY | OH | 45373-2767 |
| BARBARA IABONI | 8970 CLAY ST | | | | MONTVILLE | OH | 44064-9742 |
| BARBARA ICE | 207 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| BARBARA ICE | 2452 W KEM RD APT 124 | | | | MARION | IN | 46952-6875 |
| BARBARA IDE | 3625 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| BARBARA IGNACE | 6353 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| BARBARA IHME | 186 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-9566 |
| BARBARA IKERD | 2738 N 88TH TER | | | | KANSAS CITY | KS | 66109-1438 |
| BARBARA ILICH | 8017 SIMONE AVE | | | | LAS VEGAS | NV | 89147-5028 |
| BARBARA INGRAM | 6530 GROSVENOR PL | | | | INDIANAPOLIS | IN | 46220-4131 |
| BARBARA INGRAM | 713 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6109 |
| BARBARA IRVIN | 29764 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1481 |
| BARBARA IRWIN | 502 DOUGHERTY PL | | | | FLINT | MI | 48504-4645 |
| BARBARA IRWIN | C/O COONEY & CONWAY | 120 N LA SALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| BARBARA ISCHI | 155 S 6TH ST | | | | EVANSVILLE | WI | 53536-1077 |
| BARBARA ITTER | 3872 SAGATOO RD | | | | STANDISH | MI | 48658-9518 |
| BARBARA J ADAMS | 1113  CHARLESTON BLVD | | | | DAYTON | OH | 45407-1108 |
| BARBARA J ALDRIDGE | 242 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4847 |
| BARBARA J ANDERSON | 1051 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| BARBARA J BAKER | 1340 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| BARBARA J BARGEON | 17085 ANNE AVE | | | | ALLEN PARK | MI | 48101-2816 |
| BARBARA J BELLAMY | 10040 S FORESTLINE AVE | | | | INVERNESS | FL | 34452-9254 |
| BARBARA J BELLE | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| BARBARA J BELLOMY | 20 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| BARBARA J BENNETT | 211 E MOLLOY RD APT 108 | | | | SYRACUSE | NY | 13211-1663 |
| BARBARA J BENSMAN | 5912 43RD COURT E | | | | BRADENTON | FL | 34203 |
| BARBARA J BEQUEATH | 275 ADAMS RD | | | | EDGEWATER | FL | 32141 |
| BARBARA J BERMINGHAM | 21   MERRYDALE DRIVE | | | | ROCHESTER | NY | 14624-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA J BICKERSTAFF | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| BARBARA J BIGA | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BARBARA J BIGLEY | 6824 N 73RD ST | | | | SCOTTSDALE | AZ | 85250-4506 |
| BARBARA J BOYER | 44451 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4347 |
| BARBARA J BREFKA | 2147 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9429 |
| BARBARA J BREWSTER-AZARD | 5170 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| BARBARA J BRIDGES | 4345 LIBERTY HILL RD | | | | JACKSON | MS | 39206-4430 |
| BARBARA J BRODIE | 1122 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2690 |
| BARBARA J BROWN | 5202 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1748 |
| BARBARA J BURNS | 900 CAPTAINS CT | | | | BOWLING GREEN | KY | 42103-9605 |
| BARBARA J BURNS | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BARBARA J BUTLER | 1649  LAYTON DRIVE | | | | DAYTON | OH | 45406-3605 |
| BARBARA J BUZANOWSKI, ROLLOVER IRA ACCOUNT | 616 W 50 N | | | | VALPARAISO | IN | 46385 |
| BARBARA J CARTER | 13834 NORTHVALLEY DR | | | | HAGERSTOWN | MD | 21742-2445 |
| BARBARA J CASSELL | 790 MEADOW DR | | | | N TONAWANDA | NY | 14120-3411 |
| BARBARA J CHAMBERS | 406 W DEWEY ST | | | | FLINT | MI | 48505-4093 |
| BARBARA J CHAMBERS | 1106 BROOKFIELD DR. | | | | WAYNESVILLE | OH | 45068 |
| BARBARA J CHRISTIAN | 406 RIVERVIEW DR | | | | WHITE OAK | PA | 15131-3006 |
| BARBARA J CLARK | 555 GREEN MEADOW DR | | | | GREENWOOD | IN | 46143 |
| BARBARA J COCKRELL TTEE | 18 DOMINICA DR | | | | ENGLEWOOD | FL | 34223-1846 |
| BARBARA J COLEMAN | 1480 PRAIRIE OAKS DR | | | | SAINT CLOUD | FL | 34771-8875 |
| BARBARA J COLOMBO | 82   TRAVER CIR | | | | ROCHESTER | NY | 14609-2204 |
| BARBARA J CONLEY | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068 |
| BARBARA J CONLEY | 3210 STONE MANOR CIR | | | | CHESTER | VA | 23831-2128 |
| BARBARA J CURRY | 1309  GLENNELLE DR | | | | DAYTON | OH | 45408-2437 |
| BARBARA J DAVIS | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-- 38 |
| BARBARA J DE FAZIO | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| BARBARA J DEFAZIO | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| BARBARA J DILLON | 358 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9312 |
| BARBARA J DOMBROWSKI | 1706 FRANKLIN ST | | | | VALPARAISO | IN | 46383-3006 |
| BARBARA J DUBOSE | 4201 BARBARA ROAD | | | | JACKSON | MS | 39212-5201 |
| BARBARA J DURDEN | 224 RANDOLPH ST | | | | SYRACUSE | NY | 13205-2360 |
| BARBARA J ECKERD | 34104 BROWN BYU 325 | | | | WESLEY CHAPEL | FL | 33543 |
| BARBARA J FAIR | 131 CYPRESS HILL DR | | | | PITTSBURGH | PA | 15235-2611 |
| BARBARA J FRITZ | 4031 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3427 |
| BARBARA J FUCA | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| BARBARA J GABBARD | 120   VICTOR AVENUE | | | | DAYTON | OH | 45405-3745 |
| BARBARA J GALEN | 8411 NORTHSAGE VISTA | | | | PRESCOTT VALLEY | AZ | 86315 |
| BARBARA J GILLIS | 813   CENTER STREET E. | | | | WARREN | OH | 44481-9311 |
| BARBARA J GIRARD | 4435 IVES DR | | | | NEWPORT | MI | 48166-9638 |
| BARBARA J GLENN | 133   HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1524 |
| BARBARA J GOLDEN | 675 SEWARD ST APT 208 | | | | DETROIT | MI | 48202-2442 |
| BARBARA J GRAY | 2777 HEATHER LN NW | | | | WARREN | OH | 44485 |
| BARBARA J GREGORY | 1050 SAXON AVE | | | | AKRON | OH | 44314-2643 |
| BARBARA J GRIGSBY | 3431 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406 |
| BARBARA J GUNNELS | 4714 5TH ST | | | | COLUMBIAVILLE | MI | 48421 |
| BARBARA J GYORVARY | 2577 PANAMA DR | | | | MELBOURNE | FL | 32934-8203 |
| BARBARA J HALLAUER | 900 NE 4TH ST | | | | MOORE | OK | 73160-6904 |
| BARBARA J HANOS | 2636 BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| BARBARA J HARMS | 1800 COVINGTREE BND | | | | INDEPENDENCE | MO | 64057-1162 |
| BARBARA J HARRIS | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| BARBARA J HAWTHORN | 4512 SANDRA LEE LANE | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J HERNANDEZ | 5939 SUTTER AVE #5 | | | | CARMICHAEL | CA | 95608 |
| BARBARA J HILL | 4414 LINDEN CT | APT 5 | | | FLINT | MI | 48532-4222 |
| BARBARA J HOLLINK | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 |
| BARBARA J HOLLOWELL | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| BARBARA J HOOKS | 557   HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| BARBARA J HUMPHREY | 12120 S PINE DR | APT 317 | | | CINCINNATI | OH | 45241-1979 |
| BARBARA J HUNT | 112 WELLWOOD RD | | | | BROOKLYN | MI | 49230-9555 |
| BARBARA J HUNTER | 3416 INVERARY DR | | | | LANSING | MI | 48911-1332 |
| BARBARA J JACKSON | 2513 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505 |
| BARBARA J JAMISON | 984 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| BARBARA J JETER | 2504 WILLOW DR | | | | DAYTON | OH | 45426-2073 |
| BARBARA J JOHNSON | 5290 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| BARBARA J JOHNSON | 3899   DUNN PLACE | | | | DAYTON | OH | 45416-1110 |
| BARBARA J KEMP | 1031 STEVENSON ST | | | | FLINT | MI | 48504-4756 |
| BARBARA J KIECKBUSCH | 809 N CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172-1613 |
| BARBARA J KNIGHT | 225 PINE RIDGE DRIVE | | | | JACKSON | MS | 39206-3946 |
| BARBARA J KOONCE | 25744 W 12 MILE RD APT 303 | | | | SOUTHFIELD | MI | 48034-1865 |
| BARBARA J LA CLAIR | 3510 KERN RD | | | | LAKE ORION | MI | 48360-2350 |
| BARBARA J LAWSON | 5758 DURAND ST | | | | DAYTON | OH | 45414-3016 |
| BARBARA J LEACH | 4386 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| BARBARA J LEWIS, PERSONAL REPRESENTATIVE FOR JOHN R LEWIS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BARBARA J LOGAN | 620 DEARBORN ST | | | | SAGINAW | MI | 48602-1352 |
| BARBARA J MAHONE | 100 FOX HOLLOW DR UNIT 405 | | | | MAYFIELD HTS | OH | 44124 |
| BARBARA J MARTIN | 101 LAKEWAY DR | | | | BENBROOK | TX | 76126-3209 |
| BARBARA J MCCLELLON | 4845 SOUTH WASHINGTON ROAD | | | | SAGINAW | MI | 48601-7205 |
| BARBARA J MCCORMICK | 530   ELM CT. | | | | NILES | OH | 44446-1448 |
| BARBARA J MCFARLAND | PO BOX 3322 | | | | MANSFIELD | OH | 44904-0322 |
| BARBARA J MCGOVERN | 2460 CARRIAGE CT | | | | YPSILANTI | MI | 48197-7429 |
| BARBARA J MILLER | 9060 STANLEY RD | | | | WINDHAM | OH | 44288 |
| BARBARA J MORGAN | 8389 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| BARBARA J NEELY | 9470 DUFFIELD RD | | | | GAINES | MI | 48436-9639 |
| BARBARA J NISWONGER | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| BARBARA J NORMAN | 3130 AUTUMN RIDGE CT. | | | | DAYTON | OH | 45414-2311 |
| BARBARA J O'DONNELL | 90 BIRCH AVE | | | | RICHBORO | PA | 18954 |
| BARBARA J OUELLETTE | 73 SANDRA LN | | | | PLANTSVILLE | CT | 06479-1315 |
| BARBARA J PERRINE | 1312 OTTAWA DR | | | | XENIA | OH | 45385 |
| BARBARA J PHIPPS | 4146 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1913 |
| BARBARA J POPE | 40 N TRENTON ST | | | | DAYTON | OH | 45417-1725 |
| BARBARA J POTTER | 1849 WEST STROOP ROAD | | | | DAYTON | OH | 45439 |
| BARBARA J POULSON | 21517 N 77 PL | | | | SCOTTSDALE | AZ | 85255 |
| BARBARA J REYNOLDS | 1710 NW O'BRIEN ROAD | | | | LEE'S SUMMIT | MO | 64081-1560 |
| BARBARA J REYNOLDS | 1710 NW OBRIEN ROAD | | | | LEE'S SUMMIT | MO | 64081-1560 |
| BARBARA J RICE | 50   STILLWELL AVE | | | | CLAYTON | OH | 45431-1352 |
| BARBARA J RIEVES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BARBARA J RUTLEDGE | 4005   PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BARBARA J SAMPLE | 2190 E 00 NS | | | | KOKOMO | IN | 46901-6618 |
| BARBARA J SCHMITTER | 9517 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| BARBARA J SCOTT | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| BARBARA J SEGOVIS | 401   LAWTON ROAD | | | | HILTON | NY | 14468-9731 |
| BARBARA J SEWARD | 6788 GINGER AV | | | | ENON | OH | 45323-- 17 |
| BARBARA J SHELLEY | 205 CRESTWOOD ST | | | | TILTON | IL | 61833-7524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J SMITH | 3040 W GRAND BLVD | | | | DETROIT | MI | 48202-6040 |
| BARBARA J SMITH | 1603 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BARBARA J SMITH | 172   SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| BARBARA J SMITH | 346 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1343 |
| BARBARA J SMITH | 285 LYNN MORGAN ROAD | | | | SEAMAN | OH | 45679-9553 |
| BARBARA J SPENCER | 2052 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2111 |
| BARBARA J SPIRES | 17353 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| BARBARA J SPROTT WILLIAM B & | FERGUSON AND DAVID J GORBERG | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| BARBARA J STONE | 1511 GREEN RD | | | | EDGEWOOD | MD | 21040-1011 |
| BARBARA J STONE | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| BARBARA J STROUD | 2744 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| BARBARA J TAYLOR | 6 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| BARBARA J TAYLOR IRA | 1508 NORTH WIND ROAD | | | | LOUISVILLE | KY | 40207-1666 |
| BARBARA J THOMPSON | 6461 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2585 |
| BARBARA J TRONE | 508 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1087 |
| BARBARA J TURNER | 1382 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| BARBARA J TWITTY | 3049  EDISON ST | | | | DAYTON | OH | 45417-1605 |
| BARBARA J VANCE | 110 MINOR ST | | | | ALPENA | MI | 49707-1724 |
| BARBARA J WALKER | 404 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2732 |
| BARBARA J WALKER | 404 EPPINGTON DR | | | | DAYTON | OH | 45426 |
| BARBARA J WARD | 3704  MANDALAY DR | | | | DAYTON | OH | 45416 |
| BARBARA J WASHINGTON | 4801 RICHARDSON ST | | | | FORT WORTH | TX | 76119-2194 |
| BARBARA J WATSON | 1211 W LENAWEE ST | | | | LANSING | MI | 48915-1660 |
| BARBARA J WOOD | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| BARBARA J WOODRING | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| BARBARA J WOODS | 23367 SOMERSET | | | | NEW BOSTON | MI | 48164-9035 |
| BARBARA J YATES | 105   VANDERGRIFT DR | | | | DAYTON | OH | 45431-1315 |
| BARBARA J. REYNOLDS | 1710 NW O'BRIEN ROAD | APT 112H | | | LEE'S SUMMIT | MO | 64068 |
| BARBARA J. STORCK | 533 VISTA DR | | | | VANDALIA | OH | 45377-1845 |
| BARBARA JACKEY | 1205 E 46TH ST | | | | ANDERSON | IN | 46013-2415 |
| BARBARA JACKSON | 727 N A ST | | | | ELWOOD | IN | 46036-1420 |
| BARBARA JACKSON | 3480 BREWER RD | | | | HOWELL | MI | 48855-7717 |
| BARBARA JACKSON | 801 N GRANITE ST | | | | MARION | IL | 62959-1725 |
| BARBARA JACKSON | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| BARBARA JACKSON | 33679 SOMERSET ST | | | | WESTLAND | MI | 48186-4531 |
| BARBARA JACKSON | 2291 FARMER ST APT 205 | | | | SAGINAW | MI | 48601 |
| BARBARA JACKSON | 1930 SW BIRLEY AVE | | | | LAKE CITY | FL | 32024-3608 |
| BARBARA JACKSON | 218 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| BARBARA JACKSON | 1011 MURFREESBORO RD | C-3 | | | FRANKLIN | TN | 37064 |
| BARBARA JACKSON-DICKIE | 32333 WILLOUGHBY RD | | | | FARMINGTON HILLS | MI | 48334-3627 |
| BARBARA JACOB | 5495 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9434 |
| BARBARA JACOBS | 5108 EAST RD | C/O BOBBI SANDERS | | | LIMA | OH | 45807-1419 |
| BARBARA JACOBS | 1109 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3143 |
| BARBARA JACOBS | 2460 E MAIN ST LOT F14 | | | | MESA | AZ | 85213-9293 |
| BARBARA JAECKEL | N2855 COUNTY RD N | | | | FORT ATKINSON | WI | 53538-9083 |
| BARBARA JAKIEMIEC | 5210 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5256 |
| BARBARA JAKUBOWSKI | 3656 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-8353 |
| BARBARA JAMES | 5524 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9712 |
| BARBARA JAMISON | 984 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| BARBARA JANSENS | 11057 SKYWAY LANE DR | | | | ALLENDALE | MI | 49401 |
| BARBARA JARRETT | PO BOX 1844 | | | | CRYSTAL RIVER | FL | 34423-1844 |
| BARBARA JARVIS | 1215 SHORT HAZLETT | | | | ANDERSON | IN | 46011 |
| BARBARA JEAN BEHAR | 5920 RAINBOW SPRINGS DR | | | | CHATTANOOGA | TN | 37416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA JEAN DARLING | 2235 MALLARD DRIVE | | | | REESE | MI | 48757 |
| BARBARA JEAN ROSENTHAL | 513 FRONTIER AVE | | | | READING | PA | 19601 |
| BARBARA JEAN STEPHENS | 4430 SHORHAM CT | | | | TROTWOOD | OH | 45426-3824 |
| BARBARA JENKINS | 8431 W 1100 N | R R 2 BOX 3 | | | ELWOOD | IN | 46036-9004 |
| BARBARA JENKINS | 103 SUN VALLEY DR | | | | WARNER ROBINS | GA | 31093-1056 |
| BARBARA JENKINS | 11011 CARPENTER ROAD | | | | FLUSHING | MI | 48433-9720 |
| BARBARA JENNINGS | 211 4TH AVE # A | | | | COLUMBIA | TN | 38401-2803 |
| BARBARA JERMANSKI | 565 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4622 |
| BARBARA JEWELL | 12860 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4647 |
| BARBARA JIANNINEY | 2509 RED LION RD | | | | BEAR | DE | 19701-2421 |
| BARBARA JOHNSON | 2764 DAPHNE DR | | | | UNION | KY | 41091-8711 |
| BARBARA JOHNSON | 511 SERENDIPITY DRIVE | | | | NAPLES | FL | 34108-2815 |
| BARBARA JOHNSON | 1840 MCKENDREE LAKE DRIVE | | | | LAWRENCEVILLE | GA | 30043-7152 |
| BARBARA JOHNSON | 1241 SHERRINGTON DR | | | | STONE MTN | GA | 30083-5343 |
| BARBARA JOHNSON | 1041 SO. SECOND STREET | | | | PLAINFIELD | NJ | 07063 |
| BARBARA JOHNSON | A-5904 142ND AVE LOT 102 | | | | HOLLAND | MI | 49423 |
| BARBARA JOHNSON | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| BARBARA JOHNSON | 4006 BROWNELL BLVD | | | | FLINT | MI | 48504-2125 |
| BARBARA JOHNSON | 263 RAEBURN ST | | | | PONTIAC | MI | 48341-3049 |
| BARBARA JOHNSON | 200 W EDGEWOOD BLVD APT 121 | | | | LANSING | MI | 48911-5667 |
| BARBARA JOHNSON | 204 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1613 |
| BARBARA JOHNSON | 846 2ND STREET | | | | LAPEER | MI | 48446-1426 |
| BARBARA JOHNSON | 9609 BETH DR | | | | MIDWEST CITY | OK | 73130-6429 |
| BARBARA JOHNSON | 183 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| BARBARA JOHNSON | 464 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| BARBARA JOHNSON | 16888 STOUT ST | | | | DETROIT | MI | 48219-3359 |
| BARBARA JOHNSON | 2611 TYRELL DR APT 4B | | | | JENNINGS | MO | 63136-2859 |
| BARBARA JOHNSON | 3795 COMBRAILLE CT | | | | FLORISSANT | MO | 63034-2424 |
| BARBARA JOHNSON | 11298 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8737 |
| BARBARA JOHNSON | 3068 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| BARBARA JOHNSON | PO BOX 1322 | | | | WASKOM | TX | 75692-1322 |
| BARBARA JOHNSON | 222 VINE ST | | | | HILLSBORO | OH | 45133-1330 |
| BARBARA JOHNSON | 84 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512-4514 |
| BARBARA JOHNSON | 1595 YOUNCE ST | | | | FRANKLIN | IN | 46131-1143 |
| BARBARA JOHNSON | 39128 6TH AVE | | | | ZEPHYRHILLS | FL | 33542-4529 |
| BARBARA JOHNSON-MARTIN | 32 HONEYSUCKLE DR | | | | MONROE | LA | 71202-5131 |
| BARBARA JOLLY | 926 W SOUTH ST | | | | VANDALIA | IL | 62471-2929 |
| BARBARA JONES | 709 NARROWS POINT CIR | | | | BIRMINGHAM | AL | 35242-8609 |
| BARBARA JONES | 921 WESTON CT | | | | VANDALIA | OH | 45377-1650 |
| BARBARA JONES | 709 RIVERSIDE AVE APT 3 | | | | ADRIAN | MI | 49221-1464 |
| BARBARA JONES | 4025 MELLEN DR | | | | ANDERSON | IN | 46013-5046 |
| BARBARA JONES | 22971 COHOON RD | | | | HILLMAN | MI | 49746-9181 |
| BARBARA JONES | 706 BLUE LAKE DR | | | | LONGWOOD | FL | 32779-3514 |
| BARBARA JONES | 1328 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| BARBARA JONES | 231 ANNAROSE DR | | | | DALLAS | TX | 75232-2602 |
| BARBARA JONES | 242 CHIEF CREEK RD | | | | LAWRENCEBURG | TN | 38464-6922 |
| BARBARA JONES | 30 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| BARBARA JONES | 155 LISBON AVE | | | | BUFFALO | NY | 14214-1404 |
| BARBARA JONES | 8275 VINCENT RD APT 202 | | | | DENHAM SPRINGS | LA | 70726-6253 |
| BARBARA JONES | 742 PINERIDGE DR | | | | FOREST PARK | GA | 30297-4035 |
| BARBARA JONES | 514 EASTBROOK DRIVE | | | | CHARLOTTESVLE | VA | 22901-1118 |
| BARBARA JONES | 85 CEDAR ST | | | | COTTAGE GROVE | TN | 38224 |
| BARBARA JONES | 3450 BRIAR PATCH LANE | | | | OXFORD | MI | 48371 |
| BARBARA JONES | 1114 LAMBERT DR | | | | HOLLY | MI | 48442-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA JONES | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| BARBARA JORDAN | 10420 N MCKINLEY DR APT 8110 | | | | TAMPA | FL | 33612-6447 |
| BARBARA JORDAN | 17125 LEE ST | | | | SOUTHFIELD | MI | 48075-2938 |
| BARBARA JOSEPH | 360 E TUTTLE RD LOT 162 | | | | IONIA | MI | 48846-8639 |
| BARBARA JOSHUA | PO BOX 88565 | | | | LOS ANGELES | CA | 90009-8565 |
| BARBARA JUDD | 8514 TWIN SPRINGS DR | | | | SELLERSBURG | IN | 47172-9050 |
| BARBARA JULIEN | 1190 17 MILE RD | | | | KENT CITY | MI | 49330-9056 |
| BARBARA JUNGBLUT | 402 LEE WAY | | | | BEL AIR | MD | 21014-3327 |
| BARBARA JUSTICE | 1254 BETHEL ROAD | | | | PULASKI | TN | 38478-6228 |
| BARBARA JUSTIN | 6370 HARVEY RD | | | | PARADISE | CA | 95969-3435 |
| BARBARA JUSTUS | 1602 S P ST | | | | ELWOOD | IN | 46036-3328 |
| BARBARA K BISHOP | 2160 SCIOTO DR | | | | SPRINGFIELD | OH | 45506-3218 |
| BARBARA K BRADFORD | 9 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-9196 |
| BARBARA K DANIEL | 9350 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309 |
| BARBARA K DRENNEN | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| BARBARA K JAMES | 5524 STATE RT.305 | | | | SOUTHINGTON | OH | 44470-- 97 |
| BARBARA K KRESKE | 3804  FAIRLAWN HEIGHTS DR. | | | | WARREN | OH | 44484-2754 |
| BARBARA K KUBINSKI | 3758  SOUTHWOOD S.E. | | | | WARREN | OH | 44484-2650 |
| BARBARA K MARTIN-CULET | 3278 BELL SOUTH RD | | | | CORTLAND | OH | 44410 |
| BARBARA K PETAK | 8254 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 |
| BARBARA K REEVES | 14707 N INDIAN MERIDIAN | | | | LUTHER | OK | 73054-9432 |
| BARBARA K SMITH | 411 W 20TH ST | | | | ANDERSON | IN | 46016-4114 |
| BARBARA K SMITH | 1258 ARBOR AVE | | | | DAYTON | OH | 45420 |
| BARBARA K TRUMAN | 25   CLIFF ST | | | | DAYTON | OH | 45405-2805 |
| BARBARA KAISER | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| BARBARA KALCZYNSKI | 28275 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48334-3328 |
| BARBARA KAMERMAYER | 10338 W GLENDALE AVE | | | | WAUWATOSA | WI | 53225-4635 |
| BARBARA KASPER | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |
| BARBARA KATCHER | 6690 BALL RD | | | | ROMULUS | MI | 48174-3534 |
| BARBARA KATES | 1220 W 1ST ST | | | | ANDERSON | IN | 46016-2400 |
| BARBARA KATT | 1307 MCCORMICK ST | | | | BAY CITY | MI | 48708-8319 |
| BARBARA KAZANJIAN | 8326 INGRAM ST | | | | WESTLAND | MI | 48185-1538 |
| BARBARA KEEHN | 3367 COLUMBIA DR | | | | WEST BRANCH | MI | 48661-9563 |
| BARBARA KEEL | 3201 HILLGATE CIR | | | | LANSING | MI | 48912-5011 |
| BARBARA KEITH | 7683 N BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9063 |
| BARBARA KELHOFFER | 810 LEORA ST | | | | TRENTON | OH | 45067-1624 |
| BARBARA KELLAR | 1012 5TH ST | | | | NILES | OH | 44446-1026 |
| BARBARA KELLER | 353 ELLIS ST | | | | PLAINFIELD | IN | 46168-1048 |
| BARBARA KELLER | 4769 MALLARDS LANDING DR | | | | HIGHLAND | MI | 48357 |
| BARBARA KELLING | 4126 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| BARBARA KELLOGG | 3619 W BEELER RD | | | | LAKE CITY | MI | 49651-8053 |
| BARBARA KELLY | 114 KUEBLER RD | | | | BLANCHESTER | OH | 45107-9734 |
| BARBARA KELLY | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| BARBARA KELLY | 5900 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| BARBARA KELTZ | 8150 61ST WAY | | | | PINELLAS PARK | FL | 33781-1316 |
| BARBARA KEMP | PO BOX 864 | | | | LINCOLN PARK | MI | 48146-0864 |
| BARBARA KEMP | 1031 STEVENSON ST | | | | FLINT | MI | 48504-4756 |
| BARBARA KEMP-LAURIA | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| BARBARA KEMPTHORNE | 5215 BRENNERTON DR | | | | PORTAGE | MI | 49002-0564 |
| BARBARA KENNAMER | 146 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| BARBARA KENNEDY | 4348 HUNTERS CIR E | | | | CANTON | MI | 48188-2379 |
| BARBARA KENNEDY | 1199 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| BARBARA KENNEY | 3721 W MARY ANN DR | | | | FRANKLIN | WI | 53132-9319 |
| BARBARA KESSEL | 6433 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA KESSELL | 3598 SOWELL MILL PIKE | | | | LEWISBURG | TN | 37091-6481 |
| BARBARA KESTLER | 531 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1637 |
| BARBARA KEWRIGA | 25 OAKLAND ST | | | | MEDWAY | MA | 02053-1329 |
| BARBARA KIBBEY | 636 DORBERT DR | | | | MUNITH | MI | 49259-9717 |
| BARBARA KIECKBUSCH | 809 N CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172-1613 |
| BARBARA KIERNAN | 5516 PINE AIRES DR | | | | STERLING HEIGHTS | MI | 48314-1349 |
| BARBARA KILBOURN | 2243 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| BARBARA KIMBER | 7432 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |
| BARBARA KIMBRELL | PO BOX 834 | | | | WHITNEY | TX | 76692-0834 |
| BARBARA KIMMELL | 2209 REDTHORN RD | | | | BALTIMORE | MD | 21220-4830 |
| BARBARA KINARD | 4393 S XENIA DR | | | | ENON | OH | 45323-1756 |
| BARBARA KINCHELON | 5524 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4867 |
| BARBARA KING | 2450 SANDERS RD | | | | WILLOW SPRING | NC | 27592-8198 |
| BARBARA KING | 992 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8171 |
| BARBARA KING | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| BARBARA KING | 10070 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1785 |
| BARBARA KIRBY | 1627 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| BARBARA KIRBY | 340 BURKE ST | | | | HICKORY | NC | 28601-7243 |
| BARBARA KIRK | 5046 BEACON HILL DR | | | | NEW PORT RICHEY | FL | 34652-6104 |
| BARBARA KIRKWOOD | 3892 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9507 |
| BARBARA KIRWIN | 21 W630 MARSTON COURT | | | | GLEN ELLYN | IL | 60137 |
| BARBARA KISS | 1258 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5512 |
| BARBARA KITCHEN | 4440 RISKE DR APT 2 | | | | FLINT | MI | 48532-4252 |
| BARBARA KITCHEN | 7 TREASURE CIR | PALM LAKE CLUB | | | SEBASTIAN | FL | 32958-6902 |
| BARBARA KITTREDGE | 527 N M66 HWY | | | | EAST JORDAN | MI | 49727 |
| BARBARA KLACKING | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| BARBARA KLEIN | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| BARBARA KLETTE | 8772 AURA ST APT 3 | | | | KALEVA | MI | 49645 |
| BARBARA KLEVEN | 402 MEDINAH ST | | | | OREGON | WI | 53575-3840 |
| BARBARA KLOSS | 610 5TH ST | | | | NAPONEE | NE | 68960-5104 |
| BARBARA KNAPPEN | 13331 LYNN DR NE | | | | GREENVILLE | MI | 48838-9393 |
| BARBARA KNEZEVIC | 124 LEGEND TRAIL DRIVE | | | | WILLOWICK | OH | 44095 |
| BARBARA KNICKERBOC | 1102 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4160 |
| BARBARA KNIGHT | 11509 W 68TH ST | | | | SHAWNEE | KS | 66203-3717 |
| BARBARA KNOUS | 417 E WATER ST | | | | BERNE | IN | 46711-1232 |
| BARBARA KNOWLES | 3511 CALABASH CIR | | | | MURFREESBORO | TN | 37129-8633 |
| BARBARA KOBYLKA | 29528 BOBRICH | #85 | | | LIVONIA | MI | 48152 |
| BARBARA KOCIEMBA | 52930 BASE ST | | | | NEW BALTIMORE | MI | 48047-4172 |
| BARBARA KOENIG | 6615 SHELLY ST | | | | FRANKLIN | OH | 45005-2642 |
| BARBARA KOESSEL | 97 FREDERICK LN | | | | SAINT LOUIS | MO | 63122-1932 |
| BARBARA KOHL | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520-1555 |
| BARBARA KOHN | 407 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538-1937 |
| BARBARA KOLLEK | 1500 N M-66 HWY | | | | WOODLAND | MI | 48897 |
| BARBARA KOLODZIEJ | 238 COOL SPRINGS RD | | | | WHITE OAK | PA | 15131-2004 |
| BARBARA KOONCE | 25744 W 12 MILE RD APT 303 | | | | SOUTHFIELD | MI | 48034-1865 |
| BARBARA KOPP | 817 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1677 |
| BARBARA KORAN | 9809 SPARLING RD | | | | WALES | MI | 48027-1714 |
| BARBARA KORTH | 15853 ALMONT RD | | | | ALLENTON | MI | 48002-2906 |
| BARBARA KOSSMAN | 34347 N DAMIETTA TR | | | | QUEEN CREEK | AZ | 85143 |
| BARBARA KOTLAREK | 23714 EMILS DR | | | | ROMULUS | MI | 48174-9647 |
| BARBARA KOTRBA | 7695 TIMBERCREEK CT. | | | | PORTAGE | MI | 49024 |
| BARBARA KOVACH | 45279 VANKER AVE | | | | UTICA | MI | 48317-5793 |
| BARBARA KOVACS | 9875 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA KOWALSKY | 243 SHENANDOAH RD | | | | HOPEWELL JCT | NY | 12533 |
| BARBARA KOZLOWSKI | 139 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2439 |
| BARBARA KRANER | 3473 OLD PULASKI RD | | | | NEW CASTLE | PA | 16105-3511 |
| BARBARA KRAPOHL | PO BOX 194 | | | | MOUNT MORRIS | MI | 48458-0194 |
| BARBARA KRAUSS | 945 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 |
| BARBARA KRAWCZYK | 13059 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-6504 |
| BARBARA KREGER | 196 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| BARBARA KREITZER | 2149 S HELENWOOD DR | | | | DAYTON | OH | 45431-3012 |
| BARBARA KRESKE | 3804 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2754 |
| BARBARA KRIVY | 301 SMITH ST APT 26 | | | | CLIO | MI | 48420-2055 |
| BARBARA KROEGER | 6025 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7761 |
| BARBARA KRONER | 982 CHRYSANN DR | | | | GIRARD | OH | 44420-2139 |
| BARBARA KRZYWOSINSKI | 2435 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| BARBARA KUBINSKI | 3758 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2650 |
| BARBARA KUCHAR | 206 FLAGG DR | | | | HAUGHTON | LA | 71037-8848 |
| BARBARA KUHN | 6561 HAWTHORNE ST | | | | GARDEN CITY | MI | 48135-2096 |
| BARBARA KULCHER | 4468 LOIS LN | P. O. BOX 411 | | | GENESEE | MI | 48437-7712 |
| BARBARA KULMALA | 1280 CROSS CREEK DR UNIT 88 | | | | BRUNSWICK | OH | 44212-3071 |
| BARBARA KUNKEL | 5729 SILVER POND | | | | W BLOOMFIELD | MI | 48322-2063 |
| BARBARA KUROPATWA | 3529 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9715 |
| BARBARA KURTZHALS | 793 PARKSIDE AVE | | | | ELMHURST | IL | 60126 |
| BARBARA KUSCHINSKY | 5642 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9682 |
| BARBARA KUSMIERZ | 314 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7378 |
| BARBARA L BELLANT | 229 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1511 |
| BARBARA L BOONE | 705 FRANKLIN AVE | | | | BOAZ | AL | 35957 |
| BARBARA L CALLAWAY | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 |
| BARBARA L CHAMBERS | 1167 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8887 |
| BARBARA L CHATMAN | 1021 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376-7469 |
| BARBARA L CURRIE | 100 PARKGATE DRIVE | | | | ATLANTA | GA | 30328 |
| BARBARA L DALY | 4125 NW WILLOW DR | | | | KANSAS CITY | MO | 64116-1631 |
| BARBARA L DOBY | 1382 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| BARBARA L ELLER | 10791 EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| BARBARA L ELLINGER | 5503 ST ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| BARBARA L FRIDLINE | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| BARBARA L GAMBILL | 3076 S ELM TREE ROAD | | | | ST PARIS | OH | 43072-9665 |
| BARBARA L GODMER | 9625 CROOKED TRL | | | | GRAYLING | MI | 49738-7777 |
| BARBARA L GRAPP | 803 DORSET AVE | | | | YPSILANTI | MI | 48198-6146 |
| BARBARA L HALL | R.R. #1 BOX 100 A | | | | YORKTOWN | IN | 47396 |
| BARBARA L JACKSON | 1878 CYLEMORE DR | | | | XENIA | OH | 45385 |
| BARBARA L JENKINS | 103 SUN VALLEY DR | | | | WARNER ROBINS | GA | 31093-1056 |
| BARBARA L KATZ | 318 MANHEIM RD | | | | POTTSVILLE | PA | 17901 |
| BARBARA L KOTRBA | 4119 JANET DR 1 | | | | DORR | MI | 49323 |
| BARBARA L LASSANDRO | 1491 FELA AVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| BARBARA L LAUBACH | 706 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1840 |
| BARBARA L LAWRENCE | 5850 HILLANDALE DR APT 1016 | | | | LITHONIA | GA | 30058-4910 |
| BARBARA L MARCH | 21 RUE ROYALE | | | | DAYTON | OH | 45429-1463 |
| BARBARA L MCCLELLAN | ACCT OF ROBERT A MCCLELLAN | 16W479 TIMBERLAKE DR | | | HINSDALE | IL | 35942 |
| BARBARA L MILLER | 1016 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| BARBARA L MITCHELL | 2016 TWIN CREEK DR | | | | TROTWOOD | OH | 45426-3151 |
| BARBARA L MITCHELL | PO BOX 560923 | | | | ORLANDO | FL | 32856-0923 |
| BARBARA L MURPHY | 51 RICHARDSON ST | | | | ROCHESTER | NH | 03867 |
| BARBARA L OSBORNE | 3333 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| BARBARA L PAIR | 524 PARKS RD | | | | GARDENDALE | AL | 35071-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA L PESKO | 4919 OAKBROOK CT | | | | KNOXVILLE | TN | 37918 |
| BARBARA L PETIYA | 1904 WILLOW BROOK NE | | | | WARREN | OH | 44483-4655 |
| BARBARA L PLUMMER | 2698  MAPLEGROVE AVE. | | | | DAYTON | OH | 45414-5015 |
| BARBARA L PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| BARBARA L POWERS | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 |
| BARBARA L PRICE | 2130  KING AVENUE | | | | DAYTON | OH | 45420-2453 |
| BARBARA L RACHEL | 906 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2648 |
| BARBARA L REYNOLDS | PO BOX 113 | | | | PHILLIPSBURG | OH | 45354-0113 |
| BARBARA L RIGNEY | 7719  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| BARBARA L SAXION | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| BARBARA L SMITH | 2917  PRESTON AVE | | | | DAYTON | OH | 45417-1619 |
| BARBARA L SNELL | 1005 DEWEY ST | | | | PONTIAC | MI | 48340-2637 |
| BARBARA L SPIVEY | PO BOX 2505 | | | | DETROIT | MI | 48202-0505 |
| BARBARA L SULLIVAN | 1372  PAUL RD EXT | | | | CHURCHVILLE | NY | 14428-9709 |
| BARBARA L VLASIC | 4275 BERKSHIRE DR. APT 6 | | | | WARREN | OH | 44484 |
| BARBARA L WHITEAKER | 1612  DUTCHESS AVE | | | | KETTERING | OH | 45420-1338 |
| BARBARA LA CLAIR | 3510 KERN RD | | | | LAKE ORION | MI | 48360-2350 |
| BARBARA LACK | 11546 BUCKSKIN DR | | | | ZIONSVILLE | IN | 46077-4418 |
| BARBARA LACOAX | 1028 OLD OAK RD | | | | EAST ALTON | IL | 62024-2126 |
| BARBARA LACONDRE | 4742 OLD NC 75 | | | | OXFORD | NC | 27565-7971 |
| BARBARA LACY | 3144 FARMERSVILLE-JOHNSONVILLE | | | | FARMERSVILLE | OH | 45325 |
| BARBARA LAFAYETTE | PO BOX 36 | | | | OTTER LAKE | MI | 48464-0036 |
| BARBARA LAFORME | 4266 BERNER PKWY | | | | GASPORT | NY | 14067-9398 |
| BARBARA LAINO | 2057 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7169 |
| BARBARA LAKES | 6235 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2624 |
| BARBARA LAMBERT | 6190 EASTKNOLL DR APT 217 | | | | GRAND BLANC | MI | 48439-5027 |
| BARBARA LAMON | PO BOX 53102 | | | | BATON ROUGE | LA | 70892-3102 |
| BARBARA LANCASTER | 2031 TINDEL CAMP RD | | | | LAKE WALES | FL | 33898-7591 |
| BARBARA LANCASTER | 135 QUAIL TRL | | | | WINFIELD | MO | 63389-2940 |
| BARBARA LANDHEER | 910 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3150 |
| BARBARA LANE | 3037 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| BARBARA LANE | 244 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-5934 |
| BARBARA LANE | 26241 DEER LAKE EST | | | | WARRENTON | MO | 63383-3378 |
| BARBARA LANE | 27 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| BARBARA LANGDON | 4237 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| BARBARA LANGLEY | # 2 | 2602 WEST JEFFERSON STREET | | | KOKOMO | IN | 46901-1750 |
| BARBARA LANGSTON | 1589 AUSTIN DR | | | | DECATUR | GA | 30032-3837 |
| BARBARA LANHAM | 89 ALPINE DR | | | | SWANTON | OH | 43558-1508 |
| BARBARA LANIER | 1688 GULLEY RD | | | | HOWELL | MI | 48843-8088 |
| BARBARA LANKFORD | 5654 KAITLYN DR W | | | | WALLS | MS | 38680-8525 |
| BARBARA LANMAN | 104 SHADEWELL DR | | | | DANVILLE | CA | 94506-1918 |
| BARBARA LAPROCINA | 2335 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| BARBARA LAROSA | 60 FORSHAW AVE | | | | PLAINVILLE | CT | 06062-2531 |
| BARBARA LARSON | 6663 WARD RD | | | | NIAGARA FALLS | NY | 14304-4572 |
| BARBARA LARSON | 803 S 4TH AVE # 4 | | | | ALBERT LEA | MN | 56007-1905 |
| BARBARA LASKAVAGE | 2528 SLAYDON DR | | | | NASHVILLE | TN | 37207-4612 |
| BARBARA LASKEY | 1859 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1216 |
| BARBARA LATHAM | 13144 KENTUCKY ST | | | | DETROIT | MI | 48238-3039 |
| BARBARA LATHAM | PO BOX 869 | | | | FITZGERALD | GA | 31750-0869 |
| BARBARA LAVARNWAY | 1113 NE 6TH ST | | | | MOORE | OK | 73160-6870 |
| BARBARA LAWRENCE | 5850 HILLANDALE DR APT 1016 | | | | LITHONIA | GA | 30058-4910 |
| BARBARA LAWS | 1701 TAM OSHANTER RD APT 11G | | | | SEAL BEACH | CA | 90740-4763 |
| BARBARA LAYTON | 17667 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9689 |
| BARBARA LAZAROWICZ | 433 W MILL ST APT 16 | | | | STANDISH | MI | 48658-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA LE CLAIRE | 2722 S HILL RD LOT 7 | | | | GLADSTONE | MI | 49837-2129 |
| BARBARA LEACH | 4386 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| BARBARA LECLAIR | 278 BRITANNIA ST APT 6 | | | | MERIDEN | CT | 06450-2254 |
| BARBARA LEE | 415 EVONA AVE | | | | PISCATAWAY | NJ | 08854-1820 |
| BARBARA LEEMAN | 12098 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9083 |
| BARBARA LEET | 1440 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| BARBARA LEFEVER | 1014 ANTOINE ST | | | | WYANDOTTE | MI | 48192-3338 |
| BARBARA LEGGIONS | 5517 JOSHUA ST APT 4 | | | | LANSING | MI | 48911 |
| BARBARA LEICHTNAM | 7130 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6249 |
| BARBARA LEIK | 2286 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| BARBARA LEISING | 513 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1711 |
| BARBARA LEMASTER | 169 MIRAMAR DR | | | | ENON | OH | 45323-1347 |
| BARBARA LEMLEY | 513 TURNBERRY WAY | | | | CIBOLO | TX | 78108-4337 |
| BARBARA LENHART | 10670 4TH STREET | | | | GILROY | CA | 95020-9104 |
| BARBARA LESER | 3366 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8509 |
| BARBARA LESIC | 410 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| BARBARA LESLIE | 1905 RICHARDSON PLACE DR APT 3 | | | | ARNOLD | MO | 63010-3955 |
| BARBARA LETOURNEAU | 7172 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| BARBARA LETTS | 1139 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8829 |
| BARBARA LEVINE | 3112 DORF DR | | | | MORAINE | OH | 45418 |
| BARBARA LEVINE | 642 RICHMOND RD | | | | EAST MEADOW | NY | 11554 |
| BARBARA LEVY | 341 SWAN DR | | | | BRANDON | MS | 39047-6730 |
| BARBARA LEWIS | 7 EAST BEND COURT | | | | BALTIMORE | MD | 21244 |
| BARBARA LEWIS | 33 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| BARBARA LEWIS | 87 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2732 |
| BARBARA LEWIS | PO BOX 447 | | | | CARBON HILL | AL | 35549-0447 |
| BARBARA LEWIS | 24646 ROXANA AVE | | | | EASTPOINTE | MI | 48021-4207 |
| BARBARA LEWIS | 3308 SUMMIT CHASE DR | | | | VALDOSTA | GA | 31605-5852 |
| BARBARA LEWIS | 13722 KELSO AVE | | | | CLEVELAND | OH | 44110-2158 |
| BARBARA LEWIS | 412 SOUTHWOOD DR | | | | TIPTON | IN | 46072 |
| BARBARA LEWIS | PO BOX 3698 | | | | KINGMAN | AZ | 86402-3698 |
| BARBARA LEWIS | 8319 E 91ST ST | | | | KANSAS CITY | MO | 64138-4348 |
| BARBARA LEZOTTE | 25142 CHERRY ST | | | | TAYLOR | MI | 48180-5017 |
| BARBARA LIBERATORE | 39 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| BARBARA LIER | 2317 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| BARBARA LIETZKE | 1303 HALL ST | | | | EATON RAPIDS | MI | 48827-1906 |
| BARBARA LIGHT | 451 CARLTON DR | | | | RACINE | WI | 53402-3563 |
| BARBARA LIGOTTI | 2539 SW 37TH TER | | | | CAPE CORAL | FL | 33914-4806 |
| BARBARA LIJANA | 9299 SHADY LAKE DR APT 102 | | | | STREETSBORO | OH | 44241-4513 |
| BARBARA LIMBERGER | 41917 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1998 |
| BARBARA LINDSAY | 5750 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-8824 |
| BARBARA LINDSAY | 616 BARNARD AVE | | | | HAMILTON | OH | 45013-2502 |
| BARBARA LINDSEY | 141 PEONY CT | | | | FREMONT | CA | 94538-2425 |
| BARBARA LINSENMAN | 79 36 CEDAR ST | | | | BEULAH | MI | 49617-9779 |
| BARBARA LIPSON | 171 BOWDOINHILL DR | | | | ROCHESTER HILLS | MI | 48309-1916 |
| BARBARA LIPTAY | 1611 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| BARBARA LISTER-TAIT | 28839 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2705 |
| BARBARA LITTLE | 3601 E WYOMING AVE SPC 102 | | | | LAS VEGAS | NV | 89104-4922 |
| BARBARA LITTLE | 217 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1847 |
| BARBARA LITTLEFIELD | 2680 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| BARBARA LIVINGSTON | 2350 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| BARBARA LLOYD | 297 DOUBLES LN | | | | DAVENPORT | FL | 33837-2557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA LLOYD | 4150 WHALEY HWY | | | | CLAYTON | MI | 49235-9526 |
| BARBARA LLOYD | 2845 W MILLER RD | | | | MORRICE | MI | 48857-9681 |
| BARBARA LOCKE | 305 S MANNING AVE | | | | MUNCIE | IN | 47303-4642 |
| BARBARA LOCKE | PO BOX 632 | | | | COLUMBIA | TN | 38402-0632 |
| BARBARA LOCKE | 152 N WASHINGTON ST APT 40 | | | | PERRY | MI | 48872-8546 |
| BARBARA LOCKWOOD | APT 6 | 3965 NORTH MICHIGAN AVENUE | | | SAGINAW | MI | 48604-1811 |
| BARBARA LOGAN | 6622 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BARBARA LOGAN | 12326 WEST US 223 | | | | ONSTED | MI | 49265 |
| BARBARA LOHR | 2151 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| BARBARA LOMBARDI | 12640 HOLLY RD APT C210 | | | | GRAND BLANC | MI | 48439-1859 |
| BARBARA LONG | 12221 SEAMIST PL | | | | FORT WAYNE | IN | 46845-1372 |
| BARBARA LONG | 610 PROSPECT AVE | | | | LIMA | OH | 45804-1458 |
| BARBARA LONG | 5802 W M 76 | | | | WEST BRANCH | MI | 48661-9619 |
| BARBARA LONG | 205 W WOODLAWN RD | | | | NEW LENOX | IL | 60451-3205 |
| BARBARA LONG | 1106 HIGHWAY 227 | | | | TRAIL | OR | 97541-9733 |
| BARBARA LONG | PO BOX 253 | | | | MC CLURE | OH | 43534-0253 |
| BARBARA LONGUEMIRE | 7709 BRIARBROOK DR APT 3A | | | | LANSING | MI | 48917-6853 |
| BARBARA LOPER | 5675 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BARBARA LOPEZ | 2240 LANEWAY CIR | | | | OKLAHOMA CITY | OK | 73159-5828 |
| BARBARA LOPEZ | 612 SAVANNAH AVE | | | | LAKELAND | FL | 33815-1140 |
| BARBARA LORKOVIC | 402 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| BARBARA LOTRIDGE | 418 BIRDS NEST LN | | | | MASON | MI | 48854-1150 |
| BARBARA LOVE | PO BOX 2961 | | | | DECATUR | AL | 35602-2961 |
| BARBARA LOVELAND | 152 MORSE ST | | | | COLDWATER | MI | 49036-1464 |
| BARBARA LOVERN | 202 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 |
| BARBARA LOWE | 314 MAIN ST NW | APT 31 | | | LENOIR | NC | 28645-5178 |
| BARBARA LOWE | 1119 REPASS DR | | | | KNOXVILLE | TN | 37920-2363 |
| BARBARA LOWERY | 2493 ORIENT DR | | | | ADRIAN | MI | 49221-1584 |
| BARBARA LUCE | 19562 COTTON BAY 58 | | | | NORTH FORT MYERS | FL | 33917 |
| BARBARA LUCIO | 828 GREENBRIAR DR | | | | PAULDING | OH | 45879-2000 |
| BARBARA LUCKETT | 1467 NOVA RD | | | | SANDWICH | IL | 60548-9216 |
| BARBARA LUKE | 1775 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| BARBARA LUPO | 1908 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8789 |
| BARBARA LYKES | 3676 FARNUM ST | | | | INKSTER | MI | 48141-2021 |
| BARBARA LYKINS | 193 2ND STREET EXT REAR | | | | SHELBY | OH | 44875-9705 |
| BARBARA LYLE | 4032 N MAIN ST APT 814 | | | | DAYTON | OH | 45405-1609 |
| BARBARA LYONS | 22466 GLENDALE ST | | | | DETROIT | MI | 48223-3110 |
| BARBARA LYONS | 30 ALBEMARLE ST | | | | BUFFALO | NY | 14207-1308 |
| BARBARA M ANDREWS | ACCT OF DANIEL ANDREWS | 13129 HIDDEN VALLEY DR | | | LOCKPORT | IL | 60491-8486 |
| BARBARA M ANTILL | 3451  STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9505 |
| BARBARA M BURROWS | 1204  BRENTWOOD DR. | | | | GREENVILLE | PA | 16125-8810 |
| BARBARA M BYRD | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BARBARA M CARR | 4342 RIDGE RD. NE | | | | CORTLAND | OH | 44410 |
| BARBARA M DAILEY | 1018 SLIPPERY ROCK RD | | | | GROVE CITY | PA | 16127 |
| BARBARA M DINSMORE | 912 LAWNDALE AVE | | | | TILTON | IL | 61833-7968 |
| BARBARA M DUBRAVCAK | 747 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| BARBARA M EVANS | PO BOX 8 | | | | DIAMOND | OH | 44412 |
| BARBARA M FORCE | 3601 E WYOMING AVE SPC 102 | | | | LAS VEGAS | NV | 89104-4922 |
| BARBARA M GLASPELL | 1754 N RD NE | | | | WARREN | OH | 44483-3655 |
| BARBARA M HEABERLIN | TOD ACCOUNT | 3700 S WESTPORT AVE | PO BOX 3853 | | SIOUX FALLS | SD | 57106-6360 |
| BARBARA M LOPER | 5675 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BARBARA M MEYER | 1921 WEST MAIN ST | | | | NEW LEBANON | OH | 45345 |
| BARBARA M NEVILLE | 101 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA M PATLA | 5246 SPRING DR | | | | FRANKLIN | OH | 45005-2343 |
| BARBARA M STERLING | 3307 RUTLAND LOOP | | | | TALLAHASSEE | FL | 32312 |
| BARBARA M VASS | 1320 E. SUFFOCK AVE. | | | | KINGMAN | AZ | 86409 |
| BARBARA M WHITTAKER | 988 NORTHGARDEN AVE | | | | DAYTON | OH | 45431-1024 |
| BARBARA M WILLIAMS | 3208  NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| BARBARA M WILSON | 3766  DEMURA  S.E. | | | | WARREN | OH | 44484-3725 |
| BARBARA M WILSON | 1704  PARKMAN ROAD | | | | WARREN | OH | 44485-2163 |
| BARBARA M WOOD | 6149 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| BARBARA MAC DOUGALL | 21792 ELMWOOD AVE | | | | EASTPOINTE | MI | 48021-2112 |
| BARBARA MAC LELLAN | 30512 WOODMONT DR | | | | MADISON HTS | MI | 48071-2125 |
| BARBARA MACDONALD | 44 FARMINGTON CHASE CRES | | | | FARMINGTON | CT | 06032-3188 |
| BARBARA MACK | 4701 FLAT SHOALS RD APT 4A | | | | UNION CITY | GA | 30291-1465 |
| BARBARA MACKLIN | 2971 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2064 |
| BARBARA MACKLIN | 2307 SLEEPY OAKS CIR APT 2902 | | | | ARLINGTON | TX | 76011-2054 |
| BARBARA MACLENNAN | 907 S ADELAIDE ST | | | | FENTON | MI | 48430-2235 |
| BARBARA MAE TAYLOR | BARBARA LUVERA | C/O 2807 S TEXAS AVE | #201 | | BRYAN | TX | 77802-5326 |
| BARBARA MAE TAYLOR | ROBERT TAYLOR | 2807 S TEXAS AVE | #201 | | BRYAN | TX | 77802 |
| BARBARA MAHAN | 4502 N 56TH ST | | | | MILWAUKEE | WI | 53218-5601 |
| BARBARA MAHONE | 2697 MELCOMBE CIR APT 108 | | | | TROY | MI | 48084-3455 |
| BARBARA MAIER | 427 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3935 |
| BARBARA MAINES | APT 2 | 121 NORTH MILL STREET | | | GREENTOWN | IN | 46936-1360 |
| BARBARA MAJSZAK | 164 CUNNINGHAM RD | | | | FRANKLIN | NC | 28734-7575 |
| BARBARA MALICKI | 115 SHAWNEE DR | | | | NATRONA HEIGHTS | PA | 15065-2337 |
| BARBARA MANAUSA | 1076 E HIBBARD RD | | | | OWOSSO | MI | 48867-9148 |
| BARBARA MANGUM | 124 OVERBY ST | | | | BRANDON | MS | 39042-3023 |
| BARBARA MANN | 9200 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| BARBARA MANNOR | 4061 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| BARBARA MAPLE | 3112 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| BARBARA MARAS | 7902 ELIZABETH AVENUE | | | | KANSAS CITY | KS | 66112-2619 |
| BARBARA MARCINIAK | 507 S MONROE ST | | | | BAY CITY | MI | 48708-7274 |
| BARBARA MARCUM | 505 LAFAYETTE ST | | | | PITTSBURG | TX | 75686-1713 |
| BARBARA MARCZYNSKI | 1405 E AND WEST RD APT 11 | | | | WEST SENECA | NY | 14224-3661 |
| BARBARA MARDIS | 242 E OHIO AVE LOT 17 | | | | ORANGE CITY | FL | 32763-6624 |
| BARBARA MARGARIS | 13107 ROSSELO AVE | | | | WARREN | MI | 48088-3117 |
| BARBARA MARK | 23951 ARROYO PARK DR UNIT 163 | | | | VALENCIA | CA | 91355-3722 |
| BARBARA MARKO | 29250 US HIGHWAY 19 N LOT 405 | | | | CLEARWATER | FL | 33761-2153 |
| BARBARA MARONEY | 124 CLYBURN ST | | | | BECKLEY | WV | 25801 |
| BARBARA MARRISON | 5283 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8592 |
| BARBARA MARSALA | 32 PATTON RD | | | | TONAWANDA | NY | 14150-5226 |
| BARBARA MARSHALL | 12155 TIERRA LINDA LN | | | | OAK HILLS | CA | 92344-7892 |
| BARBARA MARSHALL | 3309 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| BARBARA MARSHALL | 1901 N GLASSCOCK RD LOT 63 | | | | MISSION | TX | 78572-3141 |
| BARBARA MARSIGLIO | 957 WHITEGATE DR | | | | NORTHVILLE | MI | 48167-1075 |
| BARBARA MARTIN | 912 NORWOOD AVE | | | | TOLEDO | OH | 43607-2049 |
| BARBARA MARTIN | 13995 E 100 N 34 | | | | SWAYZEE | IN | 46986 |
| BARBARA MARTIN | 2729 WINDCREST TRL | | | | ANTIOCH | TN | 37013-1474 |
| BARBARA MARTIN | 8930 CEDARWOOD DR APT 907 | | | | ORLAND HILLS | IL | 60487-4991 |
| BARBARA MARTIN | 11176 BARRINGTON BLVD | | | | PARMA HEIGHTS | OH | 44130-4413 |
| BARBARA MARTIN | 6111 N HARVEY ST | | | | WESTLAND | MI | 48185-3165 |
| BARBARA MARTIN | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| BARBARA MARTIN | 1002 WEST LAPEER STREET | | | | LANSING | MI | 48915-1950 |
| BARBARA MARTIN | 15000 CAROLYN DR | | | | NEWALLA | OK | 74857-8527 |
| BARBARA MARTINDALE | 4639 TOWERLINE RD | | | | HALE | MI | 48739-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA MARTINI | 18318 DAVENTRY CT | | | | HUDSON | FL | 34667-5729 |
| BARBARA MARTUCH | 491 W F 30 | | | | MIKADO | MI | 48745-9717 |
| BARBARA MARY HOPMAN | ACCT OF JOSEPH T YARBRO | | | | | | |
| BARBARA MARZI | 5373 COURTNEY RD | | | | MONTROSE | MI | 48457-9612 |
| BARBARA MASEK | 6539 TAMARACK DR | | | | TROY | MI | 48098-1903 |
| BARBARA MASON | 2224 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| BARBARA MASTAW | 15635 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2784 |
| BARBARA MASTERS | PO BOX 452 | | | | SYRACUSE | NY | 13211-0452 |
| BARBARA MATHEWS | 31389 LAKEVIEW CT | | | | FORISTELL | MO | 63348-2683 |
| BARBARA MATHEWS | 19815 MURRAY HILL ST | | | | DETROIT | MI | 48235-2458 |
| BARBARA MATIUKAS | 564 EMBURY RD | | | | ROCHESTER | NY | 14625-1214 |
| BARBARA MATTES | 4123 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-9759 |
| BARBARA MATTHEWS | 7129 PROSPECT RD | | | | PROSPECT | TN | 38477-6258 |
| BARBARA MATTHEWS | 6325 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| BARBARA MAURER | 10190 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| BARBARA MAURER | 208 JOSEPH DR | | | | TONAWANDA | NY | 14150-6267 |
| BARBARA MAXEY | 521 KEMPER AVE | | | | CROWLEY | TX | 76036-3248 |
| BARBARA MAXEY | 2219 MADISON AVENUE | | | | CINCINNATI | OH | 45212-3224 |
| BARBARA MAY | 28616 FREDA CT | | | | MADISON HTS | MI | 48071-2713 |
| BARBARA MAY | 2169 CHANNEL WAY | | | | N FORT MYERS | FL | 33917-2513 |
| BARBARA MAYER | 1613 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| BARBARA MAYES | 5561 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| BARBARA MAYES | 1660 TABOR AVE | | | | DAYTON | OH | 45420-2175 |
| BARBARA MAYFIELD | 1075 HIGHWAY 77 | | | | PARIS | TN | 38242-6735 |
| BARBARA MAZUR | 26 S ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-6938 |
| BARBARA MC CARDELL | 5404 DUNSMERE ST | | | | HOUSTON | TX | 77091-5628 |
| BARBARA MC COULLUM | 1851 COUNTY ROAD 338 | | | | FALKNER | MS | 38629-9409 |
| BARBARA MC CRARY | 23026 NE 119TH ST | | | | MOSBY | MO | 64024-8009 |
| BARBARA MC DAVID | 326 DWIGHT AVE | | | | JOLIET | IL | 60436-1919 |
| BARBARA MC DONALD | 228 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| BARBARA MC DOWELL | 6 BIG RIDGE ESTS | | | | E STROUDSBURG | PA | 18302-9330 |
| BARBARA MC FARLAND | 1160 ERVIN CHAMBERS RD | | | | MAYSVILLE | GA | 30558-5105 |
| BARBARA MC GOVERN | 2460 CARRIAGE CT | | | | YPSILANTI | MI | 48197-7429 |
| BARBARA MC GREGOR | PO BOX 308 | | | | CHEBOYGAN | MI | 49721-0308 |
| BARBARA MC HENRY | 3371 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-3108 |
| BARBARA MC INTYRE | 267 FORTHTON DR | | | | TROY | MI | 48084-5454 |
| BARBARA MC LAY | 3626 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8465 |
| BARBARA MC LEAN | 906 W OAK ST | | | | VASSAR | MI | 48768-1117 |
| BARBARA MC LEOD-BLAKENEY | 555 MAGNOLIA AVE. 2ND FL. | | | | ELIZABETH | NJ | 07206 |
| BARBARA MCCAA | 2697 FLEUR DE LIS PLACE | | | | ATLANTA | GA | 30360 |
| BARBARA MCCALL | 5895 WEISS ST APT I2 | | | | SAGINAW | MI | 48603-2788 |
| BARBARA MCCALLISTER | 125 ADKINS ST | | | | CAMPTI | LA | 71411-4722 |
| BARBARA MCCANDLISH | 27795 DEQUINDRE RD APT 111 | | | | MADISON HEIGHTS | MI | 48071-5710 |
| BARBARA MCCARRY | 12185 DOTY RD | | | | ATLANTA | MI | 49709-9152 |
| BARBARA MCCARTHY | 17700 E 17TH TERRACE CT S APT 30 | | | | INDEPENDENCE | MO | 64057 |
| BARBARA MCCARTIN | 2310 CRESTBROOK LN | | | | FLINT | MI | 48507-2209 |
| BARBARA MCCLELLAND | 3091 CATALINA CT | | | | PUNTA GORDA | FL | 33983-3304 |
| BARBARA MCCLELLON | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| BARBARA MCCLENDON | 3313 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9173 |
| BARBARA MCCLINTOCK | 1128 GAINESBOROUGH CT | | | | HENDERSON | NV | 89015-5979 |
| BARBARA MCCLOUD | 420 S PARK AVE | | | | SAGINAW | MI | 48607-1653 |
| BARBARA MCCOLLUM | 210 N LINDEN ST | | | | DU QUOIN | IL | 62832-1020 |
| BARBARA MCCOMBS | 2668 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA MCCOOL | 3332 NAVIGATOR DR | | | | GREENBACKVILE | VA | 23356-2506 |
| BARBARA MCCORMICK | 530 ELM CT | | | | NILES | OH | 44446-1448 |
| BARBARA MCCOY | 2834 HAZEL AVE | | | | DAYTON | OH | 45420-3009 |
| BARBARA MCCOY | 712 GREENLEAF DR | | | | ARLINGTON | TX | 76017-6407 |
| BARBARA MCCOY | PO BOX 63 | | | | BLACKSVILLE | WV | 26521-0063 |
| BARBARA MCCULLOUGH | 1212 LAKE RD | | | | WEBSTER | NY | 14580-9708 |
| BARBARA MCDANIEL | 2892 LEVEL RIDGE RD SE | | | | ATLANTA | GA | 30354-2444 |
| BARBARA MCDANIEL | 4892 HULL RD SE | | | | CONYERS | GA | 30094-4323 |
| BARBARA MCDANIEL | 1610 N CRITTENDON ST | | | | BRIDGEPORT | TX | 76426-2700 |
| BARBARA MCDANIEL | 22 N SHETLAND CT | | | | HIGHLAND | MI | 48357-3774 |
| BARBARA MCDANIEL | PO BOX 279 | 1688 E ST | | | SPRING VALLEY | OH | 45370-0279 |
| BARBARA MCDONALD | PO BOX 182 | | | | OAKWOOD | GA | 30566-0004 |
| BARBARA MCDONALD | 9270 MEYERS RD | | | | DETROIT | MI | 48228-2632 |
| BARBARA MCDONALD | 1205 S MAINE ST SPC 24 | | | | FALLON | NV | 89406-8988 |
| BARBARA MCFARLAND | PO BOX 3322 | | | | MANSFIELD | OH | 44904-0322 |
| BARBARA MCGINNESS | 327 BUD STIPP RD | | | | BEDFORD | IN | 47421-8930 |
| BARBARA MCINTOSH | 1908 DORIS DR | | | | KETTERING | OH | 45429-4310 |
| BARBARA MCINTYRE | 6853 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-3403 |
| BARBARA MCIVER | 239 SMITH ST | | | | PEEKSKILL | NY | 10566-3207 |
| BARBARA MCKINNEY | 12931 CUESTA LN | | | | CERRITOS | CA | 90703-1243 |
| BARBARA MCKNIGHT | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| BARBARA MCKNIGHT | PO BOX 333 | | | | BROOKFIELD | OH | 44403-0333 |
| BARBARA MCKNIGHT | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| BARBARA MCLAIN | 180 W OAK ST | | | | CAMPBELLSBURG | IN | 47108-9101 |
| BARBARA MCLEAN | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| BARBARA MCNALLY | 365N SUNSET BEACH DR | | | | MANISTIQUE | MI | 49854-8901 |
| BARBARA MCPHEARSON | 2515 ERIC CT | | | | ANDERSON | IN | 46012-4476 |
| BARBARA MCPHERSON | 1633 BERLINO DR | | | | PEARLAND | TX | 77581-7571 |
| BARBARA MCQUALITY | 1875 LANDOLA DR | | | | DAYTON | OH | 45424-6211 |
| BARBARA MCQUISTON | 908 PAHARA VILLAGE RD | | | | KOKOMO | IN | 46901-7835 |
| BARBARA MCVICKER | 621 KENDON DR | | | | LANSING | MI | 48910-5430 |
| BARBARA MEADE | 72 CHURCH PRIVATE DR | | | | UNION GROVE | AL | 35175 |
| BARBARA MEEHLEDER | 206 W CAPITOL ST | | | | SAGINAW | MI | 48604-1456 |
| BARBARA MEHALIC | 1112 BEATTY AVE | | | | NEW CASTLE | PA | 16101-2659 |
| BARBARA MELROSE | 31585 BEACONSFIELD STREET | | | | ROSEVILLE | MI | 48066-4514 |
| BARBARA MERCER | 680 ALEXANDRIA LN | | | | WINTERVILLE | NC | 28590-9445 |
| BARBARA MEREDITH | 1809 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6719 |
| BARBARA MERICAL | 105 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| BARBARA MERRIOTT | 12900 SIBLEY RD | | | | SPRINGPORT | MI | 49284-9781 |
| BARBARA MERRITT | 4621 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-5109 |
| BARBARA MESECAR | 9082 84TH ST SE | | | | ALTO | MI | 49302-9247 |
| BARBARA MESSERSMITH | 115 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9149 |
| BARBARA MESSMER | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| BARBARA METIVIER | PO BOX 553 | 370 NEWTON CREEK LN | | | FARWELL | MI | 48622-0553 |
| BARBARA MEYER | PO BOX 721045 | | | | NORMAN | OK | 73070-4807 |
| BARBARA MEYERS | 136 E BROADWAY ST | | | | WOODLAND | MI | 48897-9797 |
| BARBARA MEYERS | 4703 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6992 |
| BARBARA MICHELIN | 244 BEALE DR | | | | FRANKLIN | NC | 28734-6264 |
| BARBARA MICHNAY | 29420 LORAIN RD DOWN | | | | NORTH OLMSTED | OH | 44070 |
| BARBARA MIGNEAULT | PO BOX 788 | 16 SPRING LAKE RD | | | GLENDALE | RI | 02826-0788 |
| BARBARA MIKALAUSKAS | 23425 CALVIN ST | | | | TAYLOR | MI | 48180-2346 |
| BARBARA MIKS | 1883 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| BARBARA MILLER | 643 W MICHIGAN AVE | | | | BOYNE CITY | MI | 49712-9331 |
| BARBARA MILLER | 22425 MADELYN AVE | | | | PORT CHARLOTTE | FL | 33954-2481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA MILLER | 2722 FIELDING ST | | | | FLINT | MI | 48503-3002 |
| BARBARA MILLER | 520 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| BARBARA MILLER | 2015 GILMARTIN ST | | | | FLINT | MI | 48503-4457 |
| BARBARA MILLER | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| BARBARA MILLER | 1016 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| BARBARA MILLER | 1641 FRIDAY LANE | | | | MANSFIELD | OH | 44906-2301 |
| BARBARA MILLER | 1364 GRAF ST | | | | LANCASTER | OH | 43130-1614 |
| BARBARA MILLER | 355 STAN HOLLOW RD | | | | LYNNVILLE | TN | 38472-5339 |
| BARBARA MILLER | 3681 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| BARBARA MILLER | 5765 LOCUST STREET EXT APT 2 | | | | LOCKPORT | NY | 14094-6545 |
| BARBARA MILLER | 3337 FIELD RD APT 1A | | | | CLIO | MI | 48420-1181 |
| BARBARA MILLER | 2702 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5333 |
| BARBARA MILLER | 1527 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1350 |
| BARBARA MILLER | 1464 N. M-52, APT. 28 | | | | OWOSSO | MI | 48867 |
| BARBARA MILLER | 3094 CAMELOT DR | | | | FLINT | MI | 48507-3464 |
| BARBARA MILLER | 5910 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2061 |
| BARBARA MILLER | 720 TIMBERWOOD LANE | | | | SAGINAW | MI | 48609-8520 |
| BARBARA MILLER | 627 W FRENCH AVE | | | | ORANGE CITY | FL | 32763-5178 |
| BARBARA MILLER-RERKO | 7759 SHAUGHNESSY ROAD | | | | MINNEAPOLIS | MN | 55439-2639 |
| BARBARA MILLHOUSE | APT 417 | 1200 HIGHWAY AVENUE | | | COVINGTON | KY | 41011-1095 |
| BARBARA MILTON-MIL | 12801 MOUND RD | | | | DETROIT | MI | 48212-2546 |
| BARBARA MILWRICK | 801 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| BARBARA MINNIEAR CRANE | 1464 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| BARBARA MINOR | 15761 MAIN ST | | | | TOWN CREEK | AL | 35672-4043 |
| BARBARA MISCH | 42062 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| BARBARA MISIAK | 4206 KENDALL AVE | | | | NORTH PORT | FL | 34286-6097 |
| BARBARA MITCHELL | 1737 WALLSTREET CIR | | | | INDIANAPOLIS | IN | 46234-9519 |
| BARBARA MITCHELL | 8940 S 800 W | | | | FAIRMOUNT | IN | 46928-9386 |
| BARBARA MITCHELL | 3615 MAYBELL RD | | | | LANSING | MI | 48911 |
| BARBARA MITCHELL | 124 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743-8312 |
| BARBARA MITCHELL | 7878 TWIN PEAKS RD | | | | FREDERIC | MI | 49733-9570 |
| BARBARA MITCHELL | PO BOX 560923 | | | | ORLANDO | FL | 32856-0923 |
| BARBARA MITCHELL | 312 YARBROUGH CT | | | | DACULA | GA | 30019-6766 |
| BARBARA MITCHELL | 11374 CHEYENNE ST | | | | DETROIT | MI | 48227-3775 |
| BARBARA MITCHELL-WICKENH | 2005 ROXBURY DR | | | | XENIA | OH | 45385-4914 |
| BARBARA MOLINO | 1646 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1018 |
| BARBARA MONROE | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| BARBARA MONTEMAYOR | 3309 S 33RD TER | | | | SAINT JOSEPH | MO | 64503-1323 |
| BARBARA MONTGOMERY | 2929 N CTY H | | | | JANESVILLE | WI | 53548 |
| BARBARA MONTGOMERY | 410 E. BOWEN AVENUE | APT. 301F | | | CHICAGO | IL | 60653 |
| BARBARA MOOMAW | 4404 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| BARBARA MOORE | 231 WINIFRED DR | | | | PITTSBURGH | PA | 15236-4525 |
| BARBARA MOORE | 3011 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5554 |
| BARBARA MOORE | 207 LANCELOT DR | | | | HARRISONVILLE | MO | 64701-1327 |
| BARBARA MOORE | 3230 S BEATRICE ST | | | | DETROIT | MI | 48217-1572 |
| BARBARA MOORE | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| BARBARA MOORE | 1320 RAYDINE LN | | | | ROSSVILLE | GA | 30741-1722 |
| BARBARA MOORE | 1372 S MERIDIAN RD | | | | MASON | MI | 48854-9681 |
| BARBARA MOORE | 12896 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9519 |
| BARBARA MOORE | 1177 WELLINGTON DR | | | | VICTOR | NY | 14564-1504 |
| BARBARA MOORE-MCCRANEY | 5095 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| BARBARA MORAWSKI | 43586 PINTAIL DR | | | | CLINTON TWP | MI | 48038-1178 |
| BARBARA MORENO | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771-8572 |
| BARBARA MORGAN | 134 MAIN ST APT 507 | | | | UPTON | MA | 01568-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA MORGAN | 14689 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| BARBARA MORGAN | 1580 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| BARBARA MORLOCK | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| BARBARA MORRIS | 10194 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| BARBARA MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| BARBARA MORRIS | PO BOX 205 | | | | MARIETTA | OK | 73448 |
| BARBARA MORRIS | 241 AMY DRIVE NORTHEAST | | | | MARIETTA | GA | 30060-1511 |
| BARBARA MORRIS | 509 BROWNING AVE | | | | JOANNA | SC | 29351-1019 |
| BARBARA MORRIS | 85 BERNA KNOLL CT | | | | HENDERSONVILLE | NC | 28792 |
| BARBARA MORRIS | 1075 N JEFFERSON ST UNIT B | | | | MEDINA | OH | 44256-1212 |
| BARBARA MORRISON | 310 E NORTH ST | | | | HASTINGS | MI | 49058-1090 |
| BARBARA MORRISON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARBARA MORSE | 3425 PLAINS DR | | | | WATERFORD TOWNSHIP | MI | 48329-4324 |
| BARBARA MORSE | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| BARBARA MORTIMER | 666 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| BARBARA MOSBY | 3373 VERACRUZ WAY | | | | DECATUR | GA | 30034-5110 |
| BARBARA MOSES | 1034 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769-2801 |
| BARBARA MUDD | 5752 N 77TH ST | | | | MILWAUKEE | WI | 53218-2143 |
| BARBARA MUDREY | 1215 IRVING AVE | | | | CLEVELAND | OH | 44109-3536 |
| BARBARA MUELLER | 1515 TYLER ST | | | | JANESVILLE | WI | 53545-4965 |
| BARBARA MUELLER | 1201 NE 26TH ST | | | | MOORE | OK | 73160-9527 |
| BARBARA MUIR | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA | FL | 33982-4759 |
| BARBARA MULLALY | PO BOX 5 | 128 RIVER ST | | | ELK RAPIDS | MI | 49629-0005 |
| BARBARA MULLANEY | 303 DOGWOOD DR | | | | LOCKPORT | NY | 14094-9170 |
| BARBARA MUMAH | 1624 PINTAIL POINT | | | | MARIETTA | GA | 30068-1663 |
| BARBARA MUND | 102 BLACK OAK DR APT B | | | | DESLOGE | MO | 63601-9389 |
| BARBARA MUNOZ | 472 1ST ST | | | | ESCALON | CA | 95320-9696 |
| BARBARA MUOIO | 11557 AZALEA TRCE | | | | GULFPORT | MS | 39503-8399 |
| BARBARA MURPHY | 10393 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| BARBARA MURRAY | 2266 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BARBARA MURRAY | 1415 VIDA DR | | | | BALTIMORE | MD | 21207-7902 |
| BARBARA MURRAY | 358 TWILIGHT DR APT 1 | | | | MORRIS | IL | 60450-1398 |
| BARBARA MURTON | 5138 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 |
| BARBARA MUSGRAVE | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502 |
| BARBARA MUSICK | 2009 S CLARK ST | | | | MARION | IN | 46953-3373 |
| BARBARA MUSTAR | 4839 BRANNAN DR E | | | | SPRINGFIELD | OH | 45502-9256 |
| BARBARA MUZZY | 1100 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| BARBARA MYERS | 1212 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| BARBARA MYLES | 26072 RYAN RD APT 102 | | | | WARREN | MI | 48091-1155 |
| BARBARA MYRICK | 7229 MARTELL AVE | | | | BALTIMORE | MD | 21222-3147 |
| BARBARA N DAMICO | 4576  NEW ENGLAND LN | | | | YOUNGSTOWN | OH | 44512-1651 |
| BARBARA N GORGEI | 552   SALEM WARREN RD. | | | | N. JACKSON | OH | 44451 |
| BARBARA NAEGELE | 2512 N BOND ST | | | | SAGINAW | MI | 48602-5407 |
| BARBARA NEARING | 324 8TH ST | | | | LAKEVIEW | MI | 48850-9151 |
| BARBARA NECKER | 27858 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2213 |
| BARBARA NEELY | 9470 DUFFIELD RD | | | | GAINES | MI | 48436-9639 |
| BARBARA NEESE | 759 YELLOWWOOD AVE | | | | MYRTLE BEACH | SC | 29577-5153 |
| BARBARA NEGRETE | 4 PORTOLA RD | | | | MISSION HILLS | CA | 91345-1408 |
| BARBARA NELLETT | G 5515 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| BARBARA NELSEN | 275 WEST LAKE FAITH DR | | | | MARTLAND | FL | 32751 |
| BARBARA NELSON | 4158 S 100 W | | | | KOKOMO | IN | 46902-9285 |
| BARBARA NELSON | G 6062 HOPKINS RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA NELSON | 917 S 24TH ST | | | | SAGINAW | MI | 48601-6515 |
| BARBARA NELSON OFFLERBACK | 164 LAKE FOREST DRIVE | | | | LYNCHBURG | VA | 24502-5622 |
| BARBARA NERO | 1010 16TH ST | | | | ELIZABETH | PA | 15037-1148 |
| BARBARA NERSINGER | 226 E HICKORY ST | | | | EAST ROCHESTER | NY | 14445-1602 |
| BARBARA NESBITT | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| BARBARA NESS | 2006 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3402 |
| BARBARA NEUMEISTER | 2368 STEWART DR NW | | | | WARREN | OH | 44485-2347 |
| BARBARA NEVEAU | 508 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1118 |
| BARBARA NEWBOULD | 15115 THORPE RD | | | | HOLLEY | NY | 14470-9044 |
| BARBARA NEWELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARBARA NEWMAN | 12940 BELL RD | | | | BURT | MI | 48417-9622 |
| BARBARA NEWSON | 5508 1/2 S CEDAR ST | | | | LANSING | MI | 48911-3807 |
| BARBARA NEWTON | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| BARBARA NEWTON | 280 WALDEN WAY APT 346 | | | | DAYTON | OH | 45440-4462 |
| BARBARA NICHOLS | 1335 SOUTH 156 COURT #104 | | | | OMAHA | NE | 68130 |
| BARBARA NICHOLS | 1335 SOUTH 156TH COURT #104 | | | | OMAHA | NE | 68130 |
| BARBARA NICHOLSON | 12616 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6914 |
| BARBARA NICKOLSON | 2013 CORVETTE DR | | | | KOKOMO | IN | 46902-2534 |
| BARBARA NIEDBALA | 3 KELLEY ST | | | | MEDWAY | MA | 02053-1406 |
| BARBARA NIEDZIELSKI | 4141 DEEP CREEK RD SPC 175 | | | | FREMONT | CA | 94555-2081 |
| BARBARA NIELSEN | 12824 AZALEA LN | | | | OWASSO | OK | 74055-4027 |
| BARBARA NIELSON | 12121 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| BARBARA NIESE | 1501 MAYO DR | | | | DEFIANCE | OH | 43512-3319 |
| BARBARA NISWONGER | PO BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| BARBARA NOCHO | 641 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3231 |
| BARBARA NOLAN | 30260 MINTON ST | | | | LIVONIA | MI | 48150-6012 |
| BARBARA NOLAN | 3377 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4349 |
| BARBARA NOLAN-ELLISON | 5196 POLEN DR | | | | DAYTON | OH | 45440-2444 |
| BARBARA NOON | 953 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2951 |
| BARBARA NORMAN | 3130 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| BARBARA NORRIS | 9321 ELDRIDGE RD | | | | SPRING HILL | FL | 34608-6305 |
| BARBARA NORTHRUP | PO BOX 415 | | | | INTERLOCHEN | MI | 49643-0415 |
| BARBARA NORTON | 1714 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| BARBARA NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| BARBARA NOYES | 102 ATCHLEY DR | | | | TROY | MO | 63379-2318 |
| BARBARA NULTY | 18383 INVERRARY CIR | | | | LEESBURG | VA | 20176 |
| BARBARA NURENBERG | 110 WHYSALL LN | | | | BLOOMFIELD | MI | 48304-2763 |
| BARBARA O BODNAR | 2505 JESSUP STREET | | | | THE VILLAGES | FL | 32162 |
| BARBARA O HAMBEL | 10 RIVER POINT DRIVE | | | | PALM COAST | FL | 32137 |
| BARBARA O KESSEL | 6433 FOUNTAIN HEAD DRIVE | | | | DAYTON | OH | 45424 |
| BARBARA O LIVINGSTON | 2350  HENN HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| BARBARA O MCCOMBS | 2668  PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| BARBARA O RAWE | 51 LINDBERGH CT | | | | CHEEKTOWAGA | NY | 14225-4119 |
| BARBARA O RIGGINS | 713 HAWTHORN LANE | | | | GRAYSON | GA | 30017 |
| BARBARA O'LEARY | 11224 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| BARBARA O'LEARY TURNER | 35351 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| BARBARA O'NEIL TRUST | PO BOX 75 | | | | HARBOR BEACH | MI | 48441-0075 |
| BARBARA OARD | PO BOX 83 | | | | ATTICA | MI | 48412-0083 |
| BARBARA OATES | 1716 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2220 |
| BARBARA ODELL-HAMMONDS | 518 WESLEY AVE | | | | ELYRIA | OH | 44035-3849 |
| BARBARA OESTERLE | 7401 ROSEBAY ST | | | | ERIE | PA | 16509-6636 |
| BARBARA OLINGER | 5335 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221-3236 |
| BARBARA OLIVER | 3294 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA OLSON | 3600 SEFFNER DR | | | | HOLIDAY | FL | 34691-3337 |
| BARBARA OLSON | 4338 WOODSIDE MEADOW CT | | | | DORR | MI | 49323-8025 |
| BARBARA OLSON | 3292 SE STEPHENS ST | | | | PORTLAND | OR | 97214-5053 |
| BARBARA OLT | 4113 CENTRAL AVENUE | | | | MIDDLETOWN | OH | 45044-5010 |
| BARBARA OOSTERHOF | PO BOX 274 | | | | CRYSTAL RIVER | FL | 34423-0274 |
| BARBARA ORDAZ | 1220 W GOFF DR | | | | MARION | IN | 46953-6331 |
| BARBARA ORESKY | 29217 HAYES RD APT H1 | | | | WARREN | MI | 48088-4058 |
| BARBARA OROS | 180 S COLONY DR APT 802 | | | | SAGINAW | MI | 48638-6059 |
| BARBARA OSBORN | 10705 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9295 |
| BARBARA OSSMAN | 19975 APPOLINE ST | | | | DETROIT | MI | 48235-1118 |
| BARBARA OTTENTHAL | 3660 NEW BOSTON DR | | | | STERLING HEIGHTS | MI | 48314 |
| BARBARA OUELLETTE | 73 SANDRA LN | | | | PLANTSVILLE | CT | 06479-1315 |
| BARBARA OVERFIELD | 29811 BOEWE DR | | | | WARREN | MI | 48092-2222 |
| BARBARA OWENS | GREGORY L SHEVLIN, COOK, YSURSA, BARTHOLOMEW, | BRAUER & SHEVLIN | 12 WEST LINCOLN STREET | | BELLEVILLE | IL | 62220 |
| BARBARA OWENS | 1507 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BARBARA OWENS | ATTN:  GREGORY L SHEVLIN | COOK, YSURSA, BARTHOLOMEW, BRAUER & SHEVLIN | 12 WEST LINCOLN STREET | | BELLEVILLE | IL | 62220 |
| BARBARA OZIMEK | APT 14 | 6485 DYSINGER ROAD | | | LOCKPORT | NY | 14094-9059 |
| BARBARA P BEST | 300   DARLINGTON AVE. | | | | WARREN | OH | 44484-2005 |
| BARBARA P BOWEN | 860 POINT COMFORT ROAD | | | | AUGUSTA | GA | 30907 |
| BARBARA P BUTTS | 13 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| BARBARA P CRAWFORD | 103   E. MADISON ST. | | | | NILES | OH | 44446-5128 |
| BARBARA P FOLTZ | 3707 EVERRET HULL ROAD | | | | COURTLAND | OH | 44410 |
| BARBARA P GIOVANNONE | 148 WOODLAND TRACE | | | | CORTLAND | OH | 44410-- 19 |
| BARBARA P GLEASON | 2393  SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| BARBARA P GRAHAM | 4161  BELLWOOD DR. S.E. | | | | WARREN | OH | 44484-2947 |
| BARBARA P MUELLER | 1305 ELWOOD STREET | | | | MIDDLETOWN | OH | 45042-2301 |
| BARBARA P NOVOTNY | 3529 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 |
| BARBARA P PASSALINQUA | 1729 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| BARBARA P REEMS | PO BOX 2341 | | | | WINDERMERE | FL | 34786 |
| BARBARA P TITAK | 2644  VESTAL RD. | | | | YOUNGSTOWN | OH | 44509-1461 |
| BARBARA P WINANS | 208 N SHRUB LN | | | | NORTH FT. MYERS | FL | 33917-7416 |
| BARBARA PACER | 4510 CLOVER LN | | | | TOLEDO | OH | 43623-4146 |
| BARBARA PACKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARBARA PADFIELD | 2015 WESMAR CT | | | | KOKOMO | IN | 46902-3844 |
| BARBARA PADGETT | 7636 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2663 |
| BARBARA PADOLESKI | 10764 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9571 |
| BARBARA PAHMIER | 8700 W COUNTY ROAD 600 S | | | | DALEVILLE | IN | 47334-9734 |
| BARBARA PAINE | 7830 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 |
| BARBARA PALM | PO BOX 5426 | | | | FLINT | MI | 48505-0426 |
| BARBARA PALMA | 17 TALBOT DR | | | | PENFIELD | NY | 14526-9507 |
| BARBARA PALMATEER | 1117 MACDONALD AVE | | | | FLINT | MI | 48507-2854 |
| BARBARA PALMER | 11 SPARKS ST | | | | TROTWOOD | OH | 45426-3014 |
| BARBARA PALUS | 25060 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2514 |
| BARBARA PAQUETTE | 9995 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| BARBARA PARADA | 11649 N CAROLINA DR | | | | BONITA SPRINGS | FL | 34135-6160 |
| BARBARA PARK | 5823 LEISURE SOUTH DR SE | BLD. 20 | | | KENTWOOD | MI | 49548-6855 |
| BARBARA PARKER | 1816 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-1011 |
| BARBARA PARKER | 1413 CORAL COURT | | | | GREEN BAY | WI | 54304-3461 |
| BARBARA PARKER | 3726 N LAKESIDE DR | | | | MUNCIE | IN | 47304-5266 |
| BARBARA PARKER | 1572 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| BARBARA PARMELEE | 39 WINTEREST WAY | | | | N FT MYERS | FL | 33917 |
| BARBARA PARSLEY | 726 HILLCREST LN | | | | CRYSTAL LAKE | IL | 60014-8257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA PARSON | 6 WOOD FOREST CT | | | | O FALLON | MO | 63368-6803 |
| BARBARA PASCIAK | 8972 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8215 |
| BARBARA PASLEY | 4713 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |
| BARBARA PASSALINQUA | 1729 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| BARBARA PATLA | 5246 SPRING DR | | | | FRANKLIN | OH | 45005-2343 |
| BARBARA PATTERSON | 6107 HOAGLAND HWY | | | | BRITTON | MI | 49229-9775 |
| BARBARA PATTERSON | 7300 SALTGRASS WAY | | | | ELK GROVE | CA | 95758-4975 |
| BARBARA PATTERSON | 5927 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1235 |
| BARBARA PATTERSON | 15561 ANNIE ST APT 4201 | | | | OLATHE | KS | 66062-7080 |
| BARBARA PAUL | BARBARA PAUL ACCT: 6935-0712 | 5913 COLONY COURT | | | BOCA RATON | FL | 33433 |
| BARBARA PAULICIVIC | 810 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| BARBARA PAULIN WOROSILO | 1793 YORKTOWNE BLVD | | | | TOMS RIVER | NJ | 08753-1507 |
| BARBARA PAVLICK | 711 CONTINENTAL DR | | | | MEDINA | OH | 44256-4024 |
| BARBARA PAYNE | APT 202 | 11630 GLEN ARM ROAD | | | GLEN ARM | MD | 21057-9411 |
| BARBARA PAYNE | 3609 N CENTER RD | | | | FLINT | MI | 48506-2640 |
| BARBARA PAYNE | 2334 MORTON AVENUE | | | | FLINT | MI | 48507-4446 |
| BARBARA PAYNE | 6397 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| BARBARA PAYTON | 3316 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| BARBARA PAZZAGLINI | VIA CADUTI DEL MARE 15 C P.63 | | | 47841 CATTOLICA (RN) ITALY | | | |
| BARBARA PEACOCK | 404 MARY ST | | | | FLINT | MI | 48503-1457 |
| BARBARA PEACOCK | 5805 E CAREY AVE | | | | LAS VEGAS | NV | 89156-5705 |
| BARBARA PEACOCK | 5276 CRESTWAY DR | | | | BAY CITY | MI | 48706-3328 |
| BARBARA PEARSON | 6377 TORREY RD | | | | FLINT | MI | 48507-5905 |
| BARBARA PECK | 633 N MAIN ST | | | | GERMANTOWN | OH | 45327 |
| BARBARA PEEL | 2216 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| BARBARA PEGG | 2170 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| BARBARA PEGIS | 1844 EAGLE PEAK AVE | C/O KATHLEEN O'TOOLE | | | CLAYTON | CA | 94517-1802 |
| BARBARA PEKAR | 153 N HAMILTON ST | | | | LOCKPORT | IL | 60441-2607 |
| BARBARA PELLEY | PO BOX 190 | | | | DUNNVILLE | KY | 42528-0190 |
| BARBARA PENN | 317 PLANTATION CIR | | | | RIVERDALE | GA | 30296-1106 |
| BARBARA PERDUE | 322 HARGRAVE RD | | | | TOLEDO | OH | 43615-5234 |
| BARBARA PERRIN | 2007 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| BARBARA PERRY | 25098 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1604 |
| BARBARA PERRY | 3 CHRIS CT | | | | SAINT PETERS | MO | 63376-1827 |
| BARBARA PERSON | 16573 FREELAND ST | | | | DETROIT | MI | 48235-4058 |
| BARBARA PESKO | 4923 OAKBROOK CT | | | | KNOXVILLE | TN | 37918-2040 |
| BARBARA PETAK | 2 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5304 |
| BARBARA PETERSON | 2045 SANDHILL RD | | | | MASON | MI | 48854-9405 |
| BARBARA PETITT | 5187 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| BARBARA PETIYA | 1904 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4655 |
| BARBARA PETOSKY | 706 ALISA CV | | | | LA VERGNE | TN | 37086-4232 |
| BARBARA PETTERSON | 454 BELLAIRE AVE | | | | DES PLAINES | IL | 60016 |
| BARBARA PETTY | PO BOX 6764 | | | | CLEVELAND | OH | 44101-1764 |
| BARBARA PFENNING | 2043 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-4358 |
| BARBARA PFLEGER | 139 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| BARBARA PHELPS | 7490 NEWLAND RD | | | | CRESWELL | NC | 27928-9264 |
| BARBARA PHILLIPS | 9530 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4012 |
| BARBARA PHILLIPS | 16003 HEMLOCK ST | | | | DETROIT | MI | 48235-3666 |
| BARBARA PHINISEE | 1106 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| BARBARA PHIPPS | 4146 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1913 |
| BARBARA PICHON | 425 AVENUE F | | | | DANVILLE | IL | 61832-5515 |
| BARBARA PICKETT | 804 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA PICKETT | 501 E WYMAN AVE | | | | HOOPESTON | IL | 60942-1244 |
| BARBARA PICKETT | 202 CRESTWOOD ST | | | | TILTON | IL | 61833-7525 |
| BARBARA PIERCE | 3478 N KAYENTA RD | | | | GOLDEN VALLEY | AZ | 86413-8414 |
| BARBARA PIETRON | 40976 MOORINGSIDE | | | | NOVI | MI | 48375-3541 |
| BARBARA PIKE | 4477 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| BARBARA PILE | 5404 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9597 |
| BARBARA PILGRIM | 30 CHURCHILL AVE | | | | CAMBRIDGE | MA | 02140 |
| BARBARA PINE | 120 FISHERVILLE RD UNIT 57 | | | | CONCORD | NH | 03303-2026 |
| BARBARA PINEAULT | 71 PLAIN ST | | | | FALL RIVER | MA | 02723-1437 |
| BARBARA PING | 8717 CAMBY RD | | | | CAMBY | IN | 46113-9240 |
| BARBARA PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| BARBARA PINKERTON | 7521 NW 40TH ST | | | | BETHANY | OK | 73008-3232 |
| BARBARA PINKS | 4351 SPRING HILL AVE | | | | INKSTER | MI | 48141-2141 |
| BARBARA PINO | 105 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603-2703 |
| BARBARA PINSON | 538 HARRIET ST | | | | DAYTON | OH | 45408-2026 |
| BARBARA PIPES | 754 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4507 |
| BARBARA PIRTZ | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| BARBARA PISKO | 44 DIVISION AVE | | | | BELLEVILLE | NJ | 07109-2646 |
| BARBARA PITMAN | 7400 MORRIS RD | | | | HAMILTON | OH | 45011-5504 |
| BARBARA PITTS | APT 23C | G3100 MILLER ROAD | | | FLINT | MI | 48507-1327 |
| BARBARA PLASKY | 3918 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3167 |
| BARBARA PLATT | 7167 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| BARBARA PLOWUCHA | 508 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1251 |
| BARBARA PODBIELNIAK | 3855 MCGREGOR LN | | | | TOLEDO | OH | 43623-1734 |
| BARBARA POE | 4455 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8768 |
| BARBARA POE | 4019 E 121ST ST | | | | CLEVELAND | OH | 44105-4552 |
| BARBARA POE | 3910 E TOWNSHIP RD 13 | | | | TIFFIN | OH | 44883-9216 |
| BARBARA POELMAN | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| BARBARA POHL | 2339 OAK RIVER CT | | | | TROY | MI | 48098-5413 |
| BARBARA POHLMAN | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| BARBARA POLAKOVICH | 985 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-6670 |
| BARBARA POLITE | 1623 LOUANNE CT APT A | | | | FOREST HILL | MD | 21050-2969 |
| BARBARA POLLARD | 183 TALLADEGA ST | | | | LINEVILLE | AL | 36266-4424 |
| BARBARA POLLITT | 519 E BROADWAY ST | | | | DANVILLE | IN | 46122-1909 |
| BARBARA PONIKISKI | 2028 IOLA ST | | | | AURORA | CO | 80010-1240 |
| BARBARA POOL | 41 SHADY LN | | | | OSWEGO | NY | 13125-5356 |
| BARBARA POOLE | APT 413 | 3000 KINGSBROOKE DRIVE | | | JACKSON | MI | 49202-5381 |
| BARBARA POPPE | 9916 HEFNER VILLAGE PL | | | | OKLAHOMA CITY | OK | 73162-7732 |
| BARBARA PORREY | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| BARBARA PORTER | 203 SKINNER ST | | | | CARL JUNCTION | MO | 64834-9178 |
| BARBARA PORTER | 6126 DEAN ST | | | | TAYLOR | MI | 48180-1100 |
| BARBARA PORTER | 1137 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-1962 |
| BARBARA POSEY | 416 RIVER PL | | | | JACKSON | MS | 39211-3065 |
| BARBARA POSKY | 499 CEDAR ST | | | | WYANDOTTE | MI | 48192-4301 |
| BARBARA POSTLETHWEIGHT | 253 HOLLOWVIEW CT | | | | NOBLESVILLE | IN | 46060-1259 |
| BARBARA POSTON | 279 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1101 |
| BARBARA POTENTI | 4 DALTON ST | | | | WORCESTER | MA | 01604-2502 |
| BARBARA POTTER | 5522 HARTLEY CT | | | | HUBER HEIGHTS | OH | 45424-2640 |
| BARBARA POTTER | 1849 W STROOP RD | | | | DAYTON | OH | 45439-2511 |
| BARBARA POTTER | 6033 COUNTY ROAD 44A | | | | WILDWOOD | FL | 34785-8892 |
| BARBARA POTTS | 160 BIRCHLAWN DR | | | | FLORISSANT | MO | 63033-6331 |
| BARBARA POWELL | 707 SMITHSON AVE | | | | ERIE | PA | 16511-2266 |
| BARBARA POWELL | 4813 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA POWELL | 890 METHODIST RD | | | | GREENVILLE | PA | 16125-9427 |
| BARBARA POWER | 5110 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| BARBARA POWERS | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 |
| BARBARA POWERS | 260 W BATTLE CREEK ST | | | | GALESBURG | MI | 49053-9675 |
| BARBARA POZZI | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| BARBARA PRATER | 8303 WARNER RD | | | | SALINE | MI | 48176-9584 |
| BARBARA PRATT | 10719 HAMPDEN AVE | | | | CLEVELAND | OH | 44108-3632 |
| BARBARA PRATT | 448 MADISON CT SE | | | | KENTWOOD | MI | 49548-5866 |
| BARBARA PREGENT | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| BARBARA PRESLEY | 2709 ATHENA DR | | | | TROY | MI | 48083-2412 |
| BARBARA PRESNELL | 4936 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3802 |
| BARBARA PRESSER | 1202 VINE ST | | | | LAPEL | IN | 46051-9648 |
| BARBARA PRETZER | 3916 2 MILE RD | | | | BAY CITY | MI | 48706-9245 |
| BARBARA PREVILLE | 401 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| BARBARA PRICE | 4313 GULL RD | | | | LANSING | MI | 48917-4135 |
| BARBARA PRIDEMORE | 454 E BROADWAY ST | | | | GREENWOOD | IN | 46143-1312 |
| BARBARA PRIMM | 12649 COUNTRYBROOK DR | | | | SAINT LOUIS | MO | 63138-2707 |
| BARBARA PRINCE | 4712 BURNS ST | | | | DETROIT | MI | 48214-1214 |
| BARBARA PRITCHARD | 4311 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| BARBARA PRITCHETT | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| BARBARA PROCHILO | 12477 MOON RD | | | | BROOKSVILLE | FL | 34613-4177 |
| BARBARA PROULX | PO BOX 1 | 417 KAISER | | | PINCONNING | MI | 48650-0001 |
| BARBARA PRUCHNICKI | 3625 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3830 |
| BARBARA PRUDER | 2936 ALPHONSE PL | | | | HONOLULU | HI | 96816-1704 |
| BARBARA PRUETT | 730 CORLEY ROAD RT 2 | | | | CONYERS | GA | 30012 |
| BARBARA PRUITT | 34 MEDICINE WIND TRL | | | | SWANSEA | SC | 29160-8337 |
| BARBARA PRUNIER | 2696 E HUBBARDTON RD | | | | CASTLETON | VT | 05735 |
| BARBARA PRUNIER | 2696 EAST HUBBARDTON RD | | | | CASTLETON | VT | 05735 |
| BARBARA PTACEK | 1029 AIRPORT DR | | | | EAST TAWAS | MI | 48730-9763 |
| BARBARA QUINLAN | G3475 CAMDEN AVE | | | | BURTON | MI | 48529-1153 |
| BARBARA QUIRK | 2700 N WASHINGTON ST TRLR 170 | | | | KOKOMO | IN | 46901-7807 |
| BARBARA QUITALDI | 248 STONE RD | | | | ROCHESTER | NY | 14616-3831 |
| BARBARA R ADKINS | 3718 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| BARBARA R BAILEY | 4002 INDIAN RUN DR  #C | | | | DAYTON | OH | 45415-3324 |
| BARBARA R BREWER | 376   WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| BARBARA R BRUNNER | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-9593 |
| BARBARA R FIELDS | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311-2612 |
| BARBARA R FLANERY | 2101 HIDEAWAY COVE | | | | DESTIN | FL | 32550 |
| BARBARA R HARVEY | 3800 KENNY LANE | | | | SPRINGBORO | OH | 45066 |
| BARBARA R JENKINS | 118 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| BARBARA R KRUPIN TTEE | BARBARA R KRUPIN FAMILY TRUST | 740 LYNNMERE DR | | | THOUSAND OAKS | CA | 91360 |
| BARBARA R WALLACE | 3560  RISHER RD | | | | WARREN | OH | 44481-9175 |
| BARBARA R WILSON | 4034 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| BARBARA R WORMAN | 1534 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| BARBARA R ZERCHER | 6 CARLEY PLACE | | | | LITITZ | PA | 17543 |
| BARBARA RACHEL | 906 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2648 |
| BARBARA RADNEY | 19146 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| BARBARA RADZIEWICZ | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| BARBARA RAINEY | 1322 EAST LARCHMONT DRIVE | | | | SANDUSKY | OH | 44870-4380 |
| BARBARA RAMEY | 308 ROSEWOOD DR | | | | STEDMAN | NC | 28391-9788 |
| BARBARA RAMEY | 8484 SHIELDS DR | UNIT 201 | | | SAGINAW | MI | 48609-8517 |
| BARBARA RAMSEY | 742 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| BARBARA RAMSEY | 415 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1173 |
| BARBARA RANDLE | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA RANEY | 11489 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9602 |
| BARBARA RAPIN | 4947 HOLLOWAY RD | | | | ADRIAN | MI | 49221 |
| BARBARA RAPPUHN-ASHLOCK | 1124 RINN ST | | | | BURTON | MI | 48509-2354 |
| BARBARA RATHBUN | 4215 TYRELL RD | | | | OWOSSO | MI | 48867-8202 |
| BARBARA RATHER | 1505 SHERWOOD AVE | | | | BALTIMORE | MD | 21239-2446 |
| BARBARA RATLIFFE | 7203 BOGLEY RD APT 102 | | | | BALTIMORE | MD | 21244-8171 |
| BARBARA RAWLINGS | 1100 CYPRESS RD | | | | ST AUGUSTINE | FL | 32086-5377 |
| BARBARA RAWLINS | 480 CONCORD AVENUE | APT 2 I | | | BRONX | NY | 10455 |
| BARBARA RAY | 8615 MOSEY MNR | | | | INDIANAPOLIS | IN | 46231-2526 |
| BARBARA RAY | 140 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| BARBARA RAYMOND | 72 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| BARBARA RAYMOND | 5135 SOUTH 2150 W | | | | ROY | UT | 84067-3418 |
| BARBARA RAYSIN | 4244 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| BARBARA REA | 24 CLEARVIEW AVE | | | | NORTH EAST | MD | 21901-3308 |
| BARBARA REAL | 10440 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| BARBARA REED | 5659 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| BARBARA REED | 9 DUNN LN | | | | LEOMA | TN | 38468-5237 |
| BARBARA REED PERKAUL TRUST UTUDTD 1/24/1992 | BARBARA R PERKAUL & ROBERT P KARKAUL CO-TTEE | 6180 NO LEMONT AVE | | | CHICAGO | IL | 60646-4955 |
| BARBARA REEDER | 1622 BOWMAN AVE | | | | MORAINE | OH | 45409-1522 |
| BARBARA REETZ | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| BARBARA REEVERS | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| BARBARA REEVES | 14707 N INDIAN MERIDIAN | | | | LUTHER | OK | 73054-9432 |
| BARBARA REINERT | 7555 BRADLEY RD RT 4 | | | | SAGINAW | MI | 48601 |
| BARBARA REKOWSKI | 7075 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BARBARA RENCH | 3900 E PAKES RD | | | | STANTON | MI | 48888-9000 |
| BARBARA REPAR | 2665 M-33 SOUTH | | | | WEST BRANCH | MI | 48661 |
| BARBARA REVOLT | 3328 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| BARBARA REYNOLDS | 12095 WHITCOMB ST | | | | DETROIT | MI | 48227-2075 |
| BARBARA REYNOLDS | 28961 DAWSON ST | | | | GARDEN CITY | MI | 48135-2445 |
| BARBARA REYNOLDS | 1816 REDWOOD ST | | | | ARLINGTON | TX | 76014-1555 |
| BARBARA REYNOLDS | 14137 ATASCADERA #3D | | | | CORPUS CHRISTI | TX | 78418 |
| BARBARA RHOADES | 1012 S WOODLAND DR | | | | DEXTER | MO | 63841-1856 |
| BARBARA RHOTON | 3505 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| BARBARA RICE | 2101 FELDMAN AVE | | | | NORWOOD | OH | 45212-1516 |
| BARBARA RICE | | | | | | | |
| BARBARA RICE | 13804 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105-6857 |
| BARBARA RICE | 5774 HENDON AVE | | | | DAYTON | OH | 45431-1527 |
| BARBARA RICHARDS | 1250 CROSS CREEK DR UNIT 49 | | | | BRUNSWICK | OH | 44212-3068 |
| BARBARA RICHARDS | 716 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4276 |
| BARBARA RICHEY | 1381 COMPAGLIA CIR | | | | BRENTWOOD | CA | 94513-2995 |
| BARBARA RICKARD | 6004 KURT STREET | | | | BROOKSVILLE | FL | 34604-8550 |
| BARBARA RIGGS | 2298 REED ST | | | | LANSING | MI | 48911-7202 |
| BARBARA RIGGS | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| BARBARA RIGNEY | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| BARBARA RILEY | PO BOX 680762 | | | | FRANKLIN | TN | 37068-0762 |
| BARBARA RILEY | 3429 E 10TH ST | | | | ANDERSON | IN | 46012-4675 |
| BARBARA RISKO | 357 WPA RD | | | | CRYSTAL FALLS | MI | 49920 |
| BARBARA RITCHIE | 601 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| BARBARA RITCHIE | 10842 LEMARIE DR | | | | CINCINNATI | OH | 45241-2802 |
| BARBARA RITTER | 249 DEERHURST LN | | | | WEBSTER | NY | 14580-2783 |
| BARBARA ROBBINS | APT A | 746 BUCKEYE COURT | | | LEBANON | OH | 45036-9841 |
| BARBARA ROBBINS | 8050 WARREN SHARON RD | | | | MASURY | OH | 44438-1052 |
| BARBARA ROBERTS | 2536 WOODMERE DR | | | | DALLAS | TX | 75233-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA ROBERTS | 7 ROOSEVELT AVE | | | | TERRYVILLE | CT | 06786-6322 |
| BARBARA ROBERTS | 727 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2661 |
| BARBARA ROBERTS | 5600 MCOMBER TRL | | | | HASTINGS | MI | 49058-8951 |
| BARBARA ROBERTS | 11429 OLD MONROE HWY | | | | POTEAU | OK | 74953-7536 |
| BARBARA ROBERTS | 13650 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-8585 |
| BARBARA ROBERTS | 2818 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| BARBARA ROBERTS | WILLOW CREEK APARTMENTS | 911 EAST CEDAR STREET | | | STANDISH | MI | 48658 |
| BARBARA ROBERTSON | 3975 TIMBERLINE CT | | | | CANTON | MI | 48188-2181 |
| BARBARA ROBINETT | 212 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| BARBARA ROBINSON | 82 SCHEG TER | | | | ROCHESTER | NY | 14624-2412 |
| BARBARA ROBINSON | 4502 GRANT ST | | | | FLINT | MI | 48505-3614 |
| BARBARA ROBINSON | 11535 PLAZA DR APT 111W | | | | CLIO | MI | 48420-2132 |
| BARBARA ROBINSON | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| BARBARA ROBSON | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| BARBARA ROBSON | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| BARBARA ROCK | 10662 JACKSON RD | | | | DEXTER | MI | 48130-9753 |
| BARBARA RODGERS | 5515 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301-1916 |
| BARBARA RODGERS | 30 INLET HARBOR ROAD | UNIT 402 | | | PONCE INLET | FL | 32127-7234 |
| BARBARA RODRIQUEZ | 6013 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2506 |
| BARBARA ROE | 55 VINING CT APT 114 | | | | ORMOND BEACH | FL | 32176-6676 |
| BARBARA ROESSLER | 5121 PINECREST AVE | | | | AUSTINTOWN | OH | 44515-3947 |
| BARBARA ROGERS | 821 GREEN MEADOW AVE | | | | ROCKFORD | IL | 61107-3453 |
| BARBARA ROGERS | 10601 FRIEDLEY LN | | | | EATON RAPIDS | MI | 48827-9781 |
| BARBARA ROGERSLANDRY | 89 VERNON DR | | | | PONTIAC | MI | 48342-2557 |
| BARBARA ROGUS | 36 BEACONSFIELD CT. | | | | LINCOLNSHIRE | IL | 60069 |
| BARBARA ROGUSTA | 7186 JAMAICA LN | | | | PORTAGE | MI | 49002-9402 |
| BARBARA ROLAND | 916 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| BARBARA ROLFS | 6839 N 200 E | | | | ALEXANDRIA | IN | 46001-8861 |
| BARBARA ROLLER | 16584 BEECH DALY RD | | | | REDFORD | MI | 48240-2401 |
| BARBARA ROMESBURG | PO BOX 301 | | | | ABERDEEN | MD | 21001-0301 |
| BARBARA ROOKS | 18441 BUFFALO ST | | | | DETROIT | MI | 48234-2436 |
| BARBARA ROSAMOND | 22125 CLEVELAND ST APT 201 | OXFORD APT | | | DEARBORN | MI | 48124-3464 |
| BARBARA ROSBURY | 1612 BROOKVIEW DR | | | | CANTON | MI | 48188-1261 |
| BARBARA ROSENZWEIG | 3610 GARDENS PARKWAY #905A | | | | PALM BEACH GARDENS | FL | 33410 |
| BARBARA ROSS | 18 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| BARBARA ROSS | 315 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| BARBARA ROSS | 1541 AUBERT ST | | | | PLAINFIELD | IN | 46168-1770 |
| BARBARA ROSSER | 3213 BROOKHILL CIR | | | | BIRMINGHAM | AL | 35210-4269 |
| BARBARA ROSSI | 5434 W WILLOW HWY | | | | LANSING | MI | 48917-1428 |
| BARBARA ROSSI | 5434 WEST WILLOW HIGHWAY | | | | LANSING | MI | 48917 |
| BARBARA ROSSOW | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| BARBARA ROTHFUSS | 34549 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2132 |
| BARBARA ROTROFF | 16714 W ADOBE DR | | | | LOCKPORT | IL | 60441-6335 |
| BARBARA ROUCH | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1821 |
| BARBARA ROUND | 4049 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| BARBARA ROUSE | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| BARBARA ROWE | 1048 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4138 |
| BARBARA ROWELL | 100 E MORRIS AVE | | | | BUFFALO | NY | 14214-1827 |
| BARBARA ROY | 15130 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-7694 |
| BARBARA ROZIER | 2215 N OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011-9005 |
| BARBARA RUECKERT | 11361 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| BARBARA RUFF | 173 COUNTRY BAY DR | | | | PIGEON | MI | 48755-9577 |
| BARBARA RUFFIN | 6613 DONALD ST | | | | SAINT LOUIS | MO | 63121-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA RUGGIERO | 3 HATHAWAY CT | | | | NEW CASTLE | DE | 19720-8862 |
| BARBARA RUMPH | 1544 VAN GEISEN RD APT 7 | | | | CARO | MI | 48723-1349 |
| BARBARA RUNCKEL | 457 S TEMPLE DR | | | | MILPITAS | CA | 95035-6037 |
| BARBARA RUSKAS | 6206 MICHAELJON WAY | | | | CICERO | NY | 13039-8333 |
| BARBARA RUSSELL | 420 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| BARBARA RUSSO | PO BOX 183 | | | | PEEKSKILL | NY | 10566-0183 |
| BARBARA RUSSO | 46230 TORY DR | | | | MACOMB | MI | 48044-3381 |
| BARBARA RUTCOSKEY | 4798 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |
| BARBARA RUTKOWSKI | 4656 BIRCH GROVE CT | | | | LEWISTON | MI | 49756-8887 |
| BARBARA RUTLEDGE | 4005 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BARBARA RYAN | 24 NEWPORT PL | | | | TOMS RIVER | NJ | 08753-1648 |
| BARBARA S BIRES | 89    ELLIS AVE | | | | HERMITAGE | PA | 16148-2639 |
| BARBARA S BLAZEK | 5699 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| BARBARA S BLUNK | 757 RANCHWOOD DR | | | | TUTTLE | OK | 73089-8666 |
| BARBARA S BRIZEL | BARBARA S BRIZEL & DANIEL BRIZEL | TRUST UAD 7/11/96 | 19448 PRESERVE DR | | BOCA RATON | FL | 33498 |
| BARBARA S CAMPBELL | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 |
| BARBARA S CRAVALHO | 2451  ALLYSON DR. S.E. | | | | WARREN | OH | 44484-3708 |
| BARBARA S CUNNINGHAM | 9248  PETERS PIKE | | | | VANDALIA | OH | 45377-9712 |
| BARBARA S DAVIS | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| BARBARA S DILLON | 5254  POWELL RD | | | | DAYTON | OH | 45424-4234 |
| BARBARA S DREW | 6202 DELISLE FOURMAN PO B 55 | | | | ARCANUM | OH | 45304-- 00 |
| BARBARA S FINKELSTEIN TOD | MICHAEL FINKELSTEIN | SUBJECT TO STA RULES | 7100 ASHFORD LN | | BOYNTON BEACH | FL | 33472-2936 |
| BARBARA S FORREST | POBOX 158 | | | | MCCOMB | MS | 39649 |
| BARBARA S FRENCH | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| BARBARA S GELERMAN | 7971 ROCKFORD RD | | | | BOYNTON BEACH | FL | 33472 |
| BARBARA S GIULIANI | 1797 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9576 |
| BARBARA S KAYE | 3110 RIDGEWOOD RD NW | | | | ATLANTA | GA | 30327 |
| BARBARA S KEEL | 3201 HILLGATE CIR | | | | LANSING | MI | 48912-5011 |
| BARBARA S KOSTRZEWA | 5692 MOOREFIELD DR. | | | | HUBER HEIGHTS | OH | 45424 |
| BARBARA S KOWALSKY | 243 SHENANDOAH RD APT A | | | | HOPEWELL JCT | NY | 12533-6809 |
| BARBARA S KREITZER | 2149 S HELENWOOD DR | | | | DAYTON | OH | 45431-3012 |
| BARBARA S KREITZER | 2149  S. HELENWOOD DRIVE | | | | DAYTON | OH | 45431-3012 |
| BARBARA S LAPROCINA | 2335 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3676 |
| BARBARA S MURRAY | 2266  MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BARBARA S NETOTEA | 7544 PEGOTTY DR NE | | | | WARREN | OH | 44484 |
| BARBARA S NOLAN | 30260 MINTON ST | | | | LIVONIA | MI | 48150-6012 |
| BARBARA S SAUNDERS | 148 DELLWOOD DR | | | | FAIRBORN | OH | 45324 |
| BARBARA S SHAFER | 766  PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| BARBARA S STRADER | 211 BRENTWOOD ST | | | | TILTON | IL | 61833-7518 |
| BARBARA SAAM | 1962 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1493 |
| BARBARA SADLER | 520 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1021 |
| BARBARA SAGER | 54 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2358 |
| BARBARA SAIN | 10925 W 64TH TER | | | | SHAWNEE | KS | 66203-3539 |
| BARBARA SALCIDO | 580 LEO DR | | | | HAMILTON | OH | 45013-5211 |
| BARBARA SALE | 4306 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| BARBARA SALGET | 4675 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| BARBARA SALVATORE | 3D ADRIAN CT | | | | CORTLANDT MANOR | NY | 10567-4145 |
| BARBARA SALVATORIELLO | 602 NUGENTOWN RD | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3900 |
| BARBARA SALYERS | 692 SARANAC DRIVE | | | | WINTER SPGS | FL | 32708-5607 |
| BARBARA SAMPLE | 2190 E 00 NS | | | | KOKOMO | IN | 46901-6618 |
| BARBARA SANCHEZ | 1531 WHIPPOORWILL DR | | | | CHOCTAW | OK | 73020-7107 |
| BARBARA SANCHEZ | 6623 DAVIS RD | | | | SAGINAW | MI | 48604-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA SANDBERG | 2285 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3674 |
| BARBARA SANDERS | 6898 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9451 |
| BARBARA SANDERS | 1462 DUBLIN PL | | | | UNION | KY | 41091-9617 |
| BARBARA SANDERSON | 3550 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3965 |
| BARBARA SASSEEN | 1308 HEMMINGWAY CIR | | | | JONESBORO | AR | 72401-5580 |
| BARBARA SATKOWIAK | 114 E MURPHY ST | | | | BAY CITY | MI | 48706-3848 |
| BARBARA SAUVE | 319 SYCAMORE SQ | | | | MIDLAND | MI | 48642-6346 |
| BARBARA SAVCHUK | 329 SALIENT PL | | | | EASTLAKE | OH | 44095-1421 |
| BARBARA SAXION | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| BARBARA SAYLOR | PO BOX 117 | | | | COLDIRON | KY | 40819-0117 |
| BARBARA SAYLOR | 15564 BODMAN RD | | | | MOUNT ORAB | OH | 45154 |
| BARBARA SCARBOROUGH | 432 HASTINGS ST | | | | HOLLY | MI | 48442-1757 |
| BARBARA SCARFIELD | PO BOX 648 | | | | JARRETTSVILLE | MD | 21084-0648 |
| BARBARA SCHAFFERT | 120 OLD NIAGARA RD APT 12 | | | | LOCKPORT | NY | 14094-1521 |
| BARBARA SCHALK | 2590 BROWNING DR | | | | LAKE ORION | MI | 48360-1814 |
| BARBARA SCHAPER | 1694 BRIMFIELD CIR | | | | SYKESVILLE | MD | 21784-5939 |
| BARBARA SCHAPPELL | 1 SPRING HOUSE CT | | | | RISING SUN | MD | 21911-1831 |
| BARBARA SCHARICH | 3222 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| BARBARA SCHARNHORST | 854 DU PRE CT | | | | SAINT PETERS | MO | 63376-2347 |
| BARBARA SCHAUER | 242 CRANBURY STATION RD | | | | MONROE TWP | NJ | 08831-5942 |
| BARBARA SCHAUS | 148 IRVING TER | | | | BUFFALO | NY | 14223-2753 |
| BARBARA SCHELL | 231 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |
| BARBARA SCHENDEL | 4165 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| BARBARA SCHEUER | 44685 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036-1148 |
| BARBARA SCHICK | PO BOX 83 | | | | POMPEII | MI | 48874-0083 |
| BARBARA SCHIHL | 140 EVELYN ST | | | | BUFFALO | NY | 14207-1707 |
| BARBARA SCHISSLER | 1235 HYLAND AVE. C3 UNIT# 303 | TALMIA CONDO | | | CLEARWATER | FL | 33756 |
| BARBARA SCHLAGETTER | 1801 SAINT ANDREWS CT | | | | SPRINGFIELD | OH | 45502-7899 |
| BARBARA SCHLEMMER | 68 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| BARBARA SCHMIDT | 1130 WESTRUN DR | | | | BALLWIN | MO | 63021-6106 |
| BARBARA SCHMIDT | 2226 PLAZA DR W | | | | CLIO | MI | 48420-2105 |
| BARBARA SCHMITTER | 9517 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| BARBARA SCHMITTOU | 6501 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| BARBARA SCHNEIDER | FORCHENWEG 8/1 | | | D 71111 WALDENBUCH GERMANY | | | |
| BARBARA SCHNEIDER | DORF 2 | | | 14712 SEEBLICK OT ELSLAAKE GERMANY | | | |
| BARBARA SCHNEIDER MANFRED BRAUN | DORF 2 | | | 14715 ELSLAAKE GERMANY | | | |
| BARBARA SCHOCKER | 10560 COUNTY RD Y | | | | HATLEY | WI | 54440 |
| BARBARA SCHOEN | 682 ARMAND DR | | | | TROY | OH | 45373-2767 |
| BARBARA SCHRADER | 4465 E LAKE RD APT 1 | | | | WILSON | NY | 14172-9540 |
| BARBARA SCHREDER | 402 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| BARBARA SCHROEDER | 905 SHARON RD | | | | JANESVILLE | WI | 53546-5219 |
| BARBARA SCHULTZ | 35157 CENTER RIDGE RD LOT 112 | | | | NORTH RIDGEVILLE | OH | 44039-3076 |
| BARBARA SCHULTZ | 1205 LAVELY RD | | | | HARRISON | MI | 48625-8750 |
| BARBARA SCHULTZ | JAEGERHEIDE 23 | | | 29352 ADELHEIDSDORF GERMANY | | | |
| BARBARA SCHUR | 462 ROSEDALE ROAD | | | | PRINCETON | NJ | 08540 |
| BARBARA SCHWANIK | 1092 S 33 RD | | | | CADILLAC | MI | 49601-9137 |
| BARBARA SCOTT | 616 N WESTCHESTER DR | | | | ANDOVER | KS | 67002-9317 |
| BARBARA SCOTT | 3791 S COUNTY ROAD 350 W | | | | PAOLI | IN | 47454-8819 |
| BARBARA SCOTT | 1202 NICHOL AVE | | | | ANDERSON | IN | 46016-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SCOTT | 3363 E MI 36 | | | | PINCKNEY | MI | 48169-8282 |
| BARBARA SCOTT | 567 N CHAMPION AVE | | | | COLUMBUS | OH | 43203-1146 |
| BARBARA SCOTT | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| BARBARA SCOTT | FRIEDWALD HOUSE | | | | NEW CITY | NY | 10956 |
| BARBARA SEAL | 49 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BARBARA SEALY | 10237 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9445 |
| BARBARA SEARCY | 12697 BRIAR PATCH ROAD | | | | HOUSTON | TX | 77077-2331 |
| BARBARA SEARLES | 2161 MOUNT HOPE LN | | | | TOMS RIVER | NJ | 08753-1438 |
| BARBARA SECKEL | 3999 HERBEY ST | | | | CANTON | MI | 48188 |
| BARBARA SEEGER | 2300 AVONHILL DR | | | | ARLINGTON | TX | 76015-1201 |
| BARBARA SEEHASE | PO BOX 309 | | | | WALTON | IN | 46994-0309 |
| BARBARA SEELEY | 10567 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| BARBARA SEGAL | 10473 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| BARBARA SEGOVIS | 401 LAWTON RD | | | | HILTON | NY | 14468-9731 |
| BARBARA SEIFRIED | 505 GRACELAND ST NE | | | | GRAND RAPIDS | MI | 49505-4107 |
| BARBARA SEIGEL TRUSTEE | 21125 CARDINAL POND TER | APT 405 | | | ASHBURN | VA | 20147-6149 |
| BARBARA SEILER | 329 GREEN STREET | | | | LOCKPORT | NY | 14094-2013 |
| BARBARA SENATORE | 138 SQUIRREL TREE LANE | | | | MOUNT LAUREL | NJ | 08054-2112 |
| BARBARA SERMAK | 198 SEATON DR | | | | MIO | MI | 48647-9362 |
| BARBARA SEWARD | 6788 GINGER AVE | | | | ENON | OH | 45323-1739 |
| BARBARA SHA COX | PO BOX 1572 | | | | RICHMOND | IN | 47375 |
| BARBARA SHAFER | 766 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4412 |
| BARBARA SHAFFER | 5750 TIMPSON AVE SE | | | | ALTO | MI | 49302-9139 |
| BARBARA SHAFFER | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| BARBARA SHANAHAN | 11351 SW 76TH CT | | | | OCALA | FL | 34476-4125 |
| BARBARA SHANK | 419 LETA AVE | | | | FLINT | MI | 48507-2729 |
| BARBARA SHARP-WRIGHT | 220 FOREST OAKS DR | | | | NEW BERN | NC | 28562-9080 |
| BARBARA SHARPE | 3029 S OLEANDER TER | DAVIS LAKE GULF ESTATES | | | INVERNESS | FL | 34450-6901 |
| BARBARA SHAUL | PO BOX 32 | | | | KENNARD | IN | 47351-0032 |
| BARBARA SHAW | 6169 EASTKNOLL DR APT 506 | | | | GRAND BLANC | MI | 48439-5030 |
| BARBARA SHAW | 375 CANNON GREEN DR APT G | | | | GOLETA | CA | 93117-5806 |
| BARBARA SHAY | 25563 M DR N | | | | ALBION | MI | 49224-8506 |
| BARBARA SHEATS | 127 QUAIL DR | | | | PITTSBURGH | PA | 15235-4459 |
| BARBARA SHERBENAUT | 110 KILLCARE STREET | | | | HOUGHTON LAKE | MI | 48629-9117 |
| BARBARA SHEWMAKER | 88 LINCOLN CIR | | | | DAVISON | MI | 48423-2617 |
| BARBARA SHINGOLA | 1440 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2919 |
| BARBARA SHOOLTZ | 3711 ESTATES DR | | | | TROY | MI | 48084-1124 |
| BARBARA SHOUP | 1011 BRAYMER TRL | | | | FORT WAYNE | IN | 46845-2041 |
| BARBARA SHUFFORD | 6916 PALLADIO SQ | | | | FORT WAYNE | IN | 46804-2214 |
| BARBARA SHULER | 4553 CLIFFORD RD | | | | BRIGHTON | MI | 48116-7703 |
| BARBARA SHULL | 10976 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3106 |
| BARBARA SHUMLAS | 1115 PITTSTON AVE | | | | SCRANTON | PA | 18505 |
| BARBARA SHUMP | 1901 WATERSTONE BLVD APT 101 | | | | MIAMISBURG | OH | 45342-7504 |
| BARBARA SHUMWAY | 6069 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| BARBARA SIESS | 3701 DOLPHAINE LN | | | | FLINT | MI | 48506-2651 |
| BARBARA SILER | 2212 N CARROLTON DR | | | | MUNCIE | IN | 47304-9600 |
| BARBARA SILESKI | 46 FORD AVE | | | | FORDS | NJ | 08863-1651 |
| BARBARA SIMMONS | 24720 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| BARBARA SIMPSON | 808 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1449 |
| BARBARA SIMS | PO BOX 92 | | | | WEST NEWTON | IN | 46183-0092 |
| BARBARA SINK | 3212 PENNWAY DR | | | | ANDERSON | IN | 46013-2024 |
| BARBARA SINNETT | 5488 COLUMBIA RD | | | | MEDINA | OH | 44256-8598 |
| BARBARA SIRNA | 99 BILTMORE AVENUE | | | | RYE | NY | 10580 |
| BARBARA SISCO | 1403 WOODBINE AVE | | | | LANSING | MI | 48910-2675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA SISCO | 1005 HAMLIN AVE | | | | HOWEY IN THE HILLS | FL | 34737-3222 |
| BARBARA SIZEMORE | 132 MEADOW HILL DR | | | | COVINGTON | KY | 41017-9795 |
| BARBARA SIZEMORE | 9551 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| BARBARA SKAFF AS TTEE OF THE BARBARA L SKAFF REV TR | U/A DTD 4-8-05 | 3518 WALDEN AVE | | | SIOUX CITY | IA | 51106 |
| BARBARA SLADE | 2151 W FAIR AVE UNIT 187 | | | | LANCASTER | OH | 43130-7861 |
| BARBARA SLATER | 4846 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| BARBARA SLATTER | 421 SEMINOLE RD | | | | JANESVILLE | WI | 53545-4334 |
| BARBARA SLAYTON | 620 N 25TH ST | | | | ELWOOD | IN | 46036-1327 |
| BARBARA SLOAN | 2019 READY AVE | | | | BURTON | MI | 48529-2055 |
| BARBARA SLONE | 286 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4135 |
| BARBARA SLUDER | 114 ALLISON RD | | | | PINEY FLATS | TN | 37686-4258 |
| BARBARA SLUGA | 1820 MICHIGAN AVE | | | | S MILWAUKEE | WI | 53172-2313 |
| BARBARA SLUSHER | PMB 5045 | 413 WALNUT ST | | | GREEN CV SPGS | FL | 32043-3443 |
| BARBARA SMADES | 2702 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1550 |
| BARBARA SMALL | 3351 SHEPHARD RD | | | | BROWN CITY | MI | 48416-9152 |
| BARBARA SMEAL | 406 BIGSTAFF CT | | | | WINTER HAVEN | FL | 33884-2957 |
| BARBARA SMITH | 411 W 20TH ST | | | | ANDERSON | IN | 46016-4114 |
| BARBARA SMITH | 1258 ARBOR AVE | | | | DAYTON | OH | 45420-1907 |
| BARBARA SMITH | 1603 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BARBARA SMITH | 2166 CHALMETTE DR | | | | TOLEDO | OH | 43611-1657 |
| BARBARA SMITH | 346 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1343 |
| BARBARA SMITH | 511 CHATTIN DR | | | | CANTON | GA | 30115-8222 |
| BARBARA SMITH | 14 BURLINGTON AVE | | | | ROCHESTER | NY | 14619-2008 |
| BARBARA SMITH | 103 CAMERON ST | | | | ROCHESTER | NY | 14606-1733 |
| BARBARA SMITH | 20716 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-6140 |
| BARBARA SMITH | 19040 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6215 |
| BARBARA SMITH | 8000 N ROLLIN HWY | | | | ADDISON | MI | 49220-9559 |
| BARBARA SMITH | 801 KENNELY RD UNIT F81 | | | | SAGINAW | MI | 48609-6715 |
| BARBARA SMITH | 7181 WILLIAMS RD | | | | LANSING | MI | 48911-3034 |
| BARBARA SMITH | 14801 CORAM ST | | | | DETROIT | MI | 48205-1952 |
| BARBARA SMITH | 3 WESTGATE DR | | | | GRANITE CITY | IL | 62040-3022 |
| BARBARA SMITH | 14405 HESS RD | | | | HOLLY | MI | 48442-8825 |
| BARBARA SMITH | 9704 CHEROKEE STREET | | | | TAYLOR | MI | 48180-3195 |
| BARBARA SMITH | 6901 FLEMING RD | | | | FLINT | MI | 48504-1609 |
| BARBARA SMITH | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| BARBARA SMITH | 1595 LYNCH RD | | | | BALTIMORE | MD | 21222-3328 |
| BARBARA SMITH | 15 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| BARBARA SMITH | 1620 E DELAVAN AVE | | | | CHEEKTOWAGA | NY | 14215-3608 |
| BARBARA SMITH | 1167 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-3014 |
| BARBARA SMITH | 9222 S PEORIA ST | | | | CHICAGO | IL | 60620-2725 |
| BARBARA SMITH | 51 N WILDWOOD TRL | | | | ROCKVILLE | IN | 47872-7750 |
| BARBARA SMITH | 680 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| BARBARA SMITH | 3036 E UTOPIA RD LOT 79 | | | | PHOENIX | AZ | 85050-1994 |
| BARBARA SMITH | 4256 N POCITO PL | | | | TUCSON | AZ | 85705-2200 |
| BARBARA SMITH | 1138 ORCHID ST | | | | WATERFORD | MI | 48328-1347 |
| BARBARA SMITH | 14456 NEFF ROAD | | | | CLIO | MI | 48420-8846 |
| BARBARA SMITH | 2034 CHELSEA LN | | | | TRAVERSE CITY | MI | 49684-7084 |
| BARBARA SMITH | 410 LAMB ST | | | | PERRY | MI | 48872-8521 |
| BARBARA SMITH | 4809 KESSLER DRIVE | | | | LANSING | MI | 48910-5389 |
| BARBARA SMITH | 6118 SHILLINGTON DR | | | | BERKELEY | MO | 63134-2223 |
| BARBARA SMITH | 11912 FULLER AVE | | | | GRANDVIEW | MO | 64030-1234 |
| BARBARA SMITH | 2734 FAIRHAVEN DRIVE | | | | INDIANAPOLIS | IN | 46229-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SMITH | 3967 NEW CORINTH RD | | | | BLAINE | TN | 37709-5620 |
| BARBARA SMITH | PO BOX 142 | | | | JELLICO | TN | 37762-0142 |
| BARBARA SMITH | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| BARBARA SMITH | 1703 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1133 |
| BARBARA SMITHAM | 38252 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3706 |
| BARBARA SMOLENSKI | 8964 PALM ST | | | | BOYNTON BEACH | FL | 33436-2335 |
| BARBARA SNAVLEY | 535 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| BARBARA SNEDEKER | 133 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| BARBARA SNEED | 222 CRAIGTOWN RD | | | | PORT DEPOSIT | MD | 21904-1808 |
| BARBARA SNELL | 6131 HUGH ST | | | | BURTON | MI | 48509-1623 |
| BARBARA SNIDER | 6335 MERLIN DR | | | | NINEVEH | IN | 46164-9564 |
| BARBARA SNITSELAAR | 3182 JARBIDGE WAY | | | | SPARKS | NV | 89434-1730 |
| BARBARA SNODDY | 1411 14TH ST | | | | NORTHPORT | AL | 35476-4635 |
| BARBARA SNYDER | 9299 GILBERT RD | | | | RAVENNA | OH | 44266-7200 |
| BARBARA SNYDER | #PTY 13036 | P.O.BOX 25207 | | | MIAMI | FL | 33102 |
| BARBARA SOKOL | 224 AMITY ST | | | | MERIDEN | CT | 06450-2392 |
| BARBARA SOKOLOWSKI | 1491 SCOTT LAKE ROAD | | | | SUMMERTON | SC | 29148-8664 |
| BARBARA SOLTESZ | 7215 POORE RD | | | | CONNEAUT | OH | 44030-3143 |
| BARBARA SOMMERS | 5925 N CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| BARBARA SOUCY | 2233 ORKNEY DRIVE | | | | LEESBURG | FL | 34788-7654 |
| BARBARA SOUTHALL | 3870 BEN HILL RD | | | | VALDOSTA | GA | 31606-2271 |
| BARBARA SOUTHERLAND | 1713 N QUARRY RD APT 115 | | | | MARION | IN | 46952-1408 |
| BARBARA SPADE | 700 E COURT ST APT 204 | | | | FLINT | MI | 48503-6222 |
| BARBARA SPADE | 610 W 6TH ST | | | | FLINT | MI | 48503-3623 |
| BARBARA SPARKS | 735 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1805 |
| BARBARA SPAULDING | 8361 UNITY CHURCH RD | | | | DENVER | NC | 28037-9396 |
| BARBARA SPEARS | 5515 MADISON RD APT 26B | | | | CINCINNATI | OH | 45227-1676 |
| BARBARA SPEIR | 927 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2685 |
| BARBARA SPESSARD | APT 205 | 2301 LILLIE BELL LANE | | | WILLIAMSBURG | OH | 45176-8907 |
| BARBARA SPICER | 2 HUQUENIN CT | | | | BLUFFTON | SC | 29909-4544 |
| BARBARA SPIRES | 17353 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| BARBARA SPRADDLING | 3748 DUE WEST RD NW | | | | MARIETTA | GA | 30064-1016 |
| BARBARA SPREEN | 427 DOWNING AVE | | | | FORT WAYNE | IN | 46807-1449 |
| BARBARA SPRINGSTUBBE | PO BOX 44 | | | | WATERS | MI | 49797-0044 |
| BARBARA ST JOOR PERSONAL REPRESENTATIVE FOR ELDON C ST JOOR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BARBARA STACK | 13896 ALLEN RD # 1 | | | | ALBION | NY | 14411 |
| BARBARA STACY | 34911 SNOW EGRET AVE | | | | ZEPHYRHILLS | FL | 33541-2673 |
| BARBARA STACY | 2514 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| BARBARA STAFFORD | 6070 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| BARBARA STANDBERRY | 6476 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| BARBARA STANDRIDGE | 5920 GRANGE HALL RD | | | | HOLLY | MI | 48442-8758 |
| BARBARA STANGO | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| BARBARA STANLEY | 9710 CAROLWOOD DR | | | | SAN ANTONIO | TX | 78213-2052 |
| BARBARA STAPLETON | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| BARBARA STARKEY | 1117 N COLLEGE RD | | | | MASON | MI | 48854-9321 |
| BARBARA STARKS | 6246 W ADAMS | | | | BELLEVILLE | MI | 48111-4201 |
| BARBARA STARKS | 8711 SUMMIT AVE | | | | BALTIMORE | MD | 21234-4625 |
| BARBARA STARLING | 1410 E HENRY ST | | | | LINDEN | NJ | 07036-1809 |
| BARBARA STARR | 3075 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| BARBARA STATON | 23835 KOTHS ST | | | | TAYLOR | MI | 48180-3498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA STAUNAU | KLEINE STR 13A | | | D-21075 HAMBURG GERMANY | | | |
| BARBARA STEAGALL | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| BARBARA STEARLE | 6356 MAPLEHILL DR | | | | BRIGHTON | MI | 48116-9556 |
| BARBARA STECK | 22353 TROON DR | | | | ATHENS | AL | 35613-8138 |
| BARBARA STEELE | 600 ARLINGTON AVE APT 7 | | | | PETOSKEY | MI | 49770-3423 |
| BARBARA STEIN | 4760 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9437 |
| BARBARA STEIN | 1914 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| BARBARA STEINER | 5276 COBBLEGATE BLVD APT B | | | | MORAINE | OH | 45439-5190 |
| BARBARA STENSLIEN | 3441 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| BARBARA STEPHENS | 2044 30TH AVE N | | | | ST PETERSBURG | FL | 33713-4163 |
| BARBARA STEPHENS | 709 W SHADBURN AVE | | | | BUFORD | GA | 30518-2613 |
| BARBARA STEPHENS | 4430 SHORHAM CT | | | | DAYTON | OH | 45425 |
| BARBARA STEVENS | 1600 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8049 |
| BARBARA STEVENS | 4218 CAMARGO DR | APT J | | | DAYTON | OH | 45415-3314 |
| BARBARA STEVENS | 629 CATHERINE ST | | | | SAGINAW | MI | 48602 |
| BARBARA STEWART | 861 ROXANA DR | | | | VANDALIA | OH | 45377-2830 |
| BARBARA STEWART | 904 PORTLAND AVE | | | | NEW CARLISLE | OH | 45344-3014 |
| BARBARA STEWART | 2520 ORLANDO ST | | | | INDIANAPOLIS | IN | 46228-2944 |
| BARBARA STEWART | 3901 HAMMERBERG RD 15 | | | | FLINT | MI | 48507 |
| BARBARA STEWART | 58523 MEADOW CREEK BLVD | | | | LENOX | MI | 48048-2156 |
| BARBARA STILWELL | 3384 CANDLEWOOD DR | | | | LK HAVASU CTY | AZ | 86406-9142 |
| BARBARA STITES | 208 S JUDKINS AVE | | | | LIMA | OH | 45805-2669 |
| BARBARA STODDARD | 29 EVERGREEN DR | | | | N FT MYERS | FL | 33917-6323 |
| BARBARA STOKES | 606 SHORT ST | | | | GLADWIN | MI | 48624-1462 |
| BARBARA STOKES | 2406 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| BARBARA STONE | 373 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| BARBARA STONE | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| BARBARA STONE | 2205 ROTH RD | | | | EDGEWOOD | MD | 21040-1015 |
| BARBARA STORCK | 533 VISTA AVE | | | | VANDALIA | OH | 45377-1845 |
| BARBARA STOREY | 971 RIDGEVILLE RD | | | | THE VILLAGES | FL | 32162-4061 |
| BARBARA STOUT | 26253 QUEEN MARY LN | | | | BONITA SPRINGS | FL | 34135-6537 |
| BARBARA STOVALL | 3208 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| BARBARA STRAIT | 8301 DOYLE RD | | | | LAINGSBURG | MI | 48848-9649 |
| BARBARA STRICKLAND | 700 VICTORIA STATION BLVD | | | | LAWRENCEVILLE | GA | 30043-6459 |
| BARBARA STRICKLAND | 470 LEE ROAD 374 | | | | VALLEY | AL | 36854-6918 |
| BARBARA STROHM | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| BARBARA STRONG | 822 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1028 |
| BARBARA STROUD | 2744 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| BARBARA STROUD | 619 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| BARBARA STROUP | 9563 COUNTY ROAD 40 | | | | GALION | OH | 44833-9689 |
| BARBARA STRUKEL | 48301 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| BARBARA STUBBS | 1942 HAVERHILL RD | | | | CLEVELAND | OH | 44112-1524 |
| BARBARA STUBBS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARBARA STURGEON | 708 MAPLE CREST DR | | | | BALTIMORE | MD | 21220-1718 |
| BARBARA SUBLETT | 12544 BENT BAY TRL | | | | JACKSONVILLE | FL | 32224-5639 |
| BARBARA SUCARSKI | 17623 LESLIE AVE | | | | ALLEN PARK | MI | 48101-3404 |
| BARBARA SUCHY | 1228 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| BARBARA SULLINS | 184 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| BARBARA SULLIVAN | 6686 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| BARBARA SUMMERS | RR 2 BOX 49A | | | | GREENTOP | MO | 63546 |
| BARBARA SUNDBERG | 34347 PEPPERMIL CT | | | | STERLING HTS | MI | 48312-5651 |
| BARBARA SURBER | PO BOX 46 | | | | STRAUGHN | IN | 47387-0046 |
| BARBARA SUTER | 2500 MANN RD LOT 7 | | | | CLARKSTON | MI | 48346-4241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA SUTTON | 4927 STRAWBERRY HILL DR APT B | | | | CHARLOTTE | NC | 28211-4541 |
| BARBARA SUTTON | 11566 CABOOSE CIR | | | | WARSAW | MO | 65355-4600 |
| BARBARA SWANN | 30746 STEINHAUER ST | | | | WESTLAND | MI | 48186-5021 |
| BARBARA SWANSON | 17255 E 200TH ST | | | | ORION | IL | 61273 |
| BARBARA SWARTZ | 2407 MELODY LN | | | | BURTON | MI | 48509-1155 |
| BARBARA SWEERS | 18252 WICKIE RD | | | | OAKLEY | MI | 48649-9752 |
| BARBARA SWEJKOSKI | 12939 DOCKSIN DR | | | | STERLING HTS | MI | 48313-3348 |
| BARBARA SWINT | 11154 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| BARBARA SYKES | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| BARBARA SYKES | 5116 N EVEREST AVE | | | | OKLAHOMA CITY | OK | 73111-6634 |
| BARBARA SYKES | 409 TAYLOR AVE | | | | NEWTOWN | PA | 18940-1826 |
| BARBARA SYTEK | 3201 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| BARBARA SZABO | 18 VAUGHN DRIVE | | | | MIDDLETOWN | NJ | 07748-3156 |
| BARBARA SZCZEPANSKI | 1228 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| BARBARA SZEMARDI | 8320 NE SANDY BLVD APT 208 | | | | PORTLAND | OR | 97220-5074 |
| BARBARA SZUTKOWSKI | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| BARBARA SZYSZKO | 3328 BAYPORT DR | | | | HOLIDAY | FL | 34691-1537 |
| BARBARA T CHAMBERLINTTEE | BARBARA C TRULIK TRUST | UAD 6/21/82 AS AMENDED | 1866 LUDGATE LN | | ROCHESTER HILLS | MI | 48309 |
| BARBARA T KIRKSEY-WILLIAMS | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| BARBARA T LIPTAY | 1611 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| BARBARA T NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| BARBARA T SHELLHAAS | 4240 IDDINGS ROAD | | | | WEST MILTON | OH | 45383-9712 |
| BARBARA T WOODS | 1805 HUTERS MOON DR | | | | ALPHARETTA | GA | 30005 |
| BARBARA TABOR | 608 EAST 2 R D | | | | CREIGHTON | MO | 64739 |
| BARBARA TACKETT | 7 REAGAN LN | | | | SHELBY | OH | 44875-1901 |
| BARBARA TACKETT | 166 W OVERLOOK DR | | | | EASTLAKE | OH | 44095-1124 |
| BARBARA TAFEL | 3621 KENDALWOOD DR | | | | LANSING | MI | 48911-2136 |
| BARBARA TAGGART | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| BARBARA TAGGART | 54 BOTSFORD RD | | | | SEYMOUR | CT | 06483-2304 |
| BARBARA TAJKOWSKI | 12C DEER TRACK TRAIL DR | | | | NORWALK | OH | 44857 |
| BARBARA TALBOTT | 3800 COLON RD | | | | SANFORD | NC | 27330-9657 |
| BARBARA TALICSKA | 137 OAK MEADOWS DR | | | | BRYAN | OH | 43506-8524 |
| BARBARA TANKERSLEY | 617 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3823 |
| BARBARA TANNER | 754 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3524 |
| BARBARA TANNER | PO BOX 244 | | | | BARTON CITY | MI | 48705-0244 |
| BARBARA TANNER | 1030 PEYTON AVE | | | | JACKSON | MS | 39209 |
| BARBARA TANNER | 10501 KRENMORE LN | | | | CHESTER | VA | 23831-9201 |
| BARBARA TARANTINO | 36 S REMSEN AVE APT 107 | | | | WAPPINGERS FALLS | NY | 12590-2755 |
| BARBARA TARR | 66 PLACID BLVD | | | | YOUNGSTOWN | OH | 44515-1637 |
| BARBARA TARRANTS | 4604 DUMONT ST | | | | NEW PORT RICHEY | FL | 34653-6720 |
| BARBARA TATE | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 |
| BARBARA TATE | 8114 HARTWELL ST | | | | DETROIT | MI | 48228-2790 |
| BARBARA TATUM | 80 N STAR TRL SW | | | | ATLANTA | GA | 30331-7862 |
| BARBARA TAYLOR | 6935 S. CRANDON AVENUE | | | | CHICAGO | IL | 60649 |
| BARBARA TAYLOR | 408 HAFELY DR | | | | LORAIN | OH | 44052-2340 |
| BARBARA TAYLOR | 3412 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| BARBARA TAYLOR | 6 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| BARBARA TAYLOR | 7632 SANTA BARBARA DR APT A | | | | INDIANAPOLIS | IN | 46268-5387 |
| BARBARA TAYLOR | 6172 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| BARBARA TEAL | 1817 DUCK POND | | | | GAYLORD | MI | 49735-7127 |
| BARBARA TEALL | 6744 JACKSON ST | | | | TAYLOR | MI | 48180-1942 |
| BARBARA TEENIER | 6220 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| BARBARA TEETER | 5025 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA TEETER | PO BOX 206 | | | | STEWARTSVILLE | MO | 64490-0206 |
| BARBARA TEIKE | 4360 N ROAD 725 W | | | | BARGERSVILLE | IN | 46106-9573 |
| BARBARA TEMPLIN | 265 N 3RD ST APT 2 | | | | ZIONSVILLE | IN | 46077-1446 |
| BARBARA TEMPLIN | 2773 N 900 W | | | | TIPTON | IN | 46072-9311 |
| BARBARA TERENZI | 104 FINUCANE RD | | | | ROCHESTER | NY | 14623-4006 |
| BARBARA TERRY | 703 E 1ST ST | | | | RUSSELLVILLE | KY | 42276-1701 |
| BARBARA TERRY | 2903 OLD REAVES FERRY RD | | | | CONWAY | SC | 29526-7311 |
| BARBARA THAYER | 4337 MILAN AVE SW | | | | WYOMING | MI | 49509-4426 |
| BARBARA THEEKE | 1350 W DAWSON RD | | | | MILFORD | MI | 48381-2600 |
| BARBARA THOMAS | 100 BECK ST APT 703 | | | | BUFFALO | NY | 14212-1363 |
| BARBARA THOMAS | 544 S WEBIK AVE | | | | CLAWSON | MI | 48017-1842 |
| BARBARA THOMAS | 1310 W MOORE ST | | | | FLINT | MI | 48504-2258 |
| BARBARA THOMAS | 1400 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3834 |
| BARBARA THOMAS | 4111 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| BARBARA THOMAS | 1812 LEOTA ST | | | | SPRINGFIELD | TN | 37172-3550 |
| BARBARA THOMAS | 1018 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BARBARA THOMAS | PO BOX 6712 | | | | LAKELAND | FL | 33807-6712 |
| BARBARA THOMPSON | 6461 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2585 |
| BARBARA THOMPSON | 4750 HANES RD | | | | VASSAR | MI | 48768-9111 |
| BARBARA THOMPSON | 2810 GRAY CIR | | | | COLUMBIA | TN | 38401-5132 |
| BARBARA THORNTON | 3933 OAKVIEW CIR | | | | ALVARADO | TX | 76009-8526 |
| BARBARA THREET | 1510 SYLVAN DR | | | | MARION | IN | 46953-2512 |
| BARBARA THURMAN | 826 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-2517 |
| BARBARA TICHVON | 165 EVANS LN | | | | WAYLAND | MI | 49348-9337 |
| BARBARA TIGER | 35867 HIGHWAY 9 E | | | | SEMINOLE | OK | 74868-7603 |
| BARBARA TIMM | 7373 S COUNTY ROAD 900 W | | | | REELSVILLE | IN | 46171-8929 |
| BARBARA TIMOCK | 3950 SCENIC RDG APT 333 | | | | TRAVERSE CITY | MI | 49684-3907 |
| BARBARA TIPTON | 59 TURTLE HILL TRL | | | | MANSFIELD | TX | 76063-1549 |
| BARBARA TISON | 1655 NANCY G LN | | | | ORION | MI | 48359-1648 |
| BARBARA TISSOT | 12720 SHAFTSBURG RD | | | | PERRY | MI | 48872-9144 |
| BARBARA TITAK | 2644 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1461 |
| BARBARA TITUS | 4600 ONONDAGA BLVD APT 24 | | | | SYRACUSE | NY | 13219-3313 |
| BARBARA TOBER | 4620 LEAFDALE | APT C3 | | | ROYAL OAK | MI | 48073 |
| BARBARA TOBOY | 1093 POPLAR CT | | | | WYANDOTTE | MI | 48192-4407 |
| BARBARA TOLBERT | 536 SCHORES LN | | | | BEDFORD | IN | 47421-6733 |
| BARBARA TOMCZAK | 4830 MELLOWSUN DR | | | | BISMARCK | ND | 58503-8857 |
| BARBARA TOMI | 294 BURNETT RD | | | | WEBSTER | NY | 14580-9159 |
| BARBARA TOWNES | 1029 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-4034 |
| BARBARA TOWNLEY | 607 WHISPERING WOODS RD | | | | GLASGOW | KY | 42141-7052 |
| BARBARA TOWNSEND | 2137 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| BARBARA TRAVERS | 10 MACCONNACHY SQ | | | | BALTIMORE | MD | 21207-3979 |
| BARBARA TRAVIS | 5420 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| BARBARA TREADWAY | 13645 IRENE ST | | | | SOUTHGATE | MI | 48195-1835 |
| BARBARA TREMAIN | 31490 CORTE RIMOLA | | | | TEMECULA | CA | 92592-3607 |
| BARBARA TRENT | 701 LOMA LINDA CT | | | | BRANDON | FL | 33511-5875 |
| BARBARA TRESSA | 9 GRAND BLVD | | | | OLMSTED FALLS | OH | 44138-2930 |
| BARBARA TRNKA | 2468 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| BARBARA TROMBLEY | 2017 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1431 |
| BARBARA TRONE | 508 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1087 |
| BARBARA TROSPER | PO BOX 125 | | | | CAYUGA | IN | 47928-0125 |
| BARBARA TRUAX | 43 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| BARBARA TRUE | 63 LINVALE RD | | | | RINGOES | NJ | 08551-1415 |
| BARBARA TRUHAN | 1120 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA TRUSZKOWSKI | 165 S OPDYKE RD LOT 27 | | | | AUBURN HILLS | MI | 48326-3145 |
| BARBARA TUCKER | 4615 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| BARBARA TUNKS | 2570 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| BARBARA TURLAND | 8818 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9722 |
| BARBARA TURMAN | 3978 RIDGELAND DR | | | | DOUGLASVILLE | GA | 30135-3144 |
| BARBARA TURNER | 17336 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4711 |
| BARBARA TURNER | PO BOX 128 | | | | MORGANTON | GA | 30560-0128 |
| BARBARA TURNER | 401 E LEXINGTON RD | | | | EATON | OH | 45320-1226 |
| BARBARA TURNER | 529 RUTH AVE | | | | DAYTON | OH | 45408-1255 |
| BARBARA TURNER | 18031 SAN JUAN DR | | | | DETROIT | MI | 48221-2642 |
| BARBARA TURNER | 1310 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| BARBARA TWAREK | 6040 MARSHALL RD | | | | DAYTON | OH | 45459-2201 |
| BARBARA TYNER | 14623 WACOUSTA RD | P.O. BOX 59 | | | GRAND LEDGE | MI | 48837-9261 |
| BARBARA UNDERWOOD | 242 UNDERWOOD RD | | | | WINNSBORO | LA | 71295-5864 |
| BARBARA URIG | 464 AUBURN ST | | | | ELYRIA | OH | 44035-8830 |
| BARBARA UZNANSKI | 5309 IROQUOIS AVE | | | | SPRING HILL | FL | 34606-1320 |
| BARBARA V ALTERS | 7639 WASHINGTON PARK DR. | | | | DAYTON | OH | 45459 |
| BARBARA V COLLINS | 5015  MARCY ROAD | | | | W CARROLLTON | OH | 45449-2746 |
| BARBARA V MILLER-RERKO | 4291   YGNSTN-KINGSVILLE RD. | | | | CORTLAND | OH | 44410-- 00 |
| BARBARA V YOUNG | 3951 BRIDGEPORT DR | | | | LANSING | MI | 48911-4302 |
| BARBARA VALENTINE | 100 OHARA WOODS DR | | | | PITTSBURGH | PA | 15238-2727 |
| BARBARA VALI | 15 ROBBY DR | | | | OAKHURST | NJ | 07755-1374 |
| BARBARA VALKS | 221 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| BARBARA VAN ESS | 2710 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| BARBARA VAN HULLE | 2657 COBDEN DR | | | | STERLING HTS | MI | 48310-1724 |
| BARBARA VAN SCOYK | 411 W 1325 N | | | | CEDAR CITY | UT | 84721-7720 |
| BARBARA VANCE | 110 MINOR ST | | | | ALPENA | MI | 49707-1724 |
| BARBARA VANDAGRIFFT | 2005 VAN BIBBER LAKE EST # N16 | | | | GREENCASTLE | IN | 46135-8903 |
| BARBARA VANEFFEN | 1481 S WARREN RD | | | | OVID | MI | 48866-9527 |
| BARBARA VANNATTA | W5385 ETIERS WAY | | | | NEW LISBON | WI | 53950-9697 |
| BARBARA VANOOSTEN | 121 LANGDON AVE NE | | | | GRAND RAPIDS | MI | 49503-3539 |
| BARBARA VANTINE | 235 WOODLAND DR | | | | KENMORE | NY | 14223-1640 |
| BARBARA VARNER | 3213 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| BARBARA VASS | 1320 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1260 |
| BARBARA VENDETTA | 4729 COTTAGE RD | | | | GASPORT | NY | 14067-9266 |
| BARBARA VERCRUYSSE | 111 WALKER DR | | | | MORRICE | MI | 48857-8734 |
| BARBARA VERDUN | 10777 TROY ST | | | | TAYLOR | MI | 48180-3340 |
| BARBARA VIGES | 2011 N MERIDIAN RD | | | | OVID | MI | 48866-9557 |
| BARBARA VINE | 3402 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8738 |
| BARBARA VISOKAJ | 5612 RALSTON DR | | | | PARMA | OH | 44129-5946 |
| BARBARA VIVIAN | 448 RIVER OAKS DR | | | | MILFORD | MI | 48381-1038 |
| BARBARA VOELKER | 4031 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| BARBARA VON REUTER | MORIKEWEG 10 | | | 45657 RECKLINGHAUSEN GERMANY | | | |
| BARBARA VON SIEBENTHAL | | | | | | | |
| BARBARA VONDRASEK | 504 BRIDGE ST | | | | EAST TAWAS | MI | 48730-9703 |
| BARBARA VORHEES | 28350 BLACKJACK RD | | | | LOGAN | OH | 43138-9539 |
| BARBARA VORIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1714 |
| BARBARA VOSS | 817 LARUE LN | | | | ANDERSON | IN | 46013-5037 |
| BARBARA VOSS | 2126 CRESTLAND ST | | | | ANN ARBOR | MI | 48104-6338 |
| BARBARA VOWLES | 10980 PHAL RD | | | | GRASS LAKE | MI | 49240-9300 |
| BARBARA VRIELING | 23725 S FREDERICK RD | | | | RIPON | CA | 95366-9435 |
| BARBARA W ALLISON | EAST 480, ST RT 122 | | | | LEBANON | OH | 45036 |
| BARBARA W COLLINS | 14610 N 134TH LANE | | | | SURPRISE | AZ | 85379-6593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA W FROST | 4539 ELMER ST | | | | DAYTON | OH | 45417-1336 |
| BARBARA W HAYNIE | 886 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| BARBARA W JOHNSON | 183 DELANO DRIVE | | | | JACKSON | MS | 39209-2114 |
| BARBARA W JOHNSON | 183 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| BARBARA W LEHMANN | 39 LEHMANN LANE | | | | BECHTELSVILLE | PA | 19505 |
| BARBARA W OWENS | 1507 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| BARBARA W PIRTZ | 5467  STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| BARBARA W SCARNECCHIA | 4273 GLENN ESTE | WITHAMSTILLE ROAD | | | CINCINNATI | OH | 45245-1743 |
| BARBARA W SCOTT | 514 DEARBORNE AVE. #D | | | | DAYTON | OH | 45408-1262 |
| BARBARA WAGGONER | 119 S WEST ST | | | | THORNTOWN | IN | 46071-1257 |
| BARBARA WAGNER | 815 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2320 |
| BARBARA WAGNER | 1046 E BROADWAY ST | | | | KOKOMO | IN | 46901-3112 |
| BARBARA WAGNER | 476 LAWN VIEW DR | | | | CHULA VISTA | CA | 91910-7405 |
| BARBARA WAID | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BARBARA WAITE | 239 BOOMERANG DR | | | | EPHRATA | PA | 17522 |
| BARBARA WAITERS | 173 THRUSH LN | | | | HEDGESVILLE | WV | 25427-5729 |
| BARBARA WALDON | 1104 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4360 |
| BARBARA WALDRON | 96 OAKLAND ST | | | | MEDWAY | MA | 02053-1334 |
| BARBARA WALDROP | 12119 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| BARBARA WALKER | 18941 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| BARBARA WALKER | 7732 WATERFORD LAKE #1623 | | | | CHARLOTTE | NC | 28210 |
| BARBARA WALKER | 404 EPPINGTON DR | | | | DAYTON | OH | 45426 |
| BARBARA WALKER | 11627 STRATHMOOR ST | | | | DETROIT | MI | 48227-2752 |
| BARBARA WALKINSLAW | 1225 GREEN ST | | | | JEAWNETTE | PA | 15601 |
| BARBARA WALLACE | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BARBARA WALLACE | 3560 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| BARBARA WALLING | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| BARBARA WALSH | IRA - SEP | 5131 JEFFERSON PIKE | | | FREDERICK | MD | 21703 |
| BARBARA WALTERS | 1249 TEXAS PIKE | | | | SPENCER | IN | 47460-7145 |
| BARBARA WALTERS | 1601 NATCHES DR | | | | ARLINGTON | TX | 76014-2442 |
| BARBARA WALTON | 874 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 |
| BARBARA WALTZ | 4441 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| BARBARA WARD | 150 NAVAHO RD | | | | CRAIGSVILLE | WV | 26205-3208 |
| BARBARA WARD | 16223 HOWE RD | | | | STRONGSVILLE | OH | 44136-6344 |
| BARBARA WARMUTH | 2230 EVERGREEN RD | | | | PERRY | OH | 44081-9723 |
| BARBARA WARNER | 200 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| BARBARA WARNOCK | 1300 S MAIN ST | | | | KOKOMO | IN | 46902-1604 |
| BARBARA WARREN | 2373 VALLEYWOOD DR SE APT Q6 | | | | GRAND RAPIDS | MI | 49546-5744 |
| BARBARA WARRIOR | 315 S 10TH AVE | | | | STROUD | OK | 74079-3833 |
| BARBARA WARZALA | 157 HUNTINGTON DR. N.W. B | | | | WARREN | OH | 44481 |
| BARBARA WASHINGTON | 16696 W 155TH TER | | | | OLATHE | KS | 66062-3898 |
| BARBARA WASHINGTON | 4801 RICHARDSON ST | | | | FORT WORTH | TX | 76119-2194 |
| BARBARA WASHINGTON | PO BOX 320292 | | | | FLINT | MI | 48532-0005 |
| BARBARA WATERS | 500 N PIN OAK LN | | | | MUNCIE | IN | 47304-3173 |
| BARBARA WATSON | 540 SCOTT ST | | | | MARINE CITY | MI | 48039-3533 |
| BARBARA WATSON | 1820 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| BARBARA WATSON | 1211 W LENAWEE ST | | | | LANSING | MI | 48915-1660 |
| BARBARA WATT | 8035 HILLMAN AVE | | | | PUNTA GORDA | FL | 33982-1422 |
| BARBARA WATTENY | 781 CONGRESS STREET | | | | MARYSVILLE | MI | 48040-2520 |
| BARBARA WATTS | 1217 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| BARBARA WATTS | 540 HAGUE ST | | | | DETROIT | MI | 48202-2125 |
| BARBARA WAYNE | 2501 S BEATRICE ST | | | | DETROIT | MI | 48217-2315 |
| BARBARA WEBB | 37479 ERIE RD | | | | WILLOUGHBY | OH | 44094-6424 |
| BARBARA WEBSTER | 7948 PORSCHE DR | | | | INDIANAPOLIS | IN | 46268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WEBSTER | 12201 NATIONAL DR | | | | GRAFTON | OH | 44044-9569 |
| BARBARA WEBSTER | 117 NE 170TH CT | | | | SILVER SPRINGS | FL | 34488-5370 |
| BARBARA WEDGEWORTH | 545 E ADAMS ST | | | | PLYMOUTH | IN | 46563-1908 |
| BARBARA WEEKS | 9 GLEN ST | | | | FRAMINGHAM | MA | 01702-7105 |
| BARBARA WEEKS | 3413 PINE TRACE DR | | | | LAPEER | MI | 48446 |
| BARBARA WEEKS | 13750 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9795 |
| BARBARA WEINBERGER | 711 FITZWATERTOWN RD | | | | GLENSIDE | PA | 19038 |
| BARBARA WEIRICK | 2860 BELL RD | | | | LEXINGTON | OH | 44904-9793 |
| BARBARA WEISENBACH | 2815 ROSE ISLAND RD | | | | SEBEWAING | MI | 48759-9798 |
| BARBARA WEISMAN | 210 LYTTON RD | | | | CORAOPOLIS | PA | 15108-1013 |
| BARBARA WEISS | 1150 COLONY DR. (ROOM #503) | | | | WESTERVILLE | OH | 43081 |
| BARBARA WELCH | 491 PLUM CREEK ROAD | | | | LAPEER | MI | 48446-7754 |
| BARBARA WELCH | 4406 THORPE DR | | | | SANDUSKY | OH | 44870-1627 |
| BARBARA WELDER | 514 E COLLEGE AVE | | | | EATON | IN | 47338-8838 |
| BARBARA WELLS | 5850 KIMBERLY DR | | | | BEDFORD HTS | OH | 44146-3004 |
| BARBARA WELLS | 4250 FOX HARBOUR EAST DR | | | | INDIANAPOLIS | IN | 46227 |
| BARBARA WELLS | PO BOX 373 | | | | LYNWOOD | CA | 90262-0373 |
| BARBARA WENAAS | 1776 ORCHID ST | | | | WATERFORD | MI | 48328-1406 |
| BARBARA WENK | 3719 DOUNE WAY | | | | CLERMONT | FL | 34711-6964 |
| BARBARA WENZLICK | 2215 ARCH RD | | | | EATON RAPIDS | MI | 48827-8227 |
| BARBARA WERELEY | 7213 HOUGHTON DR | | | | DAVISON | MI | 48423-2383 |
| BARBARA WERNER | 1219 PERKINS AVE H7 | | | | SANDUSKY | OH | 44870 |
| BARBARA WESLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BARBARA WESOLOWSKI | 2807 MCGREGOR RD | | | | LINCOLN | MI | 48742-9765 |
| BARBARA WEST | 950 S ORANGE AVE 109 | | | | NEWARK | NJ | 07106 |
| BARBARA WEST | 17892 MITCHELL ST | | | | DETROIT | MI | 48212-1044 |
| BARBARA WESTENBURG | 1119 N LINN ST | | | | BAY CITY | MI | 48706-3738 |
| BARBARA WESTERFELH | 2829 E 500 S | | | | PERU | IN | 46970-7026 |
| BARBARA WESTRICK | 809 HARRISON AVE | | | | DEFIANCE | OH | 43512-2025 |
| BARBARA WESTRICK | 24515 STEINBERGER RD | | | | DEFIANCE | OH | 43512-8763 |
| BARBARA WETHINGTON | 1900 SOUTH BUCKEYE STREET | | | | KOKOMO | IN | 46902-2153 |
| BARBARA WHALEY | 66 WESTCHESTER DR | | | | BUFFALO | NY | 14225-4532 |
| BARBARA WHATLEY | 4233 W ST JOE HWY | | | | LANSING | MI | 48917-4220 |
| BARBARA WHEAT | 4514 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| BARBARA WHEELER | 5855 RIDGE RD | | | | LOCKPORT | NY | 14094-9455 |
| BARBARA WHEELER | PO BOX 88 | | | | RAPID CITY | MI | 49676-0088 |
| BARBARA WHEELOCK | 11749 BONNETT RD. ROUTE 1 | | | | LEVERING | MI | 49755 |
| BARBARA WHEELRIGHT | 14941 S 1ST ST | | | | SCHOOLCRAFT | MI | 49087-9726 |
| BARBARA WHITE | 801 DEL RIO PIKE APT N6 | APT N6 | | | FRANKLIN | TN | 37064-2101 |
| BARBARA WHITE | 1320 MINNESOTA AVE | | | | GLADSTONE | MI | 49837-1302 |
| BARBARA WHITE | 833 CRAWFORD ST | | | | FLINT | MI | 48507-2462 |
| BARBARA WHITE | 1770 LOMBARD AVE APT 10 | | | | OSHKOSH | WI | 54902-4156 |
| BARBARA WHITE | PO BOX 3932 | | | | LAWTON | OK | 73502-3932 |
| BARBARA WHITE | 5728 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| BARBARA WHITE | 5325 HIRAM LITHIA SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-3529 |
| BARBARA WHITE | 16109 E 28TH TER S APT 2610 | | | | INDEPENDENCE | MO | 64055-7512 |
| BARBARA WHITE | 125 LINCOLN ST | | | | MONTROSE | MI | 48457-9070 |
| BARBARA WHITE | 22042 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| BARBARA WHITEAKER | 1612 DUTCHESS AVE | | | | KETTERING | OH | 45420-1338 |
| BARBARA WHITLOCK | 1006 E BRADFORD ST | | | | MARION | IN | 46952-3043 |
| BARBARA WHITSON | 1534 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6044 |
| BARBARA WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD | MI | 48302-0832 |
| BARBARA WHITTAKER | 988 NORTHGARDEN AVE | | | | DAYTON | OH | 45431-1024 |
| BARBARA WHITTRIDGE | 6512 SHORE DR | | | | DAYTON | OH | 45424-2854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WHITTY | 498 CHATHAM WEST DR | | | | BROCKTON | MA | 02301-1322 |
| BARBARA WHITWELL | 485 METAL FORD RD | | | | HOHENWALD | TN | 38462-5212 |
| BARBARA WICKER | PO BOX 54887 | | | | HURST | TX | 76054-4887 |
| BARBARA WIEBER | 11688 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| BARBARA WIER | 10700 WINKLER PARK RD | | | | MOODY | TX | 76557-3046 |
| BARBARA WIERSMA | 985 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| BARBARA WIESE | 1020 REED ST | | | | SAGINAW | MI | 48602-5753 |
| BARBARA WIGET | 2168 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| BARBARA WILCOXEN | 100 N 6TH ST APT 303 | | | | MISSOURI VALLEY | IA | 51555-1764 |
| BARBARA WILCZYNSKI | 911 MAPLE ST | | | | SAGINAW | MI | 48602-1105 |
| BARBARA WILDING | 2736 CORAL CT | | | | LAPEER | MI | 48446-3292 |
| BARBARA WILEY | 19958 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| BARBARA WILHELM | 3147 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| BARBARA WILKERSON | 7333 ANDRE DRIVE | | | | ZEPHYRHILLS | FL | 33541-1221 |
| BARBARA WILKINS | PO BOX 224 | 5050 ONTARIO | | | LACARNE | OH | 43439-0224 |
| BARBARA WILKINS | 3768 BIRCH RD | | | | TRAVERSE CITY | MI | 49686-9461 |
| BARBARA WILKINSON | 4146 W FRYE CREEK RD | | | | THATCHER | AZ | 85552-5157 |
| BARBARA WILLIAM | 2675 FREEMANS WALK DR | | | | DACULA | GA | 30019-1383 |
| BARBARA WILLIAMS | 3406 WOODBROOK AVE | | | | BALTIMORE | MD | 21217-2035 |
| BARBARA WILLIAMS | 8806 WATTERSON TRL | | | | LOUISVILLE | KY | 40299-1149 |
| BARBARA WILLIAMS | 19450 NE 10TH ST | | | | HARRAH | OK | 73045-9331 |
| BARBARA WILLIAMS | 1751 CHAMBERLAIN WAY | | | | HASLETT | MI | 48840-8223 |
| BARBARA WILLIAMS | 5922 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3443 |
| BARBARA WILLIAMS | 426 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| BARBARA WILLIAMS | 7941 WILKERSON LN | | | | PALMETTO | GA | 30268-8635 |
| BARBARA WILLIAMS | 3779 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2833 |
| BARBARA WILLIAMS | 783 PARK AVE | | | | NAPLES | FL | 34110-1509 |
| BARBARA WILLIAMS | 3208 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| BARBARA WILLIAMS | 4179 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| BARBARA WILLIAMS | 4115 1ST ST | | | | WAYNE | MI | 48184-2118 |
| BARBARA WILLIAMS | 106 ROYAL OAK LN | | | | KATHLEEN | GA | 31047-2148 |
| BARBARA WILLIAMS | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| BARBARA WILLIAMS | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| BARBARA WILLIAMS | 202 RICHFIELD TER | | | | GREER | SC | 29650-3745 |
| BARBARA WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BARBARA WILLIAMSON | 8470 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2046 |
| BARBARA WILLIS | 1231 JONATHON CT APT E | | | | ANDERSON | IN | 46013-5585 |
| BARBARA WILLOCKS | 6001 TRAMMELL RD APT 82 | | | | MORROW | GA | 30260-1350 |
| BARBARA WILLOUGHBY | 1005 MARY KAY LN | | | | PLATTE CITY | MO | 64079-9307 |
| BARBARA WILMOTH | PO BOX 136 | | | | BLOOMFIELD | MO | 63825-0136 |
| BARBARA WILSON | 1629 MILL ST | | | | CLAY | MI | 48001-4514 |
| BARBARA WILSON | 1218 ASBURY CT | | | | SAGINAW | MI | 48602-5768 |
| BARBARA WILSON | 1690 WINDMILL DR | | | | AVON | IN | 46123-9479 |
| BARBARA WILSON | 102 SHERWOOD ST | | | | HOLLY | MI | 48442-1229 |
| BARBARA WILSON | 2014 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| BARBARA WILSON | 4034 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| BARBARA WILSON | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 |
| BARBARA WILSON | 4645 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| BARBARA WILSON | 11385 MOSCOW ROAD | | | | HANOVER | MI | 49241-9644 |
| BARBARA WINANS | 208 SHRUB LN N | | | | NORTH FT MYERS | FL | 33917-7416 |
| BARBARA WINEBARGER | 508 DEER PATH | | | | CALABASH | NC | 28467-2547 |
| BARBARA WINELAND | APT 205 | 17046 LLOYDS BAYOU DRIVE | | | SPRING LAKE | MI | 49456-9269 |
| BARBARA WINFIELD | 8021 KENSINGTON BLVD APT 14 | | | | DAVISON | MI | 48423-2278 |
| BARBARA WINKLER | 1881 OZARK DR | | | | ARNOLD | MO | 63010-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WINSTEAD | 302 KRAMER DR | | | | SYRACUSE | NY | 13207-2722 |
| BARBARA WINZER | QUERSTRASSE 26 | | | DORTMUND GERMANY 44139 | | | |
| BARBARA WISE | 9542 POLK ST | | | | TAYLOR | MI | 48180-3864 |
| BARBARA WISHAK | 736 NEW YORK AVE | | | | MC DONALD | OH | 44437-1828 |
| BARBARA WISNIEWSKI | 11006 LESURE DR | | | | STERLING HTS | MI | 48312-1245 |
| BARBARA WITHERS | 1727 OAKWOOD DR | | | | ANDERSON | IN | 46011-1030 |
| BARBARA WITHEY | 1018 REED ST | NO:3 | | | NASHVILLE | MI | 49073-9412 |
| BARBARA WITKOWSKI | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| BARBARA WITKOWSKI | 1420 WINGED FOOT CT | | | | MURRELLS INLET | SC | 29576-8644 |
| BARBARA WOFFORD | 1616 EMBER WAY | | | | SNELLVILLE | GA | 30078-6519 |
| BARBARA WOHLGEMUTH | 34143 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5210 |
| BARBARA WOJCIECHOWSKI | 851 SCHULTZ RD | | | | ELMA | NY | 14059-9332 |
| BARBARA WOLFF | 2623 15TH ST | | | | MONROE | WI | 53566-3115 |
| BARBARA WOLGAST | 6158 AVILA ST | | | | ENGLEWOOD | FL | 34224-8356 |
| BARBARA WOOD | 7202 ASBURY GLIMP RD | | | | RIPLEY | TN | 38063-5314 |
| BARBARA WOOD | 121 MILL ST | | | | TIPTON | IN | 46072-1715 |
| BARBARA WOOD | 8086 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| BARBARA WOOD | 3973 MCINTYRE CT SW | | | | GRANDVILLE | MI | 49418-1738 |
| BARBARA WOOD | 1285 OPLAND RD | | | | GLADWIN | MI | 48624-9624 |
| BARBARA WOOD | 1257 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| BARBARA WOOD | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| BARBARA WOOD | 508 NW 101ST ST | | | | GAINESVILLE | FL | 32607 |
| BARBARA WOOD | 508 N.W.101ST STREET | | | | GAINESVILLE | FL | 32607 |
| BARBARA WOODARD | 5387 ROUTE 41 | | | | HOMER | NY | 13077 |
| BARBARA WOODARD | 12400 W REID RD | | | | DURAND | MI | 48429-9300 |
| BARBARA WOODARD | PO BOX 1 | | | | ELKTON | TN | 38455-0001 |
| BARBARA WOODRING | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| BARBARA WOODS | 23367 SOMERSET | | | | NEW BOSTON | MI | 48164-9035 |
| BARBARA WOODWARD | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410-3425 |
| BARBARA WOOLLEY | 273 CARRIAGE LN APT 202 | | | | CANFIELD | OH | 44406-1508 |
| BARBARA WOOLUM | 650 STURBRIDGE DR | | | | MEDINA | OH | 44256 |
| BARBARA WORDEN | 4846 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| BARBARA WOSIK | 1150 BURNHAM RD | | | | BLOOMFIELD HILLS | MI | 48304-2975 |
| BARBARA WOZNIAK | 15756 OPORTO ST | | | | LIVONIA | MI | 48154-6226 |
| BARBARA WRIGHT | 231 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 |
| BARBARA WRIGHT | 1234 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| BARBARA WRIGHT | 1113 PORTER DR | | | | CHARLOTTE | MI | 48813-3100 |
| BARBARA WRIGHT | 3202 LANSING ST | | | | HARRISON | MI | 48625-9183 |
| BARBARA WRIGHT | 361 COUNTY ROAD 4233 | | | | BONHAM | TX | 75418-9528 |
| BARBARA WRIGHT | 567 S 300 W | | | | KOKOMO | IN | 46902-5841 |
| BARBARA WRIGHT | 36458 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1169 |
| BARBARA WRIGHT | 3504 RIDGEWAY DR | | | | ANDERSON | IN | 46012 |
| BARBARA WRIGHT | PO BOX 405 | | | | VERNON | MI | 48476-0405 |
| BARBARA WUERTLEY | 1205 S MAINE ST SPC 4 | | | | FALLON | NV | 89406-8969 |
| BARBARA WYATT | 7545 W OTTER ST | | | | HOMOSASSA | FL | 34446-2009 |
| BARBARA WYATT | 1200 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8380 |
| BARBARA WYKES | 7061 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| BARBARA WYLIE | 2464 ACADEMY RD | | | | HOLLY | MI | 48442-8324 |
| BARBARA WYLIE | 44 MAPLE CT | | | | BRICK | NJ | 08723 |
| BARBARA WYNIEMKO | 8745 CANAL RD | | | | STERLING HTS | MI | 48314-1608 |
| BARBARA WYNN | 10249 AVENUE H | | | | BATON ROUGE | LA | 70807-3421 |
| BARBARA WYNN | 2344 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WYSONG | 1100 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6403 |
| BARBARA Y HAYES | 14 WYNNGATE LN | | | | WILLIAMSVILLE | NY | 14221-1840 |
| BARBARA Y HOSKIN | 213 MILL ST. PO BX 465 | | | | LINESVILLE | PA | 16424 |
| BARBARA Y PETAK | 2 ARMS BLVD. #8 | | | | NILES | OH | 44446-5304 |
| BARBARA YACKLEY | 4522 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4609 |
| BARBARA YAKES | 1930 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4025 |
| BARBARA YATES | 105 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1315 |
| BARBARA YATES | | | | | | | |
| BARBARA YEARY | 1755 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| BARBARA YEATMAN | 37476 BAY HARBOR DR | | | | REHOBOTH BEACH | DE | 19971-1579 |
| BARBARA YEDNOCK | 5681 LARKINS DR | | | | TROY | MI | 48085-3876 |
| BARBARA YEMMANS | 6296 N REYNOLDS RD | | | | LAKE ANN | MI | 49650-9720 |
| BARBARA YODER | 864 W FINERTY RD | | | | WEST BRANCH | MI | 48661-9350 |
| BARBARA YOUNG | 1002 MANN AVE | | | | FLINT | MI | 48503-4942 |
| BARBARA YOUNG | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| BARBARA YOUNG | 3246 HEPFER RD | | | | LANSING | MI | 48911-2217 |
| BARBARA YOUNG | 1245 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| BARBARA YOUNG | 15010 SEYMOUR ST | | | | DETROIT | MI | 48205-3513 |
| BARBARA YOUNG | 791 ELKINFORD | | | | WHITE LAKE | MI | 48383-2931 |
| BARBARA YOUNG | 2504 BOTTLE RUN RDP | | | | WILIAMSPORT | PA | 17701 |
| BARBARA YOUNGER | 9 NORTH LN | | | | LEBANON | OH | 45036-1837 |
| BARBARA YURK | 11253 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| BARBARA Z HEATLY | 120 SOUTH STREET | | | | EASTON | MD | 21601 |
| BARBARA Z WILEY | 802 LAKEVIEW CT | | | | KENT | OH | 44240-7570 |
| BARBARA ZERILLO | 42133 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2161 |
| BARBARA ZIEGENFELDER | 5521 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| BARBARA ZIMMERMAN | 234 FLANDERS RD | | | | STONINGTON | CT | 06378-2112 |
| BARBARA ZIRILLI | 2428 OUTH 11TH STREET | | | | PHILADELPHIA | PA | 19148 |
| BARBARA ZUKE | 880 JACK PINE DR | | | | ROCHESTER | MI | 48306-1143 |
| BARBARA ZYGAJ | 108 PATSY LN | | | | DEPEW | NY | 14043-1058 |
| BARBARA, ANDRES F | 805 CORNFIELD DR | | | | ARLINGTON | TX | 76017-6209 |
| BARBARA, DAVIS, | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| BARBARA, FLORENCE M | 2646 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2907 |
| BARBARA, FRANK P | 7276 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9586 |
| BARBARA, JOHN F | 41280 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48168-2315 |
| BARBARA, JOSEPH M | 104 E LINCOLN AVE | | | | MADISON HTS | MI | 48071-4085 |
| BARBARA-LEE SILVERMAN | 1815 JFK BLVD | APT 1914 | | | PHILADELPHIA | PA | 19163 |
| BARBARALIN ( YOUNG | 914 FERNDALE | | | | DAYTON | OH | 45406-5111 |
| BARBARANN KINNEY | 10418 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| BARBARANN PATNODE | 25 PLANTATION CIR | | | | SAULSBURY | TN | 38067-7536 |
| BARBARESSO, SUZANNE M | 519 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3736 |
| BARBARETTA, JAMES M | 147 HUNTER'S CREEK | | | | LEBANON | TN | 37087 |
| BARBARETTE RIVERS | 141 E 214TH ST | | | | EUCLID | OH | 44123-1074 |
| BARBARICH, DAVID M | 1590 GRANGE RD | | | | TRENTON | MI | 48183-1739 |
| BARBARICH, PETER | 303 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| BARBARICH, STELLA | 15735 JONAS | | | | ALLEN PARK | MI | 48101-1752 |
| BARBARICK, ERNESTINE R | 901 TEMPLE CLIFF ROAD | | | | BALTIMORE | MD | 21208-4631 |
| BARBARICK, ERNESTINE R | 901 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4631 |
| BARBARICK, STEPHEN C | 18194 W 155TH TER | | | | OLATHE | KS | 66062-6717 |
| BARBARINI, ANTHONY H | 1107 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| BARBARINO, DANIEL | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| BARBARINO, ROSS T | 305 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1903 |
| BARBARO JR, DOMINIC J | 11627 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARO, ANTONIO | 22620 LAKE DR | | | | SAINT CLAIR SHORES | MI | 48082-1886 |
| BARBARO, VINCENT | 208 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-2874 |
| BARBAROSSA, AMERICO B | 4765 HARLEM RD | | | | SNYDER | NY | 14226-3810 |
| BARBARUOLO PERRY | BARBARUOLO, PERRY | 5 OAK HILL DR | | | CLARKSBURG | NJ | 08510 |
| BARBAS, ALLEN A | 241 READING ST NW | | | | PORT CHARLOTTE | FL | 33952-7923 |
| BARBAS, DOROTHY D | 106 WESTERN AVE | | | | WILMINGTON | DE | 19805-2545 |
| BARBAS, IRENE | 412 RAVENCREST LN | | | | WESTLAND | MI | 48185-5005 |
| BARBASH, KEVIN P | 2065 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1703 |
| BARBASIEWICZ, BERNARD S | 2411 S 7TH ST | | | | MILWAUKEE | WI | 53215-3226 |
| BARBAT, ANNE | 570 S KEELER WOODS DR NW | | | | MARIETTA | GA | 30064-2028 |
| BARBAT, SANDRA L | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BARBAT, STEPHEN C | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BARBAT, THAMER H | 53960 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| BARBATA, JOHN | 5412 BEN AVE | | | | NORTH HOLLYWOOD | CA | 91607-2111 |
| BARBATO JR, MICHAEL J | PO BOX 13209 | | | | WILMINGTON | DE | 19850-3209 |
| BARBATO, DEBORAH | 828 LAMP POST LN | | | | ASTON | PA | 19014 |
| BARBATO, JAMES M | 26 COBLESKILL DR | | | | ROCHESTER | NY | 14626-4006 |
| BARBATO, JEFF | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, JEFFREY J | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, JOHN L | 880 STILLWELL CT | | | | WHEATON | IL | 60189-8400 |
| BARBATO, KERRY S | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, LINDA M | 1520 W HILL ST | | | | FULLERTON | CA | 92833-3822 |
| BARBATO, LINDA M | 1520 W HILL AVE | | | | FULLERTON | CA | 92833-3822 |
| BARBATO, MICHAEL R | 209 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3920 |
| BARBATO, PAMELA M | 68 CROTON AVE APT D10 | | | | OSSINING | NY | 10562-4926 |
| BARBATO, SAMUEL J | 4778S MANNING RD | | | | HOLLEY | NY | 14470 |
| BARBATO, SCOTT M | 4778 S MANNING RD R | | | | HOLLEY | NY | 14470 |
| BARBE'S PARTS & SERVICE | 7544 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9517 |
| BARBE, FREDERICK H | 15786 ADAMS ROAD | | | | MIDDLEFIELD | OH | 44062-9421 |
| BARBE, FREDERICK H | 15786 ADAMS RD | | | | MIDDLEFIELD | OH | 44062-9421 |
| BARBEAU, EDMUND A | 3738 PORTOFINO WAY APT B | | | | SANTA BARBARA | CA | 93105-4453 |
| BARBEAU, OLIVER J | 2800 SW 41ST ST APT 108 | | | | OCALA | FL | 34474 |
| BARBEAU, PATRICK J | 1000 NORTONBRIDGE RD D | | | | RALEIGH | NC | 27603 |
| BARBEAU, WILLIAM | 874 N BURNS RD | | | | ESSEXVILLE | MI | 48732-9779 |
| BARBEE JAMES (443074) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARBEE JR, ARTHUR | 1815 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| BARBEE JR, JOSEPH P | 9152 N LILLEY RD APT 163 | | | | PLYMOUTH | MI | 48170-4656 |
| BARBEE LORETTA | BARBEE, LORETTA | 125 VILLAGE ESTATES DRIVE | | | LEWISVILLE | TX | 75077 |
| BARBEE LORETTA | LOREN BUICK HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134-2628 |
| BARBEE OVELL R | BARBEE, OVELL R | | | | | | |
| BARBEE THOMAS (443076) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARBEE VICKIE | 193 COUNTY ROAD 4681 | | | | POPLAR BLUFF | MO | 63901-3043 |
| BARBEE, ANNA M | 476 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8861 |
| BARBEE, CHARLES D | PO BOX 32071 | | | | COLUMBUS | OH | 43232-0071 |
| BARBEE, CHRISTINE | 114 SHERIFF ST | | | | ELYRIA | OH | 44035-2554 |
| BARBEE, CRAIG S | 16585 MIDDLEBELT RD UNIT 1A | | | | LIVONIA | MI | 48154 |
| BARBEE, DAVID J | 10056 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| BARBEE, DENNIS C | PO BOX 1053 | | | | BALDWIN | MI | 49304-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBEE, DON F | 11354 ZODIAC | | | | DALLAS | TX | 75229 |
| BARBEE, DORATHY V | 1360 WASHINGTON ST | | | | FLORISSANT | MO | 63033-5435 |
| BARBEE, GEORGIA F | 845 FREESTONE DR | | | | INDIANAPOLIS | IN | 46239-6902 |
| BARBEE, GEORGIA M | 2184 ONTARIO | P O BOX 1053 | | | BALDWIN | MI | 49304-1053 |
| BARBEE, GEORGIA M | PO BOX 1053 | 2184 ONTARIO | | | BALDWIN | MI | 49304-1053 |
| BARBEE, GUY E | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBEE, HOBART C | 5639 AGNES AVE | | | | KANSAS CITY | MO | 64130-3838 |
| BARBEE, IRIS J | PO BOX 13544 | | | | FLINT | MI | 48501-3544 |
| BARBEE, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARBEE, JAMES E | 482 COLORADO AVE | | | | PONTIAC | MI | 48341-2518 |
| BARBEE, JIMMIE L | 19970 ROGGE ST | | | | DETROIT | MI | 48234-3031 |
| BARBEE, JOAN S | 1767 CASSIDY RD | | | | TERRY | MS | 39170-9116 |
| BARBEE, KAREN | PO BOX 13226 | | | | FLINT | MI | 48501-3226 |
| BARBEE, LAKEITA V | 3429 NE 33RD CIR | | | | SPENCER | OK | 73084-3201 |
| BARBEE, LEWIS J | 4792 E 175TH ST | | | | CLEVELAND | OH | 44128-3932 |
| BARBEE, LITTIE | 4145 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| BARBEE, LORETTA | 125 VILLAGE ESTATES DR | | | | LEWISVILLE | TX | 75077-7118 |
| BARBEE, LULA B. | 2401 S 13TH AVE | | | | BROADVIEW | IL | 60155 |
| BARBEE, LULA B. | 550 KILDEER ST | APT 372 | | | BOLINGBROOK | IL | 60440-3181 |
| BARBEE, NORBERT C | 1671 SILVERWOOD DR | | | | TALLAHASSEE | FL | 32301-2301 |
| BARBEE, OLIVER | 4014 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3840 |
| BARBEE, OVELL R | 23006 LAKEVIEW ESTATES BLVD | | | | FRANKFORT | IL | 60423-8552 |
| BARBEE, PATRICIA | WOOLDRIDGE M KELLY PA | 212 CENTER ST STE 100 | | | LITTLE ROCK | AR | 72201-2436 |
| BARBEE, PATRICIA | HARE WYNN NEWELL & NEWTON LLP | 4220 N RODNEY PARHAM RD STE | | | LITTLE ROCK | AR | 72212-2476 |
| BARBEE, PATRICIA | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| BARBEE, PATRICIA M | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBEE, PAUL S | 21991 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| BARBEE, QUINTON | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BARBEE, RONALD L | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| BARBEE, SAMANTHA | 30138 HANOVER BLVD | | | | WESTLAND | MI | 48186-7326 |
| BARBEE, TAMMY | | | | | | | |
| BARBEE, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARBEE, THOMAS F | 48250 STATE ROUTE 511 | | | | OBERLIN | OH | 44074-9205 |
| BARBEE, WANDA M | 1028 BLACKJACK RD | | | | CHOCTAW | MS | 39350-7791 |
| BARBEE, WILLIAM B | 8610 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9245 |
| BARBEE, WILLIAM F | 1617 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-6215 |
| BARBEE-HATTER, ANGELA | 8653 PRESTWICK LN | | | | WASHINGTON TOWNSHIP | MI | 48095-2827 |
| B—RBEL PLANK-SCHMIDT | WILHELM-HOEGNER-WEG 5 | 93051 REGENSBURG | | | | | |
| BARBEL SCHEIDER | AN DEN WEIDEN 104 | | | D-65428 R▪SSELSHEIM GERMANY | | | |
| B—RBEL SCHMIDT | CLARA-ZETKIN-STRASSE 11 | | | | ZEITZ | DE | 06712 |
| B—RBEL SCHNEIDER | MAINZER-TOR-ANLAGE 35 | 61169 FRIEDBERG | | | | | |
| BARBEN JR, JOSEPH J | 81 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| BARBEN JR, JOSEPH JOHN | 81 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| BARBER BROTHERS MOTOR COMPANY, INC. | FRED BARBER | 1341 N MAIN ST | | | SPANISH FORK | UT | 84660-1001 |
| BARBER BROTHERS MOTOR COMPANY, INC. | 1341 N MAIN ST | | | | SPANISH FORK | UT | 84660-1001 |
| BARBER CHARLES | 235 PINE RD | | | | BELLEAIR | FL | 33756-1016 |
| BARBER CHEVROLET,INC. | 4417 NC HIGHWAY 704 | | | | MADISON | NC | 27025-7850 |
| BARBER COUNTY | 118 EAST WASHINGTON | | | | MEDICINE LODGE | KS | 67104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBER EDWARD | BARBER EDWARD | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BARBER EDWARD (631238) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BARBER HARRY (449141) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARBER I I I, HARRY H | 1272 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| BARBER I I, EVAN J | 4381 KLOTZ RD | | | | PORTLAND | MI | 48875-9640 |
| BARBER I I, WILLIAM J | 1117 GRIGSBY ST | | | | NEW CASTLE | PA | 16101-3114 |
| BARBER II, EVAN JOHN | 4381 KLOTZ RD | | | | PORTLAND | MI | 48875-9640 |
| BARBER II, WILLIAM J | 1117 GRIGSBY ST | | | | NEW CASTLE | PA | 16101-3114 |
| BARBER III, HARRY H | 1272 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| BARBER IRENE | 3885 LONE PINE ROAD | | | | WEST BLOOMFIELD | MI | 48323 |
| BARBER JR, ALONZO | 1701 S LAREDO ST | | | | AURORA | CO | 80017-5113 |
| BARBER JR, DONALD | 18481 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| BARBER JR, FRED A | 6150 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| BARBER JR, FRED ARTHUR | 6150 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| BARBER JR, FRED L | 630 APPLEGATE DR | | | | MARYSVILLE | MI | 48040-1589 |
| BARBER JR, JAMES A | 33201 CURTIS RD | | | | LIVONIA | MI | 48152-3251 |
| BARBER JR, JOSEPH A | 114 S CATALINA ST | | | | GILBERT | AZ | 85233-5904 |
| BARBER JR, JOSEPH J | 246 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1452 |
| BARBER JR, L T | 3001 BROWNELL BLVD | | | | FLINT | MI | 48504-3806 |
| BARBER JR, MELVIN F | 2000 RAMAR RD LOT 386 | | | | BULLHEAD CITY | AZ | 86442-9333 |
| BARBER JR, MELVIN F | 107 RAINBOW DR | PMB 717 | | | LIVINGSTON | TX | 77399 |
| BARBER JR, ORSON | 1220 E DECAMP ST | | | | BURTON | MI | 48529-1108 |
| BARBER JR, RAYCINE I | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| BARBER JR, WELDON | 339 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| BARBER LUELLA | BARRETT HOFFMAN AND HALL | 111 SOUTH MONROE ST., STE 300 , 0 P.O. BOX 930 | | | TALLAHASSEE | FL | 32302-0930 |
| BARBER LUELLA | BARBER, LUELLA | | | | | | |
| BARBER LUELLA | CHAMPION CHEVROLET | | | | | | |
| BARBER MARI | BARBER, MARI | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARBER MCCASKILL JONES & HALE PA | 400 W CAPITAL STREET STE 2700 | | | | LITTLE ROCK | AR | 72201 |
| BARBER NICHOLS INC | 6325 W 55TH AVE | | | | ARVADA | CO | 80002-2707 |
| BARBER PEGGY JEAN | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| BARBER PURE MILK CO | 845 W FAIRVIEW AVE | | | | MONTGOMERY | AL | 36108-4116 |
| BARBER RICHARD DAVID | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BARBER ROSSELL H | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| BARBER SANDRA | 146 GARFIELD AVE | | | | TRENTON | NJ | 08609-1612 |
| BARBER SCOTIA COLLEGE | BUSINESS OFFICE | 145 CABARRUS AVE W | | | CONCORD | NC | 28025-5143 |
| BARBER SHIRLEY | 10 WATERMILL PL | | | | PALM COAST | FL | 32164-7645 |
| BARBER SHOP | 8140 WALNUT HILL LN STE 620 | | | | DALLAS | TX | 75231-0971 |
| BARBER ST CLAIR | 326 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3400 |
| BARBER TRUCKING INC | RR 5 BOX 73 | | | | BROOKVILLE | PA | 15826 |
| BARBER, ADAM | 11343 SEYMOUR RD | | | | MONTROSE | MI | 48457-9067 |
| BARBER, ADREON E | 12410 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| BARBER, ALAN H | 5827 T.E. | | | | BRADENTON | FL | 34281 |
| BARBER, ALFRED R | 563 APPLETREE LN | | | | MILFORD | MI | 48381-2103 |
| BARBER, ALLEN A | PO BOX 9735 | | | | KANSAS CITY | MO | 64134-0735 |
| BARBER, ALLEN A | 7504 AMBLER LN SE | | | | CALEDONIA | MI | 49316 |
| BARBER, ALTHA L | 591 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| BARBER, ANDREA Y | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| BARBER, ANGELA M | 2780 GLADSTONE AVE | | | | ANN ARBOR | MI | 48104-6431 |
| BARBER, ANNIE J | 1545 WOODWARD AVE APT 212 | | | | DETROIT | MI | 48226-2009 |
| BARBER, ANNIE J | 1545 WOODWARD AVE | APT 212 | | | DETROIT | MI | 48226-2009 |
| BARBER, ANTIONETTE M | 3096 BROCKPORT RD | | | | SPENCERPORT | NY | 14559-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBER, ARCHIE W | 1281 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| BARBER, ARNOLD J | 610 N PIPER CT | | | | DETROIT | MI | 48215-3291 |
| BARBER, BARRIE G | 6 DELANTE CT | | | | EDGEWOOD | NM | 87015 |
| BARBER, BEATRICE | 2229 ALMON WAY | | | | DECATUR | AL | 35603 |
| BARBER, BENNING H | 19776 HOOVER RD | | | | BIG RAPIDS | MI | 49307-9360 |
| BARBER, BERNARD E | 968 CARTER RD | | | | MIDLAND | MI | 48642-9609 |
| BARBER, BERTHA B | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BARBER, BESSIE K | 6230 JOANN LN | C/O WANDA KURTZ | | | MIDDLETOWN | OH | 45042-9605 |
| BARBER, BETTY A | 5506 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |
| BARBER, BETTY ANN | 5506 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |
| BARBER, BETTY J | 122 EVERGREEN DR | | | | LUTHERSVILLE | GA | 30251-2016 |
| BARBER, BETTY L | 101 CHURCH STREET | | | | LOCKPORT | NY | 14094 |
| BARBER, BETTY L | 101 CHURCH ST | | | | LOCKPORT | NY | 14094-2824 |
| BARBER, BILLIE L | 7960 DAWSON DR SE | | | | WARREN | OH | 44484 |
| BARBER, BOBBI J | 652 JOHNS AVE | | | | MANSFIELD | OH | 44903-1155 |
| BARBER, BOBBY O | 2822 E 950 NORTH | | | | ROANOKE | IN | 46783 |
| BARBER, BOBBY O | 2822 E 950 N | | | | ROANOKE | IN | 46783 |
| BARBER, BRADLY R | 892 W PENINSULA CT | | | | OXFORD | MI | 48371-6726 |
| BARBER, BRUCE E | 8961 W PETERSON RD | | | | IRONS | MI | 49644-9260 |
| BARBER, CALVIN L | 3074 KERR DR | | | | DECATUR | GA | 30034-4435 |
| BARBER, CANDIS L. | 49964 AMHERST CT | | | | SHELBY TOWNSHIP | MI | 48315-3700 |
| BARBER, CARLOTTA | 3314 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2454 |
| BARBER, CAROLE L | 1463 WHISPERWOOD LN | | | | LAWRENCEVILLE | GA | 30043-6977 |
| BARBER, CHADDWICK | 125 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| BARBER, CHARLES F | 140 S GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| BARBER, CHARLES G | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| BARBER, CHARLES R | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 |
| BARBER, CHARLES W | 17536 VELLUM CIR | BURNT STORE LK | | | PUNTA GORDA | FL | 33955-4559 |
| BARBER, CHESTER D | 765 GROVE RD | | | | OMER | MI | 48749-9729 |
| BARBER, CHICK B | 541 PARK AVE W APT 4 | | | | MANSFIELD | OH | 44906 |
| BARBER, CHRIS M | 9813 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6829 |
| BARBER, CHRISTOPHER S | 7422 HOPE FARM RD | | | | FORT WAYNE | IN | 46815-6540 |
| BARBER, CICERO M | 1622 W KALAMAZOO ST | | | | LANSING | MI | 48915-1140 |
| BARBER, CLAUDE N | 638 JENNE ST | | | | GRAND LEDGE | MI | 48837-1415 |
| BARBER, CLIFFORD J | 1742 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| BARBER, CLORA B | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| BARBER, COLLEEN | 325 CREST AVE | | | | BELLE VERNON | PA | 15012-9653 |
| BARBER, CORDELIA | 6168 HILTON LANE | | | | MT MORRIS | MI | 48458 |
| BARBER, CORREY | 987 HILBURN DR SE | | | | ATLANTA | GA | 30316-2806 |
| BARBER, CORY | 4908 ARDSLEY DR | | | | LITHONIA | GA | 30038-2674 |
| BARBER, DALEN A | 2786 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| BARBER, DANIEL L | 777 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9111 |
| BARBER, DANIEL LEE | 777 NORTH 7 MILE ROAD | | | | LAKE CITY | MI | 49651-9111 |
| BARBER, DANN D | 6506 N DELTA AVE | | | | KANSAS CITY | MO | 64151-2207 |
| BARBER, DANNIE W | 4728 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| BARBER, DARRELL R | 508 WILLOW LANDING DR | | | | YORK | SC | 29745-6369 |
| BARBER, DAVID B | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| BARBER, DAVID BENSON | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| BARBER, DAVID E | 11307 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| BARBER, DEIRDRE M | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| BARBER, DEIRDRE MULLAN | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| BARBER, DELORES | 305 E ONEIDA ST | | | | CHULA VISTA | CA | 91911-3725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, DENNIS J | 3690 GREEN LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-2756 |
| BARBER, DIANA L | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, DIANE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARBER, DONALD A | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| BARBER, DONALD E | 2535 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| BARBER, DONALD E | 208 FAIRVIEW ST | | | | GREENVILLE | MI | 48838-1013 |
| BARBER, DONALD J | 11595 13 MILE RD NE MILE | | | | ROCKFORD | MI | 49341 |
| BARBER, DORIS A | 7516 S BYRON RD | BOX 44 | | | S BYRON | NY | 14557-0044 |
| BARBER, DORIS A | PO BOX 44 | 7516 S BYRON RD | | | SOUTH BYRON | NY | 14557-0044 |
| BARBER, DORIS J | 1409 PETTIS ST | | | | LANSING | MI | 48910-1149 |
| BARBER, DOROTHY F | 408 RIVERSIDE DR | | | | PASADENA | MD | 21122-5042 |
| BARBER, DOROTHY L | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| BARBER, DOROTHY M | 813 INGLESIDE AVE | | | | FLINT | MI | 48507-2558 |
| BARBER, DOUGLAS F | 1733 STREAMWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3301 |
| BARBER, DURWOOD R | 124 ORANGEWOOD DR LOT 69 | | | | LAKE WALES | FL | 33898 |
| BARBER, EARL C | 20858 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1553 |
| BARBER, EDWARD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BARBER, EDWARD E | 8639 TOWNSHIP RD #50 | | | | MANSFIELD | OH | 44904 |
| BARBER, EDWIN S | 1296 SUGARBUSH DR | | | | LAPEER | MI | 48446-9477 |
| BARBER, EDWIN S | 7556 LIONS GATE PKWY | | | | DAVIDSON | MI | 48423-3194 |
| BARBER, ELIZABETH M | 10727 DANESWAY LN | | | | CORNELIUS | NC | 28031-9200 |
| BARBER, ELIZABETH T | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| BARBER, ELLA M | 377 GLENROSE AVE | | | | VANDALIA | OH | 45377-3208 |
| BARBER, ELLA M | 377 GLENROSE ST | | | | VANDALIA | OH | 45377-3208 |
| BARBER, ELLEN L | 2065 HICKORY TRL NE | | | | ARAB | AL | 35016-5328 |
| BARBER, ELTON F | 56 TREGENT ST | | | | PONTIAC | MI | 48342-1370 |
| BARBER, ERMA | 8444 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| BARBER, ETTA | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 |
| BARBER, EUGENE R | 485 MORTON SPRINGS RD | | | | CEDARTOWN | GA | 30125-6221 |
| BARBER, EVERETT L | 74 LEHIGH AVE | | | | HAMILTON | NJ | 08619-2026 |
| BARBER, FLOYD K | 1586 GRADY RD | | | | ROCKMART | GA | 30153-3923 |
| BARBER, FOREST H | 3051 HWY 157 | | | | DANVILLE | AL | 35619 |
| BARBER, FRANCES R | 19146 REDFERN ST | | | | DETROIT | MI | 48219-1855 |
| BARBER, FRANK J | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| BARBER, FRANK J | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| BARBER, FRANK W | 770 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9524 |
| BARBER, FRED G | 39415 MILLINGTON DR | | | | STERLING HTS | MI | 48313-4941 |
| BARBER, FREDERICK W | 1409 SPRINGFIELD DR APT 6 | | | | MIDLAND | MI | 48642-6583 |
| BARBER, GARLAND C | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| BARBER, GARY S | 314 PROSPECT ROAD | | | | STATESVILLE | NC | 28625-1525 |
| BARBER, GERALD L | 5400 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8918 |
| BARBER, GERALDINE B | 100 LAURELWOOD LN | MYRTLE TRACE | | | CONWAY | SC | 29526-8934 |
| BARBER, GLADYS L | 10372 SCRIDNER RD. | | | | BANCROFT | MI | 48414 |
| BARBER, GLADYS L | 10372 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| BARBER, GREGORY L | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1043 |
| BARBER, GREGORY L | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BARBER, GREGORY LEONARD | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BARBER, GREGORY LYNN | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1043 |
| BARBER, GUY G | 638 FAIRVIEW CHURCH RD | | | | HAWK POINT | MO | 63349-1945 |
| BARBER, HAROLD G | 5024 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| BARBER, HAROLD R | 10301 N FINLEY LAKE AVE | | | | HARRISON | MI | 48625-8579 |
| BARBER, HARRIET F | 943 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9755 |
| BARBER, HARRY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARBER, HARRY C | 9 CHEROKEE RD | | | | MIDDLEFIELD | CT | 06455-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, HARRY T | 5085 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| BARBER, HASSEL D | 752 PARK AVE | | | | LINCOLN PARK | MI | 48146-2661 |
| BARBER, HELEN C | 4727 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2201 |
| BARBER, HURLEY R | 500 PALLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| BARBER, HURLEY R | 500 POLLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| BARBER, IDA P | 4728 W ST RD #38 | | | | NEW CASTLE | IN | 47362 |
| BARBER, IRENE K | 569 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| BARBER, IRWIN C | 3309 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2397 |
| BARBER, J K | 729 E STATUE CT | | | | FRANKLIN | TN | 37067-5637 |
| BARBER, J KIRK | 729 E STATUE CT | | | | FRANKLIN | TN | 37067-5637 |
| BARBER, JACQUELINE | 1939 ABBEY LN | | | | DANVILLE | IN | 46122-9538 |
| BARBER, JACQUELINE | 1939 ABBEY LANE | | | | DANVILLE | IN | 46122 |
| BARBER, JAMES A | 155 CANTON RD | | | | BURLINGTON | CT | 06013-1524 |
| BARBER, JAMES A | 2972 REFLECTION AVE | | | | WATERFORD | MI | 48328-2676 |
| BARBER, JAMES D | 7 W SHERMAN ST | | | | N DARTMOUTH | MA | 02747-3931 |
| BARBER, JAMES E | 3191 VANDERBERG AVE | | | | COLUMBUS | OH | 43204-1719 |
| BARBER, JAMES G | 4300 KENT AVE | | | | TITUSVILLE | FL | 32780-6424 |
| BARBER, JAMES H | 7259 ROGERS RD | | | | EAST JORDAN | MI | 49727-9788 |
| BARBER, JAMES H | 1938 CALDERWOOD HWY | | | | MARYVILLE | TN | 37801-0803 |
| BARBER, JAMES H | 27491 DEFIANCE-AYERSVILLE RD. | | | | DEFIANCE | OH | 43512 |
| BARBER, JAMES H | 285 LEESVILLE STREET | | | | THE VILLAGES | FL | 32162-8771 |
| BARBER, JAMES M | 71469 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| BARBER, JAMES M | 7960 DAWSON DR SE | | | | WARREN | OH | 44484-3010 |
| BARBER, JAMES R | 228 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| BARBER, JASON E | 612 E MAIN ST | | | | CRESTLINE | OH | 44827-1122 |
| BARBER, JASON W | 1329 BRISTOL CHAMPION TOWN | | | | BRISTOLVILLE | OH | 44402 |
| BARBER, JEAN | 5919 NW 47TH PL | | | | RIVERSIDE | MO | 64150-1403 |
| BARBER, JEAN F | 11331 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| BARBER, JEANETTE C | 124 ORANGEWOOD DR LOT 69 | | | | LAKE WALES | FL | 33898 |
| BARBER, JEFFERY C | 1706 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BARBER, JEFFREY C | 158 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| BARBER, JERRY L | 31986 NORTH LARKSPUR DRIVE | | | | QUEEN CREEK | AZ | 85243-5822 |
| BARBER, JERRY L | 31986 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| BARBER, JESSIE C | 1240 E GRINDERS SWITCH RD | | | | CENTERVILLE | TN | 37033-5991 |
| BARBER, JESSIE L | 15907 PREST ST | | | | DETROIT | MI | 48227-2389 |
| BARBER, JESSIE N | 1290 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |
| BARBER, JIMMY D | 2912 N BETHEL RD | | | | DECATUR | AL | 35603-5948 |
| BARBER, JOE W | 1074 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| BARBER, JOHN A | 4030 WOODMANSEE RD | | | | CHEBOYGAN | MI | 49721-9764 |
| BARBER, JOHN G | 3525 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2230 |
| BARBER, JOHN H | 3614 E 108 ST | | | | CLEVELAND | OH | 44105-2422 |
| BARBER, JOHN H | 3622 EAST 108TH STREET | | | | CLEVELAND | OH | 44105-2422 |
| BARBER, JOHN O | 4503 W MAPLE AVE | | | | FLINT | MI | 48507-3129 |
| BARBER, JOHN R | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 |
| BARBER, JOHN W | PO BOX 189 | | | | BETHLEHEM | GA | 30620-0189 |
| BARBER, JOHNNY W | 4073 MONTICELLO WAY | | | | COLLEGE PARK | GA | 30337-4507 |
| BARBER, JOSEPH F | 1805 E WESTERN RESERVE RD UNIT 38 | | | | POLAND | OH | 44514-5265 |
| BARBER, JOSEPH F | 1005 E WESTERN RESERVE RD | UNIT 38 | | | POLAND | OH | 44514-5265 |
| BARBER, JOSEPH M | 139 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1718 |
| BARBER, JOSHUA P | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, JUDITH M | 5200 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-8903 |
| BARBER, JUDY M | PO BOX 555 | | | | KAWKAWLIN | MI | 48631-0555 |
| BARBER, JUNIOR H | 10155 BUST DR | | | | POTOSI | MO | 63664-8356 |
| BARBER, KATHRYN L | 10306 S 300 W | | | | PENDLETON | IN | 46064-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, KATHRYN L | 10306 SOUTH 300 WEST | | | | PENDLETON | IN | 46064-9521 |
| BARBER, KEIRA | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| BARBER, KENNETH G | 9120 BEARD RD | | | | LAINGSBURG | MI | 48848-9338 |
| BARBER, KENNETH G | 3409 LAPWING DR | | | | NORTH LAS VEGAS | NV | 89084-2428 |
| BARBER, KEVIN E | 28321 SIBLEY RD | | | | ROMULUS | MI | 48174-9748 |
| BARBER, KEVIN EUGENE | 28321 SIBLEY RD | | | | ROMULUS | MI | 48174-9748 |
| BARBER, KIM | PO BOX 5395 | | | | WEST MEMPHIS | TN | |
| BARBER, LEOLA I | 11096 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| BARBER, LEONARD E | 1395 AIKEN RD | | | | OWOSSO | MI | 48867-9769 |
| BARBER, LEWIS C | 203 WINDMERE RD | | | | ROYAL OAK | MI | 48073 |
| BARBER, LILLIAN C | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, LINDA C. | 3406 BRUCETON AVE | | | | COLUMBUS | OH | 43232-4059 |
| BARBER, LINDA J | 98 WHEELDON DR | | | | ROCHESTER | NY | 14616-3920 |
| BARBER, LINDA M | 1822 WESTGATE DRIVE | | | | HOWELL | MI | 48843-6470 |
| BARBER, LINDA R | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439 |
| BARBER, LINDA R | PO BOX 190074 | | | | BURTON | MI | 48519-0074 |
| BARBER, LINDA S | 414 INDIANA AVE | | | | SANDUSKY | OH | 44870-5712 |
| BARBER, LONNY L | 5675 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| BARBER, LORRAINE R | 828 MACON DR | | | | TITUSVILLE | FL | 32780-4905 |
| BARBER, LOUIS J | PO BOX 3287 | | | | WEST SOMERSET | KY | 42564-3287 |
| BARBER, M F | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARBER, MABEL A | 201 GRANT AVE | | | | YORK | NE | 68467 |
| BARBER, MARCIA K | 355 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| BARBER, MARCIA KAE | 355 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| BARBER, MARGARET E. | PO BOX 273 | | | | BLUE RIVER | OR | 97413-0273 |
| BARBER, MARGARET J | 5008 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| BARBER, MARGARET J | 5008 EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| BARBER, MARK A | 195 E MAIN ST APT 4 | | | | DANVILLE | IN | 46122-1866 |
| BARBER, MARK A | 13030 INGLESIDE DRIVE | | | | BELTSVILLE | MD | 20705-3203 |
| BARBER, MARK A | 7438 GLENDALE DR | | | | AVON | IN | 46123-7146 |
| BARBER, MARK D | 1225 VAN PORTFLIET AVE NW | | | | GRAND RAPIDS | MI | 49534-2209 |
| BARBER, MARNO J | 39683 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2868 |
| BARBER, MARSENA | 17304 VAUGHAN ST | | | | DETROIT | MI | 48219-3441 |
| BARBER, MARSHA | 8886 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8928 |
| BARBER, MARSHA | 8886 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-8928 |
| BARBER, MARTHA L | 104 LAKELAND DRIVE | | | | SMITHVILLE | MO | 64089 |
| BARBER, MARVIN D | 1344 AUDREY ST | | | | BURTON | MI | 48509-2103 |
| BARBER, MARY A | 2436 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-4558 |
| BARBER, MARY E | 1030 HALBEDEL DR | | | | UPPER SANDUSKY | OH | 43351-9608 |
| BARBER, MARY L | 81 S EDISON DR | PO BOX 482 | | | MILAN | OH | 44846-9314 |
| BARBER, MARY L | 81 EDISON DRIVE | PO BOX 482 | | | MILAN | OH | 44846-9739 |
| BARBER, MEREDITH A | 1304 24TH STREET | | | | MANISTEE | MI | 49660-2502 |
| BARBER, MEREDITH A | 1304 24TH ST | | | | MANISTEE | MI | 49660-2502 |
| BARBER, MICHAEL | 10120 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| BARBER, MICHAEL A | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| BARBER, MICHAEL J | 377 RED ROSE LN | | | | AVON | IN | 46123-7615 |
| BARBER, MICHAEL J | 38 WINDY LN | | | | WILLIAMS | IN | 47470-9054 |
| BARBER, MICHAEL JAMES | 38 WINDY LN | | | | WILLIAMS | IN | 47470-9054 |
| BARBER, MICHAEL P | 9197 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BARBER, N LUCILLE | 06756 HORTON BAY ROAD NORTH | | | | BOYNE CITY | MI | 49712 |
| BARBER, N LUCILLE | 6756 HORTON BAY RD N | | | | BOYNE CITY | MI | 49712-9347 |
| BARBER, NANCY H | PO BOX 1025 | | | | MUNCIE | IN | 47308-1025 |
| BARBER, NANCY J | 1002 N ALDEN RD | | | | MUNCIE | IN | 47304-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, NANCY M | 16390 NE 60TH ST | | | | WILLISTON | FL | 32696-4974 |
| BARBER, NATHAN E | 607 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| BARBER, NATHAN L | APT 311 | 5360 GEORGETOWN ROAD | | | INDIANAPOLIS | IN | 46254-4754 |
| BARBER, NORMA J | 10415 PORTAGE RD | | | | PORTAGE | MI | 49002 |
| BARBER, NORMA JEAN | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| BARBER, OMER C | 2950 TURKEYFOOT RD | BRIGHTON GARDENS | #332 | | EDGEWOOD | KY | 41017-5104 |
| BARBER, OMER C | BRIGHTON GARDENS | 2950 TURKEYFOOT RD | | | EDGEWOOD | KY | 41017-1017 |
| BARBER, PAMALA L | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 |
| BARBER, PAMELA J | 13271 ROBSON ST | | | | DETROIT | MI | 48227-2560 |
| BARBER, PAMELA JENE | 13271 ROBSON ST | | | | DETROIT | MI | 48227-2560 |
| BARBER, PAMELA L | APT 701 | 37086 HARRISON COURT | | | FARMINGTN HLS | MI | 48335-2063 |
| BARBER, PATRICIA | 710 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1140 |
| BARBER, PATRICIA | 2463 COPE RD #31 MAPLE GR | | | | MARTINSVILLE | IN | 46151-7197 |
| BARBER, PATRICIA A | 3499 W LYNDON | | | | FLINT | MI | 48504-6964 |
| BARBER, PATRICIA A | 1329 BRISTOL-CHAMP TWNLINE | | | | BRISTOLVILLE | OH | 44402 |
| BARBER, PATRICIA J | 8639 TOWNSHIP ROAD 50 | | | | MANSFIELD | OH | 44904-9615 |
| BARBER, PATRICIA L | 141 GREENRIDGE DR | | | | CADILLAC | MI | 49601-9789 |
| BARBER, PATSY J | 11660 N BAY DR | | | | FENTON | MI | 48430-8608 |
| BARBER, PAUL R | 8333 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| BARBER, PAULA P | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| BARBER, PEGGY J | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| BARBER, PEGGY JEAN | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| BARBER, PHILIP L | 3425 BROWN RD | | | | MANSFIELD | OH | 44903-9766 |
| BARBER, RALPH W | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| BARBER, RAYMOND G | 21570 211TH ST | | | | TONGANOXIE | KS | 66086-4128 |
| BARBER, RICHARD | 101 HOPI DR | | | | ELSBERRY | MO | 63343-3606 |
| BARBER, RICHARD A | 1728 DUTCHESS AVE | | | | KETTERING | OH | 45420-1340 |
| BARBER, RICHARD A | 1856 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| BARBER, RICHARD C | RR 1 | | | | SHERWOOD | OH | 43556 |
| BARBER, RICHARD D | 2751 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3032 |
| BARBER, RICHARD DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARBER, RICHARD J | 2601 STATE ROUTE 11B | | | | BANGOR | NY | 12966-1954 |
| BARBER, RICHARD L | 882 HIDDEN CRK | | | | HOLLY | MI | 48442-9750 |
| BARBER, RICHARD LEWIS | 882 HIDDEN CRK | | | | HOLLY | MI | 48442-9750 |
| BARBER, RICHARD R | 509 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| BARBER, RICHARD T | 804 WEST NORTH DOWN RIVER ROAD | | | | GRAYLING | MI | 49738-7053 |
| BARBER, ROBERT C | PO BOX 80292 | | | | LANSING | MI | 48908-0292 |
| BARBER, ROBERT L | 107 WALDEN FARM CIR | | | | UNION | OH | 45322-3422 |
| BARBER, ROBERT L | 357 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| BARBER, ROBERT S | 6632 W JASON RD | | | | SAINT JOHNS | MI | 48879-9250 |
| BARBER, RODNEY W | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 |
| BARBER, RONALD D | 243 AVON PKWY | | | | AVON | IN | 46123-9671 |
| BARBER, ROSSELL H | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| BARBER, ROSSMAN E | 5300 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-9420 |
| BARBER, ROY D | 27 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-3749 |
| BARBER, ROY E | 1001 STARKEY RD LOT 377 | | | | LARGO | FL | 33771-3195 |
| BARBER, RUSSELL A | 3605 EDISON PL | | | | ROLLING MEADOWS | IL | 60008 |
| BARBER, RUTHIE MAE | 8160 SUSSEX ST | | | | DETROIT | MI | 48228-2289 |
| BARBER, RUTHIE MAE | 8160 SUSSEX ST. | | | | DETROIT | MI | 48228 |
| BARBER, SAMUEL A | PO BOX 37 | 11850 MAPLE ST | | | ELMIRA | MI | 49730-0037 |
| BARBER, SANDRA | 5203 SOUTH STREET | | | | LEICESTER | NY | 14481 |
| BARBER, SANDRA | 5203 SOUTH ST | | | | LEICESTER | NY | 14481-9743 |
| BARBER, SANDRA A. | 394 WASHINGTON AVE | | | | ROCHESTER | NY | 14617-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, SHENETA | | | | | | | |
| BARBER, SHERI J | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, SHIRLEY B | 4701 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1940 |
| BARBER, SHIRLEY J | 10 WATERMILL PL | | | | PALM COAST | FL | 32164-7645 |
| BARBER, STEVE | 728 BRENTWOOD PT | | | | BRENTWOOD | TN | 37027-7913 |
| BARBER, TEDDY A | 2830 FISHER CIR | | | | MIDDLEBURG | FL | 32068-6224 |
| BARBER, TERESA A | 219 COUNTY ROAD KK | | | | SMITHVILLE | MO | 64089-8667 |
| BARBER, TERRY L | 46715 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3257 |
| BARBER, TERRY L | PO BOX 5022 | | | | FLINT | MI | 48505-0022 |
| BARBER, TERRY L | 231 WEST TURNEY AVENUE | | | | PHOENIX | AZ | 85013-2941 |
| BARBER, THELMA C | 42 TRELIGN DR   APT 2 | | | | SYRACUSE | NY | 13212-3227 |
| BARBER, THELMA C | APT 2 | 42 TRELIGN DRIVE | | | SYRACUSE | NY | 13212-3227 |
| BARBER, THERESA H | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| BARBER, THERESA O | 15516 JUDSON DR | | | | CLEVELAND | OH | 44128-2146 |
| BARBER, THOMAS A | 804 13TH AVE SE | | | | DECATUR | AL | 35601-3210 |
| BARBER, THOMAS E | 722 SETTLERS LN | | | | KURE BEACH | NC | 28449-4914 |
| BARBER, THOMAS R | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066-1255 |
| BARBER, TOMASA G | 920 LORING ST | | | | SAN DIEGO | CA | 92109-1764 |
| BARBER, TYRONE | 2380 VICTORIA PARK LN | | | | MEMPHIS | TN | 38127 |
| BARBER, VELMA J | 29258 MARTINDALE RD | | | | NEW HUDSON | MI | 48165 |
| BARBER, VERA C | 20227 45TH DR | | | | BAYSIDE | NY | 11361-3055 |
| BARBER, VICTORIA | C/O THERESA B FLOYD | P O  BOX 344 | | | WESTPORT | NY | 12993 |
| BARBER, VIVIAN L | 34 QUAY ST | | | | LAKEWOOD | CO | 80226-2074 |
| BARBER, WALTER L | 3043 CALIENTE LN | | | | REX | GA | 30273-1005 |
| BARBER, WANDA M | 11051 MCKINNEY ST | | | | DETROIT | MI | 48224-1112 |
| BARBER, WARREN L | 10410 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9016 |
| BARBER, WAYNE J | 536 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| BARBER, WAYNE M | 222 4TH ST | | | | KEANSBURG | NJ | 07734-2918 |
| BARBER, WAYNE S | 39683 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2868 |
| BARBER, WENDY | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| BARBER, WILLIAM A | 424 FORSYTHE AVE | | | | GIRARD | OH | 44420-2207 |
| BARBER, WILLIAM D | 24237 CURIE ST | | | | WARREN | MI | 48091-4425 |
| BARBER, WILLIAM E | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, WILLIAM E | 4086 CEDAR ST | | | | WEST BRANCH | MI | 48661-9419 |
| BARBER, WILLIAM J | 5355 SYCAMORE HILL DR | | | | NEW MIDDLETWN | OH | 44442-8769 |
| BARBER, WILLIAM L | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, WILLIAM L | 5310 DUSHORE DR | | | | DAYTON | OH | 45427-2730 |
| BARBER, WILLIAM LEE | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, WILLIAM R | 84 PARADISE VALLEY RD | | | | GRAVOIS MILLS | MO | 65037-6600 |
| BARBER, WILLIE C | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, WILLIE CLYDE | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, WILLIE M | 17161 REDFORD ST APT 111 | | | | DETROIT | MI | 48219-3243 |
| BARBER, WILMER A | 10400 E PEWAMO RD LOT 21 | | | | PEWAMO | MI | 48873-9753 |
| BARBER-DANSBY, ANDREA F | 1500 MARTIN DR | | | | ANDERSON | IN | 46012-4159 |
| BARBER-JOHNSON, CHERYL L | 3097 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| BARBER-JOHNSON, CHERYL LYNDORA | 3097 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| BARBER-MASKA, DENISE L | 2822 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| BARBER-NICHOLS INC | 6325 W 55TH AVE | | | | ARVADA | CO | 80002-2707 |
| BARBER-THOMPSON, KAYE M | 479 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| BARBERA BECKEY | 2391 SUNSET LN | | | | ADRIAN | MI | 49221-3683 |
| BARBERA CHEVROLET, INC. | ROBERT BARBERA | 4881 HIGHWAY 1 | | | NAPOLEONVILLE | LA | 70390-2005 |
| BARBERA CHEVROLET, INC. | 4881 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390-2005 |
| BARBERA, BARBARA L | 411 WALTERS AVE | | | | JOHNSTOWN | PA | 15904-1134 |
| BARBERA, BRIAN T | 290 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBERA, DELORES | 31720 NEWPORT | | | | WARREN | MI | 48093-7044 |
| BARBERA, DIXIE | 50 HEATHASTER LANE | | | | LEHIGH ACRES | FL | 33936-7351 |
| BARBERA, DIXIE | 50 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7351 |
| BARBERA, GERTRUDE E | 17105 GULF BLVD APT 426 | | | | NORTH REDINGTON BEACH | FL | 33708-1492 |
| BARBERA, JAMES | 2207 NORWAY RD | | | | KENDALL | NY | 14476-9602 |
| BARBERA, JEFFREY S | 310 ELIZABETH ST | | | | MONTROSE | MI | 48457-9158 |
| BARBERA, PATRICIA A | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BARBERA, PATRICIA A | 2207 NORWAY RD | | | | KENDALL | NY | 14476-9602 |
| BARBERA, RICHARD F | 17105 GULF BLVD APT 426 | | | | NORTH REDINGTON BEACH | FL | 33708-1492 |
| BARBERA, SHIRLEY D | 5162 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| BARBERA, WILLIAM L | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BARBERENA, MARK | 7633 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6043 |
| BARBERI, ROSE A | 23 EAST MARKIE DRIVE | | | | ROCHESTER | NY | 14606-4508 |
| BARBERI, ROSE A | 23 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| BARBERIC, IVKA | 3233 SWEET HOME ROAD | | | | AMHEREST | NY | 14228-1308 |
| BARBERIC, VLADIMIR | 3233 SWEET HOME RD | | | | AMHERST | NY | 14228-1308 |
| BARBERIO JOSEPH | PO BOX 1349 | | | | BOERNE | TX | 78006-1349 |
| BARBERIS, HERMAN P | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| BARBERO ISABELLA BARBERO STEFANO GIRAUDO ANNA MARIA | VIA PIAVE  1 | | | 12060 RORETO DI CHERASCO ITALY | | | |
| BARBERO, LEONARD A | 93 CABOT RD | | | | MASSAPEQUA | NY | 11758-8117 |
| BARBEROUSSE, MELVIN L | 1303 ORIENTAL AVE | | | | ARLINGTON | TX | 76011-2674 |
| BARBERY JR, GEORGE D | 3756 US RT 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| BARBERY, EUGENE H | 8269 HARRISON RD | | | | MT STERLING | OH | 43143-9630 |
| BARBERY, EVELYN J | PO BOX 487 | | | | ATHENS | WV | 24712-0487 |
| BARBETTA, NINETTA | 476 PARAMARIBO ST | | | | PUNTA GORDA | FL | 33983-5831 |
| BARBETTI, THOMAS S | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5563 |
| BARBEY, FRANCIS G | 402 E BEECH ST | | | | CLARENCE | MO | 63437-1808 |
| BARBEY, TYMAN W | PO BOX 231 | | | | BONNE TERRE | MO | 63628-0231 |
| BARBIAN, CAROLANN L | 2226 ONTARIO AVENUE | | | | DAYTON | OH | 45414-5634 |
| BARBIC, JOANNE B | 244 BURMON DR | | | | ORCHARD PARK | NY | 14127-1045 |
| BARBIE A GRANDISON | 69 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| BARBIE BINDSCHATEL | 318 W BRITTON RD | | | | MORRICE | MI | 48857-9711 |
| BARBIE BITNER-WYMAN | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BARBIE CONE | 410 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2954 |
| BARBIE FARRIS | 223 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| BARBIE L FARRIS | 223 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2449 |
| BARBIER DAVID JR (470205) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARBIER, DAVID | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARBIER, DOROTHY J | 711 HARVARD TER | | | | FRANKFORT | IN | 46041-3152 |
| BARBIER, FRANK E | 51705 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2013 |
| BARBIER, FRANK E | 51705 N GRATIOT | | | | CHESTERFIELD | MI | 48051-2013 |
| BARBIER, VIKTOR | 7380 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8928 |
| BARBIERE JULIE | BARBIERE, JULIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARBIERI COURT REPORTING INC | 2500 KERRY ST STE 201 | | | | LANSING | MI | 48912 |
| BARBIERI MICHELANGELO | C/O BPER CREMONA SEDE | VIA DANTE 183 | | 26100 CREMONA ITALY | | | |
| BARBIERI, ANTONIO | 256 COMMERCE ST | | | | HAWTHORNE | NY | 10532-2039 |
| BARBIERI, ANTONIO | 12409 S LAND AVE | | | | OKLAHOMA CITY | OK | 73170-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBIERI, JOSEPH | 266 DUXBURY RD | | | | ROCHESTER | NY | 14626-2514 |
| BARBIERI, JOSEPH | 928 SW GRAND RESERVE BLVD | | | | PORT ST LUCIE | FL | 34986-2343 |
| BARBIERI, NICOLA | 81 COLONIAL PKWY | | | | YONKERS | NY | 10710-3817 |
| BARBIERI, PATRICIA A | 1550 DAKOTA CT | | | | OXFORD | MI | 48371-6610 |
| BARBINI, ANNETTE | 434 JOPLIN ST | | | | BALTIMORE | MD | 21224-2925 |
| BARBINI, ONORIO A | 434 JOPLIN ST | | | | BALTIMORE | MD | 21224-2925 |
| BARBISH, RAYMOND | 308 E 312TH ST | | | | WILLOWICK | OH | 44095-3625 |
| BARBIZZI, JOSEPHINE M | 206 MANSION RD | | | | WILMINGTON | DE | 19804-1706 |
| BARBO, DANIEL B | 108 SULLIVAN RD | | | | EROS | LA | 71238-8419 |
| BARBOLINE, JANE JONES | 11055 SE FEDERAL HWY LOT 99 | | | | HOBE SOUND | FL | 33455-5165 |
| BARBOLINI, RUDDI | 4575 MAIN ST | | | | AMHERST | NY | 14226 |
| BARBONE RICHARD | PO BOX 111 | | | | ELLSWORTH | OH | 44416-0111 |
| BARBONE RONALD J (459695) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BARBONE, ANGELA B | P. O. BOX 284 | | | | ST REGIS FALLS | NY | 12980-0284 |
| BARBONE, ANGELA B | PO BOX 284 | | | | SAINT REGIS FALLS | NY | 12980-0284 |
| BARBONE, PATRICIA J | 870 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9626 |
| BARBONE, RICHARD | PO BOX 111 | | | | ELLSWORTH | OH | 44416-0111 |
| BARBOSA DANIEL MORENO | ACOSTA, LORENSA MORENO | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | ADBH | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, ALONZA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, DANIEL MORENO | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, ELIZABETH | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA HERNANDEZ, MARIA DELACRUZ | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, LUIS HERNANDEZ | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, TEODORA HERNANDEZ | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, TEODORA HERNANDEZ | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | BARBOSA, TERESA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | CASTILLO, EUFRACIA R | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | DBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ, BRENDA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ ESTATE OF, YESENIA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ, GLORIA CASTILLO | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ, JESUS | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ JR., JESUS | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | JIH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | LBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | LFBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | MATA, DOMINGO BARBOSA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBOSA DANIEL MORENO | MBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA HERNANDEZ, MARIA DELACRUZ | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA JR, WILLIAM J | 165 EAST ST | | | | UXBRIDGE | MA | 01569-1943 |
| BARBOSA, ALONZA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, DANIEL MORENO | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, DANIEL MORENO | | | | | | | |
| BARBOSA, DELLA A | 3822 MACK RD | | | | SAGINAW | MI | 48601-7119 |
| BARBOSA, ELIZABETH | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, FREDDIE M | 9251 CORAL RD | | | | OAKLAND | CA | 94603-1009 |
| BARBOSA, FREDDY | 11803 CROWN PRINCE CLR | | | | RICHMOND | VA | 23238 |
| BARBOSA, JAMES R | 3706 W JACKSON ST | | | | MUNCIE | IN | 47304-4201 |
| BARBOSA, JUAN | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623-4328 |
| BARBOSA, LUIS | 6031 S CALIFORNIA AVE | | | | CHICAGO | IL | 60629-1531 |
| BARBOSA, LUIS HERNANDEZ | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, MAGDALENA J | 6900 CORBIN ST | | | | RESEDA | CA | 91335-3653 |
| BARBOSA, MAGDALENA J | 6900 CORBIN AVE | | | | RESEDA | CA | 91335-3653 |
| BARBOSA, MARCIA | 25585 SOUTHWEST 139TH AVENUE | | | | HOMESTEAD | FL | 33032-5507 |
| BARBOSA, NAOMI N | 243 N 16TH ST 102 | | | | SAN JOSE | CA | 95112 |
| BARBOSA, TEODORA HERNANDEZ | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA, TEODORA HERNANDEZ | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, TERESA | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOT, HILDEGARD | | | | | | | |
| BARBOT, LARRY | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| BARBOUR CHARLES W (438810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARBOUR COUNTY REVENUE COMMISSIONER | 303 EAST BROAD STREET | | | | EUFAULA | AL | 36027 |
| BARBOUR DALE R (438811) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARBOUR GEORGE (466150) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARBOUR TOM | BARBOUR, JENNY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARBOUR TOM | BARBOUR, TOM | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARBOUR TRUCKING CO INC | PO BOX 2846 | | | | BUFFALO | NY | 14240-2846 |
| BARBOUR, ANNIE F | 2805 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| BARBOUR, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARBOUR, CLARENCE W | 928 ASH LANE | APT. 504 | | | WALDRON | AR | 72958 |
| BARBOUR, CLIFFORD H | 5819 ROBERT DR | | | | BROOK PARK | OH | 44142-2120 |
| BARBOUR, DALE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARBOUR, DELON M | 1310 S NEBRASKA ST | | | | MARION | IN | 46953-2131 |
| BARBOUR, ELIZABETH A | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 |
| BARBOUR, FREDDIE J | 7905 MARTEN CT S | APT 103 | | | INDIANAPOLIS | IN | 46226-4021 |
| BARBOUR, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARBOUR, GEORGE S | 4260 ARBORCREST DR | | | | INDIANAPOLIS | IN | 46226 |
| BARBOUR, GERALD H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARBOUR, GLENN A | 3260 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| BARBOUR, HAROLD R | 103 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBOUR, JOHN J | 29250 W 10 MILE RD APT 91 | | | | FARMINGTON HILLS | MI | 48336-2875 |
| BARBOUR, LARRY D | 2656 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BARBOUR, LORI | 13944 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7545 |
| BARBOUR, PATRICIA | 3968 CRESTHAVEN STREET | | | | WATERFORD | MI | 48328 |
| BARBOUR, PATRICIA E | 1407 HYNER CIR | | | | RICHMOND | VA | 23231-4736 |
| BARBOUR, PAUL | 38719 STURBRIDGE DR | 48310 | | | STERLING HEIGHTS | MI | 48310-2956 |
| BARBOUR, PHILIP A | 308 MAGNOLIA RD | | | | HURON | OH | 44839-1340 |
| BARBOUR, RICHARD E | 4160 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3914 |
| BARBOUR, ROBERT L | 4650 AGNES CIR | | | | SPRINGTOWN | TX | 76082-5729 |
| BARBOUR, ROSA L | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| BARBOUR, RUTH M | PO BOX 5 | | | | CANANDAIGUA | NY | 14424-0005 |
| BARBOUR, SCOTT R | 1126 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4414 |
| BARBOUR, SHIRLEY A | 1512 MASON BLVD. | | | | MARION | IN | 46953-1503 |
| BARBOUR, SYLVIA E. | 5324 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| BARBOUR, VICKY R | 5733 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2959 |
| BARBOUR, VINCEL P | 605 PARKVIEW DR | | | | CALIFORNIA | MO | 65018-2001 |
| BARBOUR, WILLIAM B | 32145 RED CLOVER CT | | | | FARMINGTON HILLS | MI | 48334-3552 |
| BARBOUR, WILLIAM E | 686 BIRCH ST | | | | WILSON | OK | 73463-1491 |
| BARBOUR, WILLIAM W | 1128 EASTMONT DR SE | | | | GRAND RAPIDS | MI | 49546-3738 |
| BARBOV, PETAR K | 2390 JOHN R RD APT 206 | | | | TROY | MI | 48083-2577 |
| BARBOZA JR, MARIO | 79 KNOLL ST | | | | WATERBURY | CT | 06705 |
| BARBOZA MICHELLE R | 2008 SAILVIEW RD | | | | JACKSONVILLE | FL | 32259-6246 |
| BARBOZA, ANA | PARKER LAW OFFICES OF LARRY H INC | 350 SAN ANTONIO DRIVE | | | LONG BEACH | CA | 90807-0948 |
| BARBOZA, ANA | PARKER LAW OFFICES OF LARRY H INC | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |
| BARBOZA, DAVID | PARKER LAW OFFICES OF LARRY H INC | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |
| BARBOZA, DAVID | PARKER LAW OFFICES OF LARRY H INC | 350 SAN ANTONIO DRIVE | | | LONG BEACH | CA | 90807-0948 |
| BARBOZA, JOHN A | 301 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4957 |
| BARBOZA, MARIA | | | | | | | |
| BARBOZA, MARY E | 693 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1951 |
| BARBOZA, MICHAEL JR | | | | | | | |
| BARBOZA, MICHELLE R | 2008 SAILVIEW RD | | | | JACKSONVILLE | FL | 32259-6246 |
| BARBOZA, ROBERT J | 818 SUGARBUSH LN | | | | BURKBURNETT | TX | 76354-2537 |
| BARBOZA, RUDOLPH S | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 |
| BARBOZA, VIVIAN | 29 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| BARBRA CARSON | PO BOX 4163 | | | | FLINT | MI | 48504-0163 |
| BARBRA COCHRAN | 2340 BEE BRANCH LAKES DR | | | | LABELLE | FL | 33935-9624 |
| BARBRA HALL | 4210 NEW RD | | | | AUSTINTOWN | OH | 44515-4510 |
| BARBRA LONG | 1 BUCKSHOT CV | | | | PINE BLUFF | AR | 71603-8181 |
| BARBRA PHILLIPS | 5379 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7785 |
| BARBRA SEXTON | 28 WESTWINDS DR | | | | SAINT PETERS | MO | 63376-1141 |
| BARBRA WHETSTONE | 11646 NEW HAVEN DR | | | | SPRING HILL | FL | 34609 |
| BARBRE, ORLAN D | 220 W GRAND AVE | | | | ANDERSON | IN | 46012-2938 |
| BARBRET, BRIAN J | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BARBRET, KIM S | 52301 BRIGGS CT | | | | SHELBY TWP | MI | 48316-3319 |
| BARBRET, LINDA M | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BARBREY, MARY J | 5816 OPALINE DR | | | | WATERFORD | MI | 48327-2643 |
| BARBRI NEVADA BAR REVIEW | 2885V CONGRESS DR | | | | LAS VEGAS | NV | 89121 |
| BARBRI NEVADA BAR REVIEW | 2885 CONGRESS AVE | | | | LAS VEGAS | NV | 89121-1309 |
| BARBRI OF MICHIGAN | 17117 W 9 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-4510 |
| BARBRICK, FRED L | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 |
| BARBRO MUSTONEN | 6058 BARKER DR | | | | WATERFORD | MI | 48329-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBU MYO HWAN | BARBU, MYO HWAN | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BARBU MYO HWAN | STEPENSON, LAURA | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BARBU VIRGIL | 33519 W JEFFERSON AVE | | | | BROWNSTOWN | MI | 48173-9680 |
| BARBU, KAREN L | 6226 N MAPLE RD | | | | ANN ARBOR | MI | 48105-8900 |
| BARBU, MYO HWAN | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| BARBU, VIRGIL | 33519 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9680 |
| BARBULESCO, DANIEL J | 5146 SW 9TH LN | | | | GAINESVILLE | FL | 32607-3868 |
| BARBUR, MARIOARA | 425 SE 11TH TER APT 305 | | | | DANIA BEACH | FL | 33004-4522 |
| BARBUSH RENTALS, INC. | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| BARBUTA, GHEORGHE | 2257 MELLOWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2343 |
| BARBUTES, DONALD L | 3698 SPRING CANYON RD | | | | BELTON | TX | 76513-5178 |
| BARBUTO, JOHN A | 37 THORNTOWN LN | | | | BORDENTOWN | NJ | 08505-2221 |
| BARBUTO, SALVATORE A | 323 COE AVE APT 123 | | | | MERIDEN | CT | 06451-3754 |
| BARC, EUGENE S | 11405 HAVERSTICK RD | | | | CARMEL | IN | 46033-3746 |
| BARC, MICHAEL P | 18509 WHALEN DR | | | | CLINTON TWP | MI | 48035-5023 |
| BARC, MICHAEL PAUL | 18509 WHALEN DR | | | | CLINTON TWP | MI | 48035-5023 |
| BARC, RICHARD J | PO BOX 241 | | | | BUCKLEY | MI | 49620-0241 |
| BARC, RICHARD J | 2788 WINTER DR | | | | TROY | MI | 48083-5737 |
| BARC, RICHARD R | 11470 COMMON RD | | | | WARREN | MI | 48093-6508 |
| BARCALOW, MARJORIE K | 500 SEMINARY DR UNIT 106 | | | | MONROE | OH | 45050-1234 |
| BARCALOW, PHYLLIS A | 444 WOODSIDE AVE | | | | YARDVILLE | NJ | 08620 |
| BARCAROLA JOHN | BARCAROLA, JOHN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARCAROLA, LOUIS J | 1801 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436 |
| BARCAS, MICHAEL E | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| BARCELLONA, JAMES R | 96 BRIDGE ST | | | | SEWAREN | NJ | 07077-1229 |
| BARCELLONA, SALVATORE | BOGUCKI KNOEBEL AND VICE | 218 COURT ST | | | MAYSVILLE | KY | 41056-1106 |
| BARCELLONA, SANDRA | | | | | | | |
| BARCELONESA DE METALES SA | RONDA DE PONENT 14 16 | 08820 EL PRAT DE LLOBREGAT | ESPANA SPAIN | | | | |
| BARCELOW, MICHAEL J | 701 WILDWOOD DR. | | | | SARANAC | MI | 48881 |
| BARCELOW, SHARON D | 1741 AUTUMN LN | | | | LANSING | MI | 48912-4503 |
| BARCENAS, JUAN | 3599 VINEYARD HAVEN DR APT F | | | | LOVELAND | OH | 45140-3672 |
| BARCEWICZ, SOPHIE | 5243 SAFFRON DR | | | | TROY | MI | 48085-6708 |
| BARCEY, ARBUTUS O | 4132 E ATHERTON RD | | | | BURTON | MI | 48519-1436 |
| BARCEY, DIANE S | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| BARCEY, GERALD E | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| BARCEY, JASON A | 2111 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| BARCEY, JOYCE P | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| BARCEY, KATHLEEN J | 1521 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3297 |
| BARCEY, KATHLEEN J | 1903 BERMUDA CIR APT C4 | | | | POMPANO BEACH | FL | 33066-2809 |
| BARCEY, PAUL W | PO BOX 54 | | | | LAPEER | MI | 48446-0054 |
| BARCH, DAVID F | 11415 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| BARCH, VIRGINIA A | 3989 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2219 |
| BARCHESKI, JAMES T | 2807 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49506-1962 |
| BARCHIE, JAMES A | 17940 VILLAGE WAY | | | | CONROE | TX | 77302-6429 |
| BARCHIESI, LUCILLE Y | 30 CENTRAL ST APT 210 | | | | HARRISVILLE | RI | 02830-1558 |
| BARCHMAN, SOPHIE | 5382 CASMERE | C/O GLADYS M. NITZ | | | WARREN | MI | 48092-3133 |
| BARCHMAN, SOPHIE | 5382 CASMERE AVE | C/O GLADYS M. NITZ | | | WARREN | MI | 48092-3133 |
| BARCHUK, JON C | 7 TESS CT | | | | EATONTOWN | NJ | 07724-1430 |
| BARCHUK, JULIA A | 21 NORMANDY VLG APT 2 | | | | NANUET | NY | 10954-2829 |
| BARCIA, CLIFFORD R | 1223 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| BARCIA, CLIFFORD R | 1223 NO CHILSON ST | | | | BAY CITY | MI | 48707 |
| BARCIA, ROGER L | 10223 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARCIA, STANLEY A | PO BOX 334 | | | | KAWKAWLIN | MI | 48631-0334 |
| BARCINIAK, JEANNETTE | 37 MAHOGANY DR | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCINIAK, JEANNETTE B | 37 MAHOGANY DR | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCINIAK, JEANNETTE B | 37 MAHOGANY DRIVE | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCIO, MARY | 5425 KINGSBRIDGE RD | | | | WINSTON SALEM | NC | 27103-5995 |
| BARCISZEWSKI, DOMINIC E | 1382 HARTSHORN DR | | | | HERMANN | MO | 65041-4612 |
| BARCISZEWSKI, PHILIP S | 119 RUSSELL RD | | | | TROY | MO | 63379-4265 |
| BARCISZEWSKI, PHILIP S | 4601 SASSAFRAS LN | | | | IMPERIAL | MO | 63052-1361 |
| BARCISZEWSKI, ROBERT S | 141 BROOK HILL LN | | | | TROY | MO | 63379-3462 |
| BARCKHOLTZ, DONALD L | 138 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9654 |
| BARCKHOLTZ, WAYNE H | 14240 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| BARCKLEY, WILLIAM R | 535 CAMERON RD | | | | NEW CASTLE | PA | 16101 |
| BARCLAY & CO, INC | SEOUL, REPUBLIC OF KOREA | | | SEOUL SOUTH KOREA | | | |
| BARCLAY ALBERT (458991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARCLAY B BOND | 4177 CHESTERFIELD CIRCLE | | | | PALM HARBOR | FL | 34683 |
| BARCLAY BOND | 4177 CHESTERFIELD CIR | | | | PALM HARBOR | FL | 34683-1741 |
| BARCLAY CAPITAL INC | 200 PARK AVE | | | | NEW YORK | NY | 10166 |
| BARCLAY JR, DANIEL E | 2106 CALLOW AVE | | | | BALTIMORE | MD | 21217 |
| BARCLAY MARK | BARCLAY, MARK | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BARCLAY MARK | SHELTON, STACY | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BARCLAY RONALD (443078) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARCLAY VAN NESS | 33 PAXSON AVE | | | | TRENTON | NJ | 08690-1906 |
| BARCLAY, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARCLAY, ALICE R | 150 W 174TH ST APT 12B | | | | BRONX | NY | 10453-7504 |
| BARCLAY, ALICE R | 150 WEST 174 ST APT 12-B | | | | BRONX | NY | 10453-7535 |
| BARCLAY, ANN E | 16605 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9641 |
| BARCLAY, ANTHONY M | 5004 ASHBURG DR | | | | GLEN ALLEN | VA | 23060 |
| BARCLAY, ARTHUR L | 341 W SNOVER RD | | | | MAYVILLE | MI | 48744-9427 |
| BARCLAY, BEVERLY J. | 1367 MEADOWBROOK SE | | | | WARREN | OH | 44484-4565 |
| BARCLAY, BOBBIE J | PO BOX 2853 | | | | ANDERSON | IN | 46018-2853 |
| BARCLAY, BONNIE J | 3150 108TH AVE SE | | | | BELLEVUE | WA | 98004 |
| BARCLAY, CHARLENE H | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BARCLAY, CHARLES E | 1022 COHASSETT AVE | | | | LAKE WALES | FL | 33853 |
| BARCLAY, CHRISTOPHER M | 2489 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| BARCLAY, CHRISTOPHER M. | 2489 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| BARCLAY, CLIFFORD T | 5829 NORTHWAY  DR | | | | MADISON | OH | 44057-1750 |
| BARCLAY, DAVID C | 12280 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| BARCLAY, DELORES D | PO BOX 164 | | | | MULLIKEN | MI | 48861-0164 |
| BARCLAY, DENNIS W | 2308 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-2122 |
| BARCLAY, DONN J | 28 CAPTAINS DR | | | | WESTERLY | RI | 02891-3235 |
| BARCLAY, DONOVAN | | | | | | | |
| BARCLAY, EVELYN L | 1117 SCHMIDT RD APT 2 | | | | WEST BEND | WI | 53090-5459 |
| BARCLAY, GAIL B | 1094 BROCK CIR | | | | FOLSOM | CA | 95630-7500 |
| BARCLAY, GALEN E | 1107 12TH AVE | | | | WILMINGTON | DE | 19808-4972 |
| BARCLAY, HERMAN | POST OFFICE BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| BARCLAY, HERMAN | PO BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| BARCLAY, HOUSTON K | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BARCLAY, JAMES D | 57 HELEN AVE | | | | NILES | OH | 44446-1904 |
| BARCLAY, JOHN P | 35507 ASHTON COURT | | | | CLINTON TWP | MI | 48035-2170 |
| BARCLAY, JOHN W | 6676 SCHUYLER DR | | | | DERBY | NY | 14047-9644 |
| BARCLAY, JOHN WILLIAM | 6676 SCHUYLER DR | | | | DERBY | NY | 14047-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARCLAY, KATHLEEN | 42 BRIARWOOD PL | | | | GROSSE POINTE FARMS | MI | 48236-3773 |
| BARCLAY, KATHLEEN S | 42 BRIARWOOD PL | | | | GROSSE POINTE FARMS | MI | 48236-3773 |
| BARCLAY, LARRY | 29506 S MORROW RD | | | | GARDEN CITY | MO | 64747-9391 |
| BARCLAY, LEWIS R | 5466 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| BARCLAY, LLOYD L | 16871 GRANGE ROAD, R#1 | | | | GRAND LEDGE | MI | 48837 |
| BARCLAY, LORRAINE | 1175 MARTINE AVE | | | | SCOTCH PLAINS | NJ | 07076-2398 |
| BARCLAY, NETTIE W | 2105 ATWOOD DR | | | | ANDERSON | IN | 46016-2738 |
| BARCLAY, PATRICIA A | 3726 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9360 |
| BARCLAY, RICHARD L | 11899 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9764 |
| BARCLAY, RICHARD LEE | 11899 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9764 |
| BARCLAY, ROBERT C | 2610 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1353 |
| BARCLAY, ROBERT J | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| BARCLAY, ROBERTA S | 4713 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| BARCLAY, SAMUEL L | 120 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2826 |
| BARCLAY, SARAH A | 13 POWDER FARM CT | | | | PERRY HALL | MD | 21128-9708 |
| BARCLAY, SHANE | | | | | | | |
| BARCLAY, THERMAN | 2029 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| BARCLAY, TYLER | | | | | | | |
| BARCLAY, VERNA E | 15600 W STATE RD | | | | GRAND LEDGE | MI | 48837-9616 |
| BARCLAY, VIRGINIA J | HC 1 BOX 292 | | | | MARQUETTE | MI | 49855-9719 |
| BARCLAY, WARREN H | 7817 N CHERRY ST | | | | KANSAS CITY | MO | 64118-1467 |
| BARCLAY, WELTON W | 4702 COVEY RIDGE CT | | | | LOVES PARK | IL | 61111-6937 |
| BARCLAYS BANK OF KENYA LTD | BARCLAYS PLAZA, LOITA STREET | P.O. BOX 30120 | | NAIROBI KENYA | | | |
| BARCLAYS BANK PLC | OCTAGON HOUSE GADBROOK PARK NORTHWICH CHESHIRE CW9 7RB | | | | | | |
| BARCLAYS BANK PLC | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| BARCLAYS BANK PLC | ATTN: SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| BARCLAYS BANK PLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 |
| BARCLAYS BANK PLC BUSINESS BANKING CONTRACT CTR | OCTAGON HOUSE GADBROOK PARK | NORTHWICH CHESHIRE CW9 7RB | | ENGLAND CHG 15520486 GREAT BRITAIN | | | |
| BARCLAYS BANK, CITIBANK | | | | | | | |
| BARCLAYS CAPITAL INC | 70 HUDSON STREET 7TH FLOOR | | | | JERSEY CITY | NJ | 07302 |
| BARCLAYS CAPITAL INC. | ATTENTION: LIABILITY MANAGEMENT GROUP | 745 7TH AVE | | | NEW YORK | NY | 10019-6801 |
| BARCLAYS CLASSIC | PO BOX 862146 | | | | ORLANDO | FL | 32886-2146 |
| BARCLAYS DE ZOETE WEDD LTD | SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| BARCLAYS DE ZOETE WEDD LTD. | ATTN: SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| BARCLAYS PLC | | | | | | | |
| BARCLAYS PLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 |
| BARCLIFT, PRESTON W | 379 ACTON DR | | | | FLORENCE | AL | 35634-2443 |
| BARCO | DIV OF MARISON INDUSTRIES | 1100 ALEXANDER CT | | | CARY | IL | 60013-1892 |
| BARCO RENT A TRUCK | KEVIN BOTT | 717 S 5600 W | | | SALT LAKE CITY | UT | 84104-5301 |
| BARCO RENT A TRUCK | 717 S 5600 W | | | | SALT LAKE CITY | UT | 84104-5301 |
| BARCO SIMULATION LLC | 600 BELLBROOK AVE | | | | XENIA | OH | 45385-4053 |
| BARCO, ROY R | 5535 GREENWICH CIRCLE | | | | YORBA LINDA | CA | 92886-4844 |
| BARCOLA, ANTHONY F | 3 DREXEL CT | | | | REHOBOTH BEACH | DE | 19971 |
| BARCOMB, MARY A | 179 BRONZE LEAF TRL | | | | ROCHESTER | NY | 14612-6210 |
| BARCOMB, RICHARD J | 1354 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARCOME, CLARE N | 12385 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| BARCOME, DAVID M | 7766 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4757 |
| BARCOME, DONNA T | 2102 RAWHIDE TRL | | | | HENRIETTA | TX | 76365-2510 |
| BARCOME, LAWRENCE P | 7935 ANTCLIFF RD | | | | HOWELL | MI | 48855-9317 |
| BARCOME, WILLIAM R | 1162 BAYVIEW VISTA | | | | ANNAPOLIS | MD | 21401-4909 |
| BARCROFT, GARY G | 240 RCR 3317 | | | | EMORY | TX | 75440 |
| BARCROFT, JOHN B | 200 LAUREL LAKE DR. E 366 | | | | HUDSON | OH | 44236 |
| BARCROFT, LLOYD A | 7449 PEDDLER LK | | | | CLARKSVILLE | MI | 48815-9748 |
| BARCROFT, MARCIA E | 665 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| BARCUS, DENNIS W | PO BOX UMMER AVE | | | | DAYTON | OH | 45403-5403 |
| BARCUS, JOHN J | 222 S MASON RD APT 1313 | | | | KATY | TX | 77450 |
| BARCUS, JOHN J | 2222 MASON CREEK DRIVE | APT#1313 | | | KATY | TX | 77450 |
| BARCUS, KENLEY O | PO BOX 149 | | | | PENNVILLE | IN | 47369-0149 |
| BARCUS, KEVIN K | 10812 W 800 S | | | | REDKEY | IN | 47373-9376 |
| BARCUS, MARK M | 6388 S 875 W | | | | PENDLETON | IN | 46064-9784 |
| BARCUS, MARY E | C/O CATHY CONNER | GILPIN HALL | 1101 GILPIN AVE | | WILMINGTON | DE | 19806 |
| BARCUS, PAUL E | 51 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2388 |
| BARCUS, RALPH H | 485 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-9402 |
| BARCUTIAN, DANIEL C | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| BARCUTIAN, LENITA B | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| BARCUTIAN, MOISE | 1920 BRADFORD RD | | | | BIRMINGHAM | MI | 48009-7254 |
| BARCY, DAVID F | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| BARCY, THOMAS | 6653 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3612 |
| BARCZAK, DAVID W | 3243 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| BARCZAK, ELEANOR M | 6870 WINTHROP ST | | | | DETROIT | MI | 48228-5232 |
| BARCZAK, JAMES P | 425 CARLTON ST | | | TORONTO ONTARIO CANADA M5A-2M3 | | | |
| BARCZAK, JOSEPHINE R | 100 HOMEWOOD WAY | APT# 151 | | | HANOVER | PA | 17331 |
| BARCZAK, JOSEPHINE R | 100 HOMEWOOD WAY APT 151 | | | | HANOVER | PA | 17331-7870 |
| BARCZAK, MARVIN R | 1076 RUNWAY DR SW | | | | BYRON CENTER | MI | 49315-9446 |
| BARCZAK, RICHARD L | 5510 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7029 |
| BARCZAK, SUZANNE E | 748 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3661 |
| BARCZEWSKI, MICHAEL J | 47974 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4122 |
| BARCZEWSKI, RONALD J | 2090 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| BARCZYK JOHN (443079) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARCZYK KENNETH (443080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARCZYK, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARCZYK, LARRY F | 46762 ARAPAHOE DR | | | | MACOMB | MI | 48044-3106 |
| BARCZYK, LARRY FRANK | 46762 ARAPAHOE DR | | | | MACOMB | MI | 48044-3106 |
| BARD JR, WILLIAM W | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| BARD MCCLANAHAN | 5344 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| BARD SUSAN | BARD, SUSAN | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| BARD, BARBARA J | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BARD, DONALD A | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| BARD, GORDON L | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BARD, LARRY D | 3215 LANTZ RD | | | | DAYTON | OH | 45432-2543 |
| BARD, LEO S | 1016 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1659 |
| BARD, MARK L | 322 VINE ST | | | | HUDSON | WI | 54016-1626 |
| BARD, MARK LOUIS | 322 VINE ST | | | | HUDSON | WI | 54016-1626 |
| BARD, MARTHA J | 4454 MAPLE CREEK DR. | | | | GRAND BLANC | MI | 48439-9054 |
| BARD, MICHAEL D | 136 CONDA LN | | | | OXFORD | MI | 48371-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARD, MICHAEL L | 19611 SACRAMENTO LN | | | | HUNTINGTON BEACH | CA | 92646 |
| BARD, OCIE O | 78679 PALM TREE DRIVE | | | | PALM DESERT | CA | 92211-1851 |
| BARD, PAT J | 6125 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| BARD, PATRICIA B | 5646 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| BARD, PHYLLIS C | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420 |
| BARD, RALPH L | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BARD, RAYMOND S | 854 S SHEARER RD | | | | GLADWIN | MI | 48624 |
| BARD, RICHARD D | 3404 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| BARD, RONALD C | 514 LOCKWOOD AVE | | | | SANDUSKY | OH | 44870-3811 |
| BARD, THERESA A | 3901 HAMMERBERG RD  APT H5 | | | | FLINT | MI | 48507-6010 |
| BARD, THERESA A | APT H5 | 3901 HAMMERBERG ROAD | | | FLINT | MI | 48507-6010 |
| BARD, THOMAS F | 3345 MARSHALL ROAD | | | | MC DONALD | OH | 44437 |
| BARD, WAYNE L | 360 CLYDESDALE | | | | MT MORRIS | MI | 48458 |
| BARD, WAYNE L | 360 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| BARD, WILLIAM S | 1881 TELEGRAPH RD | CALBERT MANOR | APT 77D | | RISING SUN | MD | 21911-2018 |
| BARD-MANSUR, SCOTT A | 2932 CLEMENT ST | | | | FLINT | MI | 48504 |
| BARD-MANSUR, SCOTT ALLEN | 2932 CLEMENT ST | | | | FLINT | MI | 48504 |
| BARD-STRUCK, DEANNA L | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| BARD-STRUCK, DEANNA LYNN | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| BARDA, MARY K | 2665 W SPRAGUE | | | | BROADVIEW HEIGHTS | OH | 44147-1046 |
| BARDA, SUSANNE | FAIRVIEW VILLAGE | 200 VILLAGE DR | UNIT 431 | | DOWNERS GROVE | IL | 60516 |
| BARDA, THOMAS R | 6710 BENTLEY AVE | | | | DARIEN | IL | 60561-3832 |
| BARDAIS CLARK | 154 HALCYON DR | | | | MANSFIELD | OH | 44906-2428 |
| BARDAIS J CLARK | 154 HALCYON DR | | | | MANSFIELD | OH | 44906-2428 |
| BARDAS VICTOR | 19770 FAIRBROOK DR | | | | MACOMB | MI | 48044-2840 |
| BARDAS, VICTOR C | 19770 FAIRBROOK DR | | | | MACOMB | MI | 48044-2840 |
| BARDASH, ROBERT D | 380 E BAYTON ST | | | | ALLIANCE | OH | 44601-8808 |
| BARDEL, DONALD L | 6450 SW RICHEY LN | | | | PORTLAND | OR | 97223-7294 |
| BARDELLINE, JAMES A | 38727 CENTURY DR | | | | STERLING HTS | MI | 48310-2821 |
| BARDEN DANIEL H (481630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARDEN INTERNATIONAL, INC. | 400 RENAISSANCE CTR STE 2400 | | | | DETROIT | MI | 48243-1676 |
| BARDEN JR, BERNIE L | 5156 PARK RIDGE DR | | | | W BLOOMFIELD | MI | 48323-1377 |
| BARDEN JR, GEORGE C | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BARDEN PRECISION BEARINGS | DIV OF THE BARCLAN CORP | PO BOX 510778 | | | PHILADELPHIA | PA | 19175-0778 |
| BARDEN, CAROLINE | 5220 FOX BRIAR CT NW | | | | ALBUQUERQUE | NM | 87120 |
| BARDEN, CAROLYN | 5156 PARK RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-1377 |
| BARDEN, CAROLYN M | 5156 PARK RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-1377 |
| BARDEN, DANIEL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARDEN, DOUGLAS | 4768 AZALEA DR | | | | YPSILANTI | MI | 48197-7480 |
| BARDEN, EARL T | 8090 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| BARDEN, GARY L | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, GARY LEE | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, JACQUELINE J | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BARDEN, JAMES R | 8900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-1653 |
| BARDEN, JOHNNIE F | 46 MOUNT VERNON PL | | | | NEWARK | NJ | 07106-3510 |
| BARDEN, JOYCE M | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| BARDEN, KAREN S | 1993 NORTHFORK RD | | | | LINDEN | TN | 37096-5626 |
| BARDEN, KENNETH A | 45321 YORKSHIRE DR | | | | NOVI | MI | 48375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARDEN, KENNETH D | 122 S WOODWARD AVE | | | | OTISVILLE | MI | 48463 |
| BARDEN, LARRY C | 4604 GALE RD | | | | ONONDAGA | MI | 49264-9751 |
| BARDEN, LORRAINE | 4158 WALNUT ST | | | | INKSTER | MI | 48141-2957 |
| BARDEN, MARY | 92 PINE LANE | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, MICHAEL D | 9500 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9792 |
| BARDEN, MICHAEL DUANE | 9500 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9792 |
| BARDEN, MONICA L | 12062 GALE RD | | | | OTISVILLE | MI | 48463 |
| BARDEN, MURIEL | 1719 SUMMIT ST | | | | YOURTOWN  HTS | NY | 10598-4619 |
| BARDEN, PATTY L | 2500 DAMMAN DRIVE APT 102 | | | | MIDLAND | MI | 48640 |
| BARDEN, PATTY L | 2500 DAMMAN DR APT 102 | | | | MIDLAND | MI | 48640-4539 |
| BARDEN, PEARL | 3322 MOORE ST | | | | INKSTER | MI | 48141-2296 |
| BARDEN, PEARL | 3322 MOORE | | | | INKSTER | MI | 48141-2296 |
| BARDEN, SAMMIE | 1015 DAMASCUS CIRCLE | | | | HAZLEHURST | MS | 39083 |
| BARDEN, TERRIE | 706 S STATE RD APT 51 | | | | DAVISON | MI | 48423-2805 |
| BARDEN, THOMAS W | 10053 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| BARDEN, THOMAS WAYNE | 10053 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| BARDEN, VIVIAN L. | 12233 CRAWFORD | | | | OTISVILLE | MI | 48463-9730 |
| BARDEN, WALLACE | PO BOX 11097 | | | | DETROIT | MI | 48211-0097 |
| BARDEN, WENDALL P | 330 E LOCUST ST | | | | MORENCI | MI | 49256-1314 |
| BARDEN-TRENT, JULIE | 3995 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| BARDEQUEZ, JUAN E | 2R9 CALLE GRANADILLA | LOMA VERDE | | | BAYAMON | PR | 00956-3416 |
| BARDES CORP | CHRIS OUTLAW | 515 PALMETTO DRIVE | | | SAUNDERSTOWN | RI | 02874 |
| BARDI, KAREN S | 2878 ALEX MCKAY PL | | | | SARASOTA | FL | 34240-8400 |
| BARDIN JR, LEONARD K | 353 BURRIS SNEED RD | | | | COLUMBIA | KY | 42728-8519 |
| BARDIN, GERALD T | 385 S RIVER RD | | | | SAGINAW | MI | 48609-6843 |
| BARDIN, WILLIAM L | 996 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1125 |
| BARDO, MICHAEL T | 4683 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9703 |
| BARDO, PHYLLIS | 3 BUDD AVE. | | | | CLARENCE | NY | 14031-2025 |
| BARDO, PHYLLIS | 3 BUDD AVE | | | | CLARENCE | NY | 14031-2025 |
| BARDOCZ, GEORGE | 17910 36TH ST | | | | GOBLES | MI | 49055-9648 |
| BARDOL, GEORGE F | 8 MYRTLE ST | | | | NORWOOD | MA | 02062-2328 |
| BARDOL, KEITH M | 44260 MANITOU DRIVE | | | | CLINTON TWP | MI | 48038-4430 |
| BARDON, BETTY J | 1325 N PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDON, ROBERT J | 1325 PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDON, ROBERT J | 1325 N PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDONI, CHARLES R | 831 PLEASANT ST | | | | SAGINAW | MI | 48602-5718 |
| BARDONI, ERIC M | 1161 POLO DR | | | | SOUTH LYON | MI | 48178-5323 |
| BARDONI, JOHN D | 16523 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| BARDONI, JOHN R | 39157 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2604 |
| BARDONI, MICHAEL A | 9496 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 |
| BARDONI, TIMOTHY J | 26569 PALOMINO AVE | | | | WARREN | MI | 48089-1236 |
| BARDONI, TIMOTHY J. | 26569 PALOMINO AVE | | | | WARREN | MI | 48089-1236 |
| BARDONNER, ANONDA L | 275 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1034 |
| BARDONNER, CAROLYN R | PO BOX 42 | | | | ARCADIA | IN | 46030-0042 |
| BARDONNER, ELLA | 9100 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9013 |
| BARDONNER, JAONA D | 159 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| BARDONNER, JUDITH R | 16740 LEHR ST | | | | NOBLESVILLE | IN | 46060-8845 |
| BARDOT, JAMES G | 3575 PROJECT RD | | | | LONEDELL | MO | 63060-1236 |
| BARDOWELL, ELIZABETH A | 23123 REYNOLDS AVE | | | | HAZEL PARK | MI | 48030-1478 |
| BARDOWELL, ELIZABETH ANNABELLE | 23123 REYNOLDS AVE | | | | HAZEL PARK | MI | 48030-1478 |
| BARDSLEY, JOHN A | 412 VANDALIA ST | | | | COLLINSVILLE | IL | 62234-3552 |
| BARDSLEY, KEITH A | | | | | | | |
| BARDSTOWN ELECTRIC | | | | | | | |
| BARDSTOWN SCHOOL TAX COLLECTOR | 308 N 5TH ST | | | | BARDSTOWN | KY | 40004-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARDUCA, ROBERT E | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| BARDUCA, ROBERT EDWARD | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| BARDWELL THOMAS EFT | DBA WORXZ LLC | 3540 N HURDS CORNER RD | STE 1 | | CARO | MI | 48723-9335 |
| BARDWELL, CARRIE B. | 141 FRAIZER CREEK RD | | | | WINSTON SALEM | NC | 27105-7200 |
| BARDWELL, DEBORAH S | 901 BROOKWAY BOULEVARD EXT NW | | | | BROOKHAVEN | MS | 39601-9460 |
| BARDWELL, DOUGLAS R | 5373 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| BARDWELL, ELBERT J | PO BOX 21 | | | | GOWEN | MI | 49326-0021 |
| BARDWELL, FRANK | 811 LONG POINT RD | | | | GRASONVILLE | MD | 21638-1072 |
| BARDWELL, JEAN LOUISE | 5207 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| BARDWELL, LEE D | W65N424 WESTLAWN AVE | | | | CEDARBURG | WI | 53012-2339 |
| BARDWELL, MARGARET E | 118 40TH ST SW | | | | WYOMING | MI | 49548-3108 |
| BARDWELL, NORIS J | PO BOX 21 | | | | GOWEN | MI | 49326 |
| BARDWELL, RAYMOND J | 8308 THORNWOOD DR | | | | JENISON | MI | 49428-8321 |
| BARDWELL, ROBIN R | 4 ARGYLE DR | | | | NORTHPORT | NY | 11768-1003 |
| BARDWELL, THOMAS | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723-9335 |
| BARDY, PATRICK M | 7210 COMBS RD | | | | INDIANAPOLIS | IN | 46237-9629 |
| BARDY, WILLIAM | 1357 CORVIDAE ST | | | | CARLSBAD | CA | 92011-4850 |
| BARE CHARLES | 5484 RUTLEDGE RD | | | | VIRGINIA BEACH | VA | 23464-7012 |
| BARE, ANNA J | 1176 CHINQUAPIN GROVE RD | | | | BLUFF CITY | TN | 37618-4562 |
| BARE, DENNIS V | 19551 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9521 |
| BARE, DWIGHT W | 1342 N POWER RD | | | | MESA | AZ | 85205-4904 |
| BARE, FLORENCE A | 9348 MERRICK ST | | | | TAYLOR | MI | 48180-3845 |
| BARE, FRED C | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| BARE, HAROLD C | 9790 66TH ST LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| BARE, HELEN I | 9790 66TH ST N LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| BARE, HERBERT C | 2215 73RD ST E LOT 37 | | | | PALMETTO | FL | 34221-9102 |
| BARE, J T | 6506 BARRYGATE DR | | | | SPRING | TX | 77373-7346 |
| BARE, J THOMAS | 6506 BARRYGATE DR | | | | SPRING | TX | 77373-7346 |
| BARE, JACK W | 11386 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9519 |
| BARE, JAMES G | 2316 GREENBERRY RD | | | | FANCY GAP | VA | 24328-4217 |
| BARE, JAMES R | 193 KERRY LN | | | | WILKESBORO | NC | 28697-8615 |
| BARE, JERRY L | 8021 EDGEWATER AVE | | | | BALTIMORE | MD | 21237-3206 |
| BARE, JOE L | 424 TONYS RD | | | | ELKTON | MD | 21921-3120 |
| BARE, K A | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, K ALLAN | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, LEE R | 1514 ROYCE AVE | | | | KALAMAZOO | MI | 49001-5106 |
| BARE, LORRAINE | 10 SHANE CIR | | | | BEAR | DE | 19701-6352 |
| BARE, MELISSA A | 324 WILKSHIRE DR | | | | WATERVILLE | OH | 43566-1227 |
| BARE, RICHARD R | 4025 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3512 |
| BARE, RONALD G | 15 FAIR AVE | | | | MEDWAY | OH | 45341-1101 |
| BARE, RONALD G | 17641 SE 81ST TIMBERWOOD TER | | | | THE VILLAGES | FL | 32162-4875 |
| BARE, RUDD C | 43 FULLERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21236-4109 |
| BARE, SAMMIE D | HC 34 BOX 353-B | | | | LEWISBURG | WV | 24901 |
| BARE, STEPHEN J | PO BOX 121 | | | | NEW LONDON | PA | 19360-0121 |
| BARE, TEDDY J | 2904 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 |
| BARE, THERESE M | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, WANDA JEAN | 153 BARE HOLLOW RD | | | | WATAUGA | TN | 37694-4107 |
| BARE, WANDA JEAN | 153 BAREHOLLOW RD | | | | WATAUGA | TN | 37694-4107 |
| BAREA, JOHN | 2040 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5176 |
| BARECKI, IRENE | 221 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| BAREFIELD ROBERT (435368) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BAREFIELD, FELECIA R | 1505 OLMSTED PL | | | | DAYTON | OH | 45406-4548 |
| BAREFIELD, H B | 609 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BAREFIELD, JOHNNIE | 1308 RANDOLPH | | | | SAGINAW | MI | 48601-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAREFIELD, JOHNNIE | 1308 RANDOLPH ST | | | | SAGINAW | MI | 48601-3866 |
| BAREFIELD, JOSEPHINE M | 775 OLD FEDERAL RD | | | | MADISONVILLE | TN | 37354 |
| BAREFIELD, ROBERT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BAREFIELD, WILLIE F | 1611 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| BAREFOOT ARNOLD | 307 SYLVAN ROAD | | | | FAYETTEVILLE | NC | 28305-5218 |
| BAREFOOT DENNIS | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| BAREFOOT JR, NEWTON D | 10082 MAJESTIC BLVD | | | | CLARKSTON | MI | 48348-3185 |
| BAREFOOT LAURIE H (428459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAREFOOT, DENNIS D | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| BAREFOOT, JAMES D | 2664 ELLICOTT RD | | | | CALEDONIA | NY | 14423-9545 |
| BAREFOOT, LAURIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAREFOOT, NEWTON D | 4315 JOSLYN RD | | | | ORION | MI | 48359-2225 |
| BAREFOOT, VIVIAN M | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| BAREFOOT, WILLIAM H | 801 E RYDER ST | | | | LITCHFIELD | IL | 62056-1669 |
| BAREFORD BUICK-PONTIAC-GMC CORPORAT | 603 CHURCH LANE | | | | TAPPAHANNOCK | VA | 22560 |
| BAREFORD BUICK-PONTIAC-GMC CORPORATION | NATHAN BALL | PO BOX 9 | | | TAPPAHANNOCK | VA | 22560-0009 |
| BAREFORD BUICK-PONTIAC-GMC CORPORATION | 603 CHURCH LANE | | | | TAPPAHANNOCK | VA | 22560 |
| BAREIS, STEPHEN J | 1196 BLACK STALLION DR | | | | NAPERVILLE | IL | 60540-9496 |
| BARELA JOSE R (466874) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARELA, DORIS R | 820 MONROE AVE | | | | RACINE | WI | 53405-2348 |
| BARELA, JOSE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARELLO, ELLEN M | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| BARELLO, ELLEN MARIA | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| BARENBERG, RUSSELL | 4800 NEBRASKA AVE | | | | NASHVILLE | TN | 37209-4623 |
| BAREND | | | | | | | |
| BARENDREGHT, CURTIS L | 23563 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9732 |
| BARENDREGHT, JERRY A | 70777 DEQUINDRE RD | | | | LEONARD | MI | 48367-4437 |
| BARENDS, SADIE | 2510 APT.C 102 | LAKE MICHIGAN DR. NORTH WEST | | | GRAND RAPID | MI | 49504 |
| BARENGO PIERLUIGI | VIA ANGELO BOERO 61 | TONENGO DI MAZZ | TURIN | | | | |
| BARENGO PIERLUIGI MONTI MADDALENA | VIA BOERO ANGELO 61 | TONENGO DI MAZZE' | TURIN | | | | |
| BARENGO PIERLUIGI ZENABONI GRAZIELLA | VIA BOERO ANGELO 61 | TONENGO DI MAZZE' | TURIN | | | | |
| BARENIE ROBERT S | BARENIE, ROBERT S | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| BARENIE, ROBERT S | FETT & FIELDS | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| BARENKLAU, RONALD L | 908 N. PEARL ST. | ROOM # S3 | | | PAOLA | KS | 66071 |
| BARENS, DALE H | 5393 TOURAINE DR | | | | WHITE LAKE | MI | 48383-2689 |
| BARENS, YVONNE M | 5263 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9300 |
| BARENSE, LAVERNE A | 33143 DOCKSIDE LN | | | | LEESBURG | FL | 34788-7554 |
| BARENSON, BARBARA | 8419 SW 42ND AVE | | | | PORTLAND | OR | 97219-3520 |
| BARENT HILDEBRANT | PO BOX 189 | | | | BARKER | NY | 14012-0189 |
| BARES, LUCILLE M | 32958 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| BARESIC, RADOSLAV | MATESICA 22 DIKLO | | ZADAR 23000 CROATIA | | | | |
| BARESIC, RADOSLAV | MATESICA #22 DIKLO | | ZADAR 23000 CROATIA | | | | |
| BARESICH, ELAINE F | 996 BRAINARD | | | | HIGHLAND HTS. | OH | 44143-3108 |
| BARESICH, ELAINE F | 996 BRAINARD RD | | | | HIGHLAND HGTS | OH | 44143-3108 |
| BARESICH, THOMAS M | 19049 LAUREL DR | | | | WALTON HILLS | OH | 44146-5375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARET LIMITED | SHIHLIN DISTRICT, TAIPEI CITY 111 | LAND 114, SZS, 7, JHONGSHAN N RD | | ROOM B6F, NO 10-1, ALLEY 33 TAIWAN | | | |
| BARETTE, PHILIP M | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| BARETTE, ROZETTA J | 1090 LEE ST | | | | ENGLEWOOD | FL | 34224-5048 |
| BARFAY, PATRICIA A | 2426 SODOM HUTCHINGS ROAD NORTH | | | | VIENNA | OH | 44473-9711 |
| BARFAY, THOMAS E | 5114 CADWALLADER SONK | | | | FOWLER | OH | 44418-4418 |
| BARFIELD | 127 FAIRVIEW CIR | | | | MIDDLE ISLAND | NY | 11953-2345 |
| BARFIELD CHARLES F (352150) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| BARFIELD LANE KATIE (490865) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARFIELD LATRELL | PO BOX 1824 | | | | SANFORD | FL | 32772-1824 |
| BARFIELD, BETTY S | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BARFIELD, BRENDA | | | | | | | |
| BARFIELD, CHARLES | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| BARFIELD, CHARLOTTE R | PO BOX 504 | | | | CONYERS | GA | 30012-0504 |
| BARFIELD, DEWEY L | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFIELD, DOROTHY | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| BARFIELD, FREDERICK J | 706 N YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2087 |
| BARFIELD, HENRY L | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BARFIELD, JOAN H | 688 CHERRY HILLS PL | | | | ROCK HILL | SC | 29730-8220 |
| BARFIELD, JOANN | 2095 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| BARFIELD, JOENATHAN | 1151 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| BARFIELD, KATHERINE J | 1632 MYRTLE STREET | UNITE# A | | | OAKLAND | CA | 94607 |
| BARFIELD, LINDA C. | 2322 N 57TH ST | | | | KANSAS CITY | KS | 66104-2803 |
| BARFIELD, LUCILLE | 4028 NORTH ST | | | | FLINT | MI | 48505-3904 |
| BARFIELD, MADELINE | 706 N YOSEMITE | | | | ST PETERS | MO | 63376-2087 |
| BARFIELD, NORMAN K | 32 ORCHARD DR | | | | MORGANTON | GA | 30560-3574 |
| BARFIELD, RICHARD M | 808 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2549 |
| BARFIELD, ROBERT L | 4974 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| BARFIELD, ROGER L | 59 COUNTY ROAD 661 | | | | ROANOKE | AL | 36274-5258 |
| BARFIELD, RONNIE | 365 KENDALLWOOD RD | | | | WEST MONROE | LA | 71292-0191 |
| BARFIELD, SHARON A | 382 PLANTATION XING | | | | NICHOLSON | GA | 30565-1693 |
| BARFIELD, TAMARA M | 521 DOVE HAVEN LN SE | | | | WINNABOW | NC | 28479-5499 |
| BARFIELD, VIRGINIA M | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFIELD, VIRGINIA MAY | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFKNECHT JR, LEONARD W | 11452 LEMMA CREEK RD | | | | ARBOR VITAE | WI | 54568-9209 |
| BARFKNECHT, JENNIFER | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| BARFKNECHT, RICHARD A | 741 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9525 |
| BARFKNECHT, ROBERT W | 34 SAUK CT | | | | JANESVILLE | WI | 53545-2233 |
| BARFOOT, KEITH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARG, CATHERINE C | 49841 DARLINGTON CT.,SITE 205 | | | | SHELBY TWP. | MI | 48315-3631 |
| BARG, CLARENCE E | 17657 WAKENDEN | | | | REDFORD | MI | 48240-2250 |
| BARG, DELORES E | 2 PANDA BEAR PATH | | | | ORMOND BEACH | FL | 32174-3222 |
| BARG, DOROTHY | 5314 S LAPEER RD R2 | | | | OXFORD | MI | 48371 |
| BARG, GORDON C | 4069 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5048 |
| BARG, RICHARD L | 5599 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| BARG, THOMAS J | 44492 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1587 |
| BARGA JR, CLETUS A | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| BARGA, DELBERT N | 11 DEGAS LN | | | | VERSAILLES | OH | 45380-8532 |
| BARGA, EILEEN M. | 111 ELMWOOD, R. 2, BOX 2021 | | | | VERSAILLES | OH | 45380 |
| BARGA, KEITH J | 10150 MARKLEY RD | | | | LAURA | OH | 45337-8727 |
| BARGA, MARY C | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| BARGA, NELSON T | 554 WOODLAND DR | | | | VERSAILLES | OH | 45380-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARGA, SONJA A | 386 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 38558-7898 |
| BARGA, THOMAS F | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| BARGABUS, ANDREA J | 4292 GILBERT RD | | | | VALE | NC | 28168-8723 |
| BARGAIN CAR & TRUCK RENTAL | 4400 EDGEMENT AVE | | | | BROOKHAVEN | PA | 19015 |
| BARGAINEER, GERALD | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| BARGAINEER, LISA J | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| BARGAINEER, SHERLIE A | 5406 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| BARGAS JR, MARIO E | 1806 MACKINAW ST | | | | SAGINAW | MI | 48602-3030 |
| BARGAS, BRUCE F | 1410 BAILEY'S BARN COURT | | | | SPRING HILL | TN | 37174 |
| BARGAS, THOMAS A | 328 BRIGADOON CIR | | | | LEESBURG | FL | 34788-7651 |
| BARGE JR, ALEXANDER | 26420 DALE CT | | | | ROSEVILLE | MI | 48066-7108 |
| BARGE, LEO L | 3715 HWY 8 WEST | | | | MENA | AR | 71953-9699 |
| BARGE, LEO L | 3715 HIGHWAY 8 W | | | | MENA | AR | 71953-9699 |
| BARGE, RICHARD E | 2857 MANITOU RD | | | | ROCHESTER | NY | 14624-1131 |
| BARGE, RUTH A | 8943 AVALON STREET | | | | RCH CUCAMONGA | CA | 91701-4841 |
| BARGELSKI, JOHN P | 23338 ZOAR RD | | | | GEORGETOWN | DE | 19947-6802 |
| BARGEMAN, GEORGE | 2122 22ND ST | | | | LAKE CHARLES | LA | 70601-7858 |
| BARGEMAN, JAMES L | 19143 VICTORY BLVD APT 241 | | | | RESEDA | CA | 91335-6430 |
| BARGEMAN, MARY H | 2013 WILLOWICK ST | | | | LAKE CHARLES | LA | 70607-2017 |
| BARGEMAN, ROY | 13128 AZORES AVE | | | | SYLMAR | CA | 91342-4525 |
| BARGEN, CINDY R | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BARGEN, EWALD | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BARGEON, BARBARA J | 6524 LEET ST | | | | ALLEN PARK | MI | 48101-2582 |
| BARGEON, MARY K | 636 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| BARGER & MOSS LLP | 800 N SHORELINE BLVD STE 2000N | | | | CORPUS CHRISTI | TX | 78401-3755 |
| BARGER ALFRED H (438812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARGER CHRIS A | UNIT 721 | 1793 4 MILE COVE PARKWAY | | | CAPE CORAL | FL | 33990-2456 |
| BARGER CHRISTOPHER | 50944 SUMMIT VIEW DRIVE | | | | MACOMB | MI | 48042-1742 |
| BARGER COURTNEY | 3812 ALAMEDA BLVD APT F64 | | | | KOKOMO | IN | 46902-4394 |
| BARGER I I I, JOHN E | 173 N 750 W | | | | KOKOMO | IN | 46901-8728 |
| BARGER JENNIFER | 3830 EASTBOURNE DR | | | | TROY | MI | 48084-1157 |
| BARGER JR, SHAFTER | 1619 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9416 |
| BARGER STACY | 13804 SW ALPINE VW | | | | PORTLAND | OR | 97224-1790 |
| BARGER, ALFRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARGER, BETTY J | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120-9550 |
| BARGER, BETTY JEAN | 2067 WEIL RD | | | | MOSCOW | OH | 45153-9641 |
| BARGER, BLANCHE J | 368 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| BARGER, BOYCE R | 10319 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| BARGER, BRENDA | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| BARGER, BRUCE C | 2168 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BARGER, BURNARD M | 11510 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| BARGER, CAROL ANN | 4931 NETTLETON RD. | APT2310 | | | MEDINA | OH | 44256 |
| BARGER, CAROL ANN | 4931 NETTLETON RD APT 2310 | | | | MEDINA | OH | 44256-5367 |
| BARGER, CHRIS A | 1793 4 MILE COVE PKWY UNIT 721 | | | | CAPE CORAL | FL | 33990-2456 |
| BARGER, CHRIS A | UNIT 721 | 1793 4 MILE COVE PARKWAY | | | CAPE CORAL | FL | 33990-2456 |
| BARGER, CHRISTOPHER MEADE | 50944 SUMMIT VIEW DR | | | | MACOMB | MI | 48042-1742 |
| BARGER, COLBURN | 36 VALLEY DR | | | | SCIENCE HILL | KY | 42553-9400 |
| BARGER, COURTNEY | 3812 ALAMEDA BLVD  APT F64 | | | | KOKOMO | IN | 46902-4394 |
| BARGER, D M | 3480 KIRKWOOD RD | | | | PHILADELPHIA | PA | 19114-3607 |
| BARGER, DALE L | 1015 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| BARGER, DANA C | 393 OTTER RIDGE DR | | | | BRANDENBURG | KY | 40108-6514 |
| BARGER, DARLENE U | 4623 MERRICK DR APT B | | | | DAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARGER, DONNA | 5394 E 350 S | | | | FRANKLIN | IN | 46131-8140 |
| BARGER, ELMER L | 9471 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| BARGER, ERIN E | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| BARGER, EVELYN | 1000 WIGGINS PASS ROAD | | | | NAPLES | FL | 34110-6300 |
| BARGER, FRED H | 31055 SENECA LN | | | | NOVI | MI | 48377-1525 |
| BARGER, FRIEDA A | 453 LITTLE LEAGUE DR | | | | EATON | OH | 45320-1229 |
| BARGER, GERALD J | 106 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| BARGER, HERBERT H | 2025 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| BARGER, HERVIE D | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| BARGER, HOWARD | 1738 TUPPENCE TRL | | | | LAWRENCEBURG | IN | 47025-9225 |
| BARGER, JOE E | 1305 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| BARGER, JOHN A | 8884 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-8847 |
| BARGER, JOHN R | 3530 E 350 N | | | | ANDERSON | IN | 46012-9418 |
| BARGER, JOHN T | 9123 S 35TH ST | | | | FRANKLIN | WI | 53132-9136 |
| BARGER, JOHN W | 3835 ROHR RD | | | | ORION | MI | 48359-1440 |
| BARGER, JOYCE | 11 COURTHOUSE GRN | | | | BATAVIA | OH | 45103-2332 |
| BARGER, JUSTUS | 1891 STUMPY LN | | | | GOSHEN | OH | 45122-9710 |
| BARGER, KATHRYN M | 1793 4 MILE COVE PKWY UNIT 721 | | | | CAPE CORAL | FL | 33990-2456 |
| BARGER, KATHRYN M | UNIT 721 | 1793 4 MILE COVE PARKWAY | | | CAPE CORAL | FL | 33990-2456 |
| BARGER, LARRY D | 11280 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARGER, LAVONNE | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| BARGER, LLOYD E | 402 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| BARGER, LOY L | 130 REYNOLDS CEMETERY RD | | | | HARRISBURG | IL | 62946-5534 |
| BARGER, MARVIN L | 3737 HICKORY LN | | | | GREENVILLE | OH | 45331-3014 |
| BARGER, MICHAEL S | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| BARGER, MILTON B | 128 UNION AVE | | | | HAMILTON | OH | 45011-5646 |
| BARGER, MOLLY | 2316 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-9684 |
| BARGER, NAOMI R | 180 SEAVIEW CT APT 1203 | | | | MARCO ISLAND | FL | 34145-3337 |
| BARGER, NATHAN | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| BARGER, OSSIE | 8001 RICHMOND RD | | | | LEXINGTON | KY | 40515-9324 |
| BARGER, OSSIE | 8001 OLD RICHMOND RD | | | | LEXINGTON | KY | 40515-9324 |
| BARGER, PAMELA J | 233 W HERRON DR | | | | ALBION | IN | 46701-9586 |
| BARGER, R V | 11663 COOPERS RUN | | | | STRONGSVILLE | OH | 44149-9289 |
| BARGER, RHEINEHEAR H | 47821 JUDD RD | | | | BELLEVILLE | MI | 48111 |
| BARGER, ROBERT E | 6956 SOUTH AVE | | | | HOLLAND | OH | 43528-8469 |
| BARGER, ROLAND F | 120 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2945 |
| BARGER, ROSE M | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| BARGER, RUTH S | 5 MAHONING CT UNIT B | | | | NEWTON FALLS | OH | 44444-1979 |
| BARGER, SARAH L | C/O JOSEPH DAVID BARGER | 6273 PRITCHETT CIRCLE | | | POWDER SPRINGS | GA | 30127 |
| BARGER, SARAH L | 6273 PRITCHETT CIR | C/O JOSEPH DAVID BARGER | | | POWDER SPRINGS | GA | 30127-6215 |
| BARGER, SHANNON A | 8980 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9675 |
| BARGER, SHIRLEY | 10792 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| BARGER, SHIRLEY D. | 10792 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| BARGER, STANLEY A | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| BARGER, STEVE | 5374 COTTON RUN RD. | | | | HAMILTON | OH | 45011-8460 |
| BARGER, TAYLOR | 5394 E 350 S | | | | FRANKLIN | IN | 46131-8140 |
| BARGER, TERRY A | 1475 JOHNSVILLE-FRMRSVLLE RD | | | | NEW LEBANON | OH | 45345 |
| BARGER, THELMA | 4885 JAMM RD | | | | ORION | MI | 48359-2222 |
| BARGER, THELMA M | 1103 MOORE ST APT 5B | | | | ELDORADO | IL | 62930-3873 |
| BARGER, THEODORE H | 999 BELLEVUE DR | | | | WILLOUGHBY | OH | 44094-7126 |
| BARGER, VIRGINIA M | 3024 FOX HILL CIRCLE, #102 | | | | APOPKA | FL | 32703-4987 |
| BARGER, VIRGINIA M | 3024 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703-4987 |
| BARGER, WILLIAM L | 3510 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| BARGER- JONES, LELIA M. | 316 EAST LYND HURST | | | | SIDNEY | OH | 45365-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARGER- JONES, LELIA M. | 316 E LYNDHURST ST | | | | SIDNEY | OH | 45365-1758 |
| BARGER-HUNT, DIANA L | 421 SADDLE DR | | | | GRAND BLANC | MI | 48439-7078 |
| BARGERHUFF, JACQUELINE M | C/O DEANNA HOLLOWAY | 3410 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 |
| BARGERHUFF, JACQUELINE M | 3410 CHRISTOPHER DR | C/O DEANNA HOLLOWAY | | | KOKOMO | IN | 46902-4716 |
| BARGERHUFF, KATHERINE M | 1614 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 |
| BARGERON, LELAND G | 2909 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| BARGERSTOCK, BURTON | 9796 W M 21 | | | | OVID | MI | 48866-9555 |
| BARGERSTOCK, HARLAND S | 8520 ROBERT ST | | | | TAYLOR | MI | 48180-2382 |
| BARGET, CHERYL L | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVLLE | NC | 28791-2819 |
| BARGET, HARRY W | 34645 LYTLE | | | | FARMINGTON HILLS | MI | 48335-4057 |
| BARGET, HARRY W | 34645 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4057 |
| BARGET, KENNETH A | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2819 |
| BARGIEL, HELEN | 38640 FAIRFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3145 |
| BARGIEL, HENRY A | 2184 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| BARGIEL, JOHN R | 4853 GAMBER DR | | | | TROY | MI | 48085-5063 |
| BARGIEL, MICHALENE A | 830 GILL HALL RD | | | | JEFFERSON HILLS | PA | 15025-3236 |
| BARGIEL, RICHARD J | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| BARGIEL, THEODORE F | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025-3236 |
| BARGINERE, SANDRA R | 234 W HILDALE | | | | DETROIT | MI | 48203-4566 |
| BARGINERE, SANDRA REMONIA | 234 W HILDALE | | | | DETROIT | MI | 48203-4566 |
| BARGINERE, WILLIE J | 20551 LAHSER RD APT 19-A | | | | DETROIT | MI | 48219-4407 |
| BARGO JR, OLIVER | 23 AUTUMN LN | | | | GRAY | KY | 40734-7018 |
| BARGO, BILLIE E | PO BOX 1417 | | | | GATLINBURG | TN | 37738-1417 |
| BARGO, CHARLENE | 8662 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-9740 |
| BARGO, CICERO C | 4225 OLD CAHABA PKWY | | | | HELENA | AL | 35080 |
| BARGO, CICERO C | 6359 CARSON HWY | | | | TECUMSEH | MI | 49286-7717 |
| BARGO, DANIEL | 6517 51ST AVE N APT 144 | | | | ST PETERSBURG | FL | 33709-3148 |
| BARGO, DONALD R | 1216 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| BARGO, ERIC B | 1608 HIGHWAY 155 S | | | | MCDONOUGH | GA | 30253-7532 |
| BARGO, GLEN | 4959 FRANKLIN ST | | | | HALE | MI | 48739-8753 |
| BARGO, HERMA | 5305 CHURCH ST | | | | ANN ARBOR | MI | 48104 |
| BARGO, JAMES M | 10200 JUDD RD | | | | WILLIS | MI | 48191 |
| BARGO, MARION H | 20580 SUMNER | | | | DETROIT | MI | 48240-1065 |
| BARGO, NINA E | 21 ALGER DR | | | | ROCHESTER | NY | 14624-4858 |
| BARGO, OGLE | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879-5307 |
| BARGO, RALPH L | 10849 1ST ST | | | | STANWOOD | MI | 49346-9642 |
| BARGO, TILMON | 828 SAM PARKER RD | | | | GRAY | KY | 40734-6780 |
| BARGO-WALLRATH, DONNA YVONNE | 1358 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| BARGOVAN, JOSEPH M | 3418 OFFICER CHAPEL RD | | | | ALGOOD | TN | 38506 |
| BARGOVAN, MARK C | APT 19 | 2327 NORTHWEST NORTHRUP | | | PORTLAND | OR | 97210-2983 |
| BARGY, JEFFREY G | 3110 WILBER AVENUE | | | | FLUSHING | MI | 48433-2353 |
| BARGY, JEFFREY GRANT | 3110 WILBER AVENUE | | | | FLUSHING | MI | 48433-2353 |
| BARGY, WAYNE E | 4630 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| BARHAM CURTIS & MARTHA | 313 OLD WIRE RD | | | | RUSTON | LA | 71270-9504 |
| BARHAM I I I, WILLIE B | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| BARHAM JR, DANIEL | 2975 DALLAS LOOP | | | | CONWAY | AR | 72034-7352 |
| BARHAM SR, KENNETH J | PO BOX 44 | | | | BLUE MOUNTAIN | AR | 72826-0044 |
| BARHAM, AMBER | 2616 ROTHE LN | | | | INDIANAPOLIS | IN | 46229-5515 |
| BARHAM, AMBER | 2740 WHITE KNIGHT BLVD B | | | | INDIANAPOLIS | IN | 46229-1042 |
| BARHAM, BOBBY M | 308 C C CHANDLER RD | | | | BURLESON | TX | 76028-3046 |
| BARHAM, BOYDE L | 5738 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| BARHAM, CARL H | PO BOX 7 | | | | BLOOMING GROVE | TX | 76626-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARHAM, FRED A | 160 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| BARHAM, GRACE N | 4 LONGVIEW ESTATES DR. | | | | O'FALLON | MO | 63368-6931 |
| BARHAM, JACKIE D | PO BOX 160645 | | | | BOILING SPRINGS | SC | 29316-0011 |
| BARHAM, JEAN A | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| BARHAM, JOHNNY E | 948 KENDALL RD | | | | MAYFIELD | KY | 42066-7841 |
| BARHAM, JOYCE P | 3424 ADIRONDACK DR | | | | FORT WAYNE | IN | 46816-1504 |
| BARHAM, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARHAMS, CHRISTINA | 18705 ARROWHEAD AVENUE | | | | CLEVELAND | OH | 44119-2138 |
| BARHOLD, CAROLYN | 1912 GLEN MEADOWS CIR | | | | MELBOURNE | FL | 32935-4719 |
| BARHOOVER, CAROL S | 2107 TIMBER CREEK DR NE | | | | CORTLAND | OH | 44410-1766 |
| BARHORST I I, ROBERT J | 8770 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845-9729 |
| BARHORST, DENNIS F | 2518 BEXLEY HILLS PLACE | | | | XENIA | OH | 45385-5385 |
| BARHORST, FRANK A | 204 HILL ST | | | | MILFORD | MI | 48381-2045 |
| BARHORST, NORBERT | 1836 STANSBERRY RD | | | | BEAVERCREEK | OH | 45432-2265 |
| BARHORST, RICHARD P | 1615 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| BARHORST, ROBERT A | 1319 OHMER AVE | | | | DAYTON | OH | 45410-2822 |
| BARHORST, ROBERT W | 1826 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3910 |
| BARHORST, THOMAS L | 437 KATY LN | | | | ENGLEWOOD | OH | 45322-2305 |
| BARHORST, THOMAS L | 437 KATY LANE | | | | ENGLEWOOD | OH | 45322-2305 |
| BARHOUM RIZK | 2298 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| BARHYTE, BETTY J | 6380 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| BARHYTE, BETTY J | 6380 EXCHANGE ROAD | | | | DURAND | MI | 48429-9110 |
| BARI BEGGS | | | | | | | |
| BARI LAVERA HALITI | | | | | | | |
| BARI, FRANK | 44540 STANG RD | | | | ELYRIA | OH | 44035-1942 |
| BARIBEAU, JEANNINE M. | 645 LENGARY | APT 216 | | CORNWALL ONTARIO CANADA K6H6S1 | | | |
| BARICEVICH, STEPHEN J | 289 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1405 |
| BARICH, JULIA R | 4403 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1736 |
| BARICH, JULIA R | 4403 ELMHURST | | | | ROYAL OAK | MI | 48073-1736 |
| BARICKMAN, LAWRENCE W | 8850 HERBERT RD | | | | CANFIELD | OH | 44406-9784 |
| BARICKO, HELEN | 833 PORTOBELLO RD. | | | | TOMS RIVER | NJ | 08753-4005 |
| BARICSHA, STEVE L | 615 MONROE ST | | | | FLINT | MI | 48503-3833 |
| BARIDA, GERALD | 352 BETTY DR | | | WINDSOR ON CANADA N8S-3W8 | | | |
| BARIDA, GREGORY | 6897 CHADWICK DR | | | | CANTON | MI | 48187-1635 |
| BARIE, JOSEPH A | 16 MEADOW RD | | | | BURLINGTON | CT | 06013-2306 |
| BARIGELA, ARJUN B | 36383 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2952 |
| BARIKMO, KENNETH O | E470 NORSKE RD | | | | IOLA | WI | 54945-9298 |
| BARIKMO, KORI G | S77W22180 ELEANOR ST | | | | MUSKEGO | WI | 53150-9667 |
| BARIKMO, KURT C | S77W22180 ELEANOR ST | | | | MUSKEGO | WI | 53150-9667 |
| BARIL, BERTHA P | 8274 AUBURN ST | | | | DETROIT | MI | 48228-2915 |
| BARIL, BERTHA P | 8274 AUBURN | | | | DETROIT | MI | 48228-2915 |
| BARIL, DENNIS R | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| BARIL, GEORGE H | 7885 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| BARIL, JAMES O | 11000 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34446-5048 |
| BARIL, JOAN F | 6 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| BARIL, MARK W | 38264 PLUMHOLLOW DR | | | | STERLING HEIGHTS | MI | 48312-1210 |
| BARIL, MATTHEW D | 391 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| BARIL, NORA | 840 BLOOR AVE | | | | FLINT | MI | 48507-1665 |
| BARIL, PIERRE R | 6 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| BARIL, RHEA | 48228 CARDINAL DR. | | | | UTICA | MI | 48317-2209 |
| BARIL, SHERRY A | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| BARILE, A | 4291 RICHMOND RD | | | | CLEVELAND | OH | 44122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARILE, ANGELINE | 166 LEONORE RD | | | | EGGERTSVILLE | NY | 14226-2038 |
| BARILE, MATTIA | 93 MOUNTAINDALE RD | | | | YONKERS | NY | 10710-3523 |
| BARILE, NICK G | 13639 MIDDLEBURY | | | | SHELBY TWP. | MI | 48315-2828 |
| BARILE, RAMONA C | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| BARILE, ROSE B | 392 KENILWORTH NE | | | | WARREN | OH | 44483-5413 |
| BARILKA, JOHN J | 244 STATE ROUTE 79 N | | | | MORGANVILLE | NJ | 07751-1133 |
| BARILKA, JOSEPH M | 40336 KRAFT DR | | | | STERLING HEIGHTS | MI | 48310-1766 |
| BARILKA, MICHAEL L | 59252 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| BARILL, ANNIE N | 1746 N DENWOOD ST | | | | DEARBORN | MI | 48128-1125 |
| BARILLA, ANTHONY J | 135 BRADFORD SQUARE DRIVE | | | | TRAFFORD | PA | 15085-1249 |
| BARILLA, FRANCES S | 5025 139TH PL APT 507 | | | | CRESTWOOD | IL | 60445-2278 |
| BARILLA, LAURIE I | 4430 PORTOFINO WAY APT 307 | | | | WEST PALM BEACH | FL | 33409-7894 |
| BARILLARI, CATHERINE P | 285 FOUNDERS RD | | | | GLASTONBURY | CT | 06033-3213 |
| BARILLARO, BENJAMIN F | 6225 E GOLDEN SANDS DR | | | | LONG BEACH | CA | 90803-2316 |
| BARILLAS, EVERARDO C | PO BOX 364 | | | | WINTERHAVEN | CA | 92283-0364 |
| BARINDER JAWANDA | 40623 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-6995 |
| BARINEAU, IDA M | 841 BEE CREEK RD | | | | CORBIN | KY | 40701-7878 |
| BARINGER SR, BRAD A | 10720 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| BARINGER, DOROTHY J | 19146 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| BARINGER, DOROTHY J | 19146 HENRY | | | | MELVINDALE | MI | 48122-2205 |
| BARINGER, MILA L | 10720 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| BARINGER, ROGER L | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8753 |
| BARINISHYN JANETTE | 133 MEADOWS RD | | | | FREDERICKSBURG | VA | 22406-4622 |
| BARINKA-FEATHERS, MARY L | 3218 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| BARIS LITVAK | 1000 SOUTH POINTE DRIVE # 2303 | | | | MIAMI BEACH | FL | 33139 |
| BARISELLI ELENA | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BARISELLI PAOLO GIUSEPPE | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BARISELLI ROMINA | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BARISIC, RAJKO | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| BARISTOW LIFTING PRODUCTS CO | 1785 ELLSWORTH INDUSTRIAL BLVD NW | | | | ATLANTA | GA | 30318-3747 |
| BARITELL, DOLORES B | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| BARITELL, ELVA J | 1981 IRENE AVE NE | | | | WARREN | OH | 44483-3532 |
| BARITELL, LAWRENCE D | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| BARITOT, MILDRED I | 47 OUTLOOK DR | | | | ROCHESTER | NY | 14622-1643 |
| BARIVIEVA, JOEL R | 1462 COUNTY STREET 2982 | | | | BLANCHARD | OK | 73010-3179 |
| BARJORKLOND, GARY | 7920 S 85TH AVE | | | | JUSTICE | IL | 60458-1425 |
| BARK, CRAIG A | 54789 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| BARK, GARY L | 402 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| BARK, GERALD M | 1900 KATHY LN | | | | SAINT PAUL | MN | 55110 |
| BARK, HARRY T | 313 S STUART ST | | | | BALTIMORE | MD | 21221-4923 |
| BARK, KAREN L | 133 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| BARK, LEE B | 109 VICTOR LANE | BUILDING #17 | | | HAMLIN | NY | 14464 |
| BARK, MARY A | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| BARK, RICHARD R | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| BARKAI, GERALD J | 4128 PELHAM ST APT A1 | | | | DEARBORN HTS | MI | 48125-3199 |
| BARKAI, ROY J | 25863 CONTINTAL CR | | | | TAYLOR | MI | 48180 |
| BARKAI, STEPHEN A | 15759 GARRISON LANE BLDG 31 | | | | SOUTHGATE | MI | 48195 |
| BARKALOW, BRIAN G | 2110 HERITAGE POINT DR | | | | KETTERING | OH | 45409-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKALOW, CARL E | 15329 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| BARKALOW, CARL E | 15329 MOYER RD. | | | | GERMANTOWN | OH | 45327-9746 |
| BARKALOW, CAROLE V | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| BARKALOW, DEBORAH C | 2379 S JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| BARKALOW, JEFFREY L | 2850 CHAPEL LN | | | | RAPID CITY | SD | 57702 |
| BARKALOW, JEFFREY L | 772 EARLEEN ST APT B | | | | RAPID CITY | SD | 57701-3215 |
| BARKALOW, JULIE A | 2110 HERITAGE POINT DR | | | | DAYTON | OH | 45409-2009 |
| BARKALOW, OMER D | 8364 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3595 |
| BARKALOW, PERRY D | 1217 VIA LA RANCHITA | | | | SAN MARCOS | CA | 92069-3140 |
| BARKAU AUTOMOTIVE | 501 E NORTH AVE | | | | STOCKTON | IL | 61085-1209 |
| BARKAU CHEVROLET INC | 501 E NORTH AVE | | | | STOCKTON | IL | 61085-1209 |
| BARKAU CHEVROLET, INC | RICHARD BARKAU | 501 E NORTH AVE | | | STOCKTON | IL | 61085-1209 |
| BARKDOLL CHARLES H (428460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARKDOLL, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKDULL ARNOLD | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| BARKDULL ARNOLD (504895) | SIMMONS COPPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BARKDULL ARNOLD EUGENE (436765) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARKDULL, ARNOLD EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARKDULL, BASIL B | 1515 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| BARKDULL, BETTY | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8943 |
| BARKDULL, DAVIS | 4585 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| BARKDULL, DOROTHY P | 1401 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1944 |
| BARKDULL, ELVA M | P O BOX 411 | | | | DALEVILLE | IN | 47334-0411 |
| BARKDULL, GREGORY A | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| BARKDULL, GREGORY ALLEN | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| BARKDULL, HAROLD K | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012-9720 |
| BARKDULL, HAROLD R | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8943 |
| BARKDULL, JUDY A | 5919 SENECA TRL | | | | KOKOMO | IN | 46902-5592 |
| BARKDULL, KENNETH R | PO BOX 401 | | | | PENDLETON | IN | 46064-0401 |
| BARKDULL, RONALD E | 4567 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9733 |
| BARKDULL, STEPHEN D | 3145 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9035 |
| BARKE, THURMAN | 20209 WESTPHALIA ST | | | | DETROIT | MI | 48205-1150 |
| BARKEL, KIRK L | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKEL, KIRK L | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| BARKEL, NANCY J | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKEL, RONALD E | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKELL, BRIAN D | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1713 |
| BARKELL, DONNA JEAN | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386 |
| BARKELL, ISABELLE O | 6912 ROYAL SAINT GEORGE | | | | CLARKSTON | MI | 48348-4829 |
| BARKELL, TIMOTHY D | 3288 CANTERBURY DR | | | | BAY CITY | MI | 48706-2055 |
| BARKEMEYER ANN | 224 COUNTY ROAD 370 | | | | LOTT | TX | 76656-3583 |
| BARKER | 9643 HUEBNER RD STE 103 | | | | SAN ANTONIO | TX | 78240-1512 |
| BARKER | DBA RCS | 2451 CUMBERLAND PKWY #3413 | | | ATLANTA | GA | 30339 |
| BARKER ALSTON C & BETTY J | 2277 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BARKER ARCHIE (443082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARKER BILLY | 9975 BLADENSBURG RD | | | | OTTUMWA | IA | 52501-9083 |
| BARKER BILLY LEE (499168) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BARKER BRUCE | PO BOX 672 | | | | BIG HORN | WY | 82833-0672 |
| BARKER BUICK PONTIAC GMC | MICHAEL BARKER | 6444 W MAIN ST | | | HOUMA | LA | 70360-2202 |
| BARKER BUICK PONTIAC GMC | 6444 W MAIN ST | | | | HOUMA | LA | 70360-2202 |
| BARKER CAR RENTAL | ROUTE 1 BOX 27 | | | | BLOOMINGTON | IL | 61705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER CHARLES H (428461) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARKER CHARLES W (428462) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARKER CHEVROLET, INC. | 30 RANKIN AVE | | | | DUNLAP | TN | 37327-7737 |
| BARKER CHEVROLET, INC. | DANIEL TRAEGER | 1887 P J KELLER HIGHWAY | | | LEXINGTON | IL | 61753 |
| BARKER CHEVROLET, INC. | 1887 P J KELLER HIGHWAY | | | | LEXINGTON | IL | 61753 |
| BARKER CLYDE | BARKER, CLYDE | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| BARKER DELMAINE SR (403133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARKER DENISE | 905 COUNTY ROAD 31 | | | | HEIDELBERG | MS | 39439-3713 |
| BARKER II, CLASHOW | 14820 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| BARKER JEAN E | BARKER, JEAN E | 1600 COMMERCE BANK BUILDING 1000 WALNUT | | | KANSAS CITY | MO | 64106 |
| BARKER JENNINGS CORP | 1300 CAMPBELL AVE | | | | LYNCHBURG | VA | 24501-2818 |
| BARKER JENNINGS CORP | | 1300 CAMPBELL AVE | | | | VA | 24501 |
| BARKER JOYCE | 5118 FLEMING ST | | | | LA MARQUE | TX | 77568 |
| BARKER JR, CARL W | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| BARKER JR, EVERTON G | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| BARKER JR, HARRY W | 5060 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| BARKER JR, JACK D | 4125 CLEGG RD | | | | LAMBERTVILLE | MI | 48144-9771 |
| BARKER JR, JERRY G | 3624 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| BARKER JR, NORMAN J | 705 SE 16TH AVE | | | | PORTLAND | OR | 97214-2617 |
| BARKER JR, PAUL J | 2804 W 25TH ST | | | | ANDERSON | IN | 46011-4641 |
| BARKER JR, SAMUEL A | 8008 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-1162 |
| BARKER JR., SHERMAN | 598 EAST 19TH STREET | | | | SN BERNRDNO | CA | 92404-4802 |
| BARKER L D (411000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARKER LLALANE A (449143) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKER LLOYD H (ESTATE OF) (644697) | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3700 |
| BARKER MICRO/VA | PO BOX 697 | 205 MILL STREET | | | HILLSVILLE | VA | 24343-0697 |
| BARKER MICROFARADS INC | | 205 MILL STREET | | | | VA | 24343 |
| BARKER MIKE | SPC 247 | 1919 WEST CORONET AVENUE | | | ANAHEIM | CA | 92801-1750 |
| BARKER MOTOR COMPANY | DANIEL TRAEGER | 2030 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61704-7104 |
| BARKER MOTOR COMPANY | 2030 IRELAND GROVE RD | | | | BLOOMINGTON | IL | 61704-7104 |
| BARKER MOTORS, L.L.C. | MICHAEL BARKER | 6444 W MAIN ST | | | HOUMA | LA | 70360-2202 |
| BARKER PAUL E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARKER PAUL E (506963) | MCKENNA & CHIDO | | | | | | |
| BARKER ROBERT J | SIGN PAINTER | 10237 BEREA RD STE L | | | CLEVELAND | OH | 44102-2528 |
| BARKER ROCKFORD CO | 29 AIRPORT DR | | | | ROCKFORD | IL | 61109-2901 |
| BARKER ROCKFORD CO, THE | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 |
| BARKER RYAN | BARKER, RYAN | PAUL KELLY | DAVIDSON FINK 28 E MAIN ST STE 1700 | | ROCHESTER | NY | 14614 |
| BARKER SR, BOBBY L | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BARKER WILLARD D (ESTATE OF) (477589) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BARKER WORLEY (353299) - BOSSLEY DONALD | DENNY DAVID | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| BARKER, ALBERT E | 2129 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4515 |
| BARKER, ALICE FAYE | 265 W 700 N | | | | KOKOMO | IN | 46902-9308 |
| BARKER, ALICIA | | | | | | | |
| BARKER, ALLIE A | 15162 DASHER | | | | ALLEN PARK | MI | 48101-2620 |
| BARKER, ALLIE A | 15162 DASHER AVE | | | | ALLEN PARK | MI | 48101-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, ANDRE | | | | | | | |
| BARKER, ANGELA S | 4050 GATEWAY DR | | | | ENGLEWOOD | OH | 45322-2525 |
| BARKER, ANGELIAN | C/O SUSAN M SCARANE | 3870 W STOLL ROAD | | | LANSING | MI | 48906 |
| BARKER, ANGELIAN | 3870 W STOLL RD | C/O SUSAN M SCARANE | | | LANSING | MI | 48906-9391 |
| BARKER, ANNA | 797 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9608 |
| BARKER, ANNE A | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| BARKER, ANTHONY L | 7000 N MERCIER CT | | | | KANSAS CITY | MO | 64118-2768 |
| BARKER, APRIL L | 1708 OHIO ST APT 62 | | | | WATERTOWN | NY | 13601 |
| BARKER, ARCHIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARKER, ARTHUR H | 20 N NEPTUNE AVE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, ARTHUR L | 1107 DELIA AVE | | | | AKRON | OH | 44320-2060 |
| BARKER, ASONNA | 2310 EAST 71ST STREET | | | | CHICAGO | IL | 60649-2506 |
| BARKER, AUBREY L | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-1793 |
| BARKER, BERNHART B | 15721 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9434 |
| BARKER, BERTHA P | 1804 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BARKER, BETTY D | 4503 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4521 |
| BARKER, BETTY J | 5208 SE 58TH PL | | | | OKLAHOMA CITY | OK | 73135-4508 |
| BARKER, BETTY J | PO BOX 7033 | | | | FLINT | MI | 48507-0033 |
| BARKER, BETTY M | 6222 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BARKER, BETTY M | 6222 S. DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BARKER, BEULAH M | 845 GLENDALE RD | | | | JONESBOROUGH | TN | 37659-4201 |
| BARKER, BILL W | 10020 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| BARKER, BILLIE W | 518 SPRUCE ST | | | | CEDARTOWN | GA | 30125-2126 |
| BARKER, BILLY LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARKER, BIRDIE P | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| BARKER, BRENDA C | 5650 HOSNER RD | | | | OXFORD | MI | 48370-1100 |
| BARKER, BRIAN E | 3345 JOES WAY | | | | COLUMBUS | OH | 43223-3486 |
| BARKER, BROOK E | 1272 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9306 |
| BARKER, BROOKE E | 2503 ARTHUR ST | | | | WHITE OAK | PA | 15131-1404 |
| BARKER, BRUCE G | 3202 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| BARKER, CALVIN W | 212 ASH RDG | | | | MASON | MI | 48854-2510 |
| BARKER, CANDY S | 2310 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| BARKER, CARL E | 155 EMERALD ACRES | | | | ERIN | TN | 37061-5117 |
| BARKER, CARL G | 801 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| BARKER, CARL J | 1012 RIVER RD | | | | MC VEYTOWN | PA | 17051-8239 |
| BARKER, CARLTON T | 1831 KENT DR | | | | ARLINGTON | TX | 76010-4633 |
| BARKER, CAROL E | 3173 W 100 N | | | | KOKOMO | IN | 46901-3938 |
| BARKER, CAROL J | 1752 W LIBERTY ST | | | | ANN ARBOR | MI | 48103-4146 |
| BARKER, CAROLYN S. | 1109 S ELIZABETH ST | | | | KOKOMO | IN | 46902-1850 |
| BARKER, CAROLYN T | 9202 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| BARKER, CAROLYN T | 9202 DELIN-THOMAS RD. | | | | KINSMAN | OH | 44428-9544 |
| BARKER, CATHERINE | 24507 EASTWOOD VILLAGE DR APT 103 | | | | CLINTON TOWNSHIP | MI | 48035-5861 |
| BARKER, CATHY G | 5130 BILLY LN | | | | DUNCAN | OK | 73533-7914 |
| BARKER, CATHY I | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| BARKER, CECILIA M | 2505 E MARY LUE ST | | | | INVERNESS | FL | 34453-9575 |
| BARKER, CELIA E | 16604 E. 670 N. RD. | | | | GEORGETOWN | IL | 61846-6338 |
| BARKER, CELIA E | 16604 E 670 NORTH RD | | | | GEORGETOWN | IL | 61846-6338 |
| BARKER, CHARLENE | OLMSTED FALLS VILLAGE APARTMENTS | 9790 DOUGLAS LANE | | | OLMSTEDFALL | OH | 44138 |
| BARKER, CHARLENE L | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| BARKER, CHARLES A | 2660 N COUNTY ROAD 425 W | | | | DANVILLE | IN | 46122-8815 |
| BARKER, CHARLES A | 9193 NAVAJO TRL | | | | FLUSHING | MI | 48433-1071 |
| BARKER, CHARLES ALLEN | 9193 NAVAJO TRL | | | | FLUSHING | MI | 48433-1071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER, CHARLES E | 2645 RIVERSIDE DR APT 406 | | | | TRENTON | MI | 48183-2835 |
| BARKER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, CHARLES J | PO BOX 328 | | | | GRAYLAND | WA | 98547-0328 |
| BARKER, CHARLES J | 68 YORKTOWN DR | | | | ROCHESTER | NY | 14616-2216 |
| BARKER, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, CHERCHEL E | 551 SHAWNEE RUN RD | | | | HARRODSBURG | KY | 40330-9780 |
| BARKER, CHRISTINE | 18441 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7009 |
| BARKER, CLARK O | 186 EASTWOOD DR | | | | COPPERHILL | TN | 37317-5415 |
| BARKER, CLAUDE L | 631 N BERMUDA CIR | | | | MESA | AZ | 85205 |
| BARKER, CLAYTON L | 1520 S HARDY AVE | | | | INDEPENDENCE | MO | 64052 |
| BARKER, CLIFFORD V | 5360 FOX RUN DR | | | | WATAUGA | TX | 76137-4760 |
| BARKER, CURTIS H | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| BARKER, DALE M | 7075 DORT HWY SPC 300 | | | | GRAND BLANC | MI | 48439-8221 |
| BARKER, DAN M | 10315 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| BARKER, DANIEL R | 5100 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| BARKER, DANIEL RAY | 5100 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| BARKER, DANIELLE M | 700 BROOKETREE CT | | | | OAKDALE | PA | 15071-9390 |
| BARKER, DANIELLE MAGEE | 700 BROOKETREE COURT | | | | OAKDALE | PA | 15071-9390 |
| BARKER, DANNY | 6415 BARRE RD | | | | LOVELAND | OH | 45140-8756 |
| BARKER, DAVID A | 3519 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| BARKER, DAVID B | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| BARKER, DAVID J | 7188 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| BARKER, DAVID L | 1419 GORDON AVE | | | | LANSING | MI | 48910-2671 |
| BARKER, DAVID L | 308 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9159 |
| BARKER, DAVID S | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| BARKER, DAVID SCOTT | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| BARKER, DAWN | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| BARKER, DAWN R | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| BARKER, DELMAINE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, DELPHA A | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| BARKER, DENISE M | 3772 SPRUCE ST | | | | INKSTER | MI | 48141-2922 |
| BARKER, DENNIS W | 26893 ANDOVER ST | | | | INKSTER | MI | 48141-3144 |
| BARKER, DENNY M | 162 OAK DR | | | | CARLISLE | OH | 45005-5811 |
| BARKER, DEZZER R | 336 BLACK OAK CT | | | | LAWRENCEVILLE | GA | 30045 |
| BARKER, DIANA R | 614 WOODWARD STREET | | | | LAPEL | IN | 46051 |
| BARKER, DIXIE L | PO BOX 93 | | | | EAGLE | MI | 48822-0093 |
| BARKER, DON G | 10234 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| BARKER, DON M | 919 HGWY 129 | | | | VEVAY | IN | 47043-9238 |
| BARKER, DON M | 9158 STATE ROAD 129 | | | | VEVAY | IN | 47043-8780 |
| BARKER, DONALD C | 16338 PEPPERMILL DR | | | | CHESTERFIELD | MO | 63005-6720 |
| BARKER, DONALD E | HC 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| BARKER, DONALD J | 2141 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5408 |
| BARKER, DONALD J | 126 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| BARKER, DONALD K | 3211 E 106TH ST | | | | CARMEL | IN | 46033-3957 |
| BARKER, DONALD N | 51 STONE AVE | | | | WHITE PLAINS | NY | 10603-2123 |
| BARKER, DONALD R | 7500 E COUNTY ROAD 425 N | | | | MUNCIE | IN | 47303-8804 |
| BARKER, DONDALIER W | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| BARKER, DORA P | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| BARKER, DOROTHY J | 6314 TAMARA DR. | | | | FLINT | MI | 48506-1763 |
| BARKER, DOROTHY J | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| BARKER, DOROTHY M | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85614-5806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, DOUGLAS A | 14004 PLANK RD 701 | | | | MILAN | MI | 48160 |
| BARKER, DOUGLAS W | 13751 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| BARKER, DUWAYNE A | 3230 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| BARKER, E J | 1000 KINGS HWY UNIT 481 | | | | PORT CHARLOTTE | FL | 33980-5216 |
| BARKER, EARL M | PO BOX 320327 | | | | FLINT | MI | 48532-0006 |
| BARKER, EARL P | 8373 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| BARKER, EARL PAUL | 8373 RONDALE DRIVE | | | | GRAND BLANC | MI | 48439-8009 |
| BARKER, EDWARD | 4050 SILVER VALLEY DR | | | | ORION | MI | 48359-1651 |
| BARKER, EDWIN | FRANKEL PETER A | 225 BROADWAY STE 3000 | | | NEW YORK | NY | 10007-3067 |
| BARKER, ELBERT W | 107 CHANEY ST | | | | BELLEVILLE | MI | 48111-3509 |
| BARKER, ELEANOR | 608 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| BARKER, ELEANOR J | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, ELISABETH A | 4916 CADDO CREEK CT | | | | ARDMORE | OK | 73401-6538 |
| BARKER, ERNEST E | 158 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2228 |
| BARKER, ERNEST H | 3418 S HAYES ST | | | | MARION | IN | 46953-4434 |
| BARKER, ERNEST V | 6507 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4575 |
| BARKER, ERNEST W | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| BARKER, ESTHER O | 1808 W 72ND ST | | | | INDIANAPOLIS | IN | 46260-3908 |
| BARKER, ESTHER S | 3244 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BARKER, EUGENE | 81 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-1651 |
| BARKER, EVA L | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, EVA LOU | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, EVELYN M | 6125 S WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, EVELYN M | 6125 WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, FLORA J | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| BARKER, FLORA J | 1476 BARKER ROAD | | | | ROARING RIVER | NC | 28669 |
| BARKER, FRANK A | 416 LINDEN AVE | | | | BUFFALO | NY | 14216-2713 |
| BARKER, FRED E | 2531 NORTH CEDAR LANE | | | | PANAMA CITY | FL | 32405-6205 |
| BARKER, FRED E | 2531 N CEDAR LN | | | | PANAMA CITY | FL | 32405-6205 |
| BARKER, FRED G | 14377 MASTERS RD | | | | ALLENTON | MI | 48002-2603 |
| BARKER, FREDRICK L | 6028 ABBOT RD | | | | EAST LANSING | MI | 48823-1401 |
| BARKER, GAIL E | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| BARKER, GARRY W | 104 WRIGHTS POINT DR APT F | | | | FT WRIGHT | KY | 41011-5103 |
| BARKER, GARY | 3727 75TH DR E | | | | SARASOTA | FL | 34243-3437 |
| BARKER, GARY A | 1270 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| BARKER, GARY ALLEN | 1270 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| BARKER, GARY G | 2451 SPANISH TRL APT 1223 | | | | ARLINGTON | TX | 76016 |
| BARKER, GARY G | 5201 PACKARD DRIVE | | | | DAYTON | OH | 45424-6038 |
| BARKER, GARY L | 115 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| BARKER, GARY V | 3727 75TH DR E | | | | SARASOTA | FL | 34243-3437 |
| BARKER, GARY W | 4404 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9756 |
| BARKER, GEORGE D | 7653 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| BARKER, GEORGE H | 152 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| BARKER, GERALDINE C | 5004 WILLOW BRANCH WAY APT 103 | | | | OWINGS MILLS | MD | 21117-5126 |
| BARKER, GERRELL E | PO BOX 165 | | | | ROACHDALE | IN | 46172-0165 |
| BARKER, GLADYS S | 5012 HEATHERTON DR | | | | DAYTON | OH | 45426-2343 |
| BARKER, GLENN O | 4504 WILLOWKNOW CIRCLE | | | | MIDDLETOWN | OH | 45042-5042 |
| BARKER, GLENN O | 4504 WILLOWKNOLL CIRCLE | | | | MIDDLETOWN | OH | 45042-2776 |
| BARKER, GORDON L | 136 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| BARKER, GRACE M | 17574 LAKE PARK ROAD | | | | BOCA RATON | FL | 33487-1115 |
| BARKER, GREGORY L | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 |
| BARKER, GRETCHEN E | 85 ROGERS RD | | | | CARMEL | IN | 46032-1467 |
| BARKER, GUY S | 30877 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| BARKER, GUY S. | 30877 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, HARLEN L | 789 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9608 |
| BARKER, HARMAN | 9845 FINCASTLE & WINCHESTER RD | | | | SARDINIA | OH | 45171 |
| BARKER, HAROLD | 4480 CHICHESTER ROAD | | | | EDWARDS | MS | 39066-9448 |
| BARKER, HAROLD | PO BOX 635 | | | | EDWARDS | MS | 39066-0635 |
| BARKER, HAROLD R | 410 E MAIN STREET TER | | | | ODESSA | MO | 64076-1269 |
| BARKER, HAZEL N | PO BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| BARKER, HAZEL N | P O BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| BARKER, HELEN | 14521 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9630 |
| BARKER, HELEN | 4802 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| BARKER, HELEN D | 20 N NEPTUNE AVENUE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, HELEN G | 1207 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3438 |
| BARKER, HENDRIX R | 415 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1056 |
| BARKER, HOLLIS R | 840 S BRIDGE ST | | | | DEWITT | MI | 48820 |
| BARKER, HOLLIS RAYMOND | 840 S BRIDGE ST | | | | DEWITT | MI | 48820 |
| BARKER, JACK C | 4947 ROSS DR | | | | WATERFORD | MI | 48328-1047 |
| BARKER, JACKIE L | 2820 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9660 |
| BARKER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARKER, JAMES | 222 BLUEBERRY LN | | | | COOPERSTOWN | PA | 16317-3204 |
| BARKER, JAMES A | 312 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| BARKER, JAMES D | 2724 CEDAR PARK BLVD | | | | RICHLAND HILLS | TX | 76118-6733 |
| BARKER, JAMES L | RR 3 BOX 366 | | | | OLIVE HILL | KY | 41164-9213 |
| BARKER, JAMES M | 5238 WHEATON ST. | | | | DAYTON | OH | 45429-1950 |
| BARKER, JAMES R | 64 HARDING CT | | | | FRANKLIN | OH | 45005-2366 |
| BARKER, JAMES R | 4850 MADISON AVE | | | | SHEFFIELD LK | OH | 44054-1525 |
| BARKER, JAMES T | 200 HOWARD ST | | | | HUBBARDSTON | MI | 48845-9328 |
| BARKER, JANET E | 1217 N 600 W | | | | KOKOMO | IN | 46901-8398 |
| BARKER, JANINE P | 27112 LAKE DR | | | | HILLIARD | FL | 32046-7834 |
| BARKER, JEAN E | WYRSCH HOBBS & MIRAKIAN PC | 1600 COMMERCE BANK BUILDING 1000 WALNUT | | | KANSAS CITY | MO | 64106 |
| BARKER, JEAN E | | | | | | | |
| BARKER, JEFFREY L | 2758 SHELBURNE LN | | | | DAYTON | OH | 45430 |
| BARKER, JENNIE I | 15776 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2026 |
| BARKER, JERRY | 3225 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| BARKER, JERRY A. | 3225 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| BARKER, JERRY D | 1441 MAPLE DR APT 36 | | | | FAIRVIEW | MI | 48621-8708 |
| BARKER, JERRY L | 3255 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2904 |
| BARKER, JERRY L | 29621 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2311 |
| BARKER, JESSIE C | 3215 FRANK RD | | | | MANSFIELD | OH | 44903-8979 |
| BARKER, JIMMY W | RR 1 BOX 93 | | | | NEWTON | GA | 39870-9703 |
| BARKER, JOAN | 4390 GLENMAWR AVENUE | | | | COLUMBUS | OH | 43224-1955 |
| BARKER, JOANNE | | | | | | | |
| BARKER, JOANNE F | 106 BRAXTON PARK LN | | | | GOODLETTSVILLE | TN | 37072-3152 |
| BARKER, JOHN D | 1350 SANDY LN | | | | MANSFIELD | OH | 44903-9119 |
| BARKER, JOHN E | 1129 EDGEBROOK AVE | | | | NEW CARLISLE | OH | 45344-1565 |
| BARKER, JOHN F | PO BOX 24 | | | | HUBBARDSTON | MI | 48845-0024 |
| BARKER, JOHN F | 10690 MAGENTA DR | | | | NOBLESVILLE | IN | 46060-7509 |
| BARKER, JOHN H | 793 IRWINDALE CT | | | | WATERFORD | MI | 48328-2001 |
| BARKER, JOHN J | 13 FLINT RD | | | | NEWARK | DE | 19711-2311 |
| BARKER, JOHN L | PO BOX 82 | | | | LAPEL | IN | 46051-0082 |
| BARKER, JOHNNY H | 3764 LISA DR | | | | ELLENWOOD | GA | 30294-1008 |
| BARKER, JOSEPH N | 602 CLYDE ST | | | | LEWISBURG | TN | 37091-3850 |
| BARKER, JOSEPH S | 7505 LINDE LN | | | | FORT WAYNE | IN | 46815-5631 |
| BARKER, JOSEPH SAMUEL | 7505 LINDE LN | | | | FORT WAYNE | IN | 46815-5631 |
| BARKER, JUANITA M | 249 WHITE WATER LOOP | | | | CONWAY | SC | 29526-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, JUANITA W | 996 CORLESS AVENUE | | | | HAMILTON | OH | 45011-4444 |
| BARKER, JUDY K | 4800 RISNER LN | | | | JACKSON | MI | 49201 |
| BARKER, JULIAN D | 610 JACKSON LN | | | | MANCHESTER | GA | 31816-2031 |
| BARKER, JULIE A | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 |
| BARKER, KATHY J | 4315 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| BARKER, KENNETH C | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, KENNETH D | 10 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| BARKER, KENT D | 210 JAMES ST | | | | JONESBORO | IN | 46938-1028 |
| BARKER, KENT W | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 |
| BARKER, KEVIN D | 3689 GOLF CART DR | | | | NORTH FORT MYERS | FL | 33917-7200 |
| BARKER, KIMBERLEE A | 6145 WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, KIMBERLY M | 7 WOOD CT | | | | SAINT PETERS | MO | 63376-3058 |
| BARKER, KIRBY L | 3182 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| BARKER, L D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, LANCE N | 5289 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8680 |
| BARKER, LARRY A | 716 BARKELL ST | | | | PONTIAC | MI | 48340-3000 |
| BARKER, LARRY E | PO BOX 91 | | | | MIO | MI | 48647-0091 |
| BARKER, LARRY H | 10001 N STATE ROAD 135 | | | | FREETOWN | IN | 47235-8517 |
| BARKER, LARRY J | 370 53RD AVE N LOT 284 | | | | ST PETERSBURG | FL | 33703-2317 |
| BARKER, LARRY K | 610 CENTER ST | | | | WASHINGTON | IN | 47501-3631 |
| BARKER, LARRY R | 4333 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9691 |
| BARKER, LARRY S | 17852 BEAR RIVER CT | | | | RENO | NV | 89508 |
| BARKER, LARRY W | PO BOX 65 | 605 W ELM | | | GASTON | IN | 47342-0065 |
| BARKER, LARRY WRIGHT | PO BOX 65 | 605 W ELM | | | GASTON | IN | 47342-0065 |
| BARKER, LAURIE L | | | | | | | |
| BARKER, LAWRENCE W | 3193 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2165 |
| BARKER, LEE A | 401 TAMMY ST SW | | | | DECATUR | AL | 35603-1603 |
| BARKER, LELAND E | 2394 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-2795 |
| BARKER, LEO | 3789 KNOLLWOOD DR. | | | | DAYTON | OH | 45432-2219 |
| BARKER, LIANNE K | 6250 W FAIRVIEW AVE | | | | LITTLETON | CO | 80128 |
| BARKER, LILLIAN R | 1617 19TH ST | | | | WYANDOTTE | MI | 48192-3509 |
| BARKER, LISA M | 115 ROYAL OAK CT | | | | AIKEN | SC | 29801 |
| BARKER, LLALANE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKER, LLOYD H | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| BARKER, LONNIE R | 173 PRIVATE RD.#1648 | | | | CHICO | TX | 76431 |
| BARKER, LONNIE RAY | 173 PRIVATE RD.#1648 | | | | CHICO | TX | 76431 |
| BARKER, LOREN S | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| BARKER, LYLE F | 22274 REMICK DR | | | | CLINTON TWP | MI | 48036-2635 |
| BARKER, MADGIE L | 175 NIX RD | | | | HACKLEBURG | AL | 35564-4017 |
| BARKER, MALEE | 15981 GARDEN GATE CIR | | | | APPLE VALLEY | MN | 55124-5137 |
| BARKER, MAMIE L | PO BOX 3056 | | | | MUNCIE | IN | 47307-1056 |
| BARKER, MAMIE LEE | PO BOX 3056 | | | | MUNCIE | IN | 47307-1056 |
| BARKER, MARGARET B | 200 EAST 26TH STREET | APT # 306 | | | MUNCIE | IN | 47302 |
| BARKER, MARGARET B | 200 E 26TH ST APT 306 | | | | MUNCIE | IN | 47302-5691 |
| BARKER, MARILYN J | 2010 ELMGATE DR | | | | HOUSTON | TX | 77080-6427 |
| BARKER, MARJORIE A | 917 S DUCK LAKE RD APT 209 | | | | HIGHLAND | MI | 48356-3341 |
| BARKER, MARJORIE L | 671 COUNTTY RD 4845 | | | | WINNSBORO | TX | 75494 |
| BARKER, MARJORIE W | 11 SE 63RD TER | | | | OCALA | FL | 34472-7941 |
| BARKER, MARK A | 1518 WINDSOR WAY | | | | NORMAN | OK | 73069-5341 |
| BARKER, MARK G | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARK G. | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARK L | 2042 CRANDALL RD | | | | MUIR | MI | 48860-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, MARK T | 2880 BIDDLE RD | | | | CRESTLINE | OH | 44827-9707 |
| BARKER, MARLYS C | 1845 RIVERVIEW DR | | | | HURON | SD | 57350-4264 |
| BARKER, MARTHA | 1231 LEEDS RD | | | | ELKTON | MD | 21921-3613 |
| BARKER, MARTHA | 1231 LEEDS ROADS | | | | ELKTON | MD | 21921-3613 |
| BARKER, MARVIN L | 2876 W 250 N | | | | ANDERSON | IN | 46011-9254 |
| BARKER, MARVIN S | 956 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| BARKER, MARY | 7577 CINNAMON WOODS DR | | | | WESTCHESTER | OH | 45069 |
| BARKER, MARY E | 1351 WARWICK DRIVE | | | | MIAMISBURG | OH | 45342-3264 |
| BARKER, MARY E | PO BOX 213 | | | | TIPTON | IN | 46072-0213 |
| BARKER, MARY E | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARY ELLEN | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARY L | 310 HARRIET ST | | | | FLINT | MI | 48505-4630 |
| BARKER, MARY L | 310 HARRIET | | | | FLINT | MI | 48505-4630 |
| BARKER, MARY M | 2400 HART ROAD | | | | LEBANON | OH | 45036 |
| BARKER, MARY M | 2400 HART RD | | | | LEBANON | OH | 45036-9159 |
| BARKER, MAX D | ROUTE 1, BOX 5304 | OLIVET ROAD | | | GEORGETOWN | IL | 61846 |
| BARKER, MELISSA A | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| BARKER, MICHAEL E | 135 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 |
| BARKER, MICHAEL G | 47830 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2594 |
| BARKER, MICHAEL GERALD | 47830 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2594 |
| BARKER, MICHAEL H | 3415 E HIGHTOWER TRL | | | | CONYERS | GA | 30012-1938 |
| BARKER, MICHAEL J | 2949 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| BARKER, MICHAEL J | 8385 PONTIAC LAKE | | | | UNION LAKE | MI | 48386 |
| BARKER, MICHAEL J | 8083 TREE LAKE BLVD | | | | POWELL | OH | 43065 |
| BARKER, MICHAEL J | 11143 COUNTY LINE RD | | | | CARSON CITY | MI | 48811 |
| BARKER, MICHAEL J | 111 STRATTON CIR | | | | ELKTON | MD | 21921-3608 |
| BARKER, NANCY A | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 |
| BARKER, NANCY A | 514 S LEMEN ST | | | | FENTON | MI | 48430-2338 |
| BARKER, NANCY A | 241 S. DRIVE | | | | ANDERSON | IN | 46013-3250 |
| BARKER, NANCY J | 740 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| BARKER, NANCY K | 8325 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9507 |
| BARKER, NAOMI R | 1199 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BARKER, NATHANIEL J | 2177 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| BARKER, NELSON D | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| BARKER, NINO | 643 KINGSBROOKE XING | | | | BOLINGBROOK | IL | 60440-4845 |
| BARKER, NOAH A | 4850 NORTH CO. ROAD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| BARKER, NORMAL | 5335 WADSWORTH RD | | | | DAYTON | OH | 45414-3515 |
| BARKER, OLIVA MAXINE | 6124 UNIT 7 CHESHAM DR. | | | | NEW PORT RICHEY | FL | 34653 |
| BARKER, ONEEDA J | 223 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5034 |
| BARKER, OPAL M | 29621 HENNEPIN STREET | | | | GARDEN CITY | MI | 48135-2311 |
| BARKER, OVES D | 18280 STOEPEL ST | | | | DETROIT | MI | 48221-2267 |
| BARKER, PAMELA I | 933 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1709 |
| BARKER, PATRICIA A | 3439 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1010 |
| BARKER, PATSY A | 10408 LA MIRAGE CT | | | | TAMPA | FL | 33615-4211 |
| BARKER, PATTY E | 1123 S STATE HIGHWAY 16 APT 411 | | | | FREDERICKSBURG | TX | 78624-9434 |
| BARKER, PAUL C | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| BARKER, PAUL E | 106 BRAXTON PARK LN | | | | GOODLETTSVILLE | TN | 37072-3152 |
| BARKER, PAUL E | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BARKER, PAUL E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARKER, PAULA Q | 944 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146 |
| BARKER, RANDAL | 9847 FINCASTLE WINCHESTER RD | | | | SARDINIA | OH | 45171-9572 |
| BARKER, RANDALL D | 1208 E CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2832 |
| BARKER, RAYMOND B | 1409 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, RAYMOND D | 12050 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8802 |
| BARKER, RAYMOND H | 303 GREENBRIAR RD | | | | MARTINSBURG | WV | 25401-2827 |
| BARKER, RAYMOND K | 3426 HADDEN RD | | | | ROCHESTER | MI | 48306-1138 |
| BARKER, REBECCA E | 12815 S HINMAN RD | | | | EAGLE | MI | 48822-9753 |
| BARKER, RECA J. | 6644 PARK LANE RT #4 | | | | HILLSBORO | OH | 45133 |
| BARKER, RHONDA G | 9013 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| BARKER, RICHARD | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| BARKER, RICHARD | 19275 GRANDVIEW ST | | | | DETROIT | MI | 48219-1696 |
| BARKER, RICHARD A | 3602 S OURAY CIR | | | | AURORA | CO | 80013-2857 |
| BARKER, RICHARD A. | 3602 S OURAY CIR | | | | AURORA | CO | 80013-2857 |
| BARKER, RICHARD H | 12923 LYNN HAVEN STREET | | | | CYPRESS | TX | 77429-4029 |
| BARKER, RICHARD J | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| BARKER, RICHARD L | 6405 NE 1ST PL | | | | OCALA | FL | 34470-1830 |
| BARKER, RICHARD L | 9860 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9271 |
| BARKER, RICHARD M | 20788 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| BARKER, RICKEY D | 8740 CHRISTYGATE LN | C/O DIANA L BARKER | | | HUBER HEIGHTS | OH | 45424-6400 |
| BARKER, RICKIE R | 3710 WAWONAISSA TRL | | | | FORT WAYNE | IN | 46809-1454 |
| BARKER, RITA A | 1111 W 35TH ST S | | | | INDEPENDENCE | MO | 64055 |
| BARKER, RITA T | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| BARKER, ROBERT C | 3751 RICHMOND PALESTINE ROAD | | | | NEW MADISON | OH | 45346-9638 |
| BARKER, ROBERT D | 500 VAN ZANDT CR 4608 | | | | BEN WHEELER | TX | 75754 |
| BARKER, ROBERT E | 1430 DOUGLAS DR | | | | CARMEL | IN | 46033-2323 |
| BARKER, ROBERT J | 1655 JUDITH LN | | | | GIRARD | OH | 44420-2453 |
| BARKER, ROBERT J. | 1655 JUDITH LN | | | | GIRARD | OH | 44420-2453 |
| BARKER, ROBERT L | 1357 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| BARKER, ROBERT L | 23292 BRECKLER RD | | | | DEFIANCE | OH | 43512-6893 |
| BARKER, ROBERT M | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| BARKER, ROBERT M | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| BARKER, ROBERT M | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, ROBERT T | 11264 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| BARKER, ROBIN | KOBS LAW OFFICES JEFF | 115 WEST SECOND ST - SUNDANCE SQ - STE 204 | | | FORT WORTH | TX | 76710 |
| BARKER, RODNEY K | 5140 BELLEISLE CT | | | | AVON | IN | 46123 |
| BARKER, RODNEY W | 503 SHEETS ST | | | | UNION | OH | 45322-3126 |
| BARKER, ROGER D | 12548 RYLE RD | | | | UNION | KY | 41091-8411 |
| BARKER, ROGER D | R 2 BOX 2576 | | | | BIRCH TREE | MO | 65438 |
| BARKER, ROGER J | 1860 DELICIOUS CT | | | | HEBRON | KY | 41048-8277 |
| BARKER, RONALD C | 209 E 5TH ST | | | | TONGANOXIE | KS | 66086-9780 |
| BARKER, RONALD D | 2191 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| BARKER, RONALD W | 1037 DAWN AVE | | | | INTERLACHEN | FL | 32148-4749 |
| BARKER, ROSALIE | 14013 TACOMA ST | | | | DETROIT | MI | 48205-1847 |
| BARKER, ROSE L | 758 E COUNTY RD 1000 S | | | | CLAYTON | IN | 46118-0916 |
| BARKER, ROSE L | 758 E COUNTY ROAD 1000 SOUTH | | | | CLAYTON | IN | 46118-8916 |
| BARKER, ROY N | 821 CAMBRIDGE ST APT 192 | | | | MIDLAND | MI | 48642-4636 |
| BARKER, RUBY | 1220 W SILVERBELL | | | | ORION | MI | 48359-1338 |
| BARKER, RUTH | 1695 PINE BLUFF RD | | | | MORRIS | IL | 60450-9545 |
| BARKER, RYAN | PAUL KELLY | DAVIDSON FINK 28 E MAIN ST STE | | | ROCHESTER | NY | 14614 |
| BARKER, RYAN | 160 ESTATES DR | | | | ELMIRA | NY | 14903-7977 |
| BARKER, SALLY J | PO BOX 3083 | | | | MUNCIE | IN | 47307-1083 |
| BARKER, SAMUEL A | 7179 NORMANDY DR | | | | PARMA | OH | 44134-5433 |
| BARKER, SANDRA J | 3102 FORT COURAGE AVE | | | | THOUSAND OAKS | CA | 91360-1201 |
| BARKER, SANDRA L | 154 JACKSON AVE | | | | BUFFALO | NY | 14212-2366 |
| BARKER, SARAH C | 3415 EAST HIGHTOWER TRAIL | | | | CONYERS | GA | 30012-1938 |
| BARKER, SCOTT A | 51666 SOUTHEAST 8TH STREET | | | | SCAPPOOSE | OR | 97056-4553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER, SCOTT A | 3176 E CR 300 S | | | | HARTFORD CITY | IN | 47348 |
| BARKER, SHANNON N | 5335 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424-6101 |
| BARKER, SHARON L | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840 |
| BARKER, SHERRY E | 632 LINCOLN GREEN | | | | DAYTON | OH | 45449-5449 |
| BARKER, SHIRLEY A | 504 QUAIL CREEK DR | | | | ODESSA | MO | 64076-1361 |
| BARKER, STANLEY C | 2800 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9669 |
| BARKER, STEPHANIE L | 5569 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1310 |
| BARKER, STEPHEN W | 1612 MARY ANN ST | | | | MT PLEASANT | MI | 48858-1244 |
| BARKER, STEVEN D | 3751 SWIGART RD | | | | DAYTON | OH | 45440-3527 |
| BARKER, STEVEN E | 7047 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9510 |
| BARKER, STEVEN L | 2171 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| BARKER, SUE E | 7000 N MERCIER CT | | | | KANSAS CITY | MO | 64118-2768 |
| BARKER, SUSAN J | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BARKER, SUSIE | 232 MILLICENT AVE | | | | BUFFALO | NY | 14215-2985 |
| BARKER, SYLVIA A | 135 CADY ST | | | | ROCHESTER | NY | 14608-2301 |
| BARKER, TERESA M | 29563 BALMORAL STREET | | | | GARDEN CITY | MI | 48135-2018 |
| BARKER, TERESE M | 5300 TUCSON DR | | | | DAYTON | OH | 45418-2252 |
| BARKER, TERRY C | 7015 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| BARKER, TERRY R | 5025 ORMAND RD | | | | W CARROLLTON | OH | 45449-2748 |
| BARKER, THOMAS B | 11534 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| BARKER, THOMAS D | 21809 W US HIGHWAY 60 | | | | OLIVE HILL | KY | 41164-8230 |
| BARKER, THOMAS H | 11631 S 600 E | | | | LA FONTAINE | IN | 46940-9005 |
| BARKER, THOMAS J | 6417 N WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| BARKER, THOMAS J | 1809 CAHILL DR | | | | EAST LANSING | MI | 48823-4701 |
| BARKER, THOMAS J | 3800 EAST NEW DISCOVERY ROAD | | | | ROCKVILLE | IN | 47872-7012 |
| BARKER, THOMAS N | 6417 N WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| BARKER, THOMAS T | 4281 SADDLEHORN TRL | | | | MIDDLEBURG | FL | 32068-3239 |
| BARKER, THOMAS W | 37 PAPERMILL RD | | | | ELKTON | MD | 21921-3518 |
| BARKER, TIM J | 130 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| BARKER, TIMOTHY | | | | | | | |
| BARKER, TIMOTHY S | 1403 PURSELL AVENUE | | | | DAYTON | OH | 45420-1948 |
| BARKER, TODD K | 2660 SWETT RD | | | | LYNDONVILLE | NY | 14098-9750 |
| BARKER, TOMMY G | PO BOX 165 | | | | WEATHERFORD | TX | 76086-0165 |
| BARKER, TOMMY GENE | PO BOX 165 | | | | WEATHERFORD | TX | 76086-0165 |
| BARKER, TRACEY W | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| BARKER, VERLAND W | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| BARKER, VERNON F | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| BARKER, VIVIAN | 431 CRAFTSBURY CT | | | | DAYTON | OH | 45440-4446 |
| BARKER, WARDELL | 2007 AUGUSTA DR | | | | JACKSON | MI | 49201-8949 |
| BARKER, WAYMAN F | 1453 BENSON DR | | | | DAYTON | OH | 45406-4600 |
| BARKER, WAYNE O | 342 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1545 |
| BARKER, WAYNE OWENS | 342 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1545 |
| BARKER, WAYNE P | 3470 ALISON DR | | | | DORAVILLE | GA | 30340-1904 |
| BARKER, WAYNE R | 11630 W BELMAR DR | | | | FRANKLIN | WI | 53132-1114 |
| BARKER, WAYNE V | 918 WINSAP CT | | | | BALTIMORE | MD | 21227-3423 |
| BARKER, WILLARD D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARKER, WILLIAM A | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, WILLIAM C | PO BOX 93 | 13570 W GRAND RIVER | | | EAGLE | MI | 48822-0093 |
| BARKER, WILLIAM C | BOX 48,ROUTE 1 | | | | CLARKSVILLE | MI | 48815 |
| BARKER, WILLIAM D | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| BARKER, WILLIAM E | 112 E COLLEGE ST | | | | ODESSA | MO | 64076-1522 |
| BARKER, WILLIAM F | 6229 BALLARD DR | | | | FLINT | MI | 48505 |
| BARKER, WILLIAM F | 141 E EDDINGTON AVE | | | | FLINT | MI | 48503-4162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, WILLIAM J | 3595 MANN RD | | | | CLARKSTON | MI | 48346-4036 |
| BARKER, WILLIAM L | 1417 GLENVIEW DRIVE | | | | WATERFORD | MI | 48327-2980 |
| BARKER, WILLIAM L | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| BARKER, WILLIAM M | 5051 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| BARKER, WILLIAM O | 565 PINE STREET | | | | TIPP CITY | OH | 45371-1125 |
| BARKER, WILLIE A | 310 HARRIET ST | | | | FLINT | MI | 48505-4630 |
| BARKER, WINONA P | PO BOX 10 | | | | NAALEHU | HI | 96772-0010 |
| BARKER, WOODROW | 4085 SCHOOL RD | | | | NEW CARLISLE | OH | 45344-9438 |
| BARKER,DENNY M | 162 OAK DR | | | | CARLISLE | OH | 45005-5811 |
| BARKER,STEPHANIE L | 5569 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1310 |
| BARKER,STEVEN L | 2171 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| BARKER-HINDS, JUDITH E | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| BARKESE DALTON | 6645 69TH ST APT 16 | | | | MIDDLE VILLAGE | NY | 11379-1702 |
| BARKEWITZ, JEAN S | 51 WILLIAMSTOWNE CT E APT7 | | | | CHEEKTOWAGA | NY | 14227-2038 |
| BARKEY CHARLES M (438813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARKEY JR, GERALD A | 30921 MARROCCO DR | | | | WARREN | MI | 48088-5941 |
| BARKEY, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKEY, DONNA | 24720 MEADOW CREEK DR | | | | HARRISON TWP | MI | 48045-3138 |
| BARKEY, NORMAN E | C/O GOLDNBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BARKEY, PETER M | 8745 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| BARKEY, RICHARD J | 749 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| BARKEY, TIM R | 33510 CADILLAC ST | | | | FARMINGTON HILLS | MI | 48335-4732 |
| BARKHAM, ROBERT W | 89 GRANITE DR | | | | WILLIAMSTON | MI | 48895 |
| BARKHIMER, MARY C | 1208 WYOMING WAY | | | | ANDERSON | IN | 46013-2479 |
| BARKHOLZ, ALBERT D | 6548 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6589 |
| BARKHOLZ, CHARLES E | 911 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6972 |
| BARKHOLZ, CLARENCE L | PO BOX 318 | | | | LINCOLN PARK | MI | 48146-0318 |
| BARKHOLZ, EDWARD J | 1925LIBERTYSTREET | | | | TRENTON | NJ | 08629 |
| BARKHOLZ, JACK A | 8926 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| BARKHOLZ, MARY J | PO BOX 3522 | | | | TRENTON | NJ | 08629-0522 |
| BARKHURST JR, FRED | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| BARKIE, DAVID G | 25 HERITAGE LN | | | | CLIFTON PARK | NY | 12065-1131 |
| BARKIE, LEE | 1851 SW SNIVELY AVE | | | | CHEHALIS | WA | 98532-4021 |
| BARKIEWICZ, BARRY W | 2023 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| BARKIEWICZ, BARRY WM | 2023 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| BARKIEWICZ, DALE R | 23485 MECEOLA RD | | | | REED CITY | MI | 49677-9007 |
| BARKIEWICZ, FREDERIC D | 1401 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| BARKIEWICZ, GERALDINE L | PO BOX 665 | | | | LINDEN | MI | 48451-0665 |
| BARKIEWICZ, LESLIE N | 5059 ABBEY LN | | | | SHELBY TWP | MI | 48316-4101 |
| BARKINS, ARCHIE | 408 BEATTIE ST | | | | SYRACUSE | NY | 13224-1540 |
| BARKLAND, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARKLAY, THOMAS H | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| BARKLEY & THOMPSOM LC & CHARLES M PISANO | 1515 POYDRAS ST STE 2350 | | | | NEW ORLEANS | LA | 70112-3730 |
| BARKLEY ANTHONY | BARKLEY, ANTHONY | 4827 HIGHWAY 100 N | | | TALLATOOSA | GA | 30176 |
| BARKLEY BUICK PONTIAC GMC TRUCK CAD | 3575 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4557 |
| BARKLEY BUICK PONTIAC GMC TRUCK CADILLAC | 3575 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKLEY DON JR (489806) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BARKLEY JAMES C (415504) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKLEY JR, CHARLES W | 22709 JENNINGS ST | | | | CLEVELAND | OH | 44128-4748 |
| BARKLEY JR, VESE C | 4028 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BARKLEY MICHAEL | BARKLEY, DARNELL LOUISE | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| BARKLEY MICHAEL | BARKLEY, MICHAEL | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| BARKLEY PHILIP & LISA | 221 W 5TH ST | | | | NORTH PLATTE | NE | 69101-3925 |
| BARKLEY PONTIAC-CADILLAC-GMC TRUCK, INC. | WILLIAM ADAMS | 3575 SKYLAND BLVD E | | | TUSCALOOSA | AL | 35405-4557 |
| BARKLEY SLONE | 320 LAFAYETTE ST | | | | MARION | OH | 43302-4030 |
| BARKLEY, ANITA C | APT 222 | 19820 JEROME STREET | | | ROSEVILLE | MI | 48066-1250 |
| BARKLEY, ANNETTE L | 923 DECOY WAY | | | | BEAR | DE | 19701-3108 |
| BARKLEY, ANNIE S | PO BOX 177 | | | | GRIFFIN | GA | 30224-0005 |
| BARKLEY, ANTHONY | 4827 HIGHWAY 100 N | | | | TALLATOOSA | GA | 30176 |
| BARKLEY, CYNTHIA A. | 4041 IMPERIAL LN | | | | MCDONOUGH | GA | 30253-8642 |
| BARKLEY, DAWN | 16174 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1172 |
| BARKLEY, DON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARKLEY, DONNA MAE | 1720 W ALTO RD | | | | KOKOMO | IN | 46902-4805 |
| BARKLEY, DONOVAN R | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| BARKLEY, DONOVAN RICHARDSON | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| BARKLEY, HARLAND | 876 SOUTH 229TH DRIVE | | | | BUCKEYE | AZ | 85326-7837 |
| BARKLEY, HARVEY A | 4420 WEEKS BAY DR | | | | HUBBARD LAKE | MI | 49747-9413 |
| BARKLEY, INGRID | 710 SHEPARD ST | | | | LANSING | MI | 48912-2617 |
| BARKLEY, JACK S | 1373 PARK AVE | | | | HAMILTON | OH | 45013-4627 |
| BARKLEY, JAMES | 205 NESTER ST | | | | ROCHESTER | NY | 14621-2427 |
| BARKLEY, JAMES C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKLEY, JOAN M | 19451 HEIDEN DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-2537 |
| BARKLEY, JUDITH E | 3249 LONG RD | | | | BEAVERTON | MI | 48612-9466 |
| BARKLEY, JUDITH E | 3249 LONG ROAD | | | | BEAVERTON | MI | 48612-9466 |
| BARKLEY, KINA L | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| BARKLEY, KRYSTYNA | 1020 8TH AVE APT 3 | | | | LA GRANGE | IL | 60525-6966 |
| BARKLEY, LINDA H | 19949 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1251 |
| BARKLEY, LOREN M | 541 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9750 |
| BARKLEY, MARGARET E | 9028 WEST HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 |
| BARKLEY, MARGARET E | 9028 HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 |
| BARKLEY, MARY M | 121 SCHUELE AVE | | | | BUFFALO | NY | 14215-4037 |
| BARKLEY, MELVIN A | 546 S 21ST ST | | | | SAGINAW | MI | 48601-1533 |
| BARKLEY, MICHAEL J | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| BARKLEY, MICHAEL JOHN | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| BARKLEY, NICHOLAS A | 28090 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| BARKLEY, NICHOLAS A. | 28090 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| BARKLEY, POLLY ANN | 4059 GREEN ST | | | | SAGINAW | MI | 48636-6619 |
| BARKLEY, POLLY ANN | 4028 GREEN ST | | | | SAGINAW | MI | 48603-6618 |
| BARKLEY, ROBERT J | 12274 OLD MILLER RD | | | | LENNON | MI | 48449-9457 |
| BARKLEY, SHIRLEY A | PO BOX 181 | | | | FORSYTH | GA | 31029-0181 |
| BARKLEY, STEVEN M | 16305 SLATER AVE | | | | BELTON | MO | 64012-1789 |
| BARKLEY, THOMAS C | PO BOX 1022 | | | | LOCUST GROVE | GA | 30248-1022 |
| BARKLEY, WENDELL D | 170 REGAN RD | | | | NORWOOD | NY | 13668-3230 |
| BARKLEY, WILMA L | 1852 GUATEMALA BLVD # A | | | | WINTER HAVEN | FL | 33881-2726 |
| BARKLEY, WILMA L | 1852 A. GUATEMALA BLVD | | | | WINTER HAVEN | FL | 33881-2726 |
| BARKLOW, MARGARET M | 7497 NEW YORK WAY | | | | DAYTON | OH | 45414-2489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKMAN, ARLENE S | 2424 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| BARKMAN, DOUGLASS E | 617 PIN OAK LN | | | | FLINT | MI | 48506-5223 |
| BARKMAN, ELWYN C | 5260 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| BARKMAN, FRANK J | 9839 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2884 |
| BARKMAN, JAMES L | 34 FAIR OAKS CIR | | | | MONROE | LA | 71203-2779 |
| BARKMAN, JOHN M | 14617 BALTIC DR | | | | DANVILLE | IL | 61834-5681 |
| BARKMAN, JON B | 8806 W. STATE RD. #42 | | | | MONROVIA | IN | 46157 |
| BARKMAN, MATTHEW D | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| BARKMAN, RICHARD A | 3018 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3575 |
| BARKMAN, RUSSELL H | 1750 SW FOREST RIDGE AVE | | | | BEND | OR | 97702-1921 |
| BARKMAN, SHAWNDRA J | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| BARKO, KEITH A | 4415 N GLEANER RD | | | | FREELAND | MI | 48623-9214 |
| BARKO, PAUL J | 30344 LORAIN RD APT 231 | | | | NORTH OLMSTED | OH | 44070-3971 |
| BARKOFF, LARRY A | 280 CARSON DR | | | | WESTLAND | MI | 48185-9655 |
| BARKON INC | 24575 DE PHILLIPE DR | | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARKON INC. | 24575 DE PHILLIPE DR | | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARKOSKI, JOSEPH | PO BOX 1311 | | | | ANCHOR POINT | AK | 99556-1311 |
| BARKOVICH, GEORGE W | 31436 45TH AVE | | | | PAW PAW | MI | 49079-9446 |
| BARKOWSKA JR, WILLIAM | 6054 2ND ST | | | | MAYVILLE | MI | 48744-9166 |
| BARKS, CLARENCE T | 9640 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8416 |
| BARKS, DONALD L | RR 1 BOX 506 | | | | MARBLE HILL | MO | 63764-9737 |
| BARKS, GENE E | 4544 TAYLOR LN | | | | CADILLAC | MI | 49601-8771 |
| BARKS, JAMES | 315 TAYLOR WOMEN RD | | | | WOODBURY | TN | 37190-5382 |
| BARKS, JAMES D. | 505 EXCHANGE PKWY APT 11103 | | | | ALLEN | TX | 75002 |
| BARKS, KAY E | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| BARKS, KENNETH E | 5872 WARBLER DR | | | | CLARKSTON | MI | 48346-2972 |
| BARKS, KIMBERLY LYNN | 225 W LAFAYETTE ST | | | | ROMEO | MI | 48065-5183 |
| BARKS, LEONARD R | 10684 MORLEY DR | | | | WILLIS | MI | 48191-8500 |
| BARKS, MICHELE M | 2526 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| BARKS, RUTH K | 475 DUNCAN LOOP RD | | | | MOUNDVILLE | AL | 35474-3109 |
| BARKS, WILDA E | 2260 FAIRWAY | | | | HIGH RIDGE | MO | 63049-3539 |
| BARKS, WILLIAM A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BARKSDALE CADILLAC | 700 ADCOCK ST | | | | RIDGELAND | MS | 39157-4406 |
| BARKSDALE FAYE AND ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| BARKSDALE INC | 3211 FRUITLAND AVE 4\96 | PO BOX 58843 UPTD 9\99 | | | VERNON | CA | 90058 |
| BARKSDALE KEVIN (476144) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BARKSDALE TREMAYNE | 109 LAKE VILLAGE BLVD | APT 208 | | | DEARBORN | MI | 48120-1682 |
| BARKSDALE, AUGUSTUS | 2601 S BASSETT ST | | | | DETROIT | MI | 48217-1551 |
| BARKSDALE, BESSIE | 40 MOSELLE | | | | BUFFALO | NY | 14211-2322 |
| BARKSDALE, BESSIE | 40 MOSELLE ST | | | | BUFFALO | NY | 14211-2322 |
| BARKSDALE, CHARLES L | 1660 OLD TROLLEY RD APT A19 | | | | SUMMERVILLE | SC | 29485-8233 |
| BARKSDALE, DESSE C | 5324 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1357 |
| BARKSDALE, DONDOLYN S | 3902 LORI SUE AVE | | | | DAYTON | OH | 45406-3529 |
| BARKSDALE, DOROTHY | 7035 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| BARKSDALE, ETTA C | 109 LAKE VILLAGE BLVD | APT 208 | | | DEARBORN | MI | 48120-1682 |
| BARKSDALE, FRANKIE M | 3609 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| BARKSDALE, J A | 29220 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613 |
| BARKSDALE, KEVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BARKSDALE, MICHAEL E | 8706 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKSDALE, PAUL | 852 BURLINGAME ST | | | | DETROIT | MI | 48202-1007 |
| BARKSDALE, RENEE D | PO BOX 2362 | | | | HUNTERSVILLE | NC | 28070-2362 |
| BARKSDALE, RICHARD E | 5823 THE ALAMEDA | | | | BALTIMORE | MD | 21239-2234 |
| BARKSDALE, ROBERT D | 41615 BORCHART DR | | | | NOVI | MI | 48375-3326 |
| BARKSDALE, SHIRLEY A | 4090 BANNING CT | | | | DAYTON | OH | 45405-5248 |
| BARKSDALE, THERON | 29458 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| BARKSDALE, TIMOTHY L | 1872 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| BARKSDALE, TREMAYNE | 109 LAKE VILLAGE BLVD | APT 208 | | | DEARBORN | MI | 48120-1703 |
| BARKSDALE, VESTA | 29458 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| BARKSDALE, WILLIAM G | 446 SYCAMORE ST | | | | BUFFALO | NY | 14204-1612 |
| BARKSDALE, WILLIAM T | 150 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| BARKUME, BERNARD E | 36185 GRAND RIVER APT 2 | 03 | | | FARMINGTON | MI | 48335 |
| BARKUME, MICHAEL G | 14886 KARA LN | | | | STERLING HTS | MI | 48312-5790 |
| BARKWAY, BRYAN S | 10724 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| BARKWAY, WILLIAM S | 106 WHITE LAKE DR | | | | BROOKLYN | MI | 49230-9046 |
| BARLAGE III, EDWARD F | 112 STILLMEADOW DR | | | | GUILFORD | CT | 06437-2018 |
| BARLAGE, EDWARD F | 10179 NORMANDY DR | | | | PLYMOUTH | MI | 48170-3247 |
| BARLAGE, JEFFREY A | 9082 BEECH DR | | | | BRADFORD | OH | 45308-9624 |
| BARLAGE, JOHN A | 352 CHARLES RD | | | | ROCHESTER | MI | 48307-1607 |
| BARLAGE, JOHN R | 4190 ROAD 15 | | | | LEIPSIC | OH | 45856-9470 |
| BARLAGE, KENNETH M | 996 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| BARLAGE, KENNETH MARK | 996 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| BARLAGE, MAVIS C | 1224 CLOVER RD | | | | BRICK | NJ | 08724-1013 |
| BARLASS DELORES | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DOLORES M | 5150 N. COUNTY RD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DOLORES M | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DONALD J | 2904 E HAYLEY LN | | | | MILTON | WI | 53563-9466 |
| BARLASS, DONALD J | PO BOX 611 | | | | JANESVILLE | WI | 53547-0611 |
| BARLASS, RENEE C | 4232 NORTH NEWVILLE ROAD | | | | JANESVILLE | WI | 53545-9509 |
| BARLASS, SUSAN M. | 606 ASH ST | | | | SPOONER | WI | 54801-1202 |
| BARLATIER, EUGENE | 22765 113TH DR | | | | QUEENS VILLAGE | NY | 11429-2722 |
| BARLETT SUDDARTH | 24 PITT ST | | | | NORWALK | OH | 44857 |
| BARLETT, ELWOOD J | 1133 IRMAL DRIVE | | | | RIVERSIDE | OH | 45432-1706 |
| BARLETT, ELWOOD J | 1133 IRMAL DR | | | | KETTERING | OH | 45432-1706 |
| BARLETT, SANDRA E | 3356 SARANAC DR. | | | | SHARPSVILLE | PA | 16150-6150 |
| BARLETTA KATHLEEN | 30229 WASHINGTON BLVD | | | | WARREN | MI | 48093 |
| BARLETTA, CHARLES P | 37 EMERALD POINT | | | | ROCHESTER | NY | 14624-3751 |
| BARLETTA, CHARLES P | 37 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| BARLETTA, D R | 2712 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| BARLETTO, PETER | RR 2 BOX 190K | | | | MESHOPPEN | PA | 18630-9410 |
| BARLEV, ARIELLE | CHEONG DENOVE ROWELL & BENNETT | 10100 SANTA MONICA BLVD STE | | | LOS ANGELES | CA | 90067-4146 |
| BARLEV, PELED YACOV | | | | | | | |
| BARLEY AUTOMOTIVE | KENNETH BARLEY | 791 SAINTE GENEVIEVE DR | | | SAINTE GENEVIEVE | MO | 63670-1826 |
| BARLEY AUTOMOTIVE | 791 SAINTE GENEVIEVE DR | | | | SAINTE GENEVIEVE | MO | 63670-1826 |
| BARLEY EARL JR (443088) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARLEY WILLIAM | 787 MAYFIELD AVE | | | | STANFORD | CA | 94305-1043 |
| BARLEY, DEBRA A | 2582 E 500 SOUTH | | | | KOKOMO | IN | 46902 |
| BARLEY, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARLEY, ELIZABETH | 1715 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| BARLEY, HAROLD G | 1626 WEST 1550 NORTH | | | | SUMMITVILLE | IN | 46070-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLEY, HAROLD H | 523 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2272 |
| BARLEY, HUBERT M | 91 WOLCOTT ST | | | | BRISTOL | CT | 06010-6555 |
| BARLEY, KELLY J | 571 MONTANA DR | | | | XENIA | OH | 45385-4421 |
| BARLEY, KERMIT D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BARLEY, MICHAEL L | 2645 CREEKWOOD CIR APT 10 | | | | MORAINE | OH | 45439-4201 |
| BARLEY, MORRIS W | 846 SANDALWOOD RD W | | | | PERRYSBURG | OH | 43551-3225 |
| BARLEY, PETER D | 2643 WINCHESTER CIR | | | | EUSTIS | FL | 32726 |
| BARLEY, RALPH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BARLEY, RICHARD E | 1849 KYLEMORE DR. | | | | XENIA | OH | 45385-3929 |
| BARLEY, SUZETTE L | 5421 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| BARLEY, TASHA | | | | | | | |
| BARLEY, WILLIAM C | APT 2W | 820B JUDSON AVENUE | | | EVANSTON | IL | 60202-2458 |
| BARLEY-CHASE CHEVROLET-BUICK, INC. | KENNETH BARLEY | 791 SAINTE GENEVIEVE DR | | | SAINTE GENEVIEVE | MO | 63670-1826 |
| BARLICH, DORIS L | 5552 HICKORYWOOD DR. | | | | SPEEDWAY | IN | 46224-3367 |
| BARLICK, MICHAEL W | 31 RIDGECREST RD | | | | JAFFREY | NH | 03452-5759 |
| BARLICK, PAUL L | PO BOX 358 | 297 HASKELL DR. | | | LUZERNE | MI | 48636-0358 |
| BARLIN, FREDDIE | 9163 CREST AVE | | | | OAKLAND | CA | 94605-4421 |
| BARLOCK, ANNE | 9456 SHERWOOD TRAIL | | | | BRECKSVILLE | OH | 44141-2771 |
| BARLOGA JOHN STANLEY | 1957 SEBASTIAN DR | | | | WOODSTOCK | IL | 60098-2298 |
| BARLOGA, JOHN S | 1957 SEBASTIAN DR | | | | WOODSTOCK | IL | 60098-2298 |
| BARLON, KEVIN L | 841 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502-2416 |
| BARLOND, BURDENA | 10900 EASTON RD | | | | RIVES JUNCTION | MI | 49277-9302 |
| BARLOND, EVERETT O | 10900 EASTON RD | | | | RIVES JUNCTION | MI | 49277-9302 |
| BARLOND, KAREN | 308 CADGEWITH E | | | | LANSING | MI | 48906-1526 |
| BARLOS, ANTHONY L | 2 JANE | | | | SAINT PETERS | MO | 63376 |
| BARLOS, MARK E | 418 VIGIL RD | | | | TAOS | NM | 87571-6537 |
| BARLOS, MARK E | 418 VIGIL ROAD | | | | TAOS | NM | 87571-6537 |
| BARLOS, MICHAEL G | 4950 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63139-1026 |
| BARLOW - BJORK, JANET K | 515 LINCOLN ST | | | | JANESVILLE | WI | 53548-5109 |
| BARLOW AUTOGROUP/ARI | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW BUICK FOR ARI | 663 MANTUA PIKE | | | | WEST DEPTFORD | NJ | 08096-3234 |
| BARLOW BUICK PONTIAC GMC | EDWARD BARLOW | 663 MANTUA AVE RT 45 | | | WEST DEPTFORD | NJ | 08096 |
| BARLOW BUICK PONTIAC GMC | 663 MANTUA AVE RT 45 | | | | WEST DEPTFORD | NJ | 08096 |
| BARLOW BUICK PONTIAC GMC TRUCK, LLC | EDWARD BARLOW | 663 MANTUA AVE RT 45 | | | WEST DEPTFORD | NJ | 08096 |
| BARLOW CHEVROLET | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET INC. | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET, INC. | EDWARD BARLOW | 6057 ROUTE 130 | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET, INC. | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET, INC/ARI | RTE 130 & FAIRVIEW ST | | | | DELRAN | NJ | 08075 |
| BARLOW CHEVROLET/MED DUTY | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW DON | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| BARLOW DON M (626426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARLOW HENRY VINCENT (334886) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BARLOW JR, CHARLES E | 5595 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8909 |
| BARLOW JR, EARL | 3516 PLEASANT AVE APT 1D | | | | NORFOLK | VA | 23518-1457 |
| BARLOW JR, HENRY | 2148 YOUNG FARM PLACE | | | | MONTGOMERY | AL | 36106-3135 |
| BARLOW JR, HOWARD G | 2322 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| BARLOW JR, JOSEPH A | 22596 METTAPOUI TRAIL | | | | MILFORD | VA | 22514 |
| BARLOW JR, ROGER C | 1340 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| BARLOW KENNETH K (355207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLOW MD | PO BOX 1005 | | | | CULLMAN | AL | 35056-1005 |
| BARLOW PATRICIA | 7 COOKS MILL CT | | | | MOUNT LAUREL | NJ | 08054-5234 |
| BARLOW PLUMBING INC | ATTN: JAMES J JOHNSON | 1525 BELOIT AVE | | | JANESVILLE | WI | 53546-3036 |
| BARLOW PRESTON (428463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARLOW STEVE | BARLOW, SHARON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BARLOW STEVE | BARLOW, STEVE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BARLOW WILBERT (423820) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BARLOW WILLIAM | BARLOW, WILLIAM R | THE HARTFORD | P O BOX 14272 | | LEXINGTON | KY | 40512 |
| BARLOW, ALBERT K | 99 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4709 |
| BARLOW, ANTHONY D | 1383 W HILL RD | | | | FLINT | MI | 48507 |
| BARLOW, BERNICE M | 2016 THORNE PL | | | | SAGINAW | MI | 48602-3449 |
| BARLOW, BRANDON T | 1246 DALE HOLLOW DR | | | | INDIANAPOLIS | IN | 46229-9527 |
| BARLOW, BRUCE M | 7071 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| BARLOW, CHARLES F | 3726 DARTON RD | | | | HALE | MI | 48739-9003 |
| BARLOW, CHARLES L | 3001 PALMER PLACE | | | | GRAYLING | MI | 49738 |
| BARLOW, CHARLES L | 2155 EARLS CT | | | | INDIAN RIVER | MI | 49749-9482 |
| BARLOW, CLEAVER | 260 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| BARLOW, CRAIG J | 6802 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2137 |
| BARLOW, CURTIS | 342 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| BARLOW, DALE J | 1815 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| BARLOW, DANIEL A | 5850 DEVINGTON CIR | | | | INDIANAPOLIS | IN | 46226-2333 |
| BARLOW, DANIEL L | 5534 OAK PARK DR | | | | CLARKSTON | MI | 48346-3273 |
| BARLOW, DARRELL P | 2995 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9768 |
| BARLOW, DEBORAH L | 99 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 |
| BARLOW, DON E | 2830 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4329 |
| BARLOW, DON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARLOW, DON W | 2922 NW 14TH TER | | | | CAPE CORAL | FL | 33993 |
| BARLOW, DONALD M | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| BARLOW, DOROTHY E | 6234 68TH DRIVE EAST | | | | PALMETTO | FL | 34221 |
| BARLOW, DOROTHY E | 611 E WOODLAWN AVE APT 217 | | | | HASTINGS | MI | 49058-8975 |
| BARLOW, EDWARD P | 5344 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| BARLOW, ELEANOR E | 5092 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| BARLOW, FRANK D | 2236 E CAMBRIDGE ST | | | | SPRINGFIELD | MO | 65804-3929 |
| BARLOW, FRED H | 217 DAWSON CT | | | | PITTSBURG | CA | 94565-3664 |
| BARLOW, FREDERICK O | 6361 CREEKSIDE LN | | | | INDIANAPOLIS | IN | 46220-4306 |
| BARLOW, FREDERICK ORIN | 6361 CREEKSIDE LN | | | | INDIANAPOLIS | IN | 46220-4306 |
| BARLOW, FREDRIC L | 90 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9424 |
| BARLOW, FREDRIC L | N625 CHIPPEWA AVE | | | | HOLCOMBE | WI | 54745-9608 |
| BARLOW, GUINEVERE G | 318 TRAILWOOD CIRCLE | | | | LUFKIN | TX | 75904-4334 |
| BARLOW, HENRY VINCENT | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BARLOW, HERBERT C | 1011 33RD ST | | | | BAY CITY | MI | 48708-8690 |
| BARLOW, HOWARD J | 719 W 60TH ST | | | | LOS ANGELES | CA | 90044-6332 |
| BARLOW, JACKIE J | 203 S BITTERSWEET LN | | | | MUNCIE | IN | 47304-4205 |
| BARLOW, JAMES | 1567 FOX RUN RD | | | | ELSBERRY | MO | 63343-4024 |
| BARLOW, JAMES O | 576 NW AA HWY | RR 1 | | | KINGSVILLE | MO | 64061-9175 |
| BARLOW, JANET E | 2160 LELA DR | | | | FLINT | MI | 48507-4636 |
| BARLOW, JASON A | 11 PARK ST | | | | OXFORD | MI | 48371-4836 |
| BARLOW, JEFFREY L | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARLOW, JENNIFER L | 35355 CURRIER ST | | | | WAYNE | MI | 48184-2366 |
| BARLOW, JENNIFER LEA | 35355 CURRIER STREET | | | | WAYNE | MI | 48184-2366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLOW, JERRY D | 204 N HOLLAND ST | | | | MUNCIE | IN | 47303-5159 |
| BARLOW, JERRY DALE | 204 N HOLLAND ST | | | | MUNCIE | IN | 47303-5159 |
| BARLOW, JESSE P | 105 DOE RUN DR | | | | FAIRBURN | GA | 30213-3123 |
| BARLOW, JIM L | 6651 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9698 |
| BARLOW, JIMMY J | 315 NEW YORK ST | | | | FARMLAND | IN | 47340-9793 |
| BARLOW, JOE L | 303 PEYTON PL SW | | | | ATLANTA | GA | 30311-2127 |
| BARLOW, JOHN D | 102 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-9039 |
| BARLOW, JOHN DAVID | 102 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-9039 |
| BARLOW, JOHN J | 2319 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1843 |
| BARLOW, JOHN JOSEPH | 2319 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1843 |
| BARLOW, KAREN A | 2537 108TH ST | | | | TOLEDO | OH | 43611-2044 |
| BARLOW, KATHLEEN M | 2004 CORVETTE DR | | | | KOKOMO | IN | 46902-2535 |
| BARLOW, KEMBA D | 605 LENER AVE SW | | | | WARREN | OH | 44485-3373 |
| BARLOW, KENENTH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARLOW, KYLE E | 4308 NOBLE DR | | | | DEL CITY | OK | 73115-2930 |
| BARLOW, LINDA M | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| BARLOW, MARGARET J | 41110 FOX RUN RD | APT T15 | | | NOVI | MI | 48377 |
| BARLOW, MARK A | 18918 HAMPSHIRE ST | | | | LATHRUP VLG | MI | 48076-4412 |
| BARLOW, MARY B | 237 STATE ST | | | | HAZLEHURST | MS | 39083-2107 |
| BARLOW, MARY G | 14257 MONTLE ROAD | | | | CLIO | MI | 48420-7927 |
| BARLOW, MARY R | 26425 RIALTO ST | | | | MADISON HEIGHTS | MI | 48071-3766 |
| BARLOW, MARY W | 258 LINE RD | | | | KENNETT SQUARE | PA | 19348-2232 |
| BARLOW, MARY W | 258 LINE ROAD | | | | KENNETT SQUARE | PA | 19348-2232 |
| BARLOW, MICHAEL E | 3512 S SPRING ST | | | | INDEPENDENCE | MO | 64055 |
| BARLOW, MICHAEL R | 1295 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0778 |
| BARLOW, MICHAEL RAY | 1295 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0778 |
| BARLOW, MITCHELL D | 3565 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| BARLOW, PATRICIA | 4137 OAK AVE | | | | BROOKFIELD | IL | 60513 |
| BARLOW, PAUL E | 1018 WESLEY DR | | | | LAPEER | MI | 48446-1254 |
| BARLOW, PHYLLIS E | 1 OCEAN TRACE RD UNIT 105 | | | | SAINT AUGUSTINE | FL | 32080-6976 |
| BARLOW, PHYLLIS I | 808 S MAIN ST | | | | KOKOMO | IN | 46901-5480 |
| BARLOW, PRESTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARLOW, RALPH E | 1053 SANDUSKY ST APT 2 | | | | PERRYSBURG | OH | 43551-3166 |
| BARLOW, RAY L | 7361 N COUNTY ROAD 100 EAST | | | | SPRINGPORT | IN | 47386-9731 |
| BARLOW, RAYMOND F | 3401 RAGLA RD | | | | HASTINGS | MI | 49058-9442 |
| BARLOW, REGINA L | 5073 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1316 |
| BARLOW, RICHARD D | 3025 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9769 |
| BARLOW, RICHARD M | 7820 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8260 |
| BARLOW, RICHARD W | 4923 B PL | | | | MERIDIAN | MS | 39305-2256 |
| BARLOW, ROBERT L | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| BARLOW, ROBERT L | 160 LUISA CT | | | | CHASKA | MN | 55318-1997 |
| BARLOW, ROBERT S | 1102 SHADY LN | | | | TECUMSEH | MI | 49286-1768 |
| BARLOW, ROBERT STEVEN | 1102 SHADY LN | | | | TECUMSEH | MI | 49286-1768 |
| BARLOW, ROBERT W | PO BOX 291 | | | | BLUE SPRINGS | MO | 64013-0291 |
| BARLOW, ROBERT W | 2124 FALLON OAKS COURT | | | | RALEIGH | NC | 27608-1675 |
| BARLOW, RONNIE J | 347 N. CHARLES | | | | PARKER CITY | IN | 47368 |
| BARLOW, RUTHIE L | 600 E. MAIN | | | | GAS CITY | IN | 46933-1542 |
| BARLOW, RUTHIE L | 600 E MAIN ST | | | | GAS CITY | IN | 46933-1542 |
| BARLOW, SADIE C | 1904 OLDS CT | | | | KOKOMO | IN | 46902-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLOW, SANDRA A | 2132 STIRRUP LN APT A201 | | | | TOLEDO | OH | 43613-5681 |
| BARLOW, SHIRLEY | PO BOX 5 | 72 BARLOW LANE | | | LUZERNE | MI | 48636-0005 |
| BARLOW, SILAS E | PO BOX 571 | | | | GAINESBORO | TN | 38562-0571 |
| BARLOW, THOMAS A | PO BOX 128 | | | | GALLMAN | MS | 39077-0128 |
| BARLOW, TRACY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BARLOW, TRACY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BARLOW, TRACY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| BARLOW, TRAVIS R | 4732 RIDGEWOOD DR | | | | MILTON | FL | 32571-2521 |
| BARLOW, VELMA R | 6625 OAKVIEW NORTH DR | | | | INDIANAPOLIS | IN | 46278-1818 |
| BARLOW, WALTER W | 5158 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| BARLOW, WESLEY T | 3337 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2235 |
| BARLOW, WILBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BARLOW, WILLIAM | PO BOX 14268 | | | | LEXINGTON | KY | 40512-4268 |
| BARLOW, WILLIAM | 29375 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-1757 |
| BARLOW, WILLIAM | APT B | 4744 HEATHSTEAD DRIVE | | | DUBLIN | OH | 43016-7210 |
| BARLOW, WILLIAM D | 807 S CHICAGO AVE | | | | PORTLAND | IN | 47371-2710 |
| BARLOW, WILLIAM F | 5809 SNOWBERRY CT | | | | MIDLAND | MI | 48640-2463 |
| BARLOW, WILLIAM J | 2854 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5003 |
| BARLOW, WILLIAM L | 1724A PATRICK WAY | | | | BOWLING GREEN | KY | 42104-4150 |
| BARLOW, WILLIAM R | THE HARTFORD | PO BOX 14272 | | | LEXINGTON | KY | 40512-4272 |
| BARLOWE CHRIS | PO BOX 3389 | | | | LENOIR | NC | 28645-3389 |
| BARLOWE, CLARENCE W | 1130 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176-2537 |
| BARLOWE, DORA L. | 1130 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176-2537 |
| BARLOWE, NANCY E | 4180 FULLER RD | | | | TALMO | GA | 30575-2031 |
| BARLOWE, NANCY E | 4180 FULLKER RD | | | | TALMO | GA | 30575-2031 |
| BARLOWORLD | MARY HILL | 440 E WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273-5769 |
| BARLOWORLD | 440 E WESTINGHOUSE BLVD | | | | CHARLOTTE | NC | 28273-5769 |
| BARLOZZETTI FABRIZIO | VIA CASILINA 3/T | | | 00182 ROMA, ITALY | | | |
| BARMAN, GARY T | 12 CHRISTIE AVE | | | | NORWALK | OH | 44857-2304 |
| BARMAN, GILBERT T | 262 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| BARMAN, INDRANIL | 24246 THATCHER CT | | | | NOVI | MI | 48375 |
| BARMAN, JEFFREY | APT 6A | 334 WEST 87TH STREET | | | NEW YORK | NY | 10024-2615 |
| BARMAN, PATRICIA A | 39500 WARREN #373 | | | | CANTON | MI | 48187-4349 |
| BARMAN, PATRICIA A | 39500 WARREN RD TRLR 373 | | | | CANTON | MI | 48187-4349 |
| BARMANIA LAWYERS | ATTN: ISMAIL BARMANIA | SUITE 203, BERKELEY CASTLE | 2 BERKELEY STREET | TORONTO ONTARIO M5A 4J5 | | | |
| BARMEL, ROGER | 79 SEMINOLE CIR | | | | AUSTIN | AR | 72007 |
| BARMER III, JOHN P | 1700 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1341 |
| BARMETTLER, STEVEN W | 41 W MILTON AVE | | | | HAZEL PARK | MI | 48030-2422 |
| BARMINSKI, ROBERT F | 4209 RIDGLEA COUNTRY CLUB DR | | | | BENBROOK | TX | 76126-2210 |
| BARMORE, AARON E | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| BARMORE, CLARISSA C. | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| BARMORE, DAVID W | 1266 PROSPECT PL | | | | CINCINNATI | OH | 45231-5525 |
| BARMORE, DEBRA A | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| BARMORE, DORIS J | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| BARMORE, DORIS JANE | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| BARMORE, HAZEL C | 550 COALVILLE DR | | | | LAWRENCEVILLE | GA | 30045-9363 |
| BARMORE, MICHAEL S | 12680 C;OVERLAWN | | | | DETROIT | MI | 48238 |
| BARMORE, RICHARD | APT 215 | 26360 BERG ROAD | | | SOUTHFIELD | MI | 48033-5377 |
| BARMORE, RICHARD | 26360 BERG RD APT 215 | | | | SOUTHFIELD | MI | 48033-5377 |
| BARMORE, SHARON A | 109 MAGNOLIA ST | | | | MANGHAM | LA | 71259-5019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNA BRUCE (423298) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| BARNA JR, SAMUEL | 14115 HUFF DR | | | | WARREN | MI | 48088-6045 |
| BARNA' CONO ALDO | VIA PIETRO CAMPORA ,19 00152 | | | | ROME | | |
| BARNA' LISA MARIA CARMELA | VIA ETTORE ROLLI, 49 00153 | | | | ROME | | |
| BARNA, ANDREW | 1646 FIRETHORN LN | | | | WOOSTER | OH | 44691-5948 |
| BARNA, ANNA | 28421 CENTER RIDGE RD A-5 | | | | WESTLAKE | OH | 44145-3860 |
| BARNA, BRUCE | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE | | | PHILADELPHIA | PA | 19103 |
| BARNA, JOANNE | 35834 MANILA ST | | | | WESTLAND | MI | 48186-4219 |
| BARNA, OREN P | 4186 WHISPERING OAK DRIVE | | | | FLINT | MI | 48507-5554 |
| BARNA, RITA M | 117 MARTINS RUN | | | | MEDIA | PA | 19063-1023 |
| BARNA, ROGER J | 214 SOMERSET ST | | | | BOUND BROOK | NJ | 08805-2043 |
| BARNA, ROGER J. | 214 SOMERSET ST | | | | BOUND BROOK | NJ | 08805-2043 |
| BARNA, RUBEN G | 6020 RAVINE BLVD | | | | PARMA | OH | 44134-3047 |
| BARNA, WILLIAM M | 4924 MARCY RD | | | | DAYTON | OH | 45449-2745 |
| BARNABA, MOUSSA M | 3174 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3016 |
| BARNABAS BRAMMER | 130 FOX RUN RD | | | | HANOVER | PA | 17331-9105 |
| BARNABO, OLGA T | 1261 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| BARNABY, CAROLYN | 7749 DONWICK DR | | | | REYNOLDSBURG | OH | 43068-3176 |
| BARNABY, DAVID P | 38809 JAMISON ST | | | | LIVONIA | MI | 48154-4718 |
| BARNABY, DAVID R | 312 LORENE ST | | | | WAYLAND | MI | 49348-1126 |
| BARNABY, JAY L | 9430 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-9707 |
| BARNABY, RANDALL | 5259 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| BARNABY, VERDA K | 6412 OYSTER KEY LANE | | | | PLAINFIELD | IN | 46168 |
| BARNABY, VERN K | 8459 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| BARNABY, VERNE D | 5348 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| BARNACK, MARTIN D | 3927 ECKHARDT RD | | | | HAMBURG | NY | 14075-6705 |
| BARNACLO, JOYCE | 4971 PLEASANT AVE LOT 50 B | | | | FAIRFIELD | OH | 45014-9001 |
| BARNACZ, STEPHEN J | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619-1603 |
| BARNAK, JOSEPH W | 71 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1941 |
| BARNAK, RICHARD | 37475 EAGLE DR | | | | LIVONIA | MI | 48150-5054 |
| BARNAK, RICHARD D | 322 MEADOWSIDE DRIVE | | | | LITTLE RIVER | SC | 29566-7435 |
| BARNAKY, ROBERT L | 2050 E BAY DR | | | | LARGO | FL | 33771-2321 |
| BARNALENE FROST | 2471 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9737 |
| BARNARD ADAM | BARNARD, ADAM | | | | | | |
| BARNARD COLLEGE | FINANCIAL AID OFFICE | 3009 BROADWAY | | | NEW YORK | NY | 10027 |
| BARNARD CONSULTING INC | 21 BARNARD AVE | | | | POUGHKEEPSIE | NY | 12601-4927 |
| BARNARD JR, ROBERT L | 1563 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| BARNARD JR, THOMAS W | 3401 MEADOW LARK DR | | | | GUNTERSVILLE | AL | 35976-2732 |
| BARNARD RAY | 30 PEMBROKE DR | | | | ENDICOTT | NY | 13760-4208 |
| BARNARD SETH | 855 REITEN DR | | | | ASHLAND | OR | 97520-9002 |
| BARNARD TIFFANY | BARNARD, TIFFANY | P O BOX 771324 | | | EAGLE RIVER | AK | 99577-1325 |
| BARNARD, ADRIAN W | 5412 RUSTIC TRL | | | | COLLEYVILLE | TX | 76034-3215 |
| BARNARD, ARTA C | 10186 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, ARTA C | 10186 N 600 WEST | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, B D | 2321 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6805 |
| BARNARD, BARBARA A | 447 RICKLES RD | | | | ATTALLA | AL | 35954-6592 |
| BARNARD, BETTE M | 467 EAST AVENUE | | | | SUN CITY | AZ | 85373 |
| BARNARD, BILL B | 949 WHITEHALL DR | | | | PLANO | TX | 75023-6736 |
| BARNARD, BLAINE C | 8345 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8465 |
| BARNARD, C W | | | | | | | |
| BARNARD, CARL | 10186 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, CAROLYN C | 525 EMMETT AVE | | | | BOWLING GREEN | KY | 42101-3906 |
| BARNARD, CAROLYN CHERRY | 525 EMMETT AVE | | | | BOWLING GREEN | KY | 42101-3906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNARD, CLARENCE | 1450 S RIVER RD | | | | BEAVERTON | MI | 48612-9484 |
| BARNARD, DANIEL F | 29250 US HIGHWAY 19 N LOT 150 | | | | CLEARWATER | FL | 33761-2175 |
| BARNARD, DENNIS G | 1080 HIRA ST | | | | WATERFORD | MI | 48328-1512 |
| BARNARD, DONALD L | 1273 REDEMPTION DR | | | | LAWRENCEVILLE | GA | 30045-7258 |
| BARNARD, DOROTHY A | 121 DARTMOUTH DR | | | | MADISON | AL | 35757-7445 |
| BARNARD, DOROTHY MARIE | 2510 116TH ST | | | | TOLEDO | OH | 43611-2118 |
| BARNARD, DOUGLAS L | 120 WOODSIDE ST | | | | HARROGATE | TN | 37752-7402 |
| BARNARD, EARL H | 850 JETT FERRY MNR | | | | ATLANTA | GA | 30350-4710 |
| BARNARD, FLOSSIE | 276 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2304 |
| BARNARD, FLOSSIE | 276 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| BARNARD, FREDDIE | 4616 BASILICA DR | | | | HOLLY SPRINGS | NC | 27540-7273 |
| BARNARD, FREDRICK O | 2004 COOPER AVE | | | | LANSING | MI | 48910-2469 |
| BARNARD, GARY D | 7652 GOLF DR | | | | PALOS HEIGHTS | IL | 60463 |
| BARNARD, GAYLORD B | 8605 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-9654 |
| BARNARD, GENE R | 1219 51ST AVE E LOT 124 | | | | BRADENTON | FL | 34203-4842 |
| BARNARD, GEORGE A | 7162 COUNTRY LN | | | | CHAGRIN FALLS | OH | 44023-1302 |
| BARNARD, GEORGE H | 2425 WEATHERVANE | | | | WEST BLOOMFIELD | MI | 48324-3756 |
| BARNARD, GERALD H | 25 ABBINGTON DR NW | | | | WARREN | OH | 44481 |
| BARNARD, JAMES A | 10330 W THUNDERBIRD BLVD APT A116 | | | | SUN CITY | AZ | 85351-3013 |
| BARNARD, JAMES E | 1013 COUNTY ROAD 416 | | | | NEMO | TX | 76070-2045 |
| BARNARD, JAMES M | 6637 E 200 S | | | | ELWOOD | IN | 46036-8308 |
| BARNARD, JEFFREY B | 3220 S NEBO RD # 400W | | | | YORKTOWN | IN | 47396 |
| BARNARD, JEFFREY BRIAN | 3220 S NEBO RD # 400W | | | | YORKTOWN | IN | 47396 |
| BARNARD, JENNIE D | 560 MASSEY CHURCH ROAD | | | | SMYRNA | DE | 19977 |
| BARNARD, JEROME W | 2440 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4417 |
| BARNARD, JOE A | 4952 RAMSEY RD | | | | OXFORD | MI | 48371-3908 |
| BARNARD, JOE E | 69 WILLARD ST | | | | PONTIAC | MI | 48342-3073 |
| BARNARD, JONATHON ROSS | 595 S BALDWIN RD | | | | OXFORD | MI | 48371-4113 |
| BARNARD, JOYCE A | 706 HERON DRIVE | | | | HURON | OH | 44839-9117 |
| BARNARD, KARLA S | 3701 S COUNTY ROAD 388 E | | | | MUNCIE | IN | 47302-8637 |
| BARNARD, KARLA SUE | 3701 S COUNTY ROAD 388 E | | | | MUNCIE | IN | 47302-8637 |
| BARNARD, KERRY L | 8308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| BARNARD, KEVIN M | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| BARNARD, KEVIN M. | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| BARNARD, LESLIE D | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| BARNARD, LESLIE DALE | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| BARNARD, LONEDA T | 1135 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| BARNARD, LUCY M | 39 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BARNARD, LUCY M | 39 CHARLES LANE | | | | PONTIAC | MI | 48341-2926 |
| BARNARD, MARCIA J | 175 WAINWRIGHT ST | | | | NOVI | MI | 48377-2708 |
| BARNARD, MARY | 403 S ALLEN ST APT 606 | | | | STATE COLLEGE | PA | 16801-5254 |
| BARNARD, MICHAEL L | PO BOX 517 | | | | CHARLEVOIX | MI | 49720 |
| BARNARD, MIKE B | 9997 CENTER RD | | | | FOSTORIA | MI | 48435-9752 |
| BARNARD, MINNIE W | 2812 FOREST RIDGE PKWY | APT 112 | | | NEW CASTLE | IN | 47362 |
| BARNARD, NANCY M | 1142 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1112 |
| BARNARD, NELSON E | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| BARNARD, NORMAN D | 9981 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9786 |
| BARNARD, PATRICIA A | 26214 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1462 |
| BARNARD, PATRICIA L | 3357 FLINT DR | | | | SHERIDAN | MI | 48884-9393 |
| BARNARD, RALPH A | 23301 WILLIAMS AVE | | | | EUCLID | OH | 44123-1524 |
| BARNARD, RANDALL F | 595 S BALDWIN RD | | | | OXFORD | MI | 48371-4113 |
| BARNARD, RAYMOND E | 24 EVERGREEN LN | | | | HAMILTON | NJ | 08690-3114 |
| BARNARD, ROBERT F | 264 NW 117TH CT | | | | OCALA | FL | 34482-6853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNARD, ROBERT O | 420 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| BARNARD, ROBERT O | 420 IOWA ST. | | | | GIRARD | OH | 44420-3059 |
| BARNARD, RUSSELL E | 1471 E ROSEDALE RD | | | | ROSEDALE | IN | 47874-7201 |
| BARNARD, SHERRYL A | 3100 SPAULDING ROAD | | | | CHRISTIANSBRG | VA | 24073-6456 |
| BARNARD, TERRY L | 737 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| BARNARD, TERRY P | 8576 SALEM UNITY RD | | | | SALEM | OH | 44460-9206 |
| BARNARD, THOMAS | 15 SKYLARK DR | | | | BALLSTON SPA | NY | 12020-2677 |
| BARNARD, TIFFANY | PO BOX 771324 | | | | EAGLE RIVER | AK | 99577-1324 |
| BARNARD, TROY E | 731 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1141 |
| BARNARD, VERLE Y | 1743 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| BARNARD, WALTER C | 4632 FOREST VALLEY DR | | | | SAINT LOUIS | MO | 63128-3431 |
| BARNARD, WESLEY J | PO BOX 11227 | | | | INDIANAPOLIS | IN | 46201-0227 |
| BARNARD, WILLIAM A | APT A | 2951 131ST STREET | | | TOLEDO | OH | 43611-3910 |
| BARNARD, WILLIAM ALLEN | 2510 116TH ST | | | | TOLEDO | OH | 43611-2118 |
| BARNARD, WILLIAM D | 5702 WINDSONG LN | C/O PHILLIP M BARNARD | | | MILFORD | OH | 45150-2050 |
| BARNARD-MURPHY, SARAH K | 151 WESTRIDGE PARC LANE | | | | BALLWIN | MO | 63021-4210 |
| BARNAS, CHARLOTTE | 3030 CLINTON STREET | | | | WEST SENECA | NY | 14224-1373 |
| BARNAS, CONRAD J | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| BARNAS, CONRAD JOHN | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| BARNAS, JOYCE M. | 4700 BAYZIEW RD. | | | | HAMBURG | NY | 14075 |
| BARNAS, RAYMOND A | 38050 5 MILE RD | | | | LIVONIA | MI | 48154-1558 |
| BARND, BERNICE | 1440 ESTATES DR | | | | GREENWOOD | IN | 46142-1503 |
| BARNDOLLAR, CHRISTINE A | 455 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| BARNDT, TANA | 16965 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| BARNE HODGE | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| BARNEBEE, WALTER R | 149 N GOLF HARBOR PATH | | | | INVERNESS | FL | 34450-1952 |
| BARNELL, BETTY J | 4804 SO MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BARNELL, BETTY J | 4804 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BARNELL, FRANK W | 303 ARROWHEAD DR | | | | SEBRING | FL | 33876-6083 |
| BARNELL, FREDERICK E | 1065 NW 5TH ST | | | | MOORE | OK | 73160-2138 |
| BARNELL, JUDY | 1415 N LOUISA AVE | | | | SHAWNEE | OK | 74801-4921 |
| BARNELLA, RICHARD N | PO BOX 1022 | | | | NORTH WILKESBORO | NC | 28659-1022 |
| BARNER CHARLES (640528) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BARNER JR, JAMES R | 4228 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3835 |
| BARNER, ALFRED W | 222 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| BARNER, ARCHIE L | 6701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| BARNER, ARDITH | 4108 HOLT RD | | | | HOLT | MI | 48842-1716 |
| BARNER, BETTY | 1228 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1717 |
| BARNER, CARLA R | 749 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| BARNER, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BARNER, DENNIS | 497 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2220 |
| BARNER, EDITH B | 919 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2866 |
| BARNER, GILBERT P | 108 LEAS LN | | | | BURLINGTON | NJ | 08016-3433 |
| BARNER, JILL A | 12137 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9014 |
| BARNER, JOSEPH G | 169 ROLLINGWOOD DR | | | | EASLEY | SC | 29640-9603 |
| BARNER, MARGARET A | 5457 ASTA CT | | | | TOLEDO | OH | 43613-2618 |
| BARNER, PATRICIA J | 19033 CARMELO DR N 136 | | | | CLINTON TOWNSHIP | MI | 48038 |
| BARNER, PATSY M | 1000 S HILLS RD | | | | CAMDEN | AR | 71701-7006 |
| BARNER, RICHARD W | 476 BANK ST NE | | | | WARREN | OH | 44483-3815 |
| BARNER, ROBERT A | 35457 PHILLIP JUDSON DR | | | | CLINTON TWP | MI | 48035-2491 |
| BARNER, RONDA K | 1000 S HILLS RD | | | | CAMDEN | AR | 71701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNER, ROSE M | 5520 PATTON DR | | | | FORT WORTH | TX | 76112 |
| BARNER, THOMAS L | 2309 SPRINGDALE CIR SW | | | | ATLANTA | GA | 30315-6109 |
| BARNES & ASSOC | 1105 HARRISON AVE | | | | ELKINS | WV | 26241-3677 |
| BARNES & ASSOC INC | 9200 GALE RD | | | | WHITE LAKE | MI | 48386-1416 |
| BARNES & ASSOCIATES | 9200 GALE RD | | | | WHITE LAKE | MI | 48386-1416 |
| BARNES & NOBLE | ATTN: SUSAN FIELDS | 1180 RARITAN RD | | | CLARK | NJ | 07066-1311 |
| BARNES & THORNBURG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11 S MERIDIAN | | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG | 600 FIRST SOURCE BANK CENTER | 100 NORTH MICHIGAN | | | SOUTH BEND | IN | 46601 |
| BARNES & THORNBURG | 600 1ST SOURCE BANK CTR | 100 N MICHIGAN | | | SOUTH BEND | IN | 46601 |
| BARNES & THORNBURG | 11 S MERIDIAN | | | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG | ONE SUMMIT SQUARE SUITE 600 | | | | FORT WAYNE | IN | 46802 |
| BARNES & THORNBURG | C/O J KYLE 1313 MERCHANTS BK | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG LLP | 1 N WACKER DR STE 4400 | | | | CHICAGO | IL | 60606-2841 |
| BARNES & THORNBURG LLP | ATTY FOR CONTINENTAL AG AND AFFILIATES | ATTN: PETER A. CLARK & JOHN T. GREGG | ONE NORTH WACKER DRIVE | SUITE 4400 | CHICAGO | IL | 60606 |
| BARNES & THORNBURG LLP | ATT: MARK R. OWENS, ESQ. | ATTY FOR KOCH ENTERPRISES, INC. | 11 SOUTH MERIDIAN ST | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG LLP | ATTY FOR CONTINENTAL | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATT: MICHAEL K. MCCRORY | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204-3535 |
| BARNES & THORNBURG LLP | C/O WENDY D BREWER ESQ | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG TRUST ACCT | C\O VICTORIA GORCZYCA | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARNES AUTO SERVICE | 3730 BISHOP LN | | | | LOUISVILLE | KY | 40218-2904 |
| BARNES BENJAMIN H SR (350163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES BRUCE | 242 NORMANDY ST | | | | HOUSTON | TX | 77015-2000 |
| BARNES BURNEY CORNELIUS (314751) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES BURNEY CORNELIUS (314751) - PUTNAM GEORGE WASHINGTON | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES CALVIN C (410965) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES CHARLIE (ESTATE OF) (488953) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES CLEARY (ESTATE OF) (470965) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BARNES CONSOLIDATED INC | 5959 FOREST TRAIL DR | | | | ROCKFORD | IL | 61109-6535 |
| BARNES DARRELL | BARNES, DARRELL | EAST SIDE SQUARE , 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES DARRELL | BARNES, LISA | EAST SIDE SQUARE , 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES DEBBIE | 2660 S BOSTON AVE | | | | TULSA | OK | 74114-2430 |
| BARNES DISTRIBUTION CANADA | 2592 SKYMARK AVE UNIT 202 | | | MISSISSAUGA CANADA ON L4W 4L5 CANADA | | | |
| BARNES DONALD R (484825) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNES EDDIE (ESTATE OF) (492494) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES EDDIE FRANK (ESTATE OF) (488954) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES EDWARD | BARNES, EDWARD | 3 HAWTHORNE BUILDING | | | LOUISVILLE | KY | 40204 |
| BARNES EDWARD | KENTUCKY FARM BUREAU INSURANCE COMPANY | 3 HAWTHORNE BUILDING | | | LOUISVILLE | KY | 40204 |
| BARNES ELIZABETH | 6915 BLUEFIELD DR | | | | BAY MINETTE | AL | 36507-8153 |
| BARNES ELSIE SHAW | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES FRANCES | PO BOX 307 | | | | STONINGTON | CT | 06378-0307 |
| BARNES GEORGE L (475138) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BARNES GLORIA | 18915 STOUT ST | | | | DETROIT | MI | 48219-3415 |
| BARNES GROUP CANADA | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | BURLINGTON ON CANADA | | | |
| BARNES GROUP CANADA CORP | 3100 MAINWAY | | | BURLINGTON ON L7M 1A3 CANADA | | | |
| BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3335 |
| BARNES GROUP INC | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1011 |
| BARNES GROUP INC | 123 MAIN ST | | | | BRISTOL | CT | 06010-6376 |
| BARNES GROUP INC | 1440 W JOAN DE ARC AVE | | | | PHOENIX | AZ | 85029-1723 |
| BARNES GROUP INC | 1445 BARNES CT | | | | SALINE | MI | 48176-9589 |
| BARNES GROUP INC | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| BARNES GROUP INC | 1705 INDIAN WOOD CIR STE 210 | | | | MAUMEE | OH | 43537-4046 |
| BARNES GROUP INC | 18 MAIN ST | | | | BRISTOL | CT | 06010-6581 |
| BARNES GROUP INC | 226 S CENTER ST | | | | CORRY | PA | 16407-1935 |
| BARNES GROUP INC | 33280 GROESBECK HWY | | | | FRASER | MI | 48026-1597 |
| BARNES GROUP INC | BOWMAN DISTRIBUTION | 1301 E 9TH ST STE 700 | | | CLEVELAND | OH | 44114-1800 |
| BARNES GROUP INC | 15150 CLEAT | | | | PLYMOUTH | MI | 48170 |
| BARNES GROUP INC | | 123 MAIN ST | | | BRISTOL | CT | 06010-6376 |
| BARNES GROUP INC | 3100 MAINWAY | | | BURLINGTON ON L7M 1A3 CANADA | | | |
| BARNES GROUP INC | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 7700 MEXICO | | | |
| BARNES GROUP INC | BLVD ROGELIO GONZALEZ CABALLERO NO | | | APODACA NL 66600 MEXICO | | | |
| BARNES GROUP INC | CARLA CUNNINGHAM1223 | BARNES GROUP INC. | 1705 INDIAN WOOD CIR STE 210 | | MILWAUKEE | WI | 53218 |
| BARNES GROUP INC | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | BURLINGTON ON CANADA | EL PASO | TX | |
| BARNES GROUP INC | KEVIN VISSOTSIA | 434 W. EDGERTON AVE. | | | EL PASO | TX | |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD. | | | HARRISON TWP | MI | 48045 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1445 BARNES CT | SALINE DIVISION | | SALINE | MI | 48176-9589 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 18 MAIN ST | WALLACE BARNES DIVISION | | BRISTOL | CT | 06010-6547 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 226 S CENTER ST | BARNES GROUP INC. | | CORRY | PA | 16407-1935 |
| BARNES GROUP INC | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER STREET | ARTHUR ON CANADA | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | BLVD ROGELIO GONZALEZ CABALLER | NO 500 COL PARQUE IND STIVA | MARKTREDWITZ GERMANY | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES COURT | | AURORA | IL | 60504 |
| BARNES GROUP INC | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN STREET | | HAYWARD | CA | 94544 |
| BARNES GROUP INC | REBECCA X2733 | BARNES GROUP | AV CENTRAL NO 85 NUEVA IND VAL | | SYRACUSE | NY | 13206 |
| BARNES GROUP INC. * | C/O JON P. NEWTON | REID AND RIEGE, P.C. | ONE FINANCIAL PLAZA | | HARTFORD | CT | 06103 |
| BARNES HAROLD COL | 202 MILLWOOD LN | | | | SAN ANTONIO | TX | 78216-6704 |
| BARNES HERBERT (660179) | C/O EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| BARNES HOLDINGS C/O MANNING, LEAVER, BRUDER & BERBERICH | 5750 WILSHIRE BLVD STE 655 | | | | LOS ANGELES | CA | 90036-3637 |
| BARNES HOLDINGS LLC | ATTN MILTON BARNES | 1001 N WEIR CANYON BLVD | | | ANAHEIM | CA | 92807-2517 |
| BARNES HOLDINGS, LLC | MILT BARNES | 1001 N WEIR CANYON BLVD | | | ANAHEIM | CA | 92807-2517 |
| BARNES HOLDINGS, LLC. | 1001 N WEIR CANYON BLVD | | | | ANAHEIM | CA | 92807-2517 |
| BARNES III, SAMUEL | 120 GESSNER RD | | | | HOUSTON | TX | 77024-6102 |
| BARNES INDUSTRIES INC | 1161 E 11 MILE RD | PO BOX 71543 | | | MADISON HEIGHTS | MI | 48071-3801 |
| BARNES INDUSTRIES INC | 1161 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES INTERNATIONAL INC | 814 CHESTNUT ST | | | | ROCKFORD | IL | 61102-2242 |
| BARNES INTERNATIONAL INC | 814 CHESTNUT ST | PO BOX 1203 | | | ROCKFORD | IL | 61102-2242 |
| BARNES JAMES T (466875) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES JEFF | 2214 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| BARNES JERRY | DBA TRILOGY INTERNATIONAL | 3241 S GULLEY RD | | | DEARBORN | MI | 48124 |
| BARNES JEWISH ST PET | PO BOX 60331 | | | | SAINT LOUIS | MO | 63160-0331 |
| BARNES JOHN | 3030 N MAIN ST | | | | THREE RIVERS | MI | 49093 |
| BARNES JOHN FRANCIS (ESTATE OF) (458992) | MICHAEL KELLY | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNES JOHN FRANCIS (ESTATE OF) (458993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES JR DANIEL | 117 N ARDMORE ST | | | | PONTIAC | MI | 48342-2705 |
| BARNES JR, BOB | 2814 E GENESEE AVE APT 805 | | | | SAGINAW | MI | 48601-4050 |
| BARNES JR, CECIL G | 24810 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48080-1119 |
| BARNES JR, CHARLES | 4511 RIPPLEWOOD DR | | | | LITHONIA | GA | 30038-3636 |
| BARNES JR, CLARE G | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| BARNES JR, EDGAR | 605 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3292 |
| BARNES JR, FERRELL E | 1860 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9617 |
| BARNES JR, FLOYD | 909 SOUTH 17TH STREET | | | | SAGINAW | MI | 48601-2248 |
| BARNES JR, FRANKLIN R | 43515 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2162 |
| BARNES JR, GORDON | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| BARNES JR, GORDON E | 14881 OTSEGO PIKE | | | | WESTON | OH | 43569-9753 |
| BARNES JR, GUY L | 472 FAIRMONT DR | | | | CHESTER SPRINGS | PA | 19425-3685 |
| BARNES JR, JAMES D | 5331 NOGARD AVE | | | | KANSAS CITY | KS | 66104-3043 |
| BARNES JR, JOHN | PO BOX 42631 | | | | ATLANTA | GA | 30311-0631 |
| BARNES JR, JOHN A | 2010 LACLEDEAU | | | | ODIN | IL | 62870 |
| BARNES JR, JOSEPH | 3510 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2937 |
| BARNES JR, LAWRENCE B | 24 NETTLECREEK RD | | | | FAIRPORT | NY | 14450-3046 |
| BARNES JR, LEONARD J | 4063 EDMORE RD | | | | WATERFORD | MI | 48329-3812 |
| BARNES JR, LEROY P | 151 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BARNES JR, LUTHER | 800 MEDICAL DR APT 2806 | | | | FORT WORTH | TX | 76120-0605 |
| BARNES JR, MILTON | 15455 LEGENDARY DR | | | | MORENO VALLEY | CA | 92555 |
| BARNES JR, OSCAR L | 2710 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BARNES JR, PAUL W | 245 SURREY LN | | | | STATESBORO | GA | 30458-9199 |
| BARNES JR, RICHARD L | 7377 CREEKSBEND RD | | | | LAMBERTVILLE | MI | 48144-9764 |
| BARNES JR, RICHARD LINN | 7377 CREEKSBEND RD | | | | LAMBERTVILLE | MI | 48144-9764 |
| BARNES JR, ROBERT L | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| BARNES JR, ROBERT LEE | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| BARNES JR, ROBERT W | 2769 TENNESSEE TER | | | | RANTOUL | KS | 66079-9042 |
| BARNES JR, ROY T | 22191 GARDNER ST | | | | OAK PARK | MI | 48237-2685 |
| BARNES JR, RUFUS | 50 ARTHUR ST | | | | CHEEKTOWAGA | NY | 14225-3518 |
| BARNES JR, WALTER | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| BARNES JR., CARLYLE E | 1709 OHIO AVE | | | | LANSING | MI | 48906-4665 |
| BARNES KAREN (479198) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES KARY L (400977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES KISSELLE RAISCH CHOATE | WHITTEMORE & HULBERT PC | 645 GRISWOLD ST STE 3500 | | | DETROIT | MI | 48226-4217 |
| BARNES LEOLA | BARNES, LEOLA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES LEONARD JR (667749) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES LESLIE | BARNES, LESLIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES LISA | 24141 LANCE PL | | | | WEST HILLS | CA | 91307-1252 |
| BARNES LORETTA | BARNES, LORETTA | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES LOUIS | 10 ARUNDEL WAY | CAWSTON RUGBY CV22 7TU | | UNITED KINGDOM GREAT BRITAIN | | | |
| BARNES MARTIN E JR (ESTATE OF) (652371) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARNES MARY J | 8751 PEARL ST UNIT E3 | | | | DENVER | CO | 80229-4741 |
| BARNES MONIQUE | 42N HAZEL RD | | | | DOVER | DE | 19901 |
| BARNES PAUL R (652372) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES RICHARD | 1135 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| BARNES RONALD | BARNES, RONALD | 207 EAST BLOOMFIELD ST | | | ROME | NY | 13440 |
| BARNES RUBY (ESTATE OF) (497699) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BARNES SAMANTHA JO | BARNES, SAMANTHA J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BARNES SEWER & SEPTIC LLC | 3075 N 100 W | | | | WINCHESTER | IN | 47394-8901 |
| BARNES SR, JIMMY G | 4633 HIGHWAY 34 | | | | WEST MONROE | LA | 71292-0339 |
| BARNES SR, MICHAEL B | 180 WALTER WAY | | | | STONE MOUNTAIN | GA | 30083-6114 |
| BARNES SR., JEFFREY S | 6752 BIG SPRINGS DR | | | | ARLINGTON | TX | 76001-5161 |
| BARNES SYSTEMS INC | 3162 KASHIWA ST | | | | TORRANCE | CA | 90505-4011 |
| BARNES THOMAS E (488085) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES TIRE & SERVICE CENTER | 180 CORNERSTONE DR | | | | JASPER | TN | 37347-3341 |
| BARNES TRUCKING INC | PO BOX 146 | | | | HALLS | TN | 38040-0146 |
| BARNES TWINING & SHORT LLP | ATTN:  DAVID TWINING FOR THE THIRD PARTY CITY OF BURNABY | 500-1122 MAINLAND ST | VANCOUVER BC | V6B 5L1 | | | |
| BARNES VERNON WR (428464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES VINCENT (660180) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES WALTER A (431484) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BARNES WILLIAM (662139) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARNES WILLIAM L (629787) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES WILLIAM M (428465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES WILLIE L (624427) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - BANKSTON MARY C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - BROWN JOHNNY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - BUSH CURTIS C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - DOTSON CHARLES E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - GLENN ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - GORDON FREDRICK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - HUGHES TERRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - JONES FRANK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - JUNG MICHAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - KESTER WILLIAM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES WILLIE L (624427) - LEGGIO BILLY R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - MCRUNNELS WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - OWENS DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - PENNINGTON JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - PURVIS MICHAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - ROBINSON ARTHUR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - RUNNELS RANDY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - SMARRO JOSEPH A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - SPEECHMAN JAMES R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - STATES TOMMIE L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - THOMAS WILLIE H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES WILLIE L (624427) - WEEKS JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES, A'MONNA S | 3220 VALERIE ARMS DR APT 611 | | | | DAYTON | OH | 45405-2108 |
| BARNES, ADA A | 2262 PTARMIGAN LN | | | | COLORADO SPRINGS | CO | 80918-1410 |
| BARNES, ALAN D | 140 E BUCKEYE ST | | | | WEST SALEM | OH | 44287-9346 |
| BARNES, ALBERTA L | 4750 GOLDFINCH | | | | ZEPAYR HILLS | FL | 33541-7192 |
| BARNES, ALEXANDER S | 2455 NED DR | | | | MORAINE | OH | 45439-2823 |
| BARNES, ALFRED | APT 8 | 166 NORTH 28TH STREET | | | KALAMAZOO | MI | 49048-9500 |
| BARNES, ALFRED | 166 N 28TH ST APT 8 | | | | KALAMAZOO | MI | 49048-9500 |
| BARNES, ALFREDO G | 6067 LEDGEWOOD DR | | | | FOREST PARK | GA | 30297-3227 |
| BARNES, ALICE J | 10135 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5619 |
| BARNES, ALICE MAY | LISONI & LISONI | 225 SOUTH LAKE AVENUE - 9TH | | | PASADENA | CA | 91101 |
| BARNES, ALLAN E | 6435 PHILLIPS RD | | | | BURT | NY | 14028-9713 |
| BARNES, ALMA C | 984 ROCK SPRING RD | | | | HARTSELLE | AL | 35640 |
| BARNES, ALONDRA | APT 153 | 8820 SADDLEHORN DRIVE | | | IRVING | TX | 75063-8505 |
| BARNES, ALONZO | 511 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BARNES, ALPHEOUS G | 37315 28TH ST E | | | | PALMDALE | CA | 93550-6460 |
| BARNES, AMUEL A | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| BARNES, AMY L | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| BARNES, ANDREW | 2178 REDWOOD RD | | | | HERCULES | CA | 94547-1157 |
| BARNES, ANNETTE | 27644 CALIFORNIA DR SW | | | | LATHRUP VILLAGE | MI | 48076-3450 |
| BARNES, ANNETTE J | 76 ANNIE GASKIN RD | | | | BOAZ | AL | 35956-4760 |
| BARNES, ANTHONY D | 1220 BUMBLE BEE DR | | | | LANCASTER | TX | 75134-1600 |
| BARNES, ANTHONY G | 2920 MACKEY LN | | | | SHREVEPORT | LA | 71118-2427 |
| BARNES, ANTHONY S | 3341 MAE DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9210 |
| BARNES, ARLENE L | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| BARNES, ARNOLD J | 407 EMBRY LN | | | | SAINT JO | TX | 76265-3097 |
| BARNES, ARTHUR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, ARTHUR B | 5226 ROSAMOND LANE | APT # R5 | | | WATERFORD | MI | 48327 |
| BARNES, ARTHUR K | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| BARNES, ARTHUR K. | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, ARTHUR W | 115 ARKANSAS AVE | | | | WHITAKER | PA | 15120-2452 |
| BARNES, ARTHURINE M | 555 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5014 |
| BARNES, AUDRA C | 4626 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8187 |
| BARNES, AUDREY | PO BOX 193 | | | | TONTOGANY | OH | 43565-0193 |
| BARNES, BARBARA A | 38912 WATSON AVE | | | | N RIDGEVILLE | OH | 44039-2720 |
| BARNES, BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, BARRY L | 2066 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| BARNES, BARRY LEE | 4711 WILMINGTON PIKE APT 30 | | | | KETTERING | OH | 45440-2043 |
| BARNES, BEATRICE | 1717 MONT RUE DR SE | | | | GRAND RAPIDS | MI | 49546-6441 |
| BARNES, BEATRICE | 1717 MONT-RUE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| BARNES, BENJAMIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, BENNIE B | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288-2332 |
| BARNES, BERLIN D | 5566 PORT WILLIAMS RD | | | | MITCHELL | IN | 47446-5313 |
| BARNES, BERLIN DAVID | 5566 PORT WILLIAMS RD | | | | MITCHELL | IN | 47446-5313 |
| BARNES, BERTHA | 332 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550 |
| BARNES, BERTHOLA | 110 LAMAR LN | | | | COVINGTON | GA | 30016-6684 |
| BARNES, BESSIE M | 727 N 84TH ST | | | | KANSAS CITY | KS | 66112-1811 |
| BARNES, BETSY W | 242 E JUDSON ST | | | | PONTIAC | MI | 48342-3040 |
| BARNES, BETSY W | 242 JUDSON | | | | PONTIAC | MI | 48342-3040 |
| BARNES, BETTY | 11342 GRAVENHURST DR. | | | | CINCINNATI | OH | 45231-1236 |
| BARNES, BETTY A | 401 E LINTON BLVD APT 218 | | | | DELRAY BEACH | FL | 33483-5001 |
| BARNES, BETTY J | 26401 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| BARNES, BETTY K | 1715 OLD HIGHWAY 51 SOUTH | | | | TERRY | MS | 39170-9170 |
| BARNES, BEVERLY | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| BARNES, BEVERLY A | PO BOX 14492 | | | | PORTLAND | OR | 97293-0492 |
| BARNES, BEVERLY J | 9305 STATELINE RD APT 13E | | | | OLIVE BRANCH | MS | 38654-3730 |
| BARNES, BEVERLY M | 923 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3607 |
| BARNES, BEVERLY M | PO BOX 927 | | | | DAYTON | OH | 45409-927 |
| BARNES, BILL B | 3460 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 |
| BARNES, BILLIE BLYTHE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARNES, BILLY D | 1192 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5656 |
| BARNES, BILLY E | 11329 CRESSON ST | | | | NORWALK | CA | 90650-7629 |
| BARNES, BOBBIE J | 210 MORGAN STREET | | | | ROCKMART | GA | 30153-2726 |
| BARNES, BOBBY G | PO BOX 305 | | | | HEIDRICK | KY | 40949-0305 |
| BARNES, BONNIE J | 2401 KELLAR AVE | | | | FLINT | MI | 48504-7102 |
| BARNES, BRADLEY K | 31737 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8933 |
| BARNES, BRENDA S | P O BOX 305 | | | | HEIDRICK | KY | 40949-0305 |
| BARNES, BRUCE D | 194 WISHBONE CIR | | | | HEDGESVILLE | WV | 25427-5455 |
| BARNES, BURNEY CORNELIUS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES, CALVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, CALVIN W | 6235 N LAKE RD | | | | OTTER LAKE | MI | 48464 |
| BARNES, CANDACE | 2428 LAKESHORE BLVD APT 895 | | | | YPSILANTI | MI | 48198-6906 |
| BARNES, CARL E | 2684 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| BARNES, CARL J | 6345 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1747 |
| BARNES, CARLYLE E | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| BARNES, CAROL H | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| BARNES, CAROL L | 13580 DONNYBROOK DR | | | | HAGERSTOWN | MD | 21742-2503 |
| BARNES, CAROLYN J | 5133 WOOD AVE | | | | KANSAS CITY | KS | 66102-1414 |
| BARNES, CAROLYN S | 901 N ELGIN ST | | | | MUNCIE | IN | 47303-4015 |
| BARNES, CATHERINE A | 1823 WYNN TER | | | | ARLINGTON | TX | 76010-4635 |
| BARNES, CESLEY | 6025 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| BARNES, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, CHARLES E | 7425 MATT MORROW RD | | | | JOPPA | AL | 35087-4126 |
| BARNES, CHARLES E | 11490 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9739 |
| BARNES, CHARLES F | 5593 15TH AVE | | | | SEARS | MI | 49679-8160 |
| BARNES, CHARLES H | 22 MASONIC AVE | C/O MASONIC HEALTHCARE CENTER | P.O. BOX 70 | | WALLINGFORD | CT | 06492-3048 |
| BARNES, CHARLES L | 1071 GRANVILLE PIKE | | | | LANCASTER | OH | 43130-1028 |
| BARNES, CHARLES L | 1543 BITTERSWEET CT | | | | SAINT CHARLES | MO | 63303-3805 |
| BARNES, CHARLES R | 6840 NN HWY | | | | JOPLIN | MO | 64804 |
| BARNES, CHARLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES, CHARLIE A | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| BARNES, CHARLOTTE L | 3089 W MOTT AVE | | | | FLINT | MI | 48504-6842 |
| BARNES, CHERYL D | 511 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BARNES, CHERYL M | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| BARNES, CHRIS H | 1162 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| BARNES, CHRISTOPHER D | 2585 FOXLAIR TRL | | | | COLLEGE PARK | GA | 30349-4431 |
| BARNES, CHRISTOPHER J | 21 MURRAY HILL DRIVE | | | | DAYTON | OH | 45403-1726 |
| BARNES, CLARA A | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| BARNES, CLAUDE E | 19729 HEALY ST | | | | DETROIT | MI | 48234-4220 |
| BARNES, CLAUDIA I | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, CLEARY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BARNES, CLELL D | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| BARNES, CLEONARD | 19750 MARX ST | APT 7 | | | DETROIT | MI | 48203-4727 |
| BARNES, CLEVELAND | 11725 CHEYENNE ST | | | | DETROIT | MI | 48227-5703 |
| BARNES, CLEVELAND | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| BARNES, CLIFFORD E | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| BARNES, CLYDE | 2710 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1979 |
| BARNES, CLYDE J | 9225 WALNUT ST | | | | KANSAS CITY | MO | 64114-3758 |
| BARNES, CONNIE S | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| BARNES, CORNELIUS R | PO BOX 298 | | | BACOLOD CITY NEGRO PHILIPPINES 6100 | | | |
| BARNES, CURTIS | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| BARNES, CURTIS | 6751 S EAST END AVE | | | | CHICAGO | IL | 60649-1021 |
| BARNES, CYNTHIA L | 339 KENILWORTH AVE SE | | | | WARREN | OH | 44483 |
| BARNES, DAN F | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| BARNES, DANIEL | 2917 MCCLELLAN ST | | | | DETROIT | MI | 48214-2019 |
| BARNES, DANIEL J | 200 W STATE ST APT 1 | | | | SAINT JOHNS | MI | 48879-1588 |
| BARNES, DANIEL R. | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| BARNES, DANNY B | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| BARNES, DARLA K | 1810 HOOK RD | | | | XENIA | OH | 45385-7654 |
| BARNES, DARLENE M | 6147 THOMAS ST | | | | DAVISON | MI | 48423 |
| BARNES, DARLENE M | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| BARNES, DARNELL D | 1709 N 76TH ST | | | | KANSAS CITY | KS | 66112-2210 |
| BARNES, DARREL S | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| BARNES, DARREL SCOTT | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| BARNES, DARRELL | | | | | | | |
| BARNES, DARRELL | MCINTYRE & SMITH | EAST SIDE SQUARE, 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES, DARRYL B | 2708 CRESCENDO DR NW | | | | ATLANTA | GA | 30318-6044 |
| BARNES, DAVID B | 41 HUNTERS RDG | | | | LAFAYETTE | IN | 47905-7924 |
| BARNES, DAVID B | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| BARNES, DAVID G | 4334 VERNOR CT | | | | BLOOMFIELD HILLS | MI | 48302-2044 |
| BARNES, DAVID H | APT 611 | 27200 PARKVIEW BOULEVARD | | | WARREN | MI | 48092-2819 |
| BARNES, DAVID J | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5335 |
| BARNES, DAVID K | 4751 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| BARNES, DAVID K | PO BOX 410191 | | | | CHARLOTTE | NC | 28241-0191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, DAVID L | 791 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-4609 |
| BARNES, DAVID L | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| BARNES, DAVID L | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| BARNES, DAVID LEE | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| BARNES, DAVID M | 316 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1969 |
| BARNES, DAVID MICHAEL | 3675 ROCKMAN ST | | | | NORTH PORT | FL | 34291 |
| BARNES, DAVID W | 285 SPORTSMAN DR | | | | SALISBURY | NC | 28146 |
| BARNES, DEBBIE R | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| BARNES, DEBORAH J | | | | | | | |
| BARNES, DEBRA L | 11936 GLEN SCOTT DR | | | | INDIANAPOLIS | IN | 46236-9311 |
| BARNES, DEIDRA | | | | | | | |
| BARNES, DELLA | UNIT 1 | 983 PUEBLO PASS | | | WEIDMAN | MI | 48893-8217 |
| BARNES, DELLA | 983 PUEBLO PASS | UNIT 1 | | | WEIDMAN | MI | 48893 |
| BARNES, DELORES K | 3163 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| BARNES, DENNIS A | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| BARNES, DENNIS ALAN | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| BARNES, DENNIS M | 30237 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4843 |
| BARNES, DENNIS M | 160 W COUNTRY CLUB DR | | | | HENDERSON | NV | 89015-7604 |
| BARNES, DENNIS R | 9400 CYCLONE LN | | | | LEES SUMMIT | MO | 64064-2705 |
| BARNES, DETRIANNA | 2840 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 |
| BARNES, DIANE J | 6333 STATE ROUTE 120 | | | | METAMORA | OH | 43540-9727 |
| BARNES, DOLLIE L | 33 CORTLAND ST | | | | NORWALK | OH | 44857-2006 |
| BARNES, DOLLIE L | 33 CORTLAND STREET | | | | NORWALK | OH | 44857-2006 |
| BARNES, DOLORES | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| BARNES, DOLORES C | 8724 STEPHENSON RD | | | | ONSTED | MI | 49265-9326 |
| BARNES, DOLORES J | 2368 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| BARNES, DON A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, DONALD | 158 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| BARNES, DONALD E | 798 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-3411 |
| BARNES, DONALD O | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| BARNES, DONALD OLIVER | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| BARNES, DONALD R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNES, DONALD R | 1894 PARKER DR | | | | WAYLAND | MI | 49348-9064 |
| BARNES, DONALD R | 2210 N MILLER AVE | | | | MARION | IN | 46952-9292 |
| BARNES, DONALD R | PO BOX 129 | 406 W MAIN ST | | | OGDEN | IL | 61859-0129 |
| BARNES, DONALD S | 1925 FM RD 2738 | | | | ALVARADO | TX | 76009 |
| BARNES, DONALD W | 96 EVERTURN LN | | | | LEVITTOWN | PA | 19054-2724 |
| BARNES, DONNA J | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| BARNES, DORIS E | 3875 BRAVO RD | | | | PORT CHARLOTTE | FL | 33953-6025 |
| BARNES, DORIS M | 24814 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2119 |
| BARNES, DOROTHY | 18296 ASPEN TRL | | | | BROWNSTOWN TWP | MI | 48174-9259 |
| BARNES, DOROTHY J | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| BARNES, DOROTHY JOHNSON | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| BARNES, DOROTHY L | PO BOX 10863 | | | | JACKSON | TN | 38308-0114 |
| BARNES, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, DOUGLAS R | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| BARNES, DUREATHA J | 1318 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1141 |
| BARNES, E L | 48574 SANDIFER CT | | | | SHELBY TOWNSHIP | MI | 48317 |
| BARNES, EARL | PO BOX 11104 | | | | JACKSON | MS | 39283-1104 |
| BARNES, EARL G | 1200 FOSTER AVE | | | | NASHVILLE | TN | 37243-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, EARLENE | 3404 FULTON ST Y | | | | SAGINAW | MI | 48601 |
| BARNES, EARLENE | 27577 LASHER | APT. 324 | | | SOUTHFIELD | MI | 48034 |
| BARNES, EARLENE | 27577 LASHER RD APT 324 | | | | SOUTHFIELD | MI | 48034-4733 |
| BARNES, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES, EDDIE FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES, EDDIE L | 1620 STATE ROAD | 178 WEST | | | MYRTLE | MS | 38650 |
| BARNES, EDITH G | 335 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1139 |
| BARNES, EDNA | 2203 JONATHAN LANE | | | | SEARCY | AR | 72143-5051 |
| BARNES, EDWARD | | | | | | | |
| BARNES, EDWARD R | 28229 KENTUCKY AVE | | | | NOVI | MI | 48374-1436 |
| BARNES, EDWIN D | 10405 WALKINGFERN DR | | | | HARRISON | OH | 45030-1625 |
| BARNES, EDWIN H | 3972 US HIGHWAY 31 N | | | | KEWADIN | MI | 49648-9285 |
| BARNES, EDWIN H | 3181 HIGHWAY HH | | | | BATES CITY | MO | 64011-8173 |
| BARNES, EDWINA M | 3772 OAK LN | | | | MARIETTA | GA | 30062-5858 |
| BARNES, ELEANORE C | 14 HOLLY LN | | | | MERIDEN | CT | 06450-4749 |
| BARNES, ELIZABETH | | | | | | | |
| BARNES, ELIZABETH I | 1800 N RILEY RD | | | | MUNCIE | IN | 47304-2565 |
| BARNES, ELLA B | 18 LILY POND RD | | | | EVERGREEN | AL | 36401-7508 |
| BARNES, ELOISE T | 122 PEEPLES VALLEY RD | | | | CARTERSVILLE | GA | 30121-6013 |
| BARNES, EMMA DEAN | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| BARNES, EMMANUEL W | 707 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7653 |
| BARNES, ERDELLE | 2114 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| BARNES, ERIC D | PO BOX 351324 | | | | TOLEDO | OH | 43635-1324 |
| BARNES, ERIC D | 3317 W 28TH ST | | | | MUNCIE | IN | 47302-4998 |
| BARNES, ERIC DERRELL | PO BOX 351324 | | | | TOLEDO | OH | 43635-1324 |
| BARNES, ERNEST R | 5229 W MICHIGAN AVE LOT 342 | | | | YPSILANTI | MI | 48197-9170 |
| BARNES, ERNEST RODNEY | 5229 W MICHIGAN AVE LOT 342 | | | | YPSILANTI | MI | 48197-9170 |
| BARNES, ERNESTINE | 2619 KALAMAZOO AVE SE APT 358 | | | | GRAND RAPIDS | MI | 49507-3972 |
| BARNES, ESSIE L | 17365 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4311 |
| BARNES, ESSIE L | PO BOX 830725 | | | | STONE MTN | GA | 30083-0013 |
| BARNES, ETHEL | 9370 HARRISON ST | | | | BATESVILLE | AR | 72501-8132 |
| BARNES, EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, EUGENE | 22400 CHIPPEWA ST | | | | DETROIT | MI | 48219 |
| BARNES, EUGENE K | 312 PARSONS ST | | | | YPSILANTI | MI | 48198-5661 |
| BARNES, EUGENE L | 160 TY TY SYCAMORE RD | | | | TY TY | GA | 31795-3314 |
| BARNES, EVA D | 255 EAST MARION ST. | | | | DESHLER | OH | 43516 |
| BARNES, EVELYN | 7393 W 950 N | | | | ROANN | IN | 46974-9541 |
| BARNES, EVELYN I | 12220 SAN JOSE | | | | DETROIT | MI | 48239-2574 |
| BARNES, EVELYN L | 4519 CASCADE RD SE | ATT MARY BENEDICT | | | GRAND RAPIDS | MI | 49546-3666 |
| BARNES, EZRA E | 7661 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| BARNES, FLORENCE M | 1955 MISTY RIDGE CT | | | | AURORA | IL | 60504-7317 |
| BARNES, FLORINA | 9196 FIELDSTONE TRCE | | | | SUMMERVILLE | SC | 29485 |
| BARNES, FLOYD | 3200 TAYLOR ST | | | | DETROIT | MI | 48206-1928 |
| BARNES, FLOYD E | 4283 N ELLIS RD | | | | BATAVIA | OH | 45103-2220 |
| BARNES, FRANCES | 1400 RIDGEWAY DR | | | | ACWORTH | GA | 30101-3552 |
| BARNES, FRANCES K | 85 NELLIS PARK | | | | ROCHESTER | NY | 14608-2834 |
| BARNES, FRANCINE M | 2584 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| BARNES, FRANK B | PO BOX 13426 | | | | HAMILTON | OH | 45013-0426 |
| BARNES, FRANK J | 22439 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2855 |
| BARNES, FRED A | 515 S DESPELDER ST | | | | GRAND HAVEN | MI | 49417-1962 |
| BARNES, FRED L | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, G B | 4700 STORNOWAY DR | | | | RICHMOND | VA | 23234-3758 |
| BARNES, GABRIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, GARY 03 03 2008 | | | | | | | |
| BARNES, GARY D | 783 BINNS BLVD | | | | COLUMBUS | OH | 43204-2346 |
| BARNES, GARY E | 121 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1652 |
| BARNES, GARY E | 1360 RIO DE JANIERO 108 | UNIT 108 | | | PUNTA GORDA | FL | 33983 |
| BARNES, GARY J | 7756 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| BARNES, GARY L | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BARNES, GARY L | 8 DEBORAH DR | | | | SAINT PETERS | MO | 63376-1826 |
| BARNES, GARY LEE | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BARNES, GARY R | 10576 W SPLITSTONE | | | | PINCKNEY | MI | 48169-9578 |
| BARNES, GARY W | 60 FOREST GARDEN DR APT 5 | | | | BOARDMAN | OH | 44512-6223 |
| BARNES, GENE F | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| BARNES, GENEVA | 99 DERBY DRIVE | | | | COLUMBIA | KY | 42728-2728 |
| BARNES, GENEVA G | 509 COUNTY ROAD 655 | C/O RENEE SMITHEY | | | ATHENS | TN | 37303-6070 |
| BARNES, GENEVA L | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| BARNES, GENEVIEVE L | 9303 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| BARNES, GENEVIEVE L | 9303 VANBUREN | | | | ST HELEN | MI | 48656-9631 |
| BARNES, GEORGE H | 151 S KING ST | P.O. BOX 11 | | | LYONS | MI | 48851-8612 |
| BARNES, GEORGE L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BARNES, GEORGE L | 2027 HOWLAND WILSON NE | | | | CORTLAND | OH | 44410-4410 |
| BARNES, GEORGE L | 45239 MAYS ST | | | | LANCASTER | CA | 93535 |
| BARNES, GEORGE R | 9227 S 50 E | | | | LA FONTAINE | IN | 46940-9492 |
| BARNES, GERALD C | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 |
| BARNES, GERALD J | 2132 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| BARNES, GERALD L | 2349 GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| BARNES, GERALD T | 337 WENDY LN | | | | WAVERLY | OH | 45690-1532 |
| BARNES, GERALD W | 409 W POLK ST | | | | HARRISONVILLE | MO | 64701-2239 |
| BARNES, GERALDINE | 14302 SARASOTA | | | | REDFORD | MI | 48239-3325 |
| BARNES, GERRY B | 5192 ANACOSTIA DR | | | | OKEMOS | MI | 48854-1250 |
| BARNES, GINNY M | 912 HARMONY WAY | | | | COLUMBIA | TN | 38401-2475 |
| BARNES, GLORIA J | 1209 E. JACKSON ST. | | | | MUNCIE | IN | 47305-2734 |
| BARNES, GLORIA J | 1209 E JACKSON ST | | | | MUNCIE | IN | 47305-2734 |
| BARNES, GORDON C | 11165 TYRONE TRL | | | | FENTON | MI | 48430-4021 |
| BARNES, GORDON R | 1609 TALLEY ST | | | | SOUTH BOSTON | VA | 24592-2725 |
| BARNES, GRACE A | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| BARNES, GREGORY A | 3680 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9626 |
| BARNES, GREGORY ALLEN | 3680 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9626 |
| BARNES, GREGORY P | 3925 SOUTH CHAPEL HILL RD | | | | DECATUR | AL | 35603 |
| BARNES, HAL A | PO BOX 16 | | | | MULLIKEN | MI | 48861-0016 |
| BARNES, HARDIS L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, HARLEY E | 855 SOUTHFIELD DR | APT 214 | | | PLAINFIELD | IN | 46168 |
| BARNES, HAROLD | 4270 BERKELEY MILL LN | | | | DULUTH | GA | 30096-5649 |
| BARNES, HAROLD A | 35 NEWPORT DR | | | | WATERBURY | CT | 06705-2511 |
| BARNES, HAROLD F | 6009 DUTTON PL | | | | NEWFANE | NY | 14108-1208 |
| BARNES, HAROLD T | 4238 GREEN MEADOW DR | | | | SAN ANGELO | TX | 76904-0703 |
| BARNES, HARRIS J | 19390 DWYER ST | | | | DETROIT | MI | 48234-2620 |
| BARNES, HARRY E | 69 RIVERVIEW DRIVE | | | | LAPEER | MI | 48446-7631 |
| BARNES, HARRY J | 320 TIMBERLANE DR | | | | AVON LAKE | OH | 44012-1565 |
| BARNES, HARVEY L | PO BOX 3 | | | | FAIRMOUNT | IN | 46928-0003 |
| BARNES, HAZEL P | 632 JEAN MARIE DR | | | | NORMAN | OK | 73069-5108 |
| BARNES, HELEN | 770 S HANOVER ST | | | | CARLISLE | PA | 17013-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, HELEN B | PO BOX 145 | | | | GRAND LEDGE | MI | 48837-0145 |
| BARNES, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, HERBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BARNES, HERBERT H | 4332 WEBSTER AVE | | | | CINCINNATI | OH | 45236-3640 |
| BARNES, HERMAN A | 5238 FONTANA ST | | | | ROELAND PARK | KS | 66205-2349 |
| BARNES, HOBART L | 3903 KENWOOD DR | | | | HAMILTON | OH | 45015-2141 |
| BARNES, HOLLIS M | 6019 HOLABIRD AVE | | | | BALTIMORE | MD | 21224 |
| BARNES, HOSEA | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 |
| BARNES, HOSEA L | PO BOX 3387 | | | | MUNCIE | IN | 47307-3387 |
| BARNES, HOWARD R | 14801 CAVELL ST | | | | LIVONIA | MI | 48154-3974 |
| BARNES, IDA M | P O BOX 430165 | | | | PONTIAC | MI | 48343-0165 |
| BARNES, IRENE | 874 BUFFALO | | | | QUEBECK | TN | 38579-2210 |
| BARNES, IRENE | 874 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, IRENE S. | 1512 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| BARNES, IRENE Z | 6959 COOPER ROAD | | | | LANSING | MI | 48911-6527 |
| BARNES, IRIS F | PO BOX 1740 | | | | WILLIS | CA | 95490 |
| BARNES, IRMA D | PO BOX 5 | | | | NAHUNTA | GA | 31553 |
| BARNES, IRWIN D | 6 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3315 |
| BARNES, J D | 28959 CRAWFORD RD | | | | ROMULUS | MI | 48174-8201 |
| BARNES, JACK S | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| BARNES, JACKIE R | 520 W TRI LAKES DR | | | | HORSESHOE BEND | AR | 72512-3713 |
| BARNES, JACQUELINE M | 403 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9789 |
| BARNES, JAMES | 355 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| BARNES, JAMES | 6085 CAPRI DR | | | | CINCINNATI | OH | 45224-2721 |
| BARNES, JAMES A | 4224 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73107-4234 |
| BARNES, JAMES A | 1202 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| BARNES, JAMES A | 6528 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| BARNES, JAMES B | 5745 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895 |
| BARNES, JAMES D | 402 W GREENSHIELD RD | | | | LAKE ORION | MI | 48360-2108 |
| BARNES, JAMES H | 19390 DWYER ST | | | | DETROIT | MI | 48234-2620 |
| BARNES, JAMES H | 6661 E MENLO ST | | | | MESA | AZ | 85215-2242 |
| BARNES, JAMES J | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| BARNES, JAMES K | 7461 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2909 |
| BARNES, JAMES L | 2812 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1655 |
| BARNES, JAMES M | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| BARNES, JAMES N | # 1 | 100 NORTON STREET | | | PONTIAC | MI | 48341-1431 |
| BARNES, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, JAMES W | 1009 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6641 |
| BARNES, JAMES W | 1018 W 6TH ST | | | | MESA | AZ | 85201-4702 |
| BARNES, JANET J | APT 2416 | 700 WEST FABYAN PARKWAY | | | BATAVIA | IL | 60510-1566 |
| BARNES, JANICE E | 18477 KENTUCKY ST | | | | DETROIT | MI | 48221-2029 |
| BARNES, JEANE M | 1007 EASTFIELD ROAD | | | | LANSING | MI | 48917-2301 |
| BARNES, JEFFERY M | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| BARNES, JEFFERY N | 2214 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| BARNES, JEFFREY | 1162 CARTERS CK PK | | | | COLUMBIA | TN | 38401 |
| BARNES, JEFFREY A | 5321 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BARNES, JEFFREY C | 8560 BRITTON RD | | | | LAINGSBURG | MI | 48848-8781 |
| BARNES, JEFFREY K | 414 BARNES RD | | | | LENA | MS | 39094-9025 |
| BARNES, JEFFREY L | 608 BEXFORD DR | | | | PERRYSBURG | OH | 43551-2922 |
| BARNES, JEFFREY R | 2521 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BARNES, JENNIFER G | 321 FALAISE DR | | | | SAINT LOUIS | MO | 63141-7403 |
| BARNES, JEROME K | PO BOX 1696 | | | | WARREN | MI | 48090-1696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, JEROME K | PO BOX 2461 | | | | JONESBORO | GA | 30237-2461 |
| BARNES, JERRY | | | | | | | |
| BARNES, JERRY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, JERRY L | 3281 NEW MILFORD RD | | | | ATWATER | OH | 44201-9212 |
| BARNES, JESSE O | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 |
| BARNES, JESSICA C | 20712 KNOB WOODS DR APT 105 | | | | SOUTHFIELD | MI | 48076-4028 |
| BARNES, JESSIE J | 19418 MCCORMICK ST | | | | DETROIT | MI | 48224-1144 |
| BARNES, JESSIE R | PO BOX 61053 | | | | DAYTON | OH | 45406-9053 |
| BARNES, JESSIE R | P. O. BOX 61053 | | | | DAYTON | OH | 45406-5406 |
| BARNES, JIM D | 2000 MUSTANG MEADOW DR | | | | DECATUR | TX | 76234-4538 |
| BARNES, JOAN D | N9306 LAKESIDE RD | | | | TREGO | WI | 54888-9222 |
| BARNES, JOANNE | 24668 MOUNTZ RD | | | | HOMEWORTH | OH | 44634-9729 |
| BARNES, JOHN | | | | | | | |
| BARNES, JOHN C | 983 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2020 |
| BARNES, JOHN E | 2466 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-4070 |
| BARNES, JOHN FRANCIS | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510-2212 |
| BARNES, JOHN FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, JOHN H | 1122 KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5706 |
| BARNES, JOHN H | 233 MYERS PARK DR # 1115 | | | | NORTH WILKESBORO | NC | 28659-3150 |
| BARNES, JOHN H | 707 N BUSEY AVE | | | | URBANA | IL | 61801-1601 |
| BARNES, JOHN L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES, JOHN R | 7098 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| BARNES, JOHN W | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| BARNES, JOHN W | 14108 TURNBERRY PL | | | | LITHONIA | GA | 30038-6107 |
| BARNES, JOHNNIE B | 505 SYCAMORE DR | | | | BEDFORD | IN | 47421-3407 |
| BARNES, JOHNNIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, JOHNNY H | 210 MORGAN ST | | | | ROCKMART | GA | 30153-2726 |
| BARNES, JOSEPH F | 11459 SHADYLANE DR | | | | PLYMOUTH | IN | 46563-8624 |
| BARNES, JOSEPH R | 2627 BONBRIGHT ST | | | | FLINT | MI | 48505-4910 |
| BARNES, JOY A. | 120 OLD NIAGARA RD APT 16 | | | | LOCKPORT | NY | 14094-1521 |
| BARNES, JOY A. | 120 OLD NIAGARA RD | APT 16 | | | LOCKPORT | NY | 14094 |
| BARNES, JOYCE M | 4085 GERMANIA RD | | | | SNOVER | MI | 48472-310 |
| BARNES, JOYCE M. | 313 6TH AVE N | | | | MYRTLE BEACH | SC | 29577-3907 |
| BARNES, JUANITA C | 104 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3485 |
| BARNES, JUANITA M | 610 CHERRY ST | | | | CLIO | MI | 48420-1218 |
| BARNES, JUDY K | 235 HAGUE ST | | | | DETROIT | MI | 48202-2120 |
| BARNES, JULIE | 595 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9646 |
| BARNES, JULIUS S | 6408 COVINGTON RD APT C119 | | | | FORT WAYNE | IN | 46804-7320 |
| BARNES, JULIUS W | 15000 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| BARNES, KAREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES, KARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, KATHERINE | STEELE BRADLEY T | 1516 JUDSON RD | | | LONGVIEW | TX | 75601-3919 |
| BARNES, KATHERINE | JONES & JONES | 1122 JUDSON RD | | | LONGVIEW | TX | 75601-5117 |
| BARNES, KATHERINE L | PO BOX 29262 | | | | INDIANAPOLIS | IN | 46229-0262 |
| BARNES, KATHERYNE E | 9084 WESTFIELD DRIVE | | | | FLUSHING | MI | 48433 |
| BARNES, KATHRYN G. | 2815 WEST K-BAR-L DRIVE | | | | MIDLAND | MI | 48640 |
| BARNES, KEDRICK | 1000 BERT RD #220 | | | | JACKSONVILLE | FL | 32211-5878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, KEITH M | 1100 NE 82ND | | | | KANSAS CITY | MO | 64118 |
| BARNES, KELLY A | 2655 RUSTLING OAK BLVD | | | | HILLIARD | OH | 43026 |
| BARNES, KENCIL E | 517 ADAMS ST | | | | OWOSSO | MI | 48867-2241 |
| BARNES, KENNETH | 2225 US HIGHWAY 117 N | | | | BURGAW | NC | 28425 |
| BARNES, KENNETH D | 5119 S CHATSWORTH AVE | | | | SPRINGFIELD | MO | 65810 |
| BARNES, KENNETH G | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2788 |
| BARNES, KENNETH G | 1355 SALEM ROAD | | | | MINERAL BLUFF | GA | 30559-2788 |
| BARNES, KENNETH W | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| BARNES, KENT B | 1839 ROBERTS LN NE | | | | WARREN | OH | 44483 |
| BARNES, KEVIN | | | | | | | |
| BARNES, KEVIN J | 309 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709-8827 |
| BARNES, KEVIN R | 711 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8642 |
| BARNES, KEYA A | 201 DOUGLAS DR | | | | BLOOMFIELD | MI | 48304-1732 |
| BARNES, KIM D | 3191 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2432 |
| BARNES, KIM E | 34966 JULIE DR | | | | ROMULUS | MI | 48174-1596 |
| BARNES, KIRK N | 946 S LONG LAKE BLVD | | | | ORION | MI | 48362-3642 |
| BARNES, L O | 3988 DUNN RD | | | | HAZELWOOD | MO | 63042-1107 |
| BARNES, LAMAR A | 3793 JACKSON LIBERTY DR. NW | | | | WESSON | MS | 39191-9191 |
| BARNES, LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, LARRY D | 2317 WESTPORT DR | | | | DAYTON | OH | 45406 |
| BARNES, LARRY D | 12626 AZURE HEIGHTS PL | | | | RHOME | TX | 76078-6001 |
| BARNES, LARRY D | 6 CRANBERRY GROVE WAY APT D | | | | WAREHAM | MA | 02571-1981 |
| BARNES, LARRY D | 4258 GREEN VALLEY DR | | | | GAINESVILLE | GA | 30506 |
| BARNES, LARRY J | 2670 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| BARNES, LARRY L | 9781 S 600 E | | | | JONESBORO | IN | 46938-9737 |
| BARNES, LARRY R | 21031 MARQUIS DR | | | | MACOMB | MI | 48044-5424 |
| BARNES, LARRY W | 6729 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-4708 |
| BARNES, LAURENE M | 57776 WOODCREEK | | | | LENOX | MI | 48048-2970 |
| BARNES, LAURIE A | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| BARNES, LAWRENCE | 7005 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4016 |
| BARNES, LAWRENCE C | 9265 CATALINA DR | | | | JENNINGS | MO | 63136-5032 |
| BARNES, LAWRENCE R | 16062 S LEXINGTON DR | | | | PLAINFIELD | IL | 60586-8023 |
| BARNES, LEILAR C | BOX 4097 | | | | WARREN | OH | 44482-4482 |
| BARNES, LEILAR C | PO BOX 4097 | | | | WARREN | OH | 44482-4097 |
| BARNES, LELA | 20879 MITCHELLDALE | | | | FERNDALE | MI | 48220-2218 |
| BARNES, LEOLA | 1410 BILLY DRIVE | | | | FORT WAYNE | IN | 46825-2114 |
| BARNES, LEOLA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES, LEONARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES, LEONARD L | 8923 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9514 |
| BARNES, LEONARD R | 201 LAKE HOWARD DR. S.W. | | | | WINTER HAVEN | FL | 33880 |
| BARNES, LEROY | 3702 CANDLEWYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034-2569 |
| BARNES, LEROY | 1353 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| BARNES, LESLIE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES, LESSIE M | 1358 PINEHURST DR | | | | DEFIANCE | OH | 43512-8669 |
| BARNES, LESTER H | PO BOX 18161 | | | | ERLANGER | KY | 41018-0161 |
| BARNES, LETA E | 4663 RHODE ISLAND DR | | | | AUSTINTOWN | OH | 44515-4417 |
| BARNES, LEWIS E | 3493 VIA ARNEZ | | | | LOMPOC | CA | 93436-2137 |
| BARNES, LINA C | 66 LAKEVIEW RD | | | | NILES | OH | 44446-2102 |
| BARNES, LINDA B | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| BARNES, LINDA D | 6451 RED FOX | | | | PERRY | MI | 48872-8778 |
| BARNES, LINDA E | 603 LEBARON AVE | | | | PONTIAC | MI | 48340-3009 |
| BARNES, LINDA L. | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425-1047 |
| BARNES, LISA | MCINTYRE & SMITH | EAST SIDE SQUARE, 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES, LIVVIE M | 383 AUDUBON CIRCLE | | | | BRANDON | MS | 39047-9047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, LLOYD M | 4271 JACKSONBURG-SOMERVL. | | | | MIDDLETOWN | OH | 45042 |
| BARNES, LOIS S | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| BARNES, LORENZO L | 2803 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3204 |
| BARNES, LORI LYNN | 17417 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3107 |
| BARNES, LORINE R | 1722 OAKWOOD DR | | | | ANDERSON | IN | 46011-1031 |
| BARNES, LORRAINE C | 19698 ROGGE ST | | | | DETROIT | MI | 48234-3029 |
| BARNES, LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, LOUIS L | 475 OTTER RUN RD 84 | | | | HOLLY | MI | 48442 |
| BARNES, LOUIS L | 10 ARUNDALE WAY | | | RUGBY WARWICKSHIRE GREAT BRITAIN CV22 7TU | | | |
| BARNES, LOUISE H | 1859 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| BARNES, LUCILLE | 1524 MARGARET AVE SE | | | | GRAND RAPIDS | MI | 49507-2228 |
| BARNES, LUCILLE | 5607 HUGHES PL | | | | FREMONT | CA | 94538-1025 |
| BARNES, LUTHER C | 1627 S I ST | | | | ELWOOD | IN | 46036-2808 |
| BARNES, LYNN D | 10535 W WALKER PL | | | | LITTLETON | CO | 80127-5560 |
| BARNES, MABEL V | 615 PETOSKEY AVE. # 7 | | | | CHARLEVOIX | MI | 49720 |
| BARNES, MALCOLM D | 4365 E 450 N | | | | ALEXANDRIA | IN | 46001-8720 |
| BARNES, MAMIE L | 5190 HARRY ST | | | | FLINT | MI | 48505-1776 |
| BARNES, MAMIE S | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| BARNES, MARCIA J | 7756 KNOX RD | | | | PORTLAND | MI | 48875 |
| BARNES, MARGARET | 4156 EAST 186 STREET | | | | CLEVELAND | OH | 44122-6868 |
| BARNES, MARGARET | 6 ELMWOOD PARK WEST | | | | TONAWANDA | NY | 14150-3315 |
| BARNES, MARGARET | 4156 E 186TH ST | | | | CLEVELAND | OH | 44122-6868 |
| BARNES, MARGARET GRANT | 407 EMBRY LN | | | | SAINT JO | TX | 76265-3097 |
| BARNES, MARGARET L | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| BARNES, MARGIE | | | | | | | |
| BARNES, MARGIE M | 135 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| BARNES, MARGIE M | 135 E. STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| BARNES, MARION J | 17880 THIRD STREET | | | | ATLANTA | MI | 49709-9516 |
| BARNES, MARION J | 17880 3RD ST | | | | ATLANTA | MI | 49709-9516 |
| BARNES, MARION S | 4512 ROSS AVE | | | | FRANKLIN | OH | 45005-4893 |
| BARNES, MARJORIE C | 10307 SW LETTUCE LK AVE | OAK HAVEN PARK M232 | | | ARCADIA | FL | 34269 |
| BARNES, MARJORIE L | 515 S DESPELDER ST | C/O JENNIFER JOHNSON | | | GRAND HAVEN | MI | 49417-1962 |
| BARNES, MARJORIE R | 2127 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| BARNES, MARK | 39305 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BARNES, MARK A | 1710 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2737 |
| BARNES, MARK ANTHONY | 1710 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2737 |
| BARNES, MARK R | 3043 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| BARNES, MARK R | PO BOX 240 | | | | SWARTZ CREEK | MI | 48473-0240 |
| BARNES, MARTHA J | 6650 FRANKLIN TRENTON APT 1C | | | | MIDDLETOWN | OH | 45042-5042 |
| BARNES, MARTHA K | 13596 EAST COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9567 |
| BARNES, MARTHA K | 13596 COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9567 |
| BARNES, MARTIN E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARNES, MARTIN J | S80W19083 JANESVILLE RD | | | | MUSKEGO | WI | 53150-9393 |
| BARNES, MARVIN | 18620 RESTOR AVE | | | | CLEVELAND | OH | 44122-6915 |
| BARNES, MARVIN C | 163 TULIP ST # 6 | | | | PAW PAW | MI | 49079 |
| BARNES, MARY A | 5917 EDWARD | | | | FLINT | MI | 48505-5161 |
| BARNES, MARY A | 5917 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| BARNES, MARY C | 232 BARNES LN | | | | PINNACLE | NC | 27043-9084 |
| BARNES, MARY C | 232 BARNES LANE | | | | PINNACLE | NC | 27043-9084 |
| BARNES, MARY D | 198 GRAVEL ST | | | | MERIDEN | CT | 06450-4612 |
| BARNES, MARY J | 8751 PEARL ST UNIT E3 | | | | THORNTON | CO | 80229-4741 |
| BARNES, MARYANN M | 2228 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3818 |
| BARNES, MATTHEW N | 1413 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, MAUREEN A | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| BARNES, MAX G | 421 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| BARNES, MC ARTHUR | 5510 SCOFIELD RD | | | | COLLEGE PARK | GA | 30349-3422 |
| BARNES, MCKINLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, MEGHAN | PRYOR RAMIREZ & AMAR LLC | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| BARNES, MIA | 18 MONTHS | | | | | | |
| BARNES, MICHAEL B | 10128 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| BARNES, MICHAEL D | 5391 N TERESA LN | | | | BLOOMINGTON | IN | 47404-8990 |
| BARNES, MICHAEL D | 802 SIMON DR | | | | CEDAR HILL | TX | 75104-7202 |
| BARNES, MICHAEL DEAN | 802 SIMON DR | | | | CEDAR HILL | TX | 75104-7202 |
| BARNES, MICHAEL F | 9101 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| BARNES, MICHAEL J | 419 N OHIO AVE | | | | FREMONT | OH | 43420-4119 |
| BARNES, MICHAEL L | 8190 WADDING DR | | | | ONSTED | MI | 49265-9419 |
| BARNES, MICHAEL L | 140 SALT RIVER DR | | | | ADRIAN | MI | 49221-7718 |
| BARNES, MICHAEL L | 41 PACK ST | | | | CROSWELL | MI | 48422 |
| BARNES, MICHAEL L | 5730 GRACE LN | | | | ALMONT | MI | 48003-9659 |
| BARNES, MICHELE D | 168 UPLAND AVE | | | | YOUNGSTOWN | OH | 44505 |
| BARNES, MICHELE D | 1640 BURTON ST SE | | | | WARREN | OH | 44484-4484 |
| BARNES, MIKE G | 1942 BALL LN | | | | KANSAS CITY | KS | 66103-1453 |
| BARNES, MITCHELL C | 1401 N HAIRSTON RD APT 11 | | | | STONE MOUNTAIN | GA | 30083 |
| BARNES, MITCHELL CARLOS | 1401 N HAIRSTON RD APT 11 | | | | STONE MOUNTAIN | GA | 30083 |
| BARNES, MORSIN L | 205 WITTMAN DR | | | | PETERSBURG | MI | 49270-8504 |
| BARNES, MURIEL O | 739 PARKWOOD DR | | | | CLEVELAND | OH | 44108-2743 |
| BARNES, MYRNA KAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES, MYRNA KAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BARNES, MYRNA KAY | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARNES, NANCY L | 30237 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4843 |
| BARNES, NANCY S | 878 TOD AVE NW | | | | WARREN | OH | 44485 |
| BARNES, NATHANIEL | 777 NW 155TH LN APT 317 | | | | MIAMI | FL | 33169-6128 |
| BARNES, NETA M | PO BOX 459 | | | | CELINA | TX | 75009-0459 |
| BARNES, NICOLE R | 15423 135TH PL NE | | | | WOODINVILLE | WA | 98072-5512 |
| BARNES, NICOLE R | 15423 135TH PLACE NORTHEAST | | | | WOODINVILLE | WA | 98072-5512 |
| BARNES, NINA | 721 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| BARNES, NORMA J | 334 SEVILLE RD | | | | WADSWORTH | OH | 44281 |
| BARNES, NORMA L | 5238 FONTANA | | | | ROLAND PARK | KS | 66205-2349 |
| BARNES, NORMAN | 590 S HOME AVE | | | | MARTINSVILLE | IN | 46151-2340 |
| BARNES, PATRICIA | 2237 CLAREMONT LANE | | | | SPRING HILL | FL | 34609-4609 |
| BARNES, PATRICIA | 421 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| BARNES, PATRICIA A | 5096 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| BARNES, PATRICK A | 3621 WILTON AVE | | | | DORAVILLE | GA | 30340-2735 |
| BARNES, PATRICK ALLAN | 3621 WILTON AVE | | | | DORAVILLE | GA | 30340-2735 |
| BARNES, PATRICK W | 628 SOLANA ST | | | | LAKELAND | FL | 33813-2040 |
| BARNES, PATRICK W | 46 GLADYS STREET | | | | LUCASVILLE | OH | 45648-8908 |
| BARNES, PATSY | 9412 S EBERHART AVE | | | | CHICAGO | IL | 60619-7406 |
| BARNES, PAUL D | 1218 HUNT CLUB LANE | | | | CHEBOYGAN | MI | 49721-9147 |
| BARNES, PAUL D | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| BARNES, PAUL R | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES, PAULETTE D | PO BOX 3331 | | | | WARREN | OH | 44485-0331 |
| BARNES, PAULINE | 16105 BRUNDAGE RD | | | | INTERLOCHEN | MI | 49643-9647 |
| BARNES, PEARL | P.O. BOX 3102 | | | | FLINT | MI | 48502 |
| BARNES, PEARL | PO BOX 3102 | | | | FLINT | MI | 48502-0102 |
| BARNES, PHILIP J | 911 BILAMY CT | | | | CINCINNATI | OH | 45224-1385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, PHILLIP R | 3513 SW 127TH ST | | | | OKLAHOMA CITY | OK | 73170-5406 |
| BARNES, PHYLLIS I | 2853 WEEKS DR | | | | MORLEY | MI | 49336-9073 |
| BARNES, PIRLIE M | 29 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7430 |
| BARNES, PIRLIE MAI | 29 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7430 |
| BARNES, RALIEGH | 2501 WIGWAM PKWY APT 325 | | | | HENDERSON | NV | 89074-5274 |
| BARNES, RALIEGH | APT 326 | 2501 WIGWAM PARKWAY | | | HENDERSON | NV | 89074-6274 |
| BARNES, RALPH E | 5543 HENRY TOWN RD | | | | SEVIERVILLE | TN | 37876-6927 |
| BARNES, RALPH W | 100 HICKORY LN | | | | YALE | MI | 48097-3304 |
| BARNES, RAMONA L | PO BOX 1254 | | | | KENNEDALE | TX | 76060-1254 |
| BARNES, RANDY S | 5764 E CHARLES RD | | | | IONIA | MI | 48846-9751 |
| BARNES, RANDY T | 1333 N CHALLENGER DR | | | | PUEBLO | CO | 81007 |
| BARNES, RAY A | 5629 PROSPER CT | | | | ZEPHYRHILLS | FL | 33542 |
| BARNES, RAY D | 67 JOSIAH PVT DRIVE | | | | TOCCOA | GA | 30577 |
| BARNES, RAY E | 9473 BIRCH RUN | | | | BRIGHTON | MI | 48114-8950 |
| BARNES, RAY E | 4007 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| BARNES, RAY W | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, RAYMOND C | 548 COVENTRY FARM RD | | | | VILLA RIDGE | MO | 63089-2429 |
| BARNES, RAYMOND D | PO BOX 10863 | | | | JACKSON | TN | 38308-0114 |
| BARNES, RAYMOND E | 9992 MONTROSE ST | | | | DETROIT | MI | 48227-1630 |
| BARNES, RAYMOND R | 4170 DEL MAR VILLAGE DR SW | | | | GRANDVILLE | MI | 49418 |
| BARNES, REBECCA R | 4853 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BARNES, REBECCA R | 2912 LOUELLA AVE | | | | DAYTON | OH | 45408-2216 |
| BARNES, REGINA A | 75 HAMILTON ST | | | | SWARTZ CREEK | MI | 48473-1177 |
| BARNES, REGINA E | 4121 TOD AVE NW | | | | WARREN | OH | 44485-1258 |
| BARNES, RHONDA | 411 BURLAND ST | | | | PUNTA GORDA | FL | 33950-5603 |
| BARNES, RICHARD D | 6400 E CANNONSVILLE RD | | | | EDMORE | MI | 48829-9318 |
| BARNES, RICHARD E | 313 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3131 |
| BARNES, RICHARD E | 32 TURNER RD | | | | CHARLTON | MA | 01507-1432 |
| BARNES, RICHARD H | 3428 CORNELIA DR | | | | LANSING | MI | 48917-2215 |
| BARNES, RICHARD J | 9904 HORTON DR | | | | OVERLAND PARK | KS | 66207-3066 |
| BARNES, RICHARD L | 1135 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| BARNES, RICHARD L | 13912 CORONADO DR | | | | SPRINGHILL | FL | 34609 |
| BARNES, RICHARD P | 220 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71105-3609 |
| BARNES, RICHARD R | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| BARNES, RICKY L | 106 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3328 |
| BARNES, RICKY LAROY | 106 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3328 |
| BARNES, ROBERT A | 22828 AMHERST ST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| BARNES, ROBERT C | 4517 VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| BARNES, ROBERT D | 7075 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-3174 |
| BARNES, ROBERT D | 1047 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |
| BARNES, ROBERT D | 9131 DEER VLG | | | | SAN ANTONIO | TX | 78250-4928 |
| BARNES, ROBERT E | 4737 KIRCHOFF LN | | | | IMPERIAL | MO | 63052-1225 |
| BARNES, ROBERT E | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| BARNES, ROBERT E | 30 SOUTH HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9315 |
| BARNES, ROBERT J | 6014 PORTER AVE | | | | EAST LANSING | MI | 48823-1544 |
| BARNES, ROBERT K | 2971 TREE BEND CIR | | | | GROVE CITY | OH | 43123-8263 |
| BARNES, ROBERT L | 24 BRETT ST | | | | PISCATAWAY | NJ | 08854-2860 |
| BARNES, ROBERT L | 24651 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| BARNES, ROBERT L | PO BOX 1740 | | | | WILLITS | CA | 95490-1740 |
| BARNES, ROBERT L | PO BOX 1916 | | | | LITHONIA | GA | 30058-1029 |
| BARNES, ROBERT L | 94 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3310 |
| BARNES, ROBERT M | 105 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| BARNES, ROBERT M | 4325 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| BARNES, ROBERT M | 7005 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, ROBERT W | 2364 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2365 |
| BARNES, ROBERT W | 450 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, ROBERT WILLIAM | 450 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, ROBERTA R | 1609 TALLEY ST | | | | SOUTH BOSTON | VA | 24592 |
| BARNES, ROGER D | 6298 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| BARNES, ROGER D | 4205 NATURE TRAIL DR SE | APT 12C | | | KENTWOOD | MI | 49512-3886 |
| BARNES, RONALD | 207 E BLOOMFIELD ST | | | | ROME | NY | 13440-4346 |
| BARNES, RONALD E | 4627 BROTT RD | | | | RUBY | MI | 48049-2911 |
| BARNES, RONNIE A | 2268 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| BARNES, RONNIE R | 29691 MEADOW LN | | | | GIBRALTAR | MI | 48173-1259 |
| BARNES, RONNY C | 2981 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4332 |
| BARNES, ROOSEVELT | 1419 ADAMSVIEW RD | | | | CATONSVILLE | MD | 21228-1132 |
| BARNES, ROSE E | 355 GOING | | | | PONTIAC | MI | 48342 |
| BARNES, ROSE E | 69 RIVERVIEW DRIVE | | | | LAPEER | MI | 48446 |
| BARNES, ROSE E | 355 GOING ST | | | | PONTIAC | MI | 48342 |
| BARNES, ROSE M | 2407 KENSINGTON DR | | | | SAGINAW | MI | 48601-4519 |
| BARNES, ROY V | 1115 KRISTA LN | | | | ROCHESTER | MI | 48307-6089 |
| BARNES, RUBY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BARNES, RUBY N | 238 FRANKLIN RD | | | | BRAXTON | MS | 39044-9300 |
| BARNES, RUBY T | 922 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| BARNES, RUBY T | 922 ADDISON | | | | FLINT | MI | 48505-5509 |
| BARNES, RUSS C | 431 SMILEY RD | | | | TONGANOXIE | KS | 66086-9206 |
| BARNES, RUSS N. | PO BOX 911 | | | | TONGANOXIE | KS | 66086-0911 |
| BARNES, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, RUTH A | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| BARNES, RUTH A | 707 EMILY ST | | | | LANSING | MI | 48910-5601 |
| BARNES, RUTH A | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| BARNES, SAMUEL V | PO BOX 200 | | | | CULLEOKA | TN | 38451-0200 |
| BARNES, SANDERS S | 555 W RAILROAD ST APT 102 | | | | STANTON | KY | 40380-3026 |
| BARNES, SANDRA K | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| BARNES, SANDRA L | 4926 BENTRIDGE DR NW | | | | CONCORD | NC | 28027-2826 |
| BARNES, SANDRA S | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, SANDY C | 200 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465-4227 |
| BARNES, SCOTT E | 445 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1924 |
| BARNES, SCOTT EDWARD | 445 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1924 |
| BARNES, SCOTT F | 3960 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BARNES, SCOTT FRED | 3960 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BARNES, SCOTT Z | 5625 WINTERBERRY CT | | | | DAYTON | OH | 45431-2814 |
| BARNES, SHARON M | 716 E 6TH ST | | | | ROYAL OAK | MI | 48067-2804 |
| BARNES, SHARON M | 9941 DIXIE HWY APT 2 | | | | CLARKSTON | MI | 48348-2466 |
| BARNES, SHEDRICK L | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| BARNES, SHERRY A | 8287 FOXBERRY CT | | | | SAVAGE | MN | 55378 |
| BARNES, SHERRY K | 37315 28TH ST E | | | | PALMDALE | CA | 93550-6460 |
| BARNES, SHIRLEY | 158 BROADLAWN DRIVE | | | | ELIZABETH | PA | 15037-2045 |
| BARNES, SHIRLEY A | 2012 BRANCH RD | | | | FLINT | MI | 48506-2905 |
| BARNES, SHIRLEY C | 407 W 34TH ST | | | | WILMINGTON | DE | 19802-2634 |
| BARNES, SHIRLEY H | 3345 CHAMBLEE TUCKER RD APT 1 | | | | CHAMBLEE | GA | 30341-4343 |
| BARNES, SONJA W | 3320 LODWICK DR NW APT 3 | | | | WARREN | OH | 44485-1570 |
| BARNES, STEPHEN A | 3546 KIRBY VALLEY DR | | | | MEMPHIS | TN | 38115-4349 |
| BARNES, STEPHEN B | 1121 WEST VERMONT AVENUE | | | | CALUMET PARK | IL | 60827-6520 |
| BARNES, STEPHEN BRUCE | 1121 WEST VERMONT AVENUE | | | | CALUMET PARK | IL | 60827-6520 |
| BARNES, STEPHEN C | 63 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| BARNES, STEPHEN G | 9968 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, STEVEN D | 11574 S STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8647 |
| BARNES, STEVEN D | 11632 S STATE ROAD 42 | | | | CLOVERDALE | IN | 46120 |
| BARNES, STEVEN E | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| BARNES, STEVEN J | 2292 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| BARNES, STEVEN JAMES | 2292 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| BARNES, STEVEN L | PO BOX 734 | | | | ELYRIA | OH | 44036-0734 |
| BARNES, STEVEN R | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| BARNES, SUSAN KAY | 33897 PONDVIEW CIR | | | | LIVONIA | MI | 48152-1473 |
| BARNES, SUSANNE P | 9000 ORBIT LN | | | | SEABROOK | MD | 20706-3460 |
| BARNES, SYLVIA L | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| BARNES, TABATHA C.M | 3375 E MICHIGAN AVE LOT 96 | | | | YPSILANTI | MI | 48198-9461 |
| BARNES, TERRY A | 1236 MAIN STREET | | | | PORTERDALE | GA | 30014-3441 |
| BARNES, TERRY D | PO BOX 9022 | C/O ECUADOR | | | WARREN | MI | 48090-9022 |
| BARNES, TERRY J | 114 VIOLA AVE | | | | HUBBARD | OH | 44425-2061 |
| BARNES, TERRY R | 4187 FLYNN | | | | HIGHLAND | MI | 48356-1811 |
| BARNES, THEO C | 12274 MANSFIELD RD | | | | KEITHVILLE | LA | 71047-8533 |
| BARNES, THOMAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BARNES, THOMAS A | 555 ABILENE TRL | | | | WYOMING | OH | 45215-2550 |
| BARNES, THOMAS B | 111 BRENT SPENCE SQ APT 507 | | | | COVINGTON | KY | 41011-1445 |
| BARNES, THOMAS C | 2900 FRANCISCAN DR APT 1428 | | | | ARLINGTON | TX | 76015-2567 |
| BARNES, THOMAS CORDELL | 2900 FRANCISCAN DR APT 1428 | | | | ARLINGTON | TX | 76015-2567 |
| BARNES, THOMAS E | 3141 CRESCENT DR NE | | | | WARREN | OH | 44483-6303 |
| BARNES, THOMAS G | 798 HARRISON ST | | | | HARRAH | OK | 73045-9623 |
| BARNES, THOMAS H | 4919 BURT AVE | | | | GRAND LEDGE | MI | 48837-1148 |
| BARNES, THOMAS J | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| BARNES, THOMAS L | 3100 S EDSEL ST | | | | DETROIT | MI | 48217-1027 |
| BARNES, THOMAS S | 360 CANE CREEK RD | | | | LEXINGTON | TN | 38351-7362 |
| BARNES, TIMOTHY | 13089 26 MILE RD | | | | WASHINGTON TWP | MI | 48094-3105 |
| BARNES, TOMMIE L | 21021 DELAWARE | | | | SOUTHFIELD | MI | 48034-3621 |
| BARNES, TOMMY H | 205 LARKSPUR LN | | | | PADUCAH | KY | 42003-1320 |
| BARNES, TOMMY L | PO BOX 9828 | | | | NEWARK | DE | 19714-4928 |
| BARNES, TONY M | 5625 CHURCHILL CT | | | | PALMDALE | CA | 93552 |
| BARNES, TRAVIS | PRYOR RAMIREZ & AMAR LLC | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| BARNES, TYLER | 170 ROBINSON DR | | | | CARROLLTON | GA | 30117-5962 |
| BARNES, VAN L | 721 HURON AVE | | | | DAYTON | OH | 45402-5323 |
| BARNES, VENIECE E | 7006 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2240 |
| BARNES, VENIECE E. | 7006 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2240 |
| BARNES, VERNETTA K | 4829 DIAZ AVE APT 2 | | | | FORT WORTH | TX | 76107-6192 |
| BARNES, VERNON WR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNES, VERONICA D | 117 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1114 |
| BARNES, VERONICA D | 117 N. FRANKLIN ST. | | | | KNIGHTSTOWN | IN | 46148-1114 |
| BARNES, VERONICA R | 15741 ELLIS ST | | | | DETROIT | MI | 48228-2166 |
| BARNES, VICKIE | 7425 MATT MORROW RD | | | | JOPPA | AL | 35087 |
| BARNES, VICTOR V | 13849 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3263 |
| BARNES, VICTORIA E | 4833 25TH RD N | | | | ARLINGTON | VA | 22207-2648 |
| BARNES, VICTORIA E. | 4833 25TH RD N | | | | ARLINGTON | VA | 22207-2648 |
| BARNES, VINCENT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES, VIOLA F | 2104 HALFORD ST | | | | ANDERSON | IN | 46016 |
| BARNES, VIRGINIA | 748 E AMHERST ST | | | | BUFFALO | NY | 14215-1620 |
| BARNES, VIRGINIA E | 9340 E REDFIELD RD UNIT 1101 | | | | SCOTTSDALE | AZ | 85260-3781 |
| BARNES, VIRGINIA I | 4090 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1204 |
| BARNES, VITA P. | 25915 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, WALLACE | 142 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| BARNES, WALTER | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BARNES, WALTER L | 2148 DARTMOUTH GATE CT | | | | WILDWOOD | MO | 63011-5436 |
| BARNES, WARDELL | 6527 ALDER AVE | | | | BERKELEY | MO | 63134-1301 |
| BARNES, WARDELL | 9657 STOUT ST | | | | DETROIT | MI | 48228-1590 |
| BARNES, WILEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, WILFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, WILLIAM | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARNES, WILLIAM B | 21621 HANCOCK ST | | | | FARMINGTON HILLS | MI | 48336-5717 |
| BARNES, WILLIAM D | 2077 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8834 |
| BARNES, WILLIAM E | 805 ANDERSON | | | | WEST HELENA | AR | 72390-2005 |
| BARNES, WILLIAM E | PO BOX 576 | | | | SPRING HILL | TN | 37174-0576 |
| BARNES, WILLIAM H | 8054 SUSSEX ST | | | | DETROIT | MI | 48228-2247 |
| BARNES, WILLIAM H | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, WILLIAM H | 306 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| BARNES, WILLIAM H. | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, WILLIAM J | 3061 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4358 |
| BARNES, WILLIAM J | 12260 SAN JOSE | | | | REDFORD | MI | 48239-2574 |
| BARNES, WILLIAM JEROME | 12260 SAN JOSE | | | | REDFORD | MI | 48239-2574 |
| BARNES, WILLIAM L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, WILLIAM L | 508 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9641 |
| BARNES, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, WILLIAM R | 450 MCBEE ROAD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, WILLIAM S | 9309 THORPE RD | | | | BERLIN HTS | OH | 44814-9560 |
| BARNES, WILLIAM S | 8800 GREENWOOD RD | | | | GLADWIN | MI | 48624-7203 |
| BARNES, WILLIAM S | 2584 MARCY CT | | | | BLOOMFIELD | MI | 48302-1025 |
| BARNES, WILLIAM SCOTT | 8800 GREENWOOD RD | | | | GLADWIN | MI | 48624-7203 |
| BARNES, WILLIAM T | 226 RIDGE HILL DR | | | | HIGHLAND HEIGHTS | KY | 41076-1633 |
| BARNES, WILLIAM V | 1747 PEGGY PLACE | | | | LANSING | MI | 48910-6507 |
| BARNES, WILLIAMS M | 10718 WATERVIEW PKWY | | | | ROWLETT | TX | 75089-8488 |
| BARNES, WILLIE E | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| BARNES, WILLIE L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES, WILLIE MAE | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| BARNES, WILSON D | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BARNES, WILSON DANIEL | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BARNES, WINFORD | 1515 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3604 |
| BARNES, WYATT K | 9637 E LINCOLN RD | | | | CLARE | MI | 48617-8936 |
| BARNES, WYATT KENNETH | 2917 LONG RD | | | | BEAVERTON | MI | 48612 |
| BARNES, YVONNE | PO BOX 33 | | | | PETERSBURG | MI | 49270-0033 |
| BARNES, YVONNE | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270 |
| BARNES-BAKER MOTORS, INC. | JAMES BAKER | 1901 N WASHINGTON ST N | | | CHILLICOTHE | MO | 64601-1391 |
| BARNES-BAKER MOTORS, INC. | 1901 N WASHINGTON ST N | | | | CHILLICOTHE | MO | 64601-1391 |
| BARNES-HALL, ARDELIA L | 5042 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| BARNES-HALL, ARDELIA LUCILLE | 5042 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| BARNES-JEWISH ST. PETERSHOSPITAL | PO BOX 60331 | | | | SAINT LOUIS | MO | 63160-31 |
| BARNES-JR, LEVI | 377 S HARRISON ST APT 7F | | | | EAST ORANGE | NJ | 07018-1213 |
| BARNESJEWISH HOSPITA | PO BOX 500071 | | | | SAINT LOUIS | MO | 63150-0071 |
| BARNESKY, KATHLEEN E | 6385 STONEWOOD DRIVE | | | | WHITE LAKE | MI | 48383-2782 |
| BARNET, WILLIAM E | 438 GIST'S CREEK RD | | | | SEVIERVILLE | TN | 37876-7876 |
| BARNET, WILLIAM E | 438 GISTS CREEK RD | | | | SEVIERVILLE | TN | 37876-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT & ASSOCIATES COURT REPORTING SERVICE | 10 W SQUARE LAKE RD STE 304 | | | | BLOOMFIELD HILLS | MI | 48302-0468 |
| BARNETT ADAMS | 2445 DAWN DR | | | | DECATUR | GA | 30032-6346 |
| BARNETT ASSOCIATES INC | 61 HILTON AVE | | | | GARDEN CITY | NY | 11530 |
| BARNETT ASSOCIATES INC | | | | | | | |
| BARNETT AUTO GROUP, LP | CARL BARNETT, SR. | 11205 GULF FWY | | | HOUSTON | TX | 77034-3544 |
| BARNETT BANK BUILDING | COMPASS MGMT & LEASING INC | PO BOX 905578 | | | CHARLOTTE | NC | 28290-5578 |
| BARNETT CARROLL A J JR | 12061 SILICA RD | | | | NORTH JACKSON | OH | 44451-9674 |
| BARNETT CHALMAS (443095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNETT CHARLES (478104) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARNETT CHARLES R JR | BARNETT, CHARLES R | 820 PLAZA WEST BUILDING , 415 N MCKINLEY | | | LITTLE ROCK | AR | 72205 |
| BARNETT CLIFTON | BARNETT, CLIFTON | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| BARNETT DAVID | 6003 MCLEOD DR | | | | LAS VEGAS | NV | 89120-3454 |
| BARNETT DAVID (662140) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BARNETT EDWARD ZACK (470247) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARNETT EDWARD ZACK (470247) - BOYKIN HOWARD P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARNETT ENGINEERING LTD | 215-7710 5 ST SE | | | CALGARY AB T2H 2L9 CANADA | | | |
| BARNETT ENGINEERING LTD | 215 7710-5 ST SE | | | CALGARY CANADA AB T2H 2L9 CANADA | | | |
| BARNETT FLOYD | 88 PARSON STREET | | | | FANCY FARM | KY | 42039-9200 |
| BARNETT FRANK | BARNETT, FRANK | 3405 EDLOE ST STE 200 | | | HOUSTON | TX | 77027-6513 |
| BARNETT GRAY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| BARNETT H BISHOP | 21   N BROADWAY | | | | TROTWOOD | OH | 45426 |
| BARNETT HOLLIS | 13521 118TH ST E | | | | PUYALLUP | WA | 98374-4504 |
| BARNETT II, CHARLES W | 412 PLEASANT DR | | | | NEW WHITELAND | IN | 46184-1318 |
| BARNETT III, CHARLES C | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 |
| BARNETT INC STEVE | BARNETT INC, STEVE | 7025 BERACASA WAY STE 102H | | | BOCA RATON | FL | 33433-3428 |
| BARNETT INC STEVE | BARNETT INC, STEVE | ADAMS & QUINTON PA | CAMINO REAL CENTRE , 7025 BERACASA WAY STE 102H | | BOCA RATON | FL | 33433-3428 |
| BARNETT JR, JAMES | 418 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| BARNETT JR, JOHN S | 4553 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4808 |
| BARNETT JR, OTIS B | 1714 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4990 |
| BARNETT JR, ROBERT L | 9023 NAUTILUS CIR | | | | TAMPA | FL | 33635-1336 |
| BARNETT JR, THOMAS J | 15841 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| BARNETT JR, THOMAS W | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| BARNETT JR, VIRGIL N | 4458 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3327 |
| BARNETT JR., CLARENCE | 1540 LASCASSAS PIKE APT 211 | | | | MURFREESBORO | TN | 37130-0662 |
| BARNETT JR., LARKIN R | 11273 US RT 36W | | | | BRADFORD | OH | 45308-5308 |
| BARNETT JR., LARKIN R | 11273 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARNETT JR., LARKIN RAY | 11273 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARNETT KAREN | 131 PLANTATION PLACE LANE | | | | MOUNT AIRY | NC | 27030-7268 |
| BARNETT LAMAR | 7200 POWERS AVE APT 129 | | | | JACKSONVILLE | FL | 32217-3724 |
| BARNETT LOVE | 6807 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| BARNETT MERRELL | PO BOX 578 | | | | SAINT HELEN | MI | 48656-0578 |
| BARNETT MILAN | BARNETT, MILAN | 129 MEADOW BENT TRAIL | | | LITTLE ELM | TX | 75068-5108 |
| BARNETT PRODUCTIONS LTD | 71 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1069 |
| BARNETT REAL PROPERTIES INC | C\O HIGHWOODS SERVICES INC | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| BARNETT REALTY INC | 3702 ALMOND CREEK DR | | | | HOUSTON | TX | 77059-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETT REALTY INC | 11205 GULF FWY | | | | HOUSTON | TX | 77034-3544 |
| BARNETT REALTY, INC. | 11205 GULF FWY | | | | HOUSTON | TX | 77034-3544 |
| BARNETT ROBERT W (354567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNETT ROGER DALE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BARNETT RONALD | BARNETT, RONALD | 725 SOUTH ADAMS ROAD SUITE | | | BIRMINGHAM | MI | 48009 |
| BARNETT RONALD | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BARNETT RONALD E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARNETT RONALD E (506964) | (NO OPPOSING COUNSEL) | | | | | | |
| BARNETT SAM | BARNETT, SAM | 19536 SAN JOSE ST | | | NORTHRIDGE | CA | 91326-2242 |
| BARNETT SAMUEL | BARNETT, SAMUEL | | | | | | |
| BARNETT SANDRA | 175 GUINESS LN | | | | MOUNT AIRY | NC | 27030-9288 |
| BARNETT SARAH | BARNETT, SARAH | 1201 DRIPPING SPRINGS RD NW APT | | | CULLMAN | AL | 35055-2863 |
| BARNETT SHANI | 2700 PRINCE ST | | | | NORTHBROOK | IL | 60062-6540 |
| BARNETT THOMAS H | 3651 JEFFERSON RD | | | | ASHTABULA | OH | 44004 |
| BARNETT TIRE | 98 OAK ST | | | | BAKERSFIELD | CA | 93304-2431 |
| BARNETT WILLIAM (488086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNETT, ALAN D | 25 STEEP HOLLOW RD | | | | OAKLAND | KY | 42159-9741 |
| BARNETT, ALAN J | 7535 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-8592 |
| BARNETT, ALBERT J | 6323 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-5426 |
| BARNETT, ALEXANDRA | 111 E LINCOLN AVE APT 315 | | | | TELFORD | PA | 18969 |
| BARNETT, ALFRED E | 12230 VIEWPOINT RD | | | | NORTHPORT | AL | 35475-2711 |
| BARNETT, ALICE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARNETT, ALVIN N | 2507 CARMEL BOULEVARD | | | | ZION | IL | 60099-3043 |
| BARNETT, ANDY C | 5920 MAYFAIR ST | | | | TAYLOR | MI | 48180-1383 |
| BARNETT, ANNA MAE | 801 E. BROAD | | | | ELYRIA | OH | 44035-6537 |
| BARNETT, ANNA MAE | 801 E BROAD ST | | | | ELYRIA | OH | 44035-6537 |
| BARNETT, ANTHONY B | 1000 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| BARNETT, ANTHONY D | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| BARNETT, ANTHONY W | 497 N STRINGTOWN RD | | | | XENIA | OH | 45385-9469 |
| BARNETT, APRIL J | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| BARNETT, APRIL L | 1323 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5401 |
| BARNETT, ARTHUR T | 611 ROSECREA COURT | | | | MATTHEWS | NC | 28104-7020 |
| BARNETT, ARVILLE J | 1117 HAWTHORNE DR | | | | MIDWEST CITY | OK | 73110-7614 |
| BARNETT, BARBARA B | PO BOX 316 | | | | MARSHALL | NC | 28753 |
| BARNETT, BARBARA E | 4309 E COUNTY ROAD 750 N | | | | NEW CASTLE | IN | 47362-9215 |
| BARNETT, BARRON E | 6268 WINDSOR DR | | | | INDIANAPOLIS | IN | 46219-2136 |
| BARNETT, BEATRICE M. | 547 CHINOOK AVE | | | | DEFIANCE | OH | 43512-3352 |
| BARNETT, BERNARD M | APT 9B | 1381 WEST OHIO PIKE | | | AMELIA | OH | 45102-1353 |
| BARNETT, BERTHA H | 812 EXCHANGE RD S | | | | NEW LONDON | OH | 44851-9349 |
| BARNETT, BETTY I | 44725 E FLORIDA AVE -#214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BARNETT, BETTY I | 44725 STATE HIGHWAY 74 SPC 214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BARNETT, BETTY J | 4236 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8603 |
| BARNETT, BETTY M | 2726 E VERONA ST | | | | SPRINGFIELD | MO | 65804-1922 |
| BARNETT, BEULAH R | 4010 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETT, BEVERLEY A | 564 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| BARNETT, BEVERLY B | 1167 NORTH DYE ROAD | | | | FLINT | MI | 48532-2216 |
| BARNETT, BEVERLY B | 1167 N DYE RD | | | | FLINT | MI | 48532-2216 |
| BARNETT, BILLY L | 17522 VANDENBERG LANE #16 | | | | TUSTIN | CA | 92780-2780 |
| BARNETT, BONNIE R | 427 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, BRANDON JOE | 2412 S MEEKER AVE | | | | MUNCIE | IN | 47302-4628 |
| BARNETT, BRENDA L | 37 E POPLAR ST P O BX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BARNETT, BRENDA L | PO BOX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BARNETT, BRIAN E | 7341 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545 |
| BARNETT, BRUCE J | 1423 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46203-2632 |
| BARNETT, BRUCE O | 1010 GOLF VIEW WAY | | | | SPRING HILL | TN | 37174-5127 |
| BARNETT, BRUCE P | 20945 EASTER FERRY RD | | | | ATHENS | AL | 35614-5459 |
| BARNETT, BRUCE W | 1181 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| BARNETT, BRUCE W | 3419 CLAYTON RD | | | | JOPPA | MD | 21085-2603 |
| BARNETT, BRUCE WAYNE | 1181 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| BARNETT, BURLIN | 14707 NANTUCKET RD | | | | N FORT MYERS | FL | 33917-9039 |
| BARNETT, CALVIN R | 94 MAY LN | | | | CARNESVILLE | GA | 30521-3536 |
| BARNETT, CAMERON D | 1025 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3361 |
| BARNETT, CARL E | 84 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6042 |
| BARNETT, CARL G | 5701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 |
| BARNETT, CARL R | 1518 SHELTON COVE | | | | POCAHONTAS | AR | 72455-4719 |
| BARNETT, CARL W | 254 BLUFF DR | | | | ROGERSVILLE | AL | 35652-6763 |
| BARNETT, CARLEE | 14849 GREENVIEW RD | | | | DETROIT | MI | 48223-2328 |
| BARNETT, CAROL A | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| BARNETT, CAROL L | 22712 AIRLINE RD | | | | STURGIS | MI | 49091-9299 |
| BARNETT, CATHERINE T | 1838 GREEN FOREST RUN APT 101 | | | | JANESVILLE | WI | 53546-1298 |
| BARNETT, CATHERINE T | 2314 EHM TOWLINE RD | | | | MILTON | WI | 53563 |
| BARNETT, CECIL | 294 LEABOW HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-5502 |
| BARNETT, CHALMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNETT, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARNETT, CHARLES | 12800 SPRUCE TREE WAY APT 411 | | | | RALEIGH | NC | 27614-8285 |
| BARNETT, CHARLES A | 4696 BRADLEY DR | | | | FAIRFIELD | OH | 45014-1403 |
| BARNETT, CHARLES D | 579 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| BARNETT, CHARLES F | 4580 FAY BLVD | | | | COCOA | FL | 32927-3516 |
| BARNETT, CHARLES H | 7960 SOUTHBURY DR | | | | CENTERVILLE | OH | 45458-2921 |
| BARNETT, CHARLES R | 5878 N BRUMMETT RD | | | | QUINCY | IN | 47456-9446 |
| BARNETT, CHARLES W | 2081 SMITH ROAD | | | | HAMILTON | OH | 45013-8507 |
| BARNETT, CHARLESA | 545 CHENE ST | | | | DETROIT | MI | 48207-3901 |
| BARNETT, CHARLOTTE | 4646 MADISON CT SW | | | | LILBURN | GA | 30047-4265 |
| BARNETT, CHERRI | 143 HIGH POINT RD | | | | DEER LODGE | TN | 37726-3430 |
| BARNETT, CHERYL | 19039 AMMAN RD | | | | CHESANING | MI | 48616 |
| BARNETT, CLARENCE | PO BOX 742 | | | | DOVER PLAINS | NY | 12522-0742 |
| BARNETT, CLARENCE E | 6215 HOMELAND DR | | | | NASHVILLE | TN | 37218-1528 |
| BARNETT, CLARENCE W | 427 COUNTY ROAD #133 | | | | CROSSVILLE | AL | 35962 |
| BARNETT, CLIFTON | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| BARNETT, CLINT | 12676 RT 197 | | | | GREEN MOUNTAIN | NC | 28740 |
| BARNETT, CLINTON | 31207 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9020 |
| BARNETT, CORINE E | 2033 E RIVER RD UNIT 48 | | | | NEWTON FALLS | OH | 44444-8779 |
| BARNETT, CORINE E | 2033 E. RIVER RD. | # 48 | | | NEWTON FALLS | OH | 44444-1249 |
| BARNETT, CORINNE | 3108 SYCAMORE TER | APT 6 | | | SIOX CITY | IA | 51104-1764 |
| BARNETT, COY A | 590 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| BARNETT, COY A | 590 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| BARNETT, DANNY D | 127 CHURCH ST | | | | WILLARD | NC | 28478-7509 |
| BARNETT, DANNY D | 127 CHURCH STREET | | | | WILLARD | NC | 28478-7509 |
| BARNETT, DANNY L | 7513 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1911 |
| BARNETT, DARRELL R | 2431 NED DR | | | | MORAINE | OH | 45439-2823 |
| BARNETT, DAVID | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, DAVID A | 8025 CHARNELL CT | | | | FORT WAYNE | IN | 46818-1884 |
| BARNETT, DAVID E | 3206 CALIENTE COURT | APT. 3893 | | | ARLINGTON | TX | 76017 |
| BARNETT, DAVID E | 373 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5053 |
| BARNETT, DAVID J | 5230 KAISER AVE | | | | SANTA BARBARA | CA | 93111-2422 |
| BARNETT, DAVID L | 1740 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3614 |
| BARNETT, DAVID L | 705 N LAKE ST | | | | WILMINGTON | DE | 19804-1226 |
| BARNETT, DAVID L | 754 GLADIOLUS DR | | | | BAREFOOT BAY | FL | 32976-7671 |
| BARNETT, DAVID M | 995 N CASS LAKE RD APT 141 | | | | WATERFORD | MI | 48328-2377 |
| BARNETT, DAVID R | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| BARNETT, DEBORAH F | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| BARNETT, DEBRA R | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, DEBRA RENEE | 11644 JOUPPI ROAD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, DEE | 1825 CARLSBAD CIRCLE #107 | | | | NAPERVILLE | IL | |
| BARNETT, DENNIS J | 880 S CHESTER RD | | | | CHARLOTTE | MI | 48813-7501 |
| BARNETT, DENNIS L | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| BARNETT, DENNIS LYLE | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| BARNETT, DEREK JOEL | 1714 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| BARNETT, DIANA | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| BARNETT, DOLORES | 6086 STEPHENSON LEVY RD | | | | FORT WORTH | TX | 76140-9767 |
| BARNETT, DONALD A | 3009 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6232 |
| BARNETT, DONALD A | 607 HASTINGS DR | | | | KENNETT | MO | 63857-2801 |
| BARNETT, DONALD A R | 1871 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9320 |
| BARNETT, DONALD E | 132 RAINBOW DR STE 3214 | | | | LIVINGSTON | TX | 77399-1032 |
| BARNETT, DONALD G | 228 WESTMORELAND CT | | | | SEYMOUR | TN | 37865-5740 |
| BARNETT, DONALD J | 6631 HEDINGTON SQ #4 | | | | CENTERVILLE | OH | 45459-6973 |
| BARNETT, DONNA K | 4045 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-4736 |
| BARNETT, DOROTHY C | 18213 MOTT AVE | | | | EAST DETROIT | MI | 48021-2741 |
| BARNETT, DOROTHY W | 1002 CARDINAL WAY | | | | ANDERSON | IN | 46011-1408 |
| BARNETT, DOUGLAS R | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| BARNETT, DWAYNE E | POB 343 | | | | TOWNSEND | DE | 19734 |
| BARNETT, EARL E | 4463 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| BARNETT, EARL L | 1604 LOBERG LN | | | | JONESBORO | AR | 72401-4608 |
| BARNETT, EARL L | RR 1 BOX 21 | | | | HIGHLAND | OH | 45132 |
| BARNETT, EARL L | RR 1 HIGHLAND P.O BOX 21 | | | | HIGHLAND | OH | 45132-5132 |
| BARNETT, EARL W | 829 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| BARNETT, EDDIE D | PO BOX 1958 | | | | LAWRENCEVILLE | GA | 30046-1958 |
| BARNETT, EDITH A | 228 WICKERSHAM DRIVE E | | | | KOKOMO | IN | 46901 |
| BARNETT, EDITH K | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| BARNETT, EDWARD A | 10928 S 9 W | | | | PENDLETON | IN | 46064-8905 |
| BARNETT, EDWARD D | 807 MARSHA DR | | | | KOKOMO | IN | 46902-4341 |
| BARNETT, EDWARD F | 869 CLIFFS DR APT 204B | | | | YPSILANTI | MI | 48198 |
| BARNETT, EDWARD G | 348 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| BARNETT, EDWARD L | 2410 MACKIN RD | | | | FLINT | MI | 48504-3362 |
| BARNETT, EDWARD ZACK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARNETT, ELIZABETH R | 135 JENNY LN | | | | DAYTON | OH | 45459-1732 |
| BARNETT, ELLA M | 285 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| BARNETT, ELLEN M. | 5811 BRIGADE LN APT 306 | | | | INDIANAPOLIS | IN | 46216-1084 |
| BARNETT, ELSIE D | 307 ELK AVE | | | | SPRINGFIELD | OH | 45505-5505 |
| BARNETT, EMMA | 8550 CATHERINE STREET | | | | TAYLOR | MI | 48180 |
| BARNETT, EMMA | 8550 KATHERINE ST | | | | TAYLOR | MI | 48180-2869 |
| BARNETT, EMMA J | 4499A LEE | | | | ST LOUIS | MO | 63115-2730 |
| BARNETT, EMMETT L | 1206 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| BARNETT, ERIC S | 9311 STATE ROAD 37 | | | | BEDFORD | IN | 47421-6411 |
| BARNETT, EVELYN | 6620 CLOVERTON | | | | WATERFORD | MI | 48329-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, EVELYN A | 1423 USHER ST | | | | LOGANSPORT | IN | 46947-4447 |
| BARNETT, EVELYN C | 1091 PARK PLACE COURT | | | | BLOOMFIELD HILLS | MI | 48302-1457 |
| BARNETT, EVELYN M | 1116 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8255 |
| BARNETT, EVERETT L | 2505 S GRAND AVE | | | | SEDALIA | MO | 65301-8027 |
| BARNETT, EVVA | RT 5 BOX 365 | | | | PORTSMOUTH | OH | 45663-9665 |
| BARNETT, FRANCES C | 2430 S. I ST. | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, FRANCES C | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, FRANK | HURDER, RICHARD | 3405 EDLOE ST STE 200 | | | HOUSTON | TX | 77027-6513 |
| BARNETT, GABRIELE E | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| BARNETT, GABRIELE ERIKA | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| BARNETT, GARY D | 3308 N CEDAR ST | | | | LANSING | MI | 48906-3212 |
| BARNETT, GARY W | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| BARNETT, GARY WAYNE | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| BARNETT, GAYLE A | 8296 59TH ST | | | | PINELLAS PARK | FL | 33781-1406 |
| BARNETT, GEORGE W | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219-4041 |
| BARNETT, GERALD D | 1019 UNION CHURCH RD | | | | ELKTON | MD | 21921-3146 |
| BARNETT, GERALD L | 7127 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9289 |
| BARNETT, GERALD LANDRETH | 7127 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9289 |
| BARNETT, GERALD W | 280 WALDEN WAY APT 410 | | | | DAYTON | OH | 45440-4405 |
| BARNETT, GERALD W | 280 WALDEN WAY, ROOM 410 | | | | DAYTON | OH | 45440-5440 |
| BARNETT, GERTRUDE | 7127 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| BARNETT, GILMER J | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| BARNETT, GRACE E | 1613 W MAIN ST | | | | LANSING | MI | 48915-1009 |
| BARNETT, GREGORY | | | | | | | |
| BARNETT, GREGORY | 37 W UPPER FERRY RD | | | | EWING | NJ | 08628-2717 |
| BARNETT, GREGORY D | 304 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3826 |
| BARNETT, GREGORY H | 19039 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| BARNETT, GREGORY S | 6750 ZEEB RD | | | | SALINE | MI | 48176-9048 |
| BARNETT, GWENDOLYN C | P O BOX 157 | | | | SHIRLEY | AR | 72153-0157 |
| BARNETT, GWENDOLYN C | PO BOX 157 | | | | SHIRLEY | AR | 72153-0157 |
| BARNETT, HAROLD F | 812 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| BARNETT, HAROLD W | 1706 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |
| BARNETT, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNETT, HELEN | 3618 AUSTIN DR | | | | BEDFORD | IN | 47421-9291 |
| BARNETT, HELEN L | 5873 MILLAY CT | | | | NORTH FORT MYERS | FL | 33903-4524 |
| BARNETT, HELEN L | 5873 MILLAY CT. | | | | N. FORT MYERS | FL | 33903-4524 |
| BARNETT, HENRIETTA | 1264 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| BARNETT, HERMAN H | 1028 SPINAKER LN | | | | JACKSONVILLE | FL | 32259-9037 |
| BARNETT, HERMAN L | 5721 RD 109 R 3 | | | | MOUNT GILEAD | OH | 43338 |
| BARNETT, INEZ A | P.O. BOX 3762 | | | | ALPHARETTA | GA | 30023 |
| BARNETT, INEZ A | PO BOX 3762 | | | | ALPHARETTA | GA | 30023-3762 |
| BARNETT, INIA | 2508 YORKSHIRE DR. SW | | | | HUNTSVILLE | AL | 35803-2555 |
| BARNETT, INIA | 5013 NANCY CIR | | | | HUNTSVILLE | AL | 35811-8103 |
| BARNETT, IRENE E | 401 EAST UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| BARNETT, IRENE E | 401 E UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| BARNETT, IRMA RUTH | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| BARNETT, IRMA RUTH | 614 E. HOBSON | | | | FLINT | MI | 48505-2864 |
| BARNETT, IRMHILD | 2122 EAST SAM HOUSTON PARKWAY | ATP# 1215 | | | PASADENA | TX | 77503 |
| BARNETT, IVA B | 1435 CHRISTIAN BLVD APT 135 | | | | FRANKLIN | IN | 46131-7125 |
| BARNETT, JACKIE E | 2613 DONALD CT | | | | DULUTH | GA | 30096-4106 |
| BARNETT, JAMES A | APT C | 5829 LAKETON DRIVE | | | INDIANAPOLIS | IN | 46220-4185 |
| BARNETT, JAMES A | 8816 E 35TH ST | | | | INDIANAPOLIS | IN | 46226-6003 |
| BARNETT, JAMES A | 128 BRENTWOOD ST | | | | INKSTER | MI | 48141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, JAMES C | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| BARNETT, JAMES E | 2322 DEAN HILL ROAD | | | | WELLSBORO | PA | 16901-7417 |
| BARNETT, JAMES H | 204 51ST AVE | | | | MERIDIAN | MS | 39307-6701 |
| BARNETT, JAMES L | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |
| BARNETT, JAMES L | 8295 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1552 |
| BARNETT, JAMES L | 4535 BASELINE RD | | | | BLOOMINGDALE | MI | 49026-9511 |
| BARNETT, JAMES M | 8032 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| BARNETT, JAMES R | PO BOX 267 | | | | BROOKVILLE | OH | 45309-0267 |
| BARNETT, JAMES S | 4738 STANSBURY LN | | | | INDIANAPOLIS | IN | 46254-9657 |
| BARNETT, JAMES S | 24336 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1916 |
| BARNETT, JAMES V | 4459 S CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1851 |
| BARNETT, JAMES W | 6301 W 00 NS | | | | KOKOMO | IN | 46901-8808 |
| BARNETT, JANE D | 865 GILL ST | | | | OXFORD | MI | 48371-4528 |
| BARNETT, JANE D. | 865 GILL ST | | | | OXFORD | MI | 48371-4528 |
| BARNETT, JANET E | 3136 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| BARNETT, JANET L | 172 MARCH LANE | | | | BRODHEAD | KY | 40409-8216 |
| BARNETT, JANET L | 172 MARCH LN | | | | BRODHEAD | KY | 40409-8216 |
| BARNETT, JANICE R | 66 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 |
| BARNETT, JANICE T | 8506 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1051 |
| BARNETT, JASON L | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| BARNETT, JEANETTE | 5701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 |
| BARNETT, JEANNE A | 1504 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4651 |
| BARNETT, JEFFREY L | 6416 BRADSHIRE CT | | | | ZIONSVILLE | IN | 46077-9151 |
| BARNETT, JERRY D | 2907 W 133RD ST | | | | GARDENA | CA | 90249-1518 |
| BARNETT, JERRY L | PO BOX 22 | | | | LACHINE | MI | 49753-0022 |
| BARNETT, JERRY L | 9780 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| BARNETT, JERRY W | 21148 MYERS RD | | | | ATHENS | AL | 35614-5400 |
| BARNETT, JIM J | 11146 MAVERICK DR | | | | DADE CITY | FL | 33525-0939 |
| BARNETT, JIMMIE D | 107 PORTICO DR | | | | MERIDIANVILLE | AL | 35759-2451 |
| BARNETT, JO A | 6420 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| BARNETT, JO D | 3911 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2752 |
| BARNETT, JOE | 397 HILL RD | | | | BOWLING GREEN | KY | 42103-9706 |
| BARNETT, JOE M | 3632 HISTORIC DR | | | | TROY | MI | 48083-5909 |
| BARNETT, JOHN E | 3555 SPICEWOOD DR | | | | DAYTON | OH | 45424-5047 |
| BARNETT, JOHN L | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| BARNETT, JOHN M | 1650 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9542 |
| BARNETT, JOHN M | PO BOX 152 | | | | KENMARE | ND | 58746-0152 |
| BARNETT, JOHN R | 1632 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| BARNETT, JOHN ROBERT | 1632 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| BARNETT, JOHN T | 971 PEMBROKE DR | | | | WHITE LAKE | MI | 48386 |
| BARNETT, JOHNNY W | 7269 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| BARNETT, JOSEPH A | APT 4 | 1020 GAS LIGHT COURT | | | MIAMISBURG | OH | 45342-3495 |
| BARNETT, JOSEPH H | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, JOY M | 1110 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6347 |
| BARNETT, JOYCE E | 1305 CRAWFORD DR | | | | BEDFORD | IN | 47421-3424 |
| BARNETT, JOYCE M | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| BARNETT, JUDITH A | 1810 W ALTO RD | | | | KOKOMO | IN | 46902-4837 |
| BARNETT, JUDY | 3835 N COUNTY ROAD 900 E | | | | BROWNSBURG | IN | 46112-8997 |
| BARNETT, KEITH M | 313 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3533 |
| BARNETT, KEITH W | 8205 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102 |
| BARNETT, KELLY | 2750 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2046 |
| BARNETT, KELLY R | 160 TURNER RIDGE DR | | | | HARRISON | OH | 45030-2549 |
| BARNETT, KENNETH B | 236 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1846 |
| BARNETT, KENNETH C | 1995 W MANITOU DR | | | | OWOSSO | MI | 48867-8726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, KENNETH D | 5141 N COUNTY ROAD 700 E | | | | KOKOMO | IN | 46901 |
| BARNETT, KENNETH H | 10673 MEDINAH DR | | | | INDIANAPOLIS | IN | 46234-3228 |
| BARNETT, KENNETH M | 36 NARROW ST | | | | BUTLER | OH | 44822-9762 |
| BARNETT, KENNETH M | 35 NARROW ST | | | | BUTLER | OH | 44822-9762 |
| BARNETT, KENNETH T | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, KEVIN D | 928 WINGED FOOT DR APT 105 | | | | O FALLON | MO | 63366-7650 |
| BARNETT, KEVIN R | 901 BENALLI DR | | | | MIDDLETOWN | DE | 19709-6121 |
| BARNETT, KEVIN ROBERT | 107 NIGHT HERON LN | | | | MIDDLETOWN | DE | 19709-2208 |
| BARNETT, KRISTIN M | 5008 TRINITY LANDING DR WEST | | | | FORT WORTH | TX | 76132-3736 |
| BARNETT, LADORA | 17340 PILGRAM | | | | DETROIT | MI | 48227-1539 |
| BARNETT, LADORA | 17340 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| BARNETT, LAMAR E | 7200 POWERS AVE APT 129 | | | | JACKSONVILLE | FL | 32217-3724 |
| BARNETT, LANA S | 271 WARPATH DR | | | | HOT SPRINGS | AR | 71913-8853 |
| BARNETT, LARRY | 515 LAKESIDE DR | | | | MONROE | LA | 71203-2957 |
| BARNETT, LARRY | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| BARNETT, LARRY E | 5210 LANIS ST | | | | DICKINSON | TX | 77539 |
| BARNETT, LARRY E | 1001 WEST ADAMS DRIVE | | | | KIRKSVILLE | MO | 63501-1388 |
| BARNETT, LARRY E | 411 N RACE ST | | | | VAN WERT | OH | 45891-1344 |
| BARNETT, LARRY J | 299 LOCHNESS | | | | TEMPERANCE | MI | 48182-1181 |
| BARNETT, LARRY R | PO BOX 234 | | | | MATTHEWS | IN | 46957-0234 |
| BARNETT, LARRY W | 20788 MOSSY OAK PL | | | | STURGIS | SD | 57785-6614 |
| BARNETT, LEE N | 3108 WATAUGA DR | | | | GREENSBORO | NC | 27410-4802 |
| BARNETT, LEON | 2037 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4438 |
| BARNETT, LEON | 5494 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| BARNETT, LEONARD K | 6198 WHITE ACRE DR | | | | LAKE | MI | 48632-8927 |
| BARNETT, LEROY I | PO BOX 164 | | | | KNOBEL | AR | 72435-0164 |
| BARNETT, LESTER D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNETT, LEVEAL | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| BARNETT, LILLER P | 15841 TULLER AVE | | | | DETROIT | MI | 48238-1239 |
| BARNETT, LINDA L | 550 PALLADIUM DR E | | | | JOLIET | IL | 60435-5642 |
| BARNETT, LINDA M | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| BARNETT, LINDA SUE | 4108 TIMBER BEND PL | | | | DAYTON | OH | 45424-8010 |
| BARNETT, LISA L | 1111 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 |
| BARNETT, LLOYD R | 6629 AVALON BLVD | | | | AVON | IN | 46123-7180 |
| BARNETT, LONNIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNETT, LONUS J | 321 WILL THOMPSON RD | | | | SPARTA | TN | 38583-7157 |
| BARNETT, LORRAINE | 21 CAPTAIN BEARSE RD | | | | E HARWICH | MA | 02645-1358 |
| BARNETT, LOUIE D | 22059 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 |
| BARNETT, LOUIS | 1616 PINEWOOD LN APT 1 | | | | HUDSON | WI | 54016-9476 |
| BARNETT, MALCOLM L | PO BOX 315 | | | | CRESTLINE | OH | 44827-0315 |
| BARNETT, MARGARET | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |
| BARNETT, MARGARET E | 664 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| BARNETT, MARIE | 8938 GROVER | | | | ROMULUS | MI | 48174-4122 |
| BARNETT, MARIE | 8938 GROVER ST | | | | ROMULUS | MI | 48174-4122 |
| BARNETT, MARILYN G | 3404 HIDDEN LAKE DR E | | | | JACKSONVILLE | FL | 32216-6320 |
| BARNETT, MARLENE E | 5911 LITTLE PINE LN | | | | ROCHESTER | MI | 48306-2109 |
| BARNETT, MARTHA M | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| BARNETT, MARVA D. | 934 HOYT AVE | | | | SAGINAW | MI | 48607-1718 |
| BARNETT, MARVA D. | 934 HOYT STREET | | | | SAGINAW | MI | 48607 |
| BARNETT, MARVIN | 27850 SAN JOSE CT | | | | LATHRUP VILLAGE | MI | 48076 |
| BARNETT, MARY A | 527 S. 12TH ST. | | | | SAGINAW | MI | 48601-1910 |
| BARNETT, MARY A | PO BOX 14254 | | | | SAGINAW | MI | 48601-0254 |
| BARNETT, MARY J | 3243 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BARNETT, MARY J | 68 RUSSELL AVE | | | | PLAINVILLE | CT | 06062-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, MARY K. | 1176 PACELLI ST | | | | SAGINAW | MI | 48638-6515 |
| BARNETT, MARY M | 6850 ORINOCO CIR | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| BARNETT, MELVIN | 6715 LATONA DR | | | | INDIANAPOLIS | IN | 46278-1942 |
| BARNETT, MERLIN E | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| BARNETT, MICHAEL L | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| BARNETT, MICHAEL L | 4765 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2020 |
| BARNETT, MICHAEL W | 2 HAMPSHIRE CT APT 2 | | | | HAMILTON | OH | 45011-4905 |
| BARNETT, MICHAEL W | 15746 OTSEGO PIKE | | | | WESTON | OH | 43569-9767 |
| BARNETT, MILAN | 129 MEADOW BEND TRL | | | | LITTLE ELM | TX | 75068-5108 |
| BARNETT, MILDRED | 288 SW TAYLOR GLN | | | | LAKE CITY | FL | 32024-0936 |
| BARNETT, MILDRED | 180 JEFFERSON AVE APT 504 | | | | BUFFALO | NY | 14204-1994 |
| BARNETT, MILDRED S | 213 SANDERSON DR | | | | DAYTON | OH | 45459-1908 |
| BARNETT, MILTON E | 7489 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| BARNETT, MOLLIE E | 3106 KIRK RD NW | | | | MONROE | GA | 30656-3988 |
| BARNETT, MOLLIE E | 3106 KIRK RD | | | | MONROE | GA | 30656-3988 |
| BARNETT, MYRTIS L | 2614 BROOK DR | | | | ROLLA | MO | 65401-2070 |
| BARNETT, NAOMI T | 1613 E 45TH ST | | | | ANDERSON | IN | 46013-2521 |
| BARNETT, NECIA OLA | 3682 HWY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| BARNETT, NECIA OLA | 3682 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| BARNETT, NELL J | PO BOX 292431 | | | | KETTERING | OH | 45429-0431 |
| BARNETT, NETTIE M | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| BARNETT, NORETTE W | PO BOX 114 | | | | GASTON | IN | 47342-0114 |
| BARNETT, OSCAR | 849 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| BARNETT, PATRICIA | 518 RIVERROCK CIR | | | | ESTES PARK | CO | 80517-8035 |
| BARNETT, PATRICIA L | APT 8 | 1321 KITCHEN STREET | | | JONESBORO | AR | 72401-4272 |
| BARNETT, PATRICIA R | PO BOX 142 | | | | PLYMOUTH | OH | 44865-0142 |
| BARNETT, PAUL E | 984 EMMET DR | | | | XENIA | OH | 45385-2438 |
| BARNETT, PAUL E | 984 EMMETT DR | | | | XENIA | OH | 45385-2438 |
| BARNETT, PAUL R | 637 PLAYERS RIDGE RD | | | | HICKORY | NC | 28601-8843 |
| BARNETT, PEARL I | 105 ELM STREET | P O BOX 75 | | | GAINES | MI | 48436-8700 |
| BARNETT, PEARL I | 105 ELM ST | P O BOX 75 | | | GAINES | MI | 48436-8700 |
| BARNETT, PEGGY | 149 PINENUT RAOD | | | | FAIRFIELD BAY | AR | 72088 |
| BARNETT, PENNY J | 841 HERNDON ROAD | | | | LEBANON | MO | 65536 |
| BARNETT, PETER J | 8 FAIRVIEW AVE | | | | MIDDLETOWN | NY | 10940-6204 |
| BARNETT, PHILLIP S | 28 S DUPONT RD | | | | WILMINGTON | DE | 19804-1323 |
| BARNETT, PHILLIP W | 13680 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| BARNETT, R L | 9383 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6510 |
| BARNETT, RANDY | 4009 CRESS WAY RUN | | | | DECATUR | GA | 30034-6784 |
| BARNETT, RAY G | 6150 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| BARNETT, RAY N | 1506 POTTERSHOP RD | | | | NANCY | KY | 42544-4452 |
| BARNETT, RAYMOND J | 37326 CATHERINE MARIE DR | | | | STERLING HTS | MI | 48312-2020 |
| BARNETT, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARNETT, RICHARD N | 4602 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2049 |
| BARNETT, ROBERT | PO BOX 496 | | | | HIGGINS LAKE | MI | 48627-0496 |
| BARNETT, ROBERT A | 8893 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3313 |
| BARNETT, ROBERT J | 2318 OAKDALE DR | | | | WATERFORD | MI | 48329-3863 |
| BARNETT, ROBERT L | 5838 SOUTH SHERIDAN ROAD | | | | TULSA | OK | 74145-9243 |
| BARNETT, ROBERT L | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 |
| BARNETT, ROBERT L | PO BOX 2025 | | | | BAY CITY | MI | 48707-2025 |
| BARNETT, ROBERT L | 9972 AVALON DR | | | | EAGLE | MI | 48822-9715 |
| BARNETT, ROBERT M | 5824 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9405 |
| BARNETT, ROBERT M | 3805 LAUREL LN | | | | ANDERSON | IN | 46011-3035 |
| BARNETT, ROBERT M | 580 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| BARNETT, ROBERT R | HOME OF HEARTHSTONE | 8028 HAMILTON AVE | | | CINCINNATI | OH | 45231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, ROBERT T | 3726 HALLENIUS RD | | | | GAYLORD | MI | 49735-9258 |
| BARNETT, ROBERT W | 8611 REDWING DR. | | | | PENSACOLA | FL | 32534-1732 |
| BARNETT, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNETT, ROBIN KAYE | 5204 CORUNNA RD APT 8 | | | | FLINT | MI | 48532-4108 |
| BARNETT, ROBIN KAYE | 5204 CORUNNA RD | APT 8 | | | FLINT | MI | 48532-4108 |
| BARNETT, RODGER J | 1333 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4471 |
| BARNETT, ROGER DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARNETT, ROGER L | 797 CITY POND CIR | | | | WINDER | GA | 30680-3516 |
| BARNETT, ROGER M | 1133 ALAMO CT | | | | TECUMSEH | MI | 49286-9709 |
| BARNETT, ROGER MOORE | 1133 ALAMO CT | | | | TECUMSEH | MI | 49286-9709 |
| BARNETT, RON | | | | | | | |
| BARNETT, RONALD | JOHNSON EDWARD L | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| BARNETT, RONALD D | 412 CLEARWATER BLVD | | | | WHITELAND | IN | 46184-1915 |
| BARNETT, RONALD E | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BARNETT, RONALD E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARNETT, RONALD G | 3167 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9666 |
| BARNETT, RONALD G | 3167 STATE ROUTE 19 S. | | | | OAK HARBOR | OH | 43449-9666 |
| BARNETT, RONALD M | 18960 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| BARNETT, RONALD M. | 18960 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| BARNETT, ROSE A | 19 HIDEAWAY LN | | | | SAUGERTIES | NY | 12477-3121 |
| BARNETT, ROSEMARY | 829 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| BARNETT, ROSEMARY M | 694 MCCORMICK RD | | | | W LAFAYETTE | IN | 47906-4913 |
| BARNETT, ROSIE M | 891 COUNTY RD 17 | | | | LEESBURG | AL | 35983 |
| BARNETT, ROSIE M | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983-4129 |
| BARNETT, ROY A | 3645 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5437 |
| BARNETT, ROY L | 2553 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-4253 |
| BARNETT, RUBY F | 2270 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7659 |
| BARNETT, RUDY E | 726 SUMMERWOOD DR | | | | ARLINGTON | TX | 76017-6200 |
| BARNETT, RUFUS H | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| BARNETT, RYAN A. | 4458 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3327 |
| BARNETT, SALLY | P.O. BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| BARNETT, SALLY | PO BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| BARNETT, SAMUEL D | 24905 COUNTY ROAD 14 | | | | FLORENCE | AL | 35633-5427 |
| BARNETT, SAMUEL L | PO BOX 265 | | | | CHINO | CA | 91708-0265 |
| BARNETT, SAMUEL LEE | 7027 ALVERN ST APT B305 | | | | LOS ANGELES | CA | 90045 |
| BARNETT, SANDRA LEE | 1201 JULIE AVE APT A | | | | CAHOKIA | IL | 62206-2240 |
| BARNETT, SANDRA LEE | 1201 JULIE, APT. A | | | | CAHOKIA | IL | 62206-2240 |
| BARNETT, SARA G | 700 GEORGETOWN, APT 6 | 14B | | | CASSELBERRY | FL | 32707 |
| BARNETT, SARAH | 1201 DRIPPING SPRINGS RD NW APT B | | | | CULLMAN | AL | 35055-2863 |
| BARNETT, SARAH M. | 1882 RANDALL DR | | | | MASON | OH | 45040-9631 |
| BARNETT, SCOTT | 6420 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| BARNETT, SHAROLYN W | 11716 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8841 |
| BARNETT, SHIRLEY A | 2212 MONTEREY PARKWAY | | | | SANDY SPRINGS | GA | 30350 |
| BARNETT, SHIRLEY A | 629 GRAND AVE | | | | TAYLOR MILL | KY | 41015-1923 |
| BARNETT, SHIRLEY A | 4909 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-3417 |
| BARNETT, SONJA A | 24336 ANNAPOLIS | | | | DEARBORN HGTS | MI | 48125-1916 |
| BARNETT, STANLEY O | 3901 HAMMERBERG RD APT D12 | | | | FLINT | MI | 48507-6003 |
| BARNETT, STEPHEN A | 3226 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| BARNETT, STEPHEN ALLEN | 3226 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| BARNETT, STEPHEN R | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| BARNETT, STEPHEN S | 4344 BENDER CT | | | | TROY | MI | 48098-4427 |
| BARNETT, STEVEN K | 1218 W TAYLOR ST | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, SUSAN R | 133 CEDAR COVE TRL APT 11 | | | | LAKE ST LOUIS | MO | 63367-2869 |
| BARNETT, THEODORE R | 10142 MAIN ST INDIAN VILLAGE | | | | SEAFORD | DE | 19973 |
| BARNETT, THERESIA J. | 1224 LAMAR ST | | | | DAYTON | OH | 45404-1659 |
| BARNETT, THOMAS F | 3 NEWBURY RD | | | | BRADFORD | NH | 03221 |
| BARNETT, THOMAS H | 3569 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1381 |
| BARNETT, THOMAS J | 3658 EAST KIRBY STREET | | | | DETROIT | MI | 48211-3161 |
| BARNETT, THOMAS J | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| BARNETT, THOMAS J | 15841 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| BARNETT, THOMAS M | 3339 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| BARNETT, THOMAS O | 20848 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1125 |
| BARNETT, THOMAS W | 2492 HUNTING VALLEY DR | | | | DECATUR | GA | 30033-4228 |
| BARNETT, VALERIE J | 2219 LINDENWOOD LN | | | | NORMAN | OK | 73071-7430 |
| BARNETT, VAUNE L | 13680 SOUTH SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9601 |
| BARNETT, VELMA S | 280 WALDEN WAY #407 | GRAND COURT DAYTON | | | BEAVERCREEK | OH | 45440-4405 |
| BARNETT, VERDA M | C/O KATHRYN JOYCE BURT | 1428 MERLE AVE | | | BURTON | MI | 48509 |
| BARNETT, VERDA M | 1428 MERLE AVE | C/O KATHRYN JOYCE BURT | | | BURTON | MI | 48509-2177 |
| BARNETT, WANDA | 909 W THOMPSON ST | | | | TARAGOULD | AR | 72450 |
| BARNETT, WANDA R | 110 WASHINGTON ST | | | | HUDSON | MI | 49247-1256 |
| BARNETT, WILEY D | 7313 DOUBLE SPRINGS CV | | | | MEMPHIS | TN | 38125-3047 |
| BARNETT, WILEY D | 8119 MARTIN DR | | | | SOUTHAVEN | MS | 38671-7345 |
| BARNETT, WILLIAM A | 3258 BARNETT LN | | | | BAY CITY | MI | 48706-1601 |
| BARNETT, WILLIAM D | 4168 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| BARNETT, WILLIAM E | 7401 BARR CIR | | | | CENTERVILLE | OH | 45459-3506 |
| BARNETT, WILLIAM E | 7401 BAR CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| BARNETT, WILLIAM E | 2300 SE AUSTIN ST | | | | OAK GROVE | MO | 64075-9001 |
| BARNETT, WILLIAM G | 9822 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234-3194 |
| BARNETT, WILLIAM H | 320 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| BARNETT, WILLIAM J | 2219 LINDENWOOD LN | | | | NORMAN | OK | 73071-7430 |
| BARNETT, WILLIAM R | 1400 SUNCREST CT#817 | | | | ARLINGTON | TX | 76002 |
| BARNETT, WILLIAM RONALD | 1400 SUNCREST CT#817 | | | | ARLINGTON | TX | 76002 |
| BARNETT, WILLIAM W | 285 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| BARNETT, WM B | 113 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| BARNETT, YVONNE J | 15206 DIXIE HWY | | | | HOLLY | MI | 48442-9613 |
| BARNETT, ZIANNE R | 1510 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| BARNETT, ZIANNE RAY | 1510 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| BARNETT-THOMPSON CHEVROLET, INC. | DENNIS THOMPSON | 122 JOHNSON AVE | | | OROFINO | ID | 83544 |
| BARNETT-THOMPSON CHEVROLET, INC. | 122 JOHNSON AVE | | | | OROFINO | ID | 83544 |
| BARNETTE BASIL D (404590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNETTE KEVIN | BARNETTE, KEVIN | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| BARNETTE KEVIN | LIEBMAN, DANA | KAHN & ASSOCIATES LLC | 35 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| BARNETTE MARY (507784) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BARNETTE W CLOW | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BARNETTE W DORSEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BARNETTE, ANGELA K | 10342 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| BARNETTE, ARCHIE G | 2473 HOUSER RD | | | | HOLLY | MI | 48442-8354 |
| BARNETTE, BASCOM R | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETTE, BASIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNETTE, BILLY O | 813 MCCULLOCH BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-7340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETTE, BILLY O | 813 S MC CULLOCH BLVD | | | | LAKE HAVASU | AZ | 86406-7340 |
| BARNETTE, BRAD N | 10342 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| BARNETTE, CHARLES H | 10185 W PLEASANT HOME RD | | | | WEST SALEM | OH | 44287-9011 |
| BARNETTE, EDNA L | 1525 FORBES AVE | | | | PERU | IN | 46970-8703 |
| BARNETTE, GARY L | 4835 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-2777 |
| BARNETTE, GENEVIA | PO BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| BARNETTE, GENEVIA | P.O. BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| BARNETTE, GREGORY L | 599 EAST 8TH AVENUE | | | | COLUMBUS | OH | 43201-2963 |
| BARNETTE, GWENDOLYN D | 6356 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| BARNETTE, GWENDOLYN D | 6356 KINGS COURT | | | | FLUSHING | MI | 48433-3524 |
| BARNETTE, HAROLD E | 3605 CARRIAGE WAY | | | | EAST POINT | GA | 30344-0344 |
| BARNETTE, HOWARD | 20480 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1107 |
| BARNETTE, IMOGENE E | 7171 TROY PIKE | | | | DAYTON | OH | 45424-2558 |
| BARNETTE, JAMES R | 5315 HERRING RUN DR | | | | BALTIMORE | MD | 21214-1937 |
| BARNETTE, JAMES R | 135 E WALL ST | | | | PITTSBORO | IN | 46167-9179 |
| BARNETTE, JOHN D | 3271 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| BARNETTE, JOHN W | 16 ROSEBROOK DR | | | | FLORISSANT | MO | 63031-8632 |
| BARNETTE, JOHN WILLIAM | 16 ROSEBROOK DR | | | | FLORISSANT | MO | 63031-8632 |
| BARNETTE, KEVIN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARNETTE, LARRY T | 381 N ENON RD | | | | YELLOW SPRINGS | OH | 45387 |
| BARNETTE, LESLIE R | 1563 DORGAN ST | | | | JACKSON | MS | 39204-9204 |
| BARNETTE, LESLIE R | 1563 DORGAN STREET | | | | JACKSON | MS | 39204-5144 |
| BARNETTE, MARCELLA | PO BOX 133 | | | | METAMORA | MI | 48455-0133 |
| BARNETTE, MARCELLA | P O BOX 133 | | | | METAMORA | MI | 48455-0133 |
| BARNETTE, MARY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BARNETTE, MICHAEL L | PO BOX 322 | | | | DALEVILLE | IN | 47334-0322 |
| BARNETTE, OPAL E | 8412 LULLWATER DR | | | | DALLAS | TX | 75210-1150 |
| BARNETTE, PAUL J | 210 RHODE ISLAND DR | | | | ELYRIA | OH | 44035-7854 |
| BARNETTE, SAMMY N | 7285 102ND ST | | | | FLUSHING | MI | 48433-8711 |
| BARNETTE, SANDRA J | 1800 ROBINSON RD RD180 | | | | CANTON | MS | 39046 |
| BARNETTE, SIDNEY O | 3642 EVANSVILLE AVE. | | | | DAYTON | OH | 45406-5406 |
| BARNETTE, STEVEN W | 12104 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| BARNETTE, ZONIE T | 412 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9100 |
| BARNETTS INC | 1619 BARNETTS MILL RD | | | | CAMDEN | OH | 45311-9728 |
| BARNEVIK PERCY | 10 HILL ST | LONDON W1J 5NQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| BARNEVIK PERCY | 10 HILL STREET | LONDON W1J5NQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| BARNEY      P, HENRIETTA E | 12136 MENDOTA | | | | DETROIT | MI | 48204-1859 |
| BARNEY    N, DOROTHY H | 2604 BARNEY AVE | | | | DAYTON | OH | 45420-3304 |
| BARNEY ANDERSON | 4183 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2750 |
| BARNEY B HILL | 4413 PRIMROSE LANE | | | | KETTERING | OH | 45429-3015 |
| BARNEY BAKER | 4343 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| BARNEY BELEW | 3802 CATALINA DR | | | | SEBRING | FL | 33872-1512 |
| BARNEY BLACKETER | 36 VJ DR | | | | OAKWOOD | IL | 61858-6203 |
| BARNEY CLINE | 3151 RIO VISTA STREET | | | | COMMERCE TWP | MI | 48382-4156 |
| BARNEY COLE | PO BOX 395 | | | | HOGANSBURG | NY | 13655-0395 |
| BARNEY CURL | 2890 COUNTY ROAD 509 | | | | HANCEVILLE | AL | 35077-4265 |
| BARNEY DANIEL | 2946 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| BARNEY DEOERIO JR | 47 HENRY DR | | | | STRUTHERS | OH | 44471 |
| BARNEY E MEASELS | 135 SKYLANE | | | | PEARL | MS | 39208-4242 |
| BARNEY ELLINGSON JR | G 7277 LAPEER RD | | | | DAVISON | MI | 48423 |
| BARNEY FERGUSON | 3113 GARTSIDE AVE | | | | BALTIMORE | MD | 21244-2822 |
| BARNEY FORDHAM JR | PO BOX 4391 | | | | GARY | IN | 46404-0391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNEY G SINCLAIR | 1010 W 8TH ST | | | | AMARILLO | TX | 79101-2012 |
| BARNEY GODDARD | 1401 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3520 |
| BARNEY GRAVES | 5205 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| BARNEY GREEN | 1443 GITTINGS AVE | | | | BALTIMORE | MD | 21239-1804 |
| BARNEY H MARTIN | 710 E RIVERVIEW DR | | | | GLENCOE | AL | 35905 |
| BARNEY HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BARNEY HANES | 3136 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3629 |
| BARNEY J BELEW | 3802 CATALINA DR | | | | SEBRING | FL | 33872-1512 |
| BARNEY J SISCO | 3035 MAUDE LN SW | | | | BOGUE CHITTO | MS | 39629 |
| BARNEY JAY V PC | 9160 S 300 W STE 27 | | | | SANDY | UT | 84070-2657 |
| BARNEY JONES | 35 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| BARNEY KARDOS | 23601 ROSSITER DR | | | | MACOMB | MI | 48042-4845 |
| BARNEY KEDZIOREK | 6852 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1947 |
| BARNEY L WILLIAMS | PO BOX 430273 | | | | PONTIAC | MI | 48343-0273 |
| BARNEY LYLES | 604 WESTWOOD DR | | | | PARK HILLS | MO | 63601-2059 |
| BARNEY MAYNARD | 9491 N 200 E | | | | ALEXANDRIA | IN | 46001-8310 |
| BARNEY MCDANIEL | 10097 E VALLEYSIDE LN | | | | TRAVERSE CITY | MI | 49684-9568 |
| BARNEY MORGAN | 10418 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| BARNEY N JONES | 35 N UPLAND AVE | | | | DAYTON | OH | 45417 |
| BARNEY NESBY SIMMS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BARNEY P, HENRIETTA E | 12136 MENDOTA ST | | | | DETROIT | MI | 48204-1859 |
| BARNEY POTTER | 4979 LANCASTER HILLS DR APT 191 | | | | CLARKSTON | MI | 48346-4419 |
| BARNEY RADFORD JR | | | | | | | |
| BARNEY REVIER | 6 WARREN AVE | | | | MASSENA | NY | 13662-1445 |
| BARNEY RICHARDS | PO BOX 310603 | | | | FLINT | MI | 48531-0603 |
| BARNEY SELF | 75 GREEN OAK CIR | | | | NASH | TX | 75569-2200 |
| BARNEY SIMMS JR | 7147 WILLOW TREE LN | | | | SAINT LOUIS | MO | 63130-1819 |
| BARNEY SMITH JR | 911 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| BARNEY SNEDACAR JR | 3205 S ANNABELLE ST | | | | DETROIT | MI | 48217-1103 |
| BARNEY T MILLER & | ANN L MILLER JT TEN | 18 DOVER ROAD | | | NORTH HAVEN | CT | 06473 |
| BARNEY THOMAS | 7046 BRITT GAILEY RD | | | | CLERMONT | GA | 30527-1617 |
| BARNEY THOMAS H (493660) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNEY TOWANDA | BARNEY, TOWANDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARNEY TOWANDA | GREGORY, SHIRLENA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BARNEY WAGERS | 1430 WESTERN AVE | | | | HAMILTON | OH | 45013-2320 |
| BARNEY WEHUNT | 124 BAYWOOD CIR | | | | BRUNSWICK | GA | 31525-8584 |
| BARNEY WHALEY | 310 BELKA RD | | | | SPARTA | TN | 38583-8616 |
| BARNEY WHITESMAN | 1121 S. GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BARNEY WHITESMAN | 1121 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BARNEY WILLIAMS | PO BOX 430273 | | | | PONTIAC | MI | 48343-0273 |
| BARNEY'S AUTO SERVICE | 3311 W AMARILLO BLVD | | | | AMARILLO | TX | 79106-7156 |
| BARNEY'S AUTOMOTIVE | 5 - 8021 MONS RD | | | WHISTLER BC V0N 1B8 CANADA | | | |
| BARNEY'S MIDWAY GARAGE | 770 PRIOR AVE N | | | | SAINT PAUL | MN | 55104-1037 |
| BARNEY, ANNA M | 848 HARMON ST | | | | PENFIELD | NY | 14526 |
| BARNEY, ANTHONY W | 803 29TH ST APT 913 | | | | MERIDIAN | MS | 39305-4844 |
| BARNEY, ANTHONY W | 803 29TH ST | APT 913 | | | MERIDIN | MS | 39305 |
| BARNEY, ANTHONY W | 5901 GLENN AVE | | | | FLINT | MI | 48505-5155 |
| BARNEY, BETTIE M | 95 FRANKLIN ST. ROOM #1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3904 |
| BARNEY, BETTIE M | 95 FRANKLIN ST RM 1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3914 |
| BARNEY, BILLIE W | 3271 JEFFERSON RIVER RD | | | | JEFFERSON | GA | 30549-4332 |
| BARNEY, DAVID A | 2682 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNEY, DAVID A | 5402 S 700 E | | | | WABASH | IN | 46992-8106 |
| BARNEY, DEAN G | 121 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2807 |
| BARNEY, DENNIS C | 424 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| BARNEY, DIANNE M | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, DONALD E | 1369 WASHINGTON ST | | | | BRUSHTON | NY | 12916-4110 |
| BARNEY, DONALD ERNEST | 1369 WASHINGTON ST | | | | BRUSHTON | NY | 12916-4110 |
| BARNEY, DONNA | 5726 PINE GATE DR | | | | SAGINAW | MI | 48603 |
| BARNEY, DORIAN L | PO BOX 311159 | | | | FLINT | MI | 48531-1159 |
| BARNEY, DORIS M | 2860 SHEFFIELD DR | | | | MISSOULA | MT | 59808-5867 |
| BARNEY, DOROTHY M | 11496 DODGE RD | | | | MONTROSE | MI | 48457 |
| BARNEY, EDDIE C | 1509 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| BARNEY, EDWARD L | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| BARNEY, EDWARD P | 2522 RICHARD RD | | | | MIDDLEBURG | PA | 17842-8021 |
| BARNEY, EDWIN C | 303 JULES ST | | | | WESTVILLE | IL | 61883-1319 |
| BARNEY, ELDON D | 1600 W THOMAS ST | | | | BAY CITY | MI | 48706-3274 |
| BARNEY, ELMER C | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BARNEY, ERIC | 16206 SANTA ROSA DR | | | | DETROIT | MI | 48221-3048 |
| BARNEY, FRANK J | 16251 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| BARNEY, GARY L | 141 OVERLAND TRAIL | | | | WILLOW PARK | TX | 76087-3129 |
| BARNEY, GILBERT S | 108 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4106 |
| BARNEY, GLORIA B | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BARNEY, GREGORY A | 3928 GLENWOOD CT | | | | AUBURN HILLS | MI | 48326-1879 |
| BARNEY, HELEN J. | PO BOX 31 | | | | CONSTABLE | NY | 12926-0031 |
| BARNEY, HILLERY L | 18104 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| BARNEY, JACQUELINE L | 135 DUCKS WAY | | | | NEW BERN | NC | 28562-9110 |
| BARNEY, JOE L | 2718 HUBBARD ST | | | | DEARBORN | MI | 48124-3476 |
| BARNEY, JOHN M | 121 PILGRIM DR | | | | WARWICK | RI | 02888-3910 |
| BARNEY, JOSEPH E | 131 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4107 |
| BARNEY, JOSEPH G | 17451 SILVER FOX DR APT E | | | | FORT MYERS | FL | 33908-7131 |
| BARNEY, JOYCE A | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| BARNEY, JULIA | PO BOX 596 | 202 MARTIN COURT | APT A | | CATLIN | IL | 61817-0596 |
| BARNEY, KEMPTON E | 8 WILLIAMS ST | | | | MOUNT MORRIS | NY | 14510-1220 |
| BARNEY, KEVIN J | 16233 MOTT DR | | | | MACOMB | MI | 48044-5650 |
| BARNEY, KEVIN JOHN | 16233 MOTT DR | | | | MACOMB | MI | 48044-5650 |
| BARNEY, LAURANE B | 4326 N 100TH ST | | | | MILWAUKEE | WI | 53222-1317 |
| BARNEY, LOUISE | 10749 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4559 |
| BARNEY, LUTHER J | 548 GREENHILL RD | | | | TOOMSUBA | MS | 39364-9645 |
| BARNEY, MARCELLOUS | PO BOX 631 | | | | UTICA | MS | 39175-0631 |
| BARNEY, MICHAEL A | 447 S 7TH ST | | | | SAGINAW | MI | 48601 |
| BARNEY, MICHAEL D | 949 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| BARNEY, MICHAEL R | 3066 GRACEVIEW CT | | | | WATERFORD | MI | 48329-4311 |
| BARNEY, MONICA J | 19190 ARCHDALE ST | | | | DETROIT | MI | 48235-2223 |
| BARNEY, NATALIE JANE | 304 CHERYL CT | | | | EATON | OH | 45320-1601 |
| BARNEY, PATRICIA Z | 949 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| BARNEY, PHILIP A | 329 HAROLD DR | | | | INWOOD | WV | 25428-4141 |
| BARNEY, R L | PO BOX 7 | | | | DERMOTT | AR | 71638-0007 |
| BARNEY, RALPH | # B | 4398 SHAW STREET | | | FORT CAMPBELL | KY | 42223-3903 |
| BARNEY, REGINALD | 19600 WALTHAM ST | | | | DETROIT | MI | 48205-1676 |
| BARNEY, RICHARD L | 2216 BURNING TREE CIR | | | | SEBRING | FL | 33872-4023 |
| BARNEY, RICHARD M | 1913 NASA PKWY | | | | SEABROOK | TX | 77586-3417 |
| BARNEY, ROBERT L | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, ROBERT R | 105 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3429 |
| BARNEY, ROBERT R. | 45 HAMPTON COURT | | | | QUEENSBURY | NY | 12804-8916 |
| BARNEY, ROBERT W | 48496 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNEY, RONALD D | 11200 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| BARNEY, RONALD J | 3074 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1545 |
| BARNEY, ROSIA M | 2138 W COLDWATER RD | | | | FLINT | MI | 48505-4823 |
| BARNEY, RUDOLF G | 5355 MARSALA LN | | | | JACKSONVILLE | FL | 32244-6983 |
| BARNEY, RUTH | 8 WILLIAM ST. | | | | MT. MORRIS | NY | 14510 |
| BARNEY, RUTH M | 4107 E 37TH ST | | | | ANDERSON | IN | 46017-2007 |
| BARNEY, SCOTT A | 111 GERALD HUNTER RD | | | | MADRID | NY | 13660-3169 |
| BARNEY, STACY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARNEY, STEVE | 57 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| BARNEY, STEVE A | 1865 CHIPPEWA DR | | | | CIRCLEVILLE | OH | 43113-9142 |
| BARNEY, THOMAS E | 236 S WESTVIEW AVE | | | | DAYTON | OH | 45403-2824 |
| BARNEY, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNEY, TIMOTHY R | 110 EASDT 12TH ST | | | | GEORGETOWN | IL | 51846 |
| BARNEY, TOWANDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARNEY, TYLER J | 237 SOUTH SUNNYBROOK DRIVE | | | | SALINA | UT | 84654-1428 |
| BARNEY, WAYNE K | 237 JERSEY ST | | | | CALEDONIA | NY | 14423-1007 |
| BARNEY, YOLANDA - | ROUTE #1 | 6335 US 40 SE | | | WEST JEFFERSON | OH | 43162-9789 |
| BARNEY-GLENDE, MARGARET L | 47 B VELDOR PK | | | | ROCHESTER | NY | 14612-1952 |
| BARNEY-GLENDE, MARGARET L | 47B VELDOR PARK | | | | ROCHESTER | NY | 14612-1952 |
| BARNEY-MCWAIN, GIRDELL | 2416 BELLAMY STREET | | | | MODESTO | CA | 95354-3100 |
| BARNFATHER, GERALD R | 9306 NEW ORLEANS DR | | | | WEEKI WACHEE | FL | 34613-4216 |
| BARNFATHER, HARRIETT A | 18 WILD OLIVE CT | | | | HOMOSASSA | FL | 34446-4538 |
| BARNHARD, JEFFERY P | 2345 ITSELL RD | | | | HOWELL | MI | 48843-8808 |
| BARNHARD, JEFFERY P. | 2345 ITSELL RD | | | | HOWELL | MI | 48843-8808 |
| BARNHARD, PATRICIA J | 307 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3982 |
| BARNHARD, PATRICIA J | 307 WINDING BROOK | | | | WALLED LAKE | MI | 48390-3982 |
| BARNHARD, RONALD D | 368 ELMSTEAD RD | RR 1 | | WINDSOR ONTARIO CANADA N8N-2L9 | | | |
| BARNHARD, RONALD D | 368 ELMSTEAD | RR #1 | | TECUMSEH ON N8N 2L9 CANADA | | | |
| BARNHARDT, GEORGE M | 113 S RIDGE AVE | | | | KANNAPOLIS | NC | 28083-4405 |
| BARNHARDT, LEONORA E | 3221 E BALDWIN RD APT 431 | | | | GRAND BLANC | MI | 48439-7359 |
| BARNHARDT, MARY F | 610 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| BARNHARDT, MATHEW D | 1030 LARKENS WAY | | | | MEDINA | OH | 44256-1276 |
| BARNHART CLYDE (ESTATE OF) (657741) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BARNHART DAVID C (459697) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHART DONALD (458994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNHART GEORGE | BARNHART, GEORGE | 115 PENN ST | | | MCCLELLANDTOWN | PA | 15458 |
| BARNHART JAMES E (412828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNHART JAMES WILLIAM (640529) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BARNHART JOHN | BARNHART, JOHN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BARNHART JR, GLENN D | 8231 TERRACE CT | | | | PINCKNEY | MI | 48169-8205 |
| BARNHART JR, ROBERT G | 9162 MYERSVILLE RD | | | | MYERSVILLE | MD | 21773-7812 |
| BARNHART ROBERT C (405519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARNHART ROY (510903) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHART, ADELINE MARIE | 9415 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| BARNHART, ALLAN R | 4785 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| BARNHART, ALVIN L | RR 2 BOX 491 | | | | NORWOOD | MO | 65717-9453 |
| BARNHART, ANITA L | 5061 HONEYSUCKLE ROAD | | | | COULTERVILLE | IL | 62237-2701 |
| BARNHART, ANNA C | PO BOX 62 | | | | DALEVILLE | IN | 47334-0062 |
| BARNHART, BENNY W | 1130 MANNING CT | | | | SAN MARTIN | CA | 95046-9792 |
| BARNHART, BERNICE V | 1314 DINNERBELL LN E | | | | DUNEDIN | FL | 34698-4814 |
| BARNHART, BRENDAN J | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403-2617 |
| BARNHART, BRIAN J | 8750 E NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9654 |
| BARNHART, BRUCE R | 11025 HUBBELL ST | | | | LIVONIA | MI | 48150-2968 |
| BARNHART, CARL E | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| BARNHART, CARL T | 1228 CENTER ST EXT | | | | WHITE OAK | PA | 15131 |
| BARNHART, CHARLES F | 701 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2054 |
| BARNHART, CHARLES W | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473-9606 |
| BARNHART, CLARENCE A | 34550 SUNDALE PLACE | | | | ELKHART | IN | 46514-4527 |
| BARNHART, CLAUDIA K | 11 WINDING TRAIL RD | | | | PINE BUSH | NY | 12566 |
| BARNHART, CLIFTON C | 3726 NOTTINGHAM DR | | | | SAINT CHARLES | MO | 63303-6325 |
| BARNHART, CLYDE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| BARNHART, DAVID A | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| BARNHART, DAVID ANDREW | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| BARNHART, DAVID C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHART, DAVID E | 6486 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4474 |
| BARNHART, DAVID L | 615 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| BARNHART, DAVID W | 19559 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| BARNHART, DEBORA A | 1228 CENTER ST | | | | WHITE OAK | PA | 15131-2904 |
| BARNHART, DEBORAH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BARNHART, DENNIS L | 12504 N CLIO RD | | | | CLIO | MI | 48420-1050 |
| BARNHART, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNHART, DONALD R | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| BARNHART, EARL L | 2058 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8314 |
| BARNHART, EDITH J | 16799 LINCOLN | | | | E.DETROIT | MI | 48021-3029 |
| BARNHART, EDITH J | 8604 NIGHTINGALE STREET | | | | DEARBORN HTS | MI | 48127-1205 |
| BARNHART, ELDON E | 5122 LEXINGTON RD | | | | WEST ALEXANDRIA | OH | 45381-9706 |
| BARNHART, ERNEST R | 1090 UNION RD | | | | XENIA | OH | 45385-7216 |
| BARNHART, ETHEL V | 4981 ST RT 534 NW | | | | WEST FARMINGTON | OH | 44491-9742 |
| BARNHART, ETHEL V | 4981 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9742 |
| BARNHART, GEORGE | 115 PENN ST | | | | MC CLELLANDTOWN | PA | 15458-1401 |
| BARNHART, GERARD D | 16328 BUCCANEER ST | | | | BOKEELIA | FL | 33922-1653 |
| BARNHART, GLENN N | 7654 WOOD VIEW DR. #2 | | | | WATERFORD | MI | 48327 |
| BARNHART, HAZEL L | 125 N WELCOME WAY BLVD APT 203B | | | | INDIANAPOLIS | IN | 46214-3046 |
| BARNHART, HAZEL L | APT 201B | 122 WELCOME WAY BOULEVARD | | | INDIANAPOLIS | IN | 46214-3092 |
| BARNHART, JACK | 7227 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3632 |
| BARNHART, JACK K | 170 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| BARNHART, JAMES A | 144 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2828 |
| BARNHART, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNHART, JAMES F | 2828 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| BARNHART, JAMES M | 525 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHART, JAMES R | 309 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| BARNHART, JAMES WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BARNHART, JANET K | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224-5314 |
| BARNHART, JOEL W | 100 CAMBRIDGE DR APT 141 | | | | DAVISON | MI | 48423-1766 |
| BARNHART, JOHN W | 3033 WINDY BUSH RD | | | | NEW HOPE | PA | 18938-9235 |
| BARNHART, JON F | 12525 BLUEBERRY LN | | | | DAVISBURG | MI | 48350-2945 |
| BARNHART, JR.,ROBERT D | 923 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9730 |
| BARNHART, JUDITH Y | 14959 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| BARNHART, KARL E | 1815 N COLUMBUS ST | | | | LANCASTER | OH | 43130-1535 |
| BARNHART, KATHLENE M | 4988 W CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| BARNHART, KATHLENE M | 4988 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| BARNHART, KENNETH N | 4145 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-4964 |
| BARNHART, KIMBERLY A | 13444 TURNER RD | | | | DEWITT | MI | 48820-8125 |
| BARNHART, LARRY A | 4651 #3 FOREST OAK WAY | | | | MEMPHIS | TN | 38118 |
| BARNHART, LAWRENCE R | 41346 BEMIS RD | | | | BELLEVILLE | MI | 48111-9161 |
| BARNHART, LESTER F | 2131 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| BARNHART, LILA J | 14959 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| BARNHART, LINDA D | 325 BRIARCREST DR UNIT 173 | | | | ANN ARBOR | MI | 48104-6763 |
| BARNHART, LINDA DIANE | 325 BRIARCREST DR UNIT 173 | | | | ANN ARBOR | MI | 48104-6763 |
| BARNHART, MARJORIE F | 101 PENINSULA DRIVE | | | | PRUDENVILLE | MI | 48651-9461 |
| BARNHART, MARY ELLEN | 200 W ATKINSON AVE APT 16 | | | | BUTLER | MO | 64730-2084 |
| BARNHART, MARY ELLEN | 200 W ATKINSON | APT 16 | | | BUTLER | MO | 64730-084 |
| BARNHART, MARY R | 4058 E SHANNON ST | | | | GILBERT | AZ | 85295-7737 |
| BARNHART, MERLE G | 6040 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| BARNHART, MICHAEL | 424 E MAIN ST | | | | POTTERVILLE | MI | 48876-9771 |
| BARNHART, MICHAEL E | 23 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| BARNHART, MICHAEL L | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| BARNHART, MICHAELINE | 410 PROSPECT STREET | | | | CHARLEVOIX | MI | 49720-1052 |
| BARNHART, MICKEY R | 1179 ROAD 135 | | | | CHEYENNE | WY | 82009-9426 |
| BARNHART, MIKEL R | 2905 CISCO DR N | | | | LAKE HAVASU CITY | AZ | 86403 |
| BARNHART, NORMAN L | 887 ROLAND RD | | | | LYNDHURST | OH | 44124-1032 |
| BARNHART, PATRICIA | 5152 S EAGLE CRST | APT 2 | | | MT PLEASANT | MI | 48858-7159 |
| BARNHART, PATRICIA A | 16328 BUCCANEER ST | | | | BOKEELIA | FL | 33922-1653 |
| BARNHART, PATRICIA L | 775 MAPLE ST | | | | GERMANTOWN | OH | 45327 |
| BARNHART, PEGGY S | 1746 GUMMER AVE | | | | DAYTON | OH | 45403-5403 |
| BARNHART, RANDALL D | 6183 RIVER RD | | | | FLUSHING | MI | 48433-2581 |
| BARNHART, RICHARD A | 4048 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| BARNHART, RICHARD D | LOT 6 | 4746 HIGHWAY 126 NORTH | | | GASSVILLE | AR | 72635-8205 |
| BARNHART, RICHARD D | 4746 HIGHWAY 126 N LOT 6 | | | | GASSVILLE | AR | 72635-8205 |
| BARNHART, RICHARD L | 1900 LOVE LN | | | | CHOCTAW | OK | 73020-6499 |
| BARNHART, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNHART, ROBERT D | PO BOX 195 | | | | PALMYRA | MI | 49268-0195 |
| BARNHART, ROBERT D | 60 FOXPOINT W | | | | WILLIAMSVILLE | NY | 14221-2431 |
| BARNHART, ROBERT F | 3272 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 |
| BARNHART, ROBERT W | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| BARNHART, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNHART, SHERRY A | 4870 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| BARNHART, TERRY C | PO BOX 13649 | | | | ROCHESTER | NY | 14613-0649 |
| BARNHART, TERRY L | 6200 SHEPHERD RD | | | | ADRIAN | MI | 49221-9523 |
| BARNHART, THELMA LOIS | 934 PARK ST | | | | WAYNESBORO | PA | 17268-2151 |
| BARNHART, THEODORE J | 2011 SWEDE AVE | | | | MIDLAND | MI | 48642-5739 |
| BARNHART, THEODORE J | 406 HULL RD | | | | SANFORD | MI | 48657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHART, THEODORE J | 2111 CAROLINA STREET | | | | MIDLAND | MI | 48642-5753 |
| BARNHART, THOMAS P | 21970 AUCTION BARN DRIVE | | | | ASHBURN | VA | 20148-4112 |
| BARNHART, VIRGIL L | 1760 WOODHILL DR W | | | | ASHLAND | OH | 44805-3961 |
| BARNHART, VIRGIL L | 1760 WEST WOODHILL DR | | | | ASHLAND | OH | 44805-3961 |
| BARNHART, VIVIAN | 25 BADGER ROAD | | | | BEAVERTON | MI | 48612-9460 |
| BARNHART, WILLIAM C | 2343 COLONY TRL | | | | BEAVERCREEK | OH | 45434-7056 |
| BARNHART, WILLIAM J | 5327 CEDAR DRIVE | | | | NAPERVILLE | IL | 60564-1129 |
| BARNHART-GRAHAM AUTO, INC | SHIRLEY BARNHART | 12 US ROUTE 7 S | | | RUTLAND | VT | 05701-4709 |
| BARNHILL CONTRACTING, INC. | LEE COOPER | 2311 N MAIN ST | | | TARBORO | NC | 27886-2108 |
| BARNHILL JR, DELBERT L | RR N | | | | PINELLAS PARK | FL | 33781 |
| BARNHILL JR, LEONARD F | 11640 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9777 |
| BARNHILL REMBERT L (360151) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BARNHILL RONALD W (464038) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHILL, BRUCE A | 3904 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3378 |
| BARNHILL, CHARITY E | PO BOX 147 | | | | GALVESTON | IN | 46932-0147 |
| BARNHILL, CHARLES E | 947 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5214 |
| BARNHILL, CHARLES R | 1824 BELLVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| BARNHILL, CHARLES R | 1824 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| BARNHILL, DARRYL E | 3557 SWIGART RD | | | | DAYTON | OH | 45440-3523 |
| BARNHILL, DAVID L | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| BARNHILL, EDITH P | 1204 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73109-2728 |
| BARNHILL, JAMES J | 7240 DEERHILL CT | | | | CLARKSTON | MI | 48346-1276 |
| BARNHILL, KATHLEEN L | 89 REDMOND ROAD | | | | COLUMBUS | OH | 43228-1819 |
| BARNHILL, KATHLEEN L | 89 REDMOND RD | | | | COLUMBUS | OH | 43228-1819 |
| BARNHILL, NELSON W | 914 AVEY LN | | | | ENGLEWOOD | OH | 45322-2316 |
| BARNHILL, PAUL G | 8855 N CITRUS SPRINGS BLVD | | | | CITRUS SPRINGS | FL | 34433-4202 |
| BARNHILL, RAY V | 5978 HICKORY HILLS DR | | | | HILLSBORO | OH | 45133-9087 |
| BARNHILL, RAYMOND D | 294 E PECK LAKE RD | | | | IONIA | MI | 48846-8428 |
| BARNHILL, REMBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARNHILL, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNHILL, ROBERT T | 2373 CLARKS LANDING RD | | | | ROCKY POINT | NC | 28457-9041 |
| BARNHILL, RONALD K | 1320 E JASON RD | | | | SAINT JOHNS | MI | 48879-8153 |
| BARNHILL, RONALD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHILL, RONALD W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNHILL, SHANNIN N | 5802 FISHER DR | | | | DAYTON | OH | 45424-5523 |
| BARNHILL, TROY D | 6630 SLEIGHT RD | | | | BATH | MI | 48808-8446 |
| BARNHISER, CHARLOTTE M | 114 FRONT ST. | BOX 633 | | | LEWISBURG | OH | 45338 |
| BARNHOLDT, BRIAN A | 1196 RANCE CANYON DR | | | | LOMA | CO | 81524 |
| BARNHOORN, BART J | 703 BLOOMFIELD GRNS | | | | BLOOMFIELD | NY | 14469 |
| BARNHOORN, REBECCA | 1725 PARKSIDE PL | | | | LIMA | NY | 14485-9756 |
| BARNHOORN, REBECCA | 558 COOPER RD. | | | | ROCHESTER | NY | 14617-4617 |
| BARNHOUSE KELI & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| BARNHOUSE PAUL | BARNHOUSE, PAUL | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD | STE 230 | LOS ANGELES | CA | 90048-4654 |
| BARNHOUSE PAUL | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BARNHOUSE, BEVERLY  GAIL | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BARNHOUSE, DENVIL L | 182 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368-9000 |
| BARNHOUSE, JOHN L | 36213 STATE ROUTE 344 | | | | SALEM | OH | 44460-9470 |
| BARNHOUSE, JOSEPH W | 200 BOSTICK DR | | | | MARSHALL | TX | 75672-2304 |
| BARNHOUSE, PAUL | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BARNHOUSE, RENEE F | 182 WALNUT VALLEY CRT | | | | WRIGHTSVILLE | PA | 17368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHOUSE, RICHARD B | PO BOX 182 | | | | YORKTOWN | IN | 47396-0182 |
| BARNHOUSE, RICHARD BENJAMIN | PO BOX 182 | | | | YORKTOWN | IN | 47396-0182 |
| BARNHOUSE, TINA Y | 200 BOSTICK DRIVE | | | | MARSHALL | TX | 75672-2304 |
| BARNHOUSE, TODD A | 101 EAST CANAL | | | | ANTWERP | OH | 45813 |
| BARNHOUSE, TODD L | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BARNIAK EDWARD | 2860 HIGH AVE | | | | BENSALEM | PA | 19020-4215 |
| BARNIAK, EDWARD F | 2860 HIGH AVE | | | | BENSALEM | PA | 19020-4215 |
| BARNIAK, ROBERT C | 1773 A N DOVE RD | | | | YARDLY | PA | 19067 |
| BARNIAK, ROBERT C | 1773A NORTH DOVE ROAD | | | | YARDLEY | PA | 19067-6316 |
| BARNIAK, ROBERT C | 1773A N DOVE RD | | | | YARDLEY | PA | 19067-6316 |
| BARNIAK, RYAN | 10 VAN HORN PL | | | | HOLLAND | PA | 18966-2667 |
| BARNICKEL, HENRY E | 305 SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| BARNICLE, DANIEL C | 6862 ROE LANE | | | | LORAIN | OH | 44053-1891 |
| BARNICLE, DEBRA L | 16 BATES RD | | | | FRAMINGHAM | MA | 01702 |
| BARNICLE, JAMES R | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| BARNICLE, LORI L | 3041 RIVER BEND DR | | | | FORT MILL | SC | 29708 |
| BARNIE CASEY | 6204 HIGHWAY 53 | | | | HARVEST | AL | 35749-8514 |
| BARNIER, DANIEL R | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| BARNIER, DANIEL ROBERT | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| BARNIER, JOSHUA J | 264 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| BARNIER, MARJORIE A | 3465 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9610 |
| BARNING, EMILY T | 1229 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327-4219 |
| BARNING, RICHARD A | 3568 CHIPPENDALE DR | | | | STERLING HTS | MI | 48310-1774 |
| BARNINGER, ALBERT C | 115 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| BARNISH, STANLEY L | 375 FERN DR | | | | BEREA | OH | 44017-1308 |
| BARNO, GERALD A | 2212 GRAND AVE | | | | SCHERERVILLE | IN | 46375-2177 |
| BARNO, THEODORE J | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44149-5623 |
| BARNOCKI, DAVID C | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARNOCKI,DAVID C | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARNOFF, DONALD M | 2831 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| BARNOSKY, DAVID J | 2235 2ND ST | | | | WYANDOTTE | MI | 48192-4607 |
| BARNOSKY, DONALD F | 42 HICKORY DR | | | | CHARLEROI | PA | 15022-3325 |
| BARNOSKY, VERNA | 42 HICKORY DRIVE | | | | CHARLEROI | PA | 15022-3325 |
| BARNOVITZ, DEANA CAROL | 3603 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| BARNOVITZ, GARY M | 425 BAYSHORE DR | UNIT 34 | | | FORT LAUTERDALE | FL | 33304 |
| BARNOVITZ, GARY M | 425 BAYSHORE DR APT 34 | | | | FORT LAUDERDALE | FL | 33304-4219 |
| BARNOWSKI, EUGENE A | 4721 HUDLOW ROAD | | | | UNION MILLS | NC | 28167-9520 |
| BARNOWSKI, PAUL J | 15134 MARSH CREEK CT | | | | STERLING HEIGHTS | MI | 48313-1420 |
| BARNOWSKI, RALPH L | 1331 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4756 |
| BARNOWSKY, GEORGE C | 105 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3821 |
| BARNOWSKY, JANE THELMA | 32176 ST ANNES DR | | | | WARREN | MI | 48092-3849 |
| BARNOWSKY, JANE THELMA | 32176 SAINT ANNES DR | | | | WARREN | MI | 48092-3849 |
| BARNOWSKY, JOSEPH A | 317 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| BARNOWSKY, MATHIAS R | 21738 VISNAW CT | | | | ST CLAIR SHRS | MI | 48081-1205 |
| BARNOWSKY, THOMAS H | 680 BLOOMFIELD ST | | | | LAKE ORION | MI | 48362-2604 |
| BARNS, BETTY J | 426 W FRANKLIN AVE APT 107 | | | | REED CITY | MI | 49677-1080 |
| BARNS, BETTY J | 426 WEST FRANKLIN | APARTMENT 107 | | | REED CITY | MI | 49677-1080 |
| BARNSHAW, WILLIAM A | 12 RIEVE AVE | | | | NEW CASTLE | DE | 19720-1210 |
| BARNSHOCK, GERALD J | TRLR 61 | 3211 WEST DIVISION STREET | | | ARLINGTON | TX | 76012-3478 |
| BARNSTEAD INTERNATIONAL | 2555 KERPER BLVD | PO BOX 797 | | | DUBUQUE | IA | 52001-1461 |
| BARNSTEAD THERMO/IA | 2555 KERPER BLVD | PO BOX 797 | | | DUBUQUE | IA | 52001-1461 |
| BARNUM JR, STANLEY | 16614 RAINBOW LAKE RD | | | | HOUSTON | TX | 77095-4064 |
| BARNUM JR, WILLIAM J | 104 EAST STREET | | | | CANANDAIGUA | NY | 14424-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNUM SAMUEL LEE (ESTATE OF) (659518) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BARNUM, ANN M | 3200 ATHERTON RD | | | | KETTERING | OH | 45409-1205 |
| BARNUM, BARBARA A | 6343 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| BARNUM, DAN LOUIS | 4710 STRATFORD RD | | | | FORT WAYNE | IN | 46807-2943 |
| BARNUM, DAVID | 2742 ALGER RD | | | | PORT HURON | MI | 48060-7731 |
| BARNUM, DAWN A. | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| BARNUM, EDWIN H | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| BARNUM, EMERSON W | 905 RANDY LN APT 4 | | | | SAINT JOHNS | MI | 48879 |
| BARNUM, GILBERT L | 601 PONDEROSA DR E | | | | LAKELAND | FL | 33810-2872 |
| BARNUM, HARRY E | 4886 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| BARNUM, HH CO | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| BARNUM, JAMES A | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| BARNUM, JAMES M | PO BOX 1064 | 9 SECOND STREET | | | LILY DALE | NY | 14752-1064 |
| BARNUM, JAMES R | 3200 ATHERTON RD | | | | DAYTON | OH | 45409-1205 |
| BARNUM, JEFF W | APT 201 | 5125 LONG LAKE CIRCLE | | | LAKELAND | FL | 33805-9602 |
| BARNUM, JOHN A | PO BOX 155 | | | | BURT | MI | 48417-0155 |
| BARNUM, KEVIN B | 566 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| BARNUM, MARVA | 14031 SHERIDAN RD M-13 | | | | MONTROSE | MI | 48457 |
| BARNUM, MICHAEL A | 216 W LINCOLN AVE | | | | TELFORD | PA | 18969 |
| BARNUM, PAUL F | PO BOX 88 | 3718D RONALD DR | | | CASTALIA | OH | 44824-0088 |
| BARNUM, PAUL H | 1143 YORK DR | | | | VISTA | CA | 92084-7251 |
| BARNUM, PAUL T | 4300 LAKEWOOD RD | | | | SEBRING | FL | 33875-4816 |
| BARNUM, REUBEN | 3228 THORNHILL AVE | | | | KALAMAZOO | MI | 49004-3161 |
| BARNUM, RICHARD L | 17201 BALDWIN CIR | | | | HOLLY | MI | 48442-9390 |
| BARNUM, ROBERTA E | APT J820 | 300 WESTERN AVENUE | | | LANSING | MI | 48917-3774 |
| BARNUM, ROBERTA E | 300 WESTERN AVE APT J820 | | | | LANSING | MI | 48917-3774 |
| BARNUM, RONALD A | 5812 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| BARNUM, ROSE A | 15123 R 31 | | | | ALBION | NY | 14411 |
| BARNUM, RUTH M | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| BARNUM, SAMUEL LEE | BARNUM, SAMUEL | C/O GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025 |
| BARNUM, TERICA | 1142 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| BARNUM, THOMAS G | 7348 N CROSSWAY RD | | | | MILWAUKEE | WI | 53217-3521 |
| BARNUM, WELDON R | 11715 RIDGE RD | | | | MEDINA | NY | 14103-9200 |
| BARNUM, WILLIAM H | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| BARNUM, WILLIAM R | 1006 W BROAD ST | | | | CHESANING | MI | 48616-1078 |
| BARNUM, WILLIAM R | 2488 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| BARNUM/BRIGHTON | PO BOX 299 | | | | BRIGHTON | MI | 48116-0299 |
| BARNWELL HOUSE OF TIRES | 505 JERICHO TPKE | | | | MINEOLA | NY | 11501-1132 |
| BARNWELL SIDNEY | 964 LEONARD WOOD W | | | | HIGHWOOD | IL | 60040-2002 |
| BARNWELL, ETTA R. | 9445 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-1311 |
| BARNWELL, KRISTEN | 297 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| BARNWELL, LEHMAN | 4236 COUNTY ROAD 11 | | | | DELTA | AL | 36258-8942 |
| BARNWELL, MARSHALL J | 1629 FLINT LOCK LN | | | | FORT WAYNE | IN | 46845 |
| BARNWELL, MARSHALL J | 3725 NOGALES DR | | | | SARASOTA | FL | 34235-3426 |
| BARNWELL, SHELLY | 380 BARLEAU ST | | | | BRENTWOOD | NY | 11717-2804 |
| BARNWELL, VIRGINIA I | 108 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 |
| BARNYCH, EWDOKIA | 4100 JOHN PAUL CT | | | | WARREN | MI | 48091-1100 |
| BARNYCH, JOZEPH | 812 S GARFIELD AVE | | | | MONTEREY PARK | CA | 91754-3905 |
| BARO, HELEN | 10321 BARNARD DR | | | | CHICAGO RIDGE | IL | 60415-1407 |
| BARO, LUCY | 2023 PARKER BAY DRIVE | | | | MURRELLS INLET | SC | 29576-7116 |
| BARO, THOMAS L | 8360 MARSH RD | | | | CLAY | MI | 48001-3407 |
| BAROCH THOMAS | 34136 LITTLE BERRY TRL | | | | EVERGREEN | CO | 80439-9747 |
| BAROCIO, ALBERTO | 3076 AUTUMNWOOD CT | | | | SAN JOSE | CA | 95148-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAROCIO, ALFRED R | 4460 LUM RD | | | | ATTICA | MI | 48412-9289 |
| BAROCIO, LUPE | 803 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| BAROCIO, LUPE | 803 MARCHAND | | | | BAY CITY | MI | 48706-4080 |
| BARODTE, VERNA | 33710 ASHTON DR | | | | STERLING HGTS | MI | 48312-6007 |
| BAROFF, ARNOLD S | 102 CHESTNUT ST | | | | DANVILLE | IL | 61832-2616 |
| BAROKY, JAMES H | 947 ARLENE CT | | | | FOWLERVILLE | MI | 48836 |
| BAROLAK, JEFFREY | 908 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2142 |
| BARON  & BUDD PC | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BARON, INC. | | | | | | | |
| BARON & BUDD | RE: ALBERTA SMITH | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: CALVIN J SPEARS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: DAVID S STEVENSON | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: JAMES CLAYTON SUTTERFIELD | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: WILLIAM H VALENTINE | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: GARY DODD VANDERBERG | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: CLEOLA F WARE | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BETTY SUE WEEMS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: JUNE LENORE WELLS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BEARL RILEY WHEELER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: RALPH T WHITAKER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: LARRY GENE WHITLOCK | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: JAMES E WILLIAMSON | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: JOSEPH WILLIAMS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: HERBERT EUGENE ALEXANDER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: PATRICIA KATHLEEN ALLAN | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: GLENN ANDREW ALLEN | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: DOROTHY JEAN ATKINS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: MYRNA KAY BARNES | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: R MANSON BLACKWELL | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: GERALD M BLOXHAM | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: ROGER ANDREW BLOXHAM | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: MICHAEL RAY BROWER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: CLIFTON JAMES CAUSEY | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BILLIE J CLACK | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: FRANKIE JEAN DANIELS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: LILLIAN M DOUGLAS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: LARRY D ELLIOTT | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: SHIRLEY JEAN EPPINETTE | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BETTY RUTH FIELDS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: ROBBIE GAIL GAMBINO | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: ERNEST GOLEMAN | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: EDDIE LEE GORUM | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: LARRY WAYNE GREENE | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: IRENE GREER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BAYNON J HARRIS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: RICKY W HART | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: EDNA L HESTER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BETTY SUE HILL | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: GARY NEAL HUGHES | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: WILLIE JAMES JENKINS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: MARCUS LEE JOLLY | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: JOYCE P JONES | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: RUBIN R JONES | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: CLIFORD FERMAN LEWIS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARON & BUDD | RE: RUBEN JAMES MIDYETT | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: PATSY S MOORE | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: TERESA N MURPHY | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: ROSE I MYERS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: THOMAS C NELSON | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: WILLIAM OWENS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: JOHN WALTER PARROTT | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: DONALD EDWARD PERRY | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: CHARLES MITCHELL PHILLIPS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: JUDY BOLTON PHILLIPS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: FLORDEN S ROBERSON | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: DWIGHT DAVID ROGERS | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BETTY RUSH | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: BETTY L SAWYER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD | RE: TERRY R SAWYER | 3102 OAK LANE AVE | SUITE 1100 | | DALLAS | TX | 75219 |
| BARON & BUDD PC | RE: TERRY R SAWYER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BETTY L SAWYER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BETTY RUSH | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: DWIGHT DAVID ROGERS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: FLORDEN S ROBERSON | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: JUDY BOLTON PHILLIPS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: CHARLES MITCHELL PHILLIPS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: DONALD EDWARD PERRY | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: JOHN WALTER PARROTT | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: WILLIAM OWENS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: THOMAS C NELSON | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: ROSE I MYERS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: TERESA N MURPHY | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: PATSY S MOORE | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: RUBEN JAMES MIDYETT | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: CLIFORD FERMAN LEWIS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: RUBIN R JONES | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: JOYCE P JONES | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: MARCUS LEE JOLLY | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: WILLIE JAMES JENKINS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: GARY NEAL HUGHES | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BETTY SUE HILL | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: EDNA L HESTER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: RICKY W HART | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BAYNON J HARRIS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: IRENE GREER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: LARRY WAYNE GREENE | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: EDDIE LEE GORUM | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: ERNEST GOLEMAN | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: ROBBIE GAIL GAMBINO | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BETTY RUTH FIELDS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: SHIRLEY JEAN EPPINETTE | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: LARRY D ELLIOTT | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: LILLIAN M DOUGLAS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: FRANKIE JEAN DANIELS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BILLIE J CLACK | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: CLIFTON JAMES CAUSEY | 9015 BLUREBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: MICHAEL RAY BROWER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: ROGER ANDREW BLOXHAM | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARON & BUDD PC | RE: GERALD M BLOXHAM | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: R MANSON BLACKWELL | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: MYRNA KAY BARNES | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: DOROTHY JEAN ATKINS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: GLENN ANDREW ALLEN | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: PATRICIA KATHLEEN ALLAN | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: HERBERT EUGENE ALEXANDER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: JOSEPH WILLIAMS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: JAMES E WILLIAMSON | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: LARRY GENE WHITLOCK | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: RALPH T WHITAKER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BEARL RILEY WHEELER | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: JUNE LENORE WELLS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: BETTY SUE WEEMS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: CLEOLA F WARE | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: GARY DODD VANDERBERG | 9015 BUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: WILLIAM H VALENTINE | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: JAMES CLAYTON SUTTERFIELD | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: DAVID S STEVENSON | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: CALVIN J SPEARS | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | RE: ALBERTA SMITH | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARON AUTOMOTIVE | 4378 DOMESTIC AVE UNIT A | | | | NAPLES | FL | 34104-7065 |
| BARON B WATSON | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| BARON BURKEY | 3507 SHOVEE CT | | | | BRUNSWICK | OH | 44212-3119 |
| BARON CARTER | 1375 HULACO RD | | | | ARAB | AL | 35016-4487 |
| BARON CHRISTOPHER T | DBA ROBOT POWER | 31808 8TH AVE S | REC 1099 08/10/06 AH | | ROY | WA | 98580-8656 |
| BARON COLLINS | 1754 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| BARON H VANCE | BARON & BUDD, PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BARON INDUSTRIES | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1436 |
| BARON INDUSTRIES LLC | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1436 |
| BARON INVESTMENTS LTD | STE 504 | 1701 RIVER RUN | | | FORT WORTH | TX | 76107-6548 |
| BARON J PETER (492495) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARON JOANNE | 523 POLAND AVENUE | | | | STRUTHERS | OH | 44471-1431 |
| BARON JOHNSON | 30554 SOUTHFIELD RD APT 136 | | | | SOUTHFIELD | MI | 48076-1229 |
| BARON JR, GEORGE V | 6563 FAIRWEATHER DR | | | | MIDDLEBRG HTS | OH | 44130-2852 |
| BARON L JOHNSON | 30554 SOUTHFIELD RD APT 136 | | | | SOUTHFIELD | MI | 48076-1229 |
| BARON LISTS & DATA SERVICES INC | | | | | | | |
| BARON LISTS AND DATA SERVICES INC | 12-16715 YONGE STREET STE 214 | | | NEWMARKET CANADA ON L3X 1X4 | | | |
| BARON PARKER | 4480 SHISLER RD | | | | CLARENCE | NY | 14031-2116 |
| BARON SIGWART VON ENGELHARDT | PRIELERWEG 23 | | | 4573 HINTERSTODER AUSTRIA | | | |
| BARON TRANSPORT | 4047 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 |
| BARON VANCE | 3926 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9733 |
| BARON WATSON | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| BARON& BUDD PC | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARON, ALLEN L | 6801 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| BARON, ALPHONSE M | # 3 | 610 WEST OAK DRIVE | | | GULFPORT | MS | 39507-2508 |
| BARON, ARNOLD A | 15131 RANGE LINE RD | | | | BUCHANAN | MI | 49107-8128 |
| BARON, CHARLES R | 2845 OLD DRAKE CT | | | | JOHNS ISLAND | SC | 29455-6239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARON, DENNIS W | 3099 LAKE TAHOE TRL | | | | LAKE | MI | 48632-8950 |
| BARON, E | | | | | | | |
| BARON, EDWIN F | 310 RSD #1618 | | | | NEW YORK CITY | NY | 10025 |
| BARON, FRANCES J | 74 MALDINER ST | | | | TONAWANDA | NY | 14150-4024 |
| BARON, FRANCES J | 74 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| BARON, GEORGIANNE | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BARON, GERALD H | 932 HUNTSFORD DR | | | | TROY | MI | 48084-1648 |
| BARON, GREGORY J | 20009 VINE DR | | | | MACOMB | MI | 48044-6521 |
| BARON, GUENTHER P | 720 LATTA ROAD APT #129 | | | | ROCHESTER | NY | 14612-4169 |
| BARON, GUENTHER P | 720 LATTA RD APT 129 | | | | ROCHESTER | NY | 14612-4169 |
| BARON, HARVEY | 19 RUMFORD CT | | | | JACKSON | NJ | 08527-3928 |
| BARON, HELEN RUTH | 147 JEANDELL DR | | | | NEWARK | DE | 19713-2962 |
| BARON, HENRY L | 1205 JAY ST | | | | WATERFORD | MI | 48327-2929 |
| BARON, J PETER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARON, JAMES E | 41050 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| BARON, JANET MAE | 338 BOISMIER LN | | | | COLDWATER | MI | 49036 |
| BARON, JEANNE K | 1205 JAY ST | | | | WATERFORD | MI | 48327-2929 |
| BARON, JOHN E | 4500 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9214 |
| BARON, JOHN P | 3012 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2902 |
| BARON, JOSEPH R | 29545 VAN LAAN DR | | | | WARREN | MI | 48092-2234 |
| BARON, JOSEPH R | 134 WEXFORD AVE | | | | BELLEVILLE | MI | 48111-3604 |
| BARON, JUTTA | 301 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9323 |
| BARON, KATHLEEN M | 2720 HEIDLBURG LN | | | | CHARLOTTE | NC | 28210-7665 |
| BARON, KENNETH J | 14451 KERNER DR | | | | STERLING HTS | MI | 48313-2373 |
| BARON, LAWRENCE A | 1861 RICH COURT | | | | DAYTON | OH | 45432-2366 |
| BARON, LORETTA D | 1036 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4220 |
| BARON, LORRAINE D | 161 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| BARON, LOUIS W | 1321 FREEMAN ST | | | | OWOSSO | MI | 48867-4111 |
| BARON, MARY | 8158 WORMER ST | | | | DEARBORN HEIGHTS | MI | 48127-1354 |
| BARON, MARY L | 103 S BIGBY DR | | | | COLUMBIA | TN | 38401-4761 |
| BARON, MARY M | 653 HOPE FURNACE RD | | | | HOPE | RI | 02831 |
| BARON, MELVIN L | 58619 HILL DR | | | | LAWRENCE | MI | 49064-9719 |
| BARON, PATRICIA A | 1720 DEER CREEK DR STE 4 | | | | XENIA | OH | 45385-8060 |
| BARON, PATTY L | 24221 S CHRISMAN RD SPC 68 | | | | TRACY | CA | 95304-9381 |
| BARON, PAUL | 1241 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| BARON, PETER C | 643 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| BARON, RICHARD | 67 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| BARON, RICHARD E | 3700 S WESTPORT AVE PMB 871 | | | | SIOUX FALLS | SD | 57106-6360 |
| BARON, RICKY L | 1900 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| BARON, RICKY LOU | 1900 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| BARON, ROBERT J | 205 BRANCO AVE | | | | ATWATER | CA | 95301-4286 |
| BARON, RONALD E | 7184 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1419 |
| BARON, SHERRIE J | 702 GOLF VIEW DR | | | | MAYVILLE | WI | 53050 |
| BARON, STEPHEN | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BARON, THOMAS J | 34136 SASSAFRAS RD | | | | MILLSBORO | DE | 19966-6324 |
| BARON, YVONNE J | 5 RIVARD ROAD | | | | NAPLES | FL | 34112-0225 |
| BARON, YVONNE J | 4 RIVARD ROAD | | | | NAPLES | FL | 34112-0226 |
| BARONE CONSTRUCTION & EQUIP CORP | 657 N MICHIGAN AVE | PO BOX 272 | | | KENILWORTH | NJ | 07033-1082 |
| BARONE FRANCIS | 4654 BAER RD | | | | RANSOMVILLE | NY | 14131-9736 |
| BARONE GIOVANNI | BARONE, GIOVANNI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARONE JR, VINCENT J | 1843 DAISY LANE LOT 4 | | | | KENT CITY | MI | 49330 |
| BARONE JR, VINCENT R | 21100 MONTGOMERY DR | | | | MCLOUD | OK | 74851-9025 |
| BARONE JR, VINCENT RONALD | 21100 MONTGOMERY DR | | | | MCLOUD | OK | 74851-9025 |
| BARONE RALPH J (457607) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARONE ROSE | 7101 4TH AVE | | | | NORTH BERGEN | NJ | 07047 |
| BARONE VITO (505071) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BARONE WILLIAM F (636515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARONE'S FOOD MARKET | 1105 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2948 |
| BARONE, A J | PO BOX 14564 | | | | PHOENIX | AZ | 85063-4564 |
| BARONE, ALICE A | 504 SOUTH RODNEY ST | | | | WILMINGTON | DE | 19805-4230 |
| BARONE, ALICE A | 504 S RODNEY ST | | | | WILMINGTON | DE | 19805-4230 |
| BARONE, ANNA M | 403 MCKELVEY ST | | | | SANDUSKY | OH | 44870-3752 |
| BARONE, ANTHONY J | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| BARONE, ANTONIO C | 8047 LAUREL PARK LN | | | | EAST AMHERST | NY | 14051-2529 |
| BARONE, ANTONIO CHARLES | 8047 LAUREL PARK LANE | | | | EAST AMHERST | NY | 14051-2529 |
| BARONE, CARMELLA M | 315 N MAIN ST | | | | ANGOLA | NY | 14006-1033 |
| BARONE, CAROLYN A | 2627 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| BARONE, CAROLYN S | 4025 MARINER CIR | | | | WESTLAKE VLG | CA | 91361-3807 |
| BARONE, CHARLES T | 266 GLENALBY RD | | | | TONAWANDA | NY | 14150-7304 |
| BARONE, CLARA | 200 GARLAND AVE APT A | | | | ROCHESTER | NY | 14611-4611 |
| BARONE, COURTNEY A | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| BARONE, COURTNEY A | 5909 W CALLA RD | | | | CANFIELD | OH | 44406-8475 |
| BARONE, DANIEL C | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| BARONE, DONALD J | 265 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3908 |
| BARONE, DONALD J | 9889 W MIDLETOWN RD | | | | SALEM | OH | 44460 |
| BARONE, DONALD J | 710 COUNTRY PINES DR SOUTHWEST | | | | WARREN | OH | 44481-9674 |
| BARONE, FRANCIS V | 4680 BAER RD | | | | RANSOMVILLE | NY | 14131-9736 |
| BARONE, FRANK V | 5120 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| BARONE, GERALDINE J. | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| BARONE, JACK J | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, JACKIE L | 143 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1649 |
| BARONE, JAMES F | 505 BEACH PARK BLVD | | | | VENICE | FL | 34285-2728 |
| BARONE, JOSEPH A | 22 KELSEY GLEN LANE | | | | SIMPSONVILLE | SC | 29681-8016 |
| BARONE, JOSEPH A | 2504 HALFMOON CT | | | | LINCOLN | CA | 95648-7844 |
| BARONE, KENNETH A | 6126 W 55TH ST | REAR 2 | | | CHICAGO | IL | 60638 |
| BARONE, KEVIN D | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| BARONE, LORENZO | 48631 BOARDWALK DR | | | | MACOMB | MI | 48044-2226 |
| BARONE, LUCIENNE | 1585 JOHNSON RD | | | | OSWEGO | IL | 60543-8130 |
| BARONE, M ELAINE | 6891 NASH ROAD | | | | NO TONAWANDA | NY | 14120-1227 |
| BARONE, M ELAINE | 6891 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1227 |
| BARONE, MARLENE | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 |
| BARONE, MARTIN R | INGEGATAN 4B | | | SKOVDE SWEDEN 54150 | | | |
| BARONE, MARY | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, MARY K | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, MICHELLE M | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| BARONE, NORM DEE | 5264 HUNTINGTON CIR NE | C/O CINDY COBB | | | SAINT PETERSBURG | FL | 33703-1914 |
| BARONE, PAUL J | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150-6224 |
| BARONE, RALPH J | 14 PINEHURST DR | | | | ROCHESTER | NY | 14624-2718 |
| BARONE, RALPH J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARONE, RENEE M | 15714 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARONE, RICHARD S | 4025 MARINER CIR | | | | WESTLAKE VILLAGE | CA | 91361-3807 |
| BARONE, ROBERT A | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 |
| BARONE, ROSE P | 299 N PARK AVE | | | | BUFFALO | NY | 14216-1902 |
| BARONE, ROSE P | 299 NORTH PARK AVE | | | | BUFFALO | NY | 14216-1902 |
| BARONE, RUSSELL A | 94 QUEENS DR | | | | GRAND ISLAND | NY | 14072 |
| BARONE, SALVATORE J | 4815 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3454 |
| BARONE, SUSAN C | PO BOX 544 | | | | SALEM | OH | 44460-0544 |
| BARONE, SUSAN C | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| BARONE, THOMAS | 1384 PROSPECT CREEK CT | | | | LAWRENCEVILLE | GA | 30043-3998 |
| BARONE, THOMAS GAROFANO | 87 TEMPLE ST | | | | RUTLAND | VT | 05701-3528 |
| BARONE, THOMAS P | 375 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4932 |
| BARONE, VINCENT P | 3400 TANDA AVE | | | | KALAMAZOO | MI | 49004-9102 |
| BARONE, VINCENT R | 15418 W MIRAMONTE CT | | | | SURPRISE | AZ | 85374-2051 |
| BARONE, VINCENZA V | 18 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| BARONE, VINCENZO | 27629 W CHICAGO ST | | | | LIVONIA | MI | 48150-3269 |
| BARONE, VIOLET J | 100 VILLAGE WOOD LANE | APT. B-14 | | | PENFIELD | NY | 14526-4526 |
| BARONE, VIOLET J | 100 VILLAGE WOOD LN APT B14 | | | | PENFIELD | NY | 14526-2259 |
| BARONE, VITO | VIA COSENZA 22 ERICE CASA SANTA | | | TRAPANI SICILIA ITALY 91100 | | | |
| BARONE, VITO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BARONE, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARONE, WILLIAM J | PO BOX 809 | | | | UNIONTOWN | OH | 44685-0809 |
| BARONE, WILLIAM J | 454 WOODHAVEN RD | | | | GLASTONBURY | CT | 06033-1922 |
| BARONI, CHERLEY R | 17200 BERNBECK DR | | | | RIVERVIEW | MI | 48193-8541 |
| BARONI, DOROTHY | 1100 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4255 |
| BARONI, EVELYN M | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY | MA | 01545-4039 |
| BARONI, GREGORY R | 2501 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48386-3624 |
| BARONI, ROBERT A | 946 DOLCE DR | | | | SPARKS | NV | 89434-6646 |
| BARONI, SHERI L | 7457 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403 |
| BARONIO MARCELLO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BARONIO MASSIMO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BARONS PHILIP | BARONS, PHILIP | 1381 FLORENCE STREET | | | NATIONAL CITY | MI | 48748-9677 |
| BARONS, PHILIP | 1381 FLORENCE ST | | | | NATIONAL CITY | MI | 48748-9677 |
| BARONSKY JOSEPH (ESTATE OF) (463560) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BARONSKY, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BARONZZI, DONNA M | 91-184 KIKIAO ST | | | | KAPOLEI | HI | 96707 |
| BAROSKI, ELIZABETH M | 3201 FALCON LN APT 105 | STONEY BATTER CONDOS | | | WILMINGTON | DE | 19808-1900 |
| BAROSKI, JERRILYN L | 3421 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2319 |
| BAROSKI, SONDRA L | 1 SEDGEFIELD PATH N | | | | PALM COAST | FL | 32164-4428 |
| BAROSKI, STAN R | 4085 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| BAROSKI, STANLEY R | 3200 COIN ST | | | | BURTON | MI | 48519-1540 |
| BAROSKI, STEVEN R | 192 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| BAROSSI, PAULINE E | 41 15 51 STREET | | | | WOODSIDE | NY | 11377 |
| BAROUSSE, JANICE J | 4900 POPLAR SPRINGS DRIVE | | | | MERIDIAN | MS | 39305 |
| BAROZINSKY, JOHN F | 18107 SUNNY TOP CT | | | | WILDWOOD | MO | 63038-1461 |
| BAROZZINI, RICHARD P | 23233 DAYTON RD | | | | ARMADA | MI | 48005-2712 |
| BARQUERA, CARLOS F | 19923 FLALLON AVE | | | | LAKEWOOD | CA | 90715-1031 |
| BARQUERO, FRANK | 7210 N MANHATTAN AVE | APT 114 | | | TAMPA | FL | 33614-3719 |
| BARQUIN, ARMANDO | 135 REGENCY DR | | | | FISHKILL | NY | 12524-4935 |
| BARQUIST, GEORGE S | 40 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARR & BARR | ACCT OF OZELL WILLIAMS | PO BOX 50 | 1301 E MOUND RD | | DECATUR | IL | 62525-0050 |
| BARR & MILES INC | 5448 W 47TH ST | | | | CHICAGO | IL | 60638-1807 |
| BARR ANHUT & ASSOCIATES | 105 PEARL ST | | | | YPSILANTI | MI | 48197-2611 |
| BARR BRUCE & JOYCE | 2876 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| BARR DANNY | 236 S VISTA DR | | | | SANDIA | TX | 78383-4072 |
| BARR DONNA | BARR, DAVID | KIMMEL & SILVERMAN | 89 HADDON AVENUE NORTH | | HADDONFIELD | NJ | 08033 |
| BARR DONNA | BARR, DONNA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BARR EDGAR L (633626) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BARR ENGINEERING INC | 12612 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670-3950 |
| BARR III, HERMAN S | 9379 LEYTON DR | | | | HARRISBURG | NC | 28075-5631 |
| BARR JOSEPH J | BARR, JOSEPH J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BARR JOSH | 11409 N MANNING AVE | | | | KANSAS CITY | MO | 64157-8207 |
| BARR JR, DAVID | 5253 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| BARR JR, DAVID A | PO BOX 372 | | | | CLIO | MI | 48420 |
| BARR JR, HAROLD C | 844 CASTINE RD | | | | ORLAND | ME | 04472-3707 |
| BARR JR, JAMES M | 8575 E MALLARD LN | | | | WILMINGTON | IL | 60481-9223 |
| BARR JR, JAMES R | 10800 OAK CT | | | | GALLOWAY | OH | 43119-9632 |
| BARR JR, KARL F | 915 PARK LN | | | | GROSSE POINTE PARK | MI | 48230-1872 |
| BARR JR, THERON E | 700 DEVON CT | | | | COMMERCE TOWNSHIP | MI | 48382-2878 |
| BARR JR, THOMAS R | 157 HIGHLAND AVE | | | | BELLVILLE | OH | 44813-1119 |
| BARR JR, THOMAS ROY | 157 HIGHLAND AVE | | | | BELLVILLE | OH | 44813-1119 |
| BARR MOTOR/COLUMBIA | PO BOX 248 | | | | COLUMBIA | TN | 38402-0248 |
| BARR ROGER W JR (428466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARR SUSAN | 2438 N CREEK RD | | | | APPOMATTOX | VA | 24522-8564 |
| BARR'S AUTO ELECTRIC | 204 N 16TH AVE | | | | ALTOONA | PA | 16601-5518 |
| BARR, ALAN D | 3318 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| BARR, ALFRED J | 1915 EASTFIELD RD | | | | BALTIMORE | MD | 21222-3153 |
| BARR, ALLEN T | 5697 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| BARR, ANNA RUTH | 521 E MULBERRY | | | | WEST UNION | OH | 45693-1119 |
| BARR, ANTHONY W | 1840 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| BARR, ANTHONY WILLIAM | 1840 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| BARR, BARBARA G | 1413 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3458 |
| BARR, BARBARA M | 642 WEBSTER ST | | | | NEEDHAM | MA | 02492-3128 |
| BARR, BETTY M | 506 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1239 |
| BARR, BEVERLY N | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BARR, BILLY D | 3953 IRISH SETTER DRIVE | | | | FORT WORTH | TX | 76123-2598 |
| BARR, BRADLEY L | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BARR, BRUCE B | 2876 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| BARR, CALVIN G | 861 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| BARR, CALVIN J | 2610 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| BARR, CAROL A | 844 STATE ROUTE 58 | | | | ASHLAND | OH | 44805-9539 |
| BARR, CECELIA G | 141 CHESTNUT HILL DR 314 | | | | RAVENNA | OH | 44266-3919 |
| BARR, CHARLES E | 1060 CONNECTICUT AVE | | | | HAGERSTOWN | MD | 21740-3621 |
| BARR, CHARLES EDGAR | 1060 CONNECTICUT AVE | | | | HAGERSTOWN | MD | 21740-3621 |
| BARR, CHRISTOPHER L | 501 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| BARR, CLELLINE | 1670 SURREY RD | | | | TROY | OH | 45373-1130 |
| BARR, CLYDE R | 12400 CANTERBURY DRIVE | | | | PLAINFIELD | IL | 60585-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARR, CONNIE D | 5430 E COLDWATER RD | | | | FLINT | MI | 48506-4510 |
| BARR, CRAIG M | 2217 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| BARR, DANIEL B | PO BOX 201 | DANIEL BARR C/O LISA DURAND | | | BUFFALO | NY | 14240-0201 |
| BARR, DANIEL J | 1627 BROWNDEER DR | | | | ARKDALE | WI | 54613-9702 |
| BARR, DANIEL J | 9206 LAMONT ST | | | | LIVONIA | MI | 48150-5406 |
| BARR, DAVID | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BARR, DAVID B | 3617 KINGS CORNER RD, RT 8 | | | | LEXINGTON | OH | 44904 |
| BARR, DAVID L | 3034 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| BARR, DAYNA | 18 OLD MILL DR | | | | COLLINSVILLE | CT | 06019 |
| BARR, DENNIS E | 908 S SPRING AVE | | | | LA GRANGE | IL | 60525-2757 |
| BARR, DENNIS L | 9254 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| BARR, DONALD F | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| BARR, DONALD L | S3856 BICKEL RD | | | | LA FARGE | WI | 54639-8524 |
| BARR, DONNA | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BARR, DONNA P | 23975 N COUNTYLINE RD | | | | NEWAYGO | MI | 49337-9325 |
| BARR, DONOVAN N | 13762 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| BARR, DOREEN L | 39 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3203 |
| BARR, DORIS A | 200 W LEXINGTON ST APT 9 | | | | DAVISON | MI | 48423-1526 |
| BARR, DOROTHY K | 404 VILLAGE LAKE DR | | | | LOUISVILLE | KY | 40245-5246 |
| BARR, DOUGLAS J | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| BARR, EDGAR L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BARR, ELEANOR R | 110 EAST CENTER STREET | #795 | | | MADISON | SD | 57042 |
| BARR, ELIZABETH M | 50 HIGHLAND RD M.R. 94 | | | | BINGHAMTON | NY | 13901 |
| BARR, ELMALEE I | 300 SHULL DR | | | | NORTH VERNON | IN | 47265-1038 |
| BARR, ERIC D | 8877 BENDER RD | | | | NORTH RIDGEVILLE | OH | 44039-3503 |
| BARR, ERICA M | 5949 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6933 |
| BARR, FREDDIE | 9180 E CENTER AVE APT 9B | | | | DENVER | CO | 80247-1434 |
| BARR, FREDERICK | 5949 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6933 |
| BARR, GAITSKILL S | 4180 SANDY LN | | | | BLOOMFIELD HILLS | MI | 48301-1645 |
| BARR, GARY J | 4717 DEL AIRE DR | | | | DEL CITY | OK | 73115-4303 |
| BARR, GENE D | 1800 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| BARR, GERALDINE | 16 LEO PL | | | | NEWARK | NJ | 07108-1406 |
| BARR, GERMAN | G10110 LEWIS RD | | | | CLIO | MI | 48420 |
| BARR, GRACE A | 10110 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| BARR, HAROLD | 37861 CARSON ST | | | | FARMINGTON HILLS | MI | 48331-3711 |
| BARR, HAROLD R | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BARR, HAZEL L | 2081 COBRA CT | | | | CANTON | MI | 48188-6308 |
| BARR, HELEN M | 108 CHAUNCEY ST APT 315 | | | | COLUMBIA CITY | IN | 46725-2353 |
| BARR, HOMER J | 4025 E BLANCHE DR | | | | PHOENIX | AZ | 85032-4708 |
| BARR, JACK E | 5820 MEADE ST | | | | BOSTON | PA | 15135-1326 |
| BARR, JACK E | 16800 RYLAND | | | | REDFORD | MI | 48240-2510 |
| BARR, JACK W | PO BOX 740 | | | | SUNBURY | OH | 43074-0740 |
| BARR, JAMES C | 200 BALDWIN RD | | | | MADISONVILLE | KY | 42431-8993 |
| BARR, JAMES M | 901 HARDING ST | | | | JANESVILLE | WI | 53545-1689 |
| BARR, JAMES R | 296 DARBY DR RT 1 | | | | GALLOWAY | OH | 43119 |
| BARR, JEFFREY | PO BOX 272 | | | | YORKTOWN | IN | 47396-0272 |
| BARR, JEFFREY J. | PO BOX 272 | | | | YORKTOWN | IN | 47396-0272 |
| BARR, JILL A | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BARR, JOAN K | 908 S SPRING AVE | | | | LA GRANGE | IL | 60525-2757 |
| BARR, JOANNE | 32885 GARFIELD #100 | | | | FRASER | MI | 48026 |
| BARR, JOE L | 42 BALDWIN AVE | | | | NEWARK | NJ | 07108-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARR, JOHN E | PO BOX 294984 | | | | KERRVILLE | TX | 78029-4984 |
| BARR, JOHN J | 758 ROLLING HILLS DR | | | | PORT ORANGE | FL | 32129-3661 |
| BARR, JOHN J | 2616 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| BARR, JOHN JEFFERY | 2616 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| BARR, JOHN W | 844 STATE ROAD 58 RD 3 | | | | ASHLAND | OH | 44805 |
| BARR, JOHN W | 10 E ORVILLE RD | | | | BALTIMORE | MD | 21221-1440 |
| BARR, JOYCE | 2331 HIGHBURY | | | | TROY | MI | 48085-3874 |
| BARR, JOYCE | 2331 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| BARR, KATHLEEN D | QUAY ST | MOVILLE | | COUNTY DONEGAL IRELAND | | | |
| BARR, KATHLEEN F | 2419 PARK ST | | | | LANSING | MI | 48917-4425 |
| BARR, KATHY J | 6001 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6419 |
| BARR, KELLIE D | 2656 COLDSPRINGS DR | | | | DAYTON | OH | 45434 |
| BARR, KEVIN F | 2937 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| BARR, KIMBERLY | 5956 LINCOLN RD | | | | ONTARIO | NY | 14519-9137 |
| BARR, LAURA B | 21 RESERVOIR RD WHIGVILLE | | | | BURLINGTON | CT | 06013 |
| BARR, LAWRENCE D | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| BARR, LESLIE M | 28 DUCHESS AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5212 |
| BARR, LETA MAY | 25132 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| BARR, LETA MAY | 25132 PAMELA | | | | TAYLOR | MI | 48180-4522 |
| BARR, LOIS M | 1246 MOUNTAIN VIEW DR | | | | BLAIRSVILLE | GA | 30512-2938 |
| BARR, MARION E | 322 PUTNAM WELL RD | | | | ROCKVALE | TN | 37153-8519 |
| BARR, MARION E | 322 PUTMAN WELL RD | | | | ROCKVALE | TN | 37153-8519 |
| BARR, MATT J | 1460 DIVISION CT | | | | SAINT CHARLES | IL | 60174 |
| BARR, MATTHEW J | 1518 SOUTH CHATHAM STREET | | | | JANESVILLE | WI | 53546-5820 |
| BARR, MELBA B | 1111 JIM THOMAS RD | | | | DEMOREST | GA | 30535-2420 |
| BARR, MICHAEL W | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| BARR, MILDRED R | 7114 COMANCHE TRAIL H B | | | | WEATHERFORD | TX | 76087-9244 |
| BARR, PATRICK W | 36802 COUNTY ROAD 673 | | | | BANGOR | MI | 49013-9736 |
| BARR, PAUL B | 614 MISTLETOE ST | | | | GAHANNA | OH | 43230 |
| BARR, PAULINE | 2554 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| BARR, PHYLLIS | 27241 ARDEN PARK CIRCLE | | | | FARMINGTON HILLS | MI | 48334 |
| BARR, R J | 17255 DOLORES STREET | | | | LIVONIA | MI | 48152-3854 |
| BARR, RAY G | 2813 MORAVEC DR | | | | HIGH RIDGE | MO | 63049-1546 |
| BARR, RAYMOND | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| BARR, RAYMOND B | 5123 MARILYN DRIVE | | | | FLINT | MI | 48506-1578 |
| BARR, RAYMOND J | 29 SPRINGWOOD AVE | | | | STEWARTSTOWN | PA | 17363-4034 |
| BARR, RENEE J | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| BARR, ROBERT E | 8639 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| BARR, ROBERT F | 920 W 500 N | | | | COLUMBUS | IN | 47203-9730 |
| BARR, ROBERT W | 2765 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 |
| BARR, ROBERT W. | 9052 HAYDEN DR | | | | SHREVEPORT | LA | 71105-8535 |
| BARR, ROGER J | 8909 29TH AVE E | | | | PALMETTO | FL | 34221 |
| BARR, ROGER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARR, RONALD A | 28607 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1783 |
| BARR, RONALD L | 5335 S SUGARBERRY LN | | | | GILBERT | AZ | 85298-4659 |
| BARR, RUSSELL R | 5933 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9450 |
| BARR, SADIE | 113 W LORADO AVENUE | | | | FLINT | MI | 48505-2013 |
| BARR, SCOTT W | 8059 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| BARR, SHEILA R | 16459 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9214 |
| BARR, SHERMAN J | 3605 ALLENDALE DR | | | | MACON | MO | 63552-3835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARR, TARA L | 2327 W TRAIL DR | | | | OLATHE | KS | 66061-5039 |
| BARR, TARA LYNN | 2327 W TRAIL DR | | | | OLATHE | KS | 66061-5039 |
| BARR, TERESA | APT 912 | 6136 HILLANDALE DRIVE | | | LITHONIA | GA | 30058-2447 |
| BARR, TERRENCE L | 5550 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| BARR, THOMAS A | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| BARR, THOMAS R | 5869 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9313 |
| BARR, VICTORIA E | 6787 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BARR, WATSON J | 2896 PORTAGE RD | | | NIAGARA FALLS ON CAN L2J-2J5 | | | |
| BARR, WILLIAM C | 29111 CARLTON ST | | | | INKSTER | MI | 48141-1621 |
| BARR, WILLIAM M | 200 RIVERFRONT DR APT 24C | | | | DETROIT | MI | 48226-7582 |
| BARR, WILLIE | 1404 ALGLESEA ST APT 1B | | | | BALTIMORE | MD | 21224-5444 |
| BARR, WILLIE | 1404 ANGLESEA ST APT 1B | | | | BALTIMORE | MD | 21224-5444 |
| BARR-COMPTON, LU VETTA C | PO BOX 16213 | | | | OKLAHOMA CITY | OK | 73113-2213 |
| BARRA INC | PO BOX 61000 | | | | SAN FRANCISCO | CA | 94161-0001 |
| BARRA, AMELIA M | 210 E PENNSYLVANIA COURT | | | | INDIANAPOLIS | IN | 46225-2353 |
| BARRA, AMELIA M | 210 PENNSYLVANIA CT | | | | INDIANAPOLIS | IN | 46225-2353 |
| BARRA, MARY T | 41692 HEMPSHIRE ST | | | | NOVI | MI | 48375-4792 |
| BARRA, ROCCO | 42482 COLLING DR | | | | CANTON | MI | 48188-1171 |
| BARRACK FREDERICK | 1372 PENTWOOD RD | | | | BALTIMORE | MD | 21239-3929 |
| BARRACK, CHARLES B | 23 DORNACH | | | | HATTIESBURG | MS | 39401-8628 |
| BARRACK, FREDERICK W | 1372 PENTWOOD RD | | | | BALTIMORE | MD | 21239-3929 |
| BARRACKMAN, JAMES K | 229 CRANBERRY CT NW | | | | WARREN | OH | 44483-1551 |
| BARRACLOUGH, BRUCE | 5706 CRANE RD | | | | OAKFIELD | NY | 14125-9602 |
| BARRACLOUGH, EDWARD J | 6299 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9510 |
| BARRACLOUGH, SARAH | 12 GORDON AVE | | | | LANCASTER | NY | 14086-2912 |
| BARRACO BILL | 4897 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| BARRACO, FRANK R | 115 S. MILL STREET | | | | PLYMOUTH | MI | 48170 |
| BARRACO, JOYCE A | 17014 COVENTRY LANE LOT 116 | | | | HOLLY | MI | 48442 |
| BARRACO, RICHARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BARRACO, SANTA | 435 GRENIER DR | | | | N FORT MYERS | FL | 33903-4310 |
| BARRACO, SANTA | 435 GRENIER DR. | | | | N FORT MYERS | FL | 33903-4310 |
| BARRACO, WILLIAM P | 4897 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| BARRAGAN JUAN JR (664214) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BARRAGAN SR, VICTOR | PO BOX 185 | | | | CAINSVILLE | MO | 64632-0185 |
| BARRAGAN, ANTONIO | 1420 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2043 |
| BARRAGAN, JAMES R | 2466 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052-7085 |
| BARRAGAN, JO L | 1852 COUNTRY LN | | | | WEIDMAN | MI | 48893-9774 |
| BARRAGAN, JOE | 2024 4TH ST | | | | SAN FERNANDO | CA | 91340-1913 |
| BARRAGAN, JUAN | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BARRAGAN, MANUELA | 14561 LYLE | | | | ST SYLMAR | CA | 91342 |
| BARRAGAN, MANUELA | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| BARRAGAN, MICHELLE R | 7350 SILVER LAKE RD APT 22F | | | | RENO | NV | 89506-3198 |
| BARRAGAN, MICHELLE REYES | 7350 SILVER LAKE RD APT 22F | | | | RENO | NV | 89506-3198 |
| BARRAGAN, ROGER | 2327 WARNER AVE | | | | OAKLAND | CA | 94603-2831 |
| BARRAGAN, RUBEN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| BARRAGER, JAMES W | 1571 BALDWIN AVE | | | | PONTIAC | MI | 48340-1111 |
| BARRAGER, LOWELL W | 3586 MARINER ST | | | | WATERFORD | MI | 48329-2255 |
| BARRAGER, MICHAEL C | 4151 MCINTYRE CT | | | | OXFORD | MI | 48371-5419 |
| BARRALL JOSEPH JR (661235) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BARRALL, JOSEPH | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| BARRANCE AUTOMOTIVE AND COLLISION CENTER | 350 TREAT AVE | | | | SAN FRANCISCO | CA | 94110 |
| BARRANCO, JOHN B | 4817 VILLAGE NORTH CT | | | | ATLANTA | GA | 30338-5238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRANCOTTA, DONALD R | 3099 BIXLER RD | | | | NEWFANE | NY | 14108-9730 |
| BARRANCOTTO, NASHE D | 23002 CHANDLERS LN APT 345 | | | | OLMSTED FALLS | OH | 44138-3264 |
| BARRANQUITAS AUTO (BENITEZ BUICK) | B.O. POINT BAIROA | | | CAGUAS 00625 PUERTO RICO | | | |
| BARRANQUITAS AUTO CORP | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| BARRANQUITAS AUTO CORPORATION | PEDRO BENITEZ | CARR #1 KM 32 6 | | | CAGUAS | PR | 00725 |
| BARRAS JR, GEORGE J | 2924 AVERY RD | | | | SAINT JOHNS | MI | 48879-8007 |
| BARRAS, RITA | 12425 HUNTINGTON DR | | | | INDIANAPOLIS | IN | 46229-9745 |
| BARRAS, ROBERT J | 22 WOODHAVEN DR UNIT C | | | | MURRELLS INLET | SC | 29576-6440 |
| BARRAS, RUBY D | 1803 DEMAREE LN | | | | HOUSTON | TX | 77029-3943 |
| BARRASSO CONSULTING LLC | 219 E BROAD ST | | | | WESTFIELD | NJ | 07090-2119 |
| BARRASSO KEVIN | 200 E MAIN ST | | | | BABYLON | NY | 11702-3510 |
| BARRATT, CHARLETTE R | 1233 ASHLAND AVE | | | | NILES | OH | 44446-1203 |
| BARRATT, JOHN C | 15460 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9227 |
| BARRATT, LARRY D | 318 E WATER ST | | | | PENDLETON | IN | 46064-1049 |
| BARRATT, MICHAEL D | 1701 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-3678 |
| BARRATT, RONALD N | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| BARRATT, SHERRY J | 3397 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1599 |
| BARRATTA, ANTHONY | APT 34 | 1845 OLD MOULTRIE ROAD | | | ST AUGUSTINE | FL | 32084-4129 |
| BARRAZA JR, LEONARD | 1972 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| BARRAZA, DAVID | | | | | | | |
| BARRAZA, JESUS | ALEXANDER HAWES & ALDET LLP | 152 N 3RD ST STE 600 | | | SAN JOSE | CA | 95112-5560 |
| BARRAZA, JESUS | PADRICK , ROBERT G | PO BOX 610144 | | | REDWOOD CITY | CA | 94061-0144 |
| BARRAZA, JESUS | | | | | | | |
| BARRAZA, LEONARD M | 864 S OAK ST | | | | OTTAWA | OH | 45875-1836 |
| BARRAZA, VICENTE O | 6317 LULAC DR APT A | | | | EL PASO | TX | 79905-4856 |
| BARRD VIRGINIA | BARRD, VIRGINIA | 207 PEYTON CT | | | LEBANON | TN | 37087-4922 |
| BARRD, VIRGINIA | 207 PEYTON CT | | | | LEBANON | TN | 37087-4922 |
| BARRE MORRIS | 1311 BARRINGTON DR | | | | COPPELL | TX | 75019-3760 |
| BARRECA, RALPH | 5037 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118-6034 |
| BARREDA, GASPAR R | 1002 85TH ST | | | | NORTH BERGEN | NJ | 07047-5145 |
| BARREDA, GUADALUPE | 12911 S CARONDOLET AVE | | | | CHICAGO | IL | 60633-1204 |
| BARREDELL MC LAWHORN | PO BOX 7221 | | | | MACON | GA | 31209-7221 |
| BARRELL JR, JAMES W | 3344 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BARRELL, BERNICE A | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| BARRELL, JAMES W | 195 HONEYTREE DR | | | | ATHENS | GA | 30605-3419 |
| BARRELL, JOAN C | 5604 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| BARRELL, MARYANN | 3344 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BARRELL, RICHARD L | 5604 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| BARRELL, WILLIAM J | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| BARRELS INC PRP GROUP | C/O STEVE KOHL | WARNER NORCROSS & JUDD LLP | 39400 WOODARD AVE STE 101 | | SOUTHFIELD | MI | 48075 |
| BARRELS INC, POTENTIALLY RESPONSIBLE PARTY GROUP | C/O STEVEN C KOHL | WARNER NORCROSS & JUDD LLP | 2000 TOWN CTR STE 2700 | | SOUTHFIELD | MI | 48075 |
| BARREN COUNTY SHERIFF OFFICE | 117 N PUBLIC SQ STE 1B | | | | GLASGOW | KY | 42141-2869 |
| BARREN MORRIS | BARREN, MORRIS | 1433 OAKDENE ST | | | PITTSBURGH | PA | 15206 |
| BARREN RIVER AREA CHILD ADVOCACY CENTER | 103 E 12TH AVE | | | | BOWLING GREEN | KY | 42101-3401 |
| BARREN, ANDREW S | 16221 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1113 |
| BARRENGER, LEON E | 7326 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| BARRENTINE, DAVID C | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| BARRER, DENNIS M | 25123 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRER, MAUDLINE | 28460 PALMER ST | | | | MADISON HTS | MI | 48071-4572 |
| BARRER, SHARON | 28741 27 MILE RD | | | | LENOX | MI | 48048-1774 |
| BARRER, TERRY L | 48563 WHEATFIELD ST | | | | CHESTERFIELD | MI | 48051-2958 |
| BARRERA BENJAMIN | BARRERA, BENJAMIN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BARRERA DAVID | BARRERA, DAVID | 244 EMERALD LN | | | BROWNSVILLE | TX | 78520-7706 |
| BARRERA DAVID (475466) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA DAVID (475466) - OLIVAREZ RENE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA DAVID (475466) - RIVERA JOAQUIN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA DAVID (475466) - RODRIGUEZ JOSE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA GRACE | 147 COUNTY ROAD 228 | | | | FALFURRIAS | TX | 78355-5817 |
| BARRERA JOSE | 52 CASA DE AMIGOS | | | | BROWNSVILLE | TX | 78521-2742 |
| BARRERA JR, GEORGE A | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| BARRERA JR, JOSE | RR 5 | | | | NAPOLEON | OH | 43545 |
| BARRERA JR, ROBERT O | 4397 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BARRERA RALPH (507465) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARRERA, ADOLFO E | 646 E 113TH ST | | | | CHICAGO | IL | 60628-5146 |
| BARRERA, ADOLFO G | 2546 HAVENHURST ST | | | | DALLAS | TX | 75234 |
| BARRERA, ADRIAN | 410 NW AVENUE G | | | | HAMLIN | TX | 79520-3023 |
| BARRERA, ALBERT | 2961 FERN ST | | | | PORTAGE | IN | 46368 |
| BARRERA, ASHLEY MARIE | 9600 S FRANCIS RD | | | | DEWITT | MI | 48820-9139 |
| BARRERA, BENJAMIN | | | | | | | |
| BARRERA, BENJAMIN | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BARRERA, BENJAMIN F | 120 WOODLAND TRL | | | | GUN BARREL CITY | TX | 75156-3527 |
| BARRERA, BENNY A | 2815 OSLER DR APT 4302 | | | | GRAND PRAIRIE | TX | 75051-8333 |
| BARRERA, BILL | 504 S EASTOM ST | | | | LEIPSIC | OH | 45856 |
| BARRERA, CARMEN | 1442 LANSING ST | | | | DETROIT | MI | 48209-2414 |
| BARRERA, DANIEL C | 509 NICHOLAS STREET | | | | DEFIANCE | OH | 43512-1545 |
| BARRERA, DAVID | 244 EMERALD LN | | | | BROWNSVILLE | TX | 78520-7706 |
| BARRERA, DAVID | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA, ELMO | VILLARREAL CALIXTRO JR LAW OFFICES | 205 W MAIN ST | | | RIO GRANDE CITY | TX | 78582-3652 |
| BARRERA, ELMO | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| BARRERA, EMMA | 2000 RAMAR RD. LOT#204 | | | | BULL HEAD CITY | AZ | 86442 |
| BARRERA, ERNEST | 19007 SE RIVER RD | | | | MILWAUKIE | OR | 97267-6737 |
| BARRERA, FERNANDO G | 1442 LANSING ST | | | | DETROIT | MI | 48209-2414 |
| BARRERA, FLORENCIO | 4908 COLUMBIA AVE | | | | LISLE | IL | 60532-2202 |
| BARRERA, GEORGE A | 3020 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| BARRERA, GREGORY E | 1501 MARDAN DR | | | | ADRIAN | MI | 49221-1057 |
| BARRERA, JIMMY A | 4625 PULASKI AVE | | | | LYONS | IL | 60534-1637 |
| BARRERA, JOE H | 35630 DEE PL | | | | FREMONT | CA | 94536 |
| BARRERA, JOSE | 312 4TH ST | | | | DEFIANCE | OH | 43512-2604 |
| BARRERA, JOSE I | 6691 NORTH WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| BARRERA, JUAN J | 4500 LONYO ST | | | | DETROIT | MI | 48210-2105 |
| BARRERA, JULIO C | 2060 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 |
| BARRERA, MANUEL J | 334 GARDEN ST | | | | BROWNSVILLE | TX | 78520-4620 |
| BARRERA, MARIA E | 1658 WYOMING AVE | | | | FLINT | MI | 48506-2707 |
| BARRERA, MARIA ELENA | 1658 WYOMING AVE | | | | FLINT | MI | 48506-2707 |
| BARRERA, MARIA LIZETH | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| BARRERA, MICHAEL | 3 SCOTT CT | | | | ADRIAN | MI | 49221-1934 |
| BARRERA, OLEGARIO G | 527 SANCHES | | | | PLEASANTON | TX | 78064-3125 |
| BARRERA, PETER J | 13468 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BARRERA, RALPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRERA, RAYMOND G | 1324 W 11TH ST | | | | POMONA | CA | 91766-2647 |
| BARRERA, RICK J | 736 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| BARRERA, ROBERTO R | 12222 DAWNHAVEN AVE | | | | LANSING | MI | 48917-8618 |
| BARRERA, SUZANNE M | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| BARRERA, WILLIAM D | 76 MOSS CRK | | | | TOLEDO | OH | 43612-5228 |
| BARRERAS, AMELIA | | | | | | | |
| BARRERE, JEAN B | 231 FAIRCREST | | | | ARLINGTON | TX | 76018-4027 |
| BARRERE, JEAN B | 231 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4027 |
| BARRESE, BARBARA A | 39 BOLTEN PL | | | | BLOOMFIELD | NJ | 07003-5505 |
| BARRESE, JOSEPH A | 112 N 15TH AVE | | | | HOPEWELL | VA | 23860 |
| BARRESE, KAREN L | 5942 EHREN CUTOFF | | | | LAND O LAKES | FL | 34639-3430 |
| BARRESI ELEANOR A | 1580 RUSH RD | | | | WICKLIFFE | OH | 44092-1556 |
| BARRESI JOSEPH (665222) | BELLUCK & FOX LLP | 546 5TH AVE  #4 | | | NEW YORK | NY | 10036-5000 |
| BARRESI, ELEANOR | 1580 RUSH RD | | | | WICKLIFFE | OH | 44092-1556 |
| BARRESI, EVA | 11409 MASONIC BLVD | | | | WARREN | MI | 48093-1128 |
| BARRESI, FRANK L | 2 TANKWOOD RD | | | | WALLINGFORD | CT | 06492-1816 |
| BARRESI, JOSEPH | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| BARRESI, NUNZIO M | 8608 SW 138TH ST | | | | ARCHER | FL | 32618-3242 |
| BARRESI, ROSE | 260 NORTH AVENUE | | | | GARWOOD | NJ | 07027-1119 |
| BARRESI, ROSE | 68 JOHNSON DR | | | | CHATHAM | NJ | 07928-1168 |
| BARRETO, ANITA | 4418 W PALO VERDE AVE | | | | GLENDALE | AZ | 85302 |
| BARRETO, GUILLERMO | 431 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440-4918 |
| BARRETO, MARTHA | 7131 SW SAGERT ST UNIT 105 | | | | TUALATIN | OR | 97062-8295 |
| BARRETT & DEACON | PO BOX 1700 | | | | JONESBORO | AR | 72403-1700 |
| BARRETT BERNICE (106988) - BARRETT CHARLES L | ZIFF WEIERMILLER & HAYDEN | PO BOX 1338 | 303 WILLIAM STREET | | ELMIRA | NY | 14902-1338 |
| BARRETT BROS. MOTOR COMPANY | 1705 S 1ST ST | | | | LUFKIN | TX | 75901-5601 |
| BARRETT CAMERON | 9334 S YATES BLVD | | | | CHICAGO | IL | 60617-4005 |
| BARRETT CARLOS J | 4496 BRAEMAR DR | | | | INDIANAPOLIS | IN | 46254 |
| BARRETT CHEVROLET INC. | JAMES BARRETT | 10419 OLD OCEAN CITY BLVD | | | BERLIN | MD | 21811-1121 |
| BARRETT CHEVROLET INC. | PO BOX 29 | | | | BERLIN | MD | 21811-1121 |
| BARRETT CHRISTOPHER | 7160 E ACRE WAY | | | | PRESCOTT VALLEY | AZ | 86315-4714 |
| BARRETT CLAUDETTE | 1910 N 74TH AVE | | | | ELMWOOD PARK | IL | 60707-3725 |
| BARRETT D GEE | 111 MARRETT FARM RD | | | | ENGLEWOOD | OH | 45322-3412 |
| BARRETT DAVID JR (ESTATE OF) (657742) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BARRETT DOROTHY | 1233 B NW SUNTERRCE CIR | | | | PORT SAINT LUCIE | FL | 34986 |
| BARRETT GAY | SAME | 7133 JOSHUA WAY | N/A | | FAIRBURN | GA | 30213-3142 |
| BARRETT HAWKINS | | | | | | | |
| BARRETT III, FRANK W | 18 PEANUT SUMRALL RD | | | | LAUREL | MS | 39443-8516 |
| BARRETT III, JOHN J | 2126 SW 52ND ST | | | | CAPE CORAL | FL | 33914-6853 |
| BARRETT JR, BLAINE V | 2387 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| BARRETT JR, BLAINE VICTOR | 2387 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| BARRETT JR, CLYDE | 5999 BEAR CREEK DR APT 325 | | | | BEDFORD HTS | OH | 44146-2918 |
| BARRETT JR, EDWARD L | 3413 DOGWOOD TRL | | | | ROWLETT | TX | 75088-5757 |
| BARRETT JR, FREDDIE E | 15516 E 638 HWY | | | | PRESQUE ISLE | MI | 49777-8431 |
| BARRETT JR, GEORGE R | 1622 W AINSWORTH DR | | | | PHOENIX | AZ | 85086-2957 |
| BARRETT JR, HENRY R | 11249 LODGEVIEW CT | | | | CINCINNATI | OH | 45240-2207 |
| BARRETT JR, HENRY ROY | 11249 LODGEVIEW CT | | | | CINCINNATI | OH | 45240-2207 |
| BARRETT JR, JACK R | 1801 PARROT'S POINTE RD | | | | GREENSBORO | GA | 30642-4413 |
| BARRETT JR, KENNETH W | 1740 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4946 |
| BARRETT JR, LEONAS | 5503 WOODLIN RD | | | | LULA | GA | 30554-3205 |
| BARRETT JR, P B | 47 CHATSWORTH CT | | | | LAKE ST LOUIS | MO | 63367-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT JR, PERCY | 803 MALLARD POINTE DR | | | | CEDAR HILL | TX | 75104-8264 |
| BARRETT JR, ROBERT G | 11038 SAINT ANTHONYS CT | | | | JACKSONVILLE | FL | 32223-7346 |
| BARRETT JR, ROBERT J | PO BOX 307 | | | | WEIDMAN | MI | 48893-0307 |
| BARRETT JR, WILLIAM | 1139 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4753 |
| BARRETT LAUREN | 13 HAWTHORNE PLACE | | | | MANHASSET | NY | 11030-2019 |
| BARRETT MARION | 81 EMERALD AVE | | | | STREETSBORO | OH | 44241-4118 |
| BARRETT MOBILE HOME TRANSPORT INC | 56960 ELK PARK DR | | | | ELKHART | IN | 46516-1452 |
| BARRETT MOVING & STORAGE CO | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| BARRETT PAVING MATERIALS INC | 13501 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3663 |
| BARRETT PAVING MATERIALS INC | 5800 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9631 |
| BARRETT RAYMOND FARRELL (639642) | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BARRETT ROBINSON | LOT 5 | 2600 MOSTETLER ROAD | | | HARRISON | MI | 48625-9138 |
| BARRETT SIGN | 321 LYON ST | | | | SAGINAW | MI | 48602-1522 |
| BARRETT STERLING I | PO BOX 420586 | | | | PONTIAC | MI | 48342-0586 |
| BARRETT TAYLOR | | | | | | | |
| BARRETT TECHNOLOGY INC | 625 MOUNT AUBURN STREET | | | | CAMBRIDGE | MA | 02138 |
| BARRETT THOMAS | BARRETT, THOMAS | 18 MONICIE DR | | | BELLA VISTA | AR | 72715 |
| BARRETT THOMAS A | DBA CHIPPEWA MANAGEMENT | 8010 EMBURY RD | | | GRAND BLANC | MI | 48439 |
| BARRETT TRUCKS LLC | PO BOX 4998 | | | | TYLER | TX | 75712-4998 |
| BARRETT WILLIAM | BARRETT, WILLIAM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARRETT YOUNG | 212 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9717 |
| BARRETT'S MARATHON & AUTO REPAIR | 690 MASON RD | | | | SOUTH LEBANON | OH | 45065-1033 |
| BARRETT, ADA V | 3901 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1410 |
| BARRETT, ALBERT C | 61050 KUNSTMAN RD | | | | RAY | MI | 48096-3009 |
| BARRETT, ALFREDA J | 2425 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| BARRETT, ALICE M | 1512 STEOHENS | | | | MT. PLEASANT | TX | 75455-5608 |
| BARRETT, ALICE M | 1512 STEPHENS AVE | | | | MT PLEASANT | TX | 75455-5608 |
| BARRETT, ALTON J | 1343 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3849 |
| BARRETT, ANN S | 705 W BROADWAY | | | | ALEXANDRIA | IN | 46001-1722 |
| BARRETT, ANTHONY N | 9031 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| BARRETT, ARGIL C | 4350 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| BARRETT, ARTHUR D | PO BOX 94 | | | | BARAGA | MI | 49908-0094 |
| BARRETT, ARTHUR H | 1710 GRAND VILLA DR | | | | LA GRANGE | KY | 40031-8956 |
| BARRETT, ASHLEY | 1127 SEMINOLE E APT 33B | | | | JUPITER | FL | 33477 |
| BARRETT, BASIL J | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BARRETT, BESSIE M | PO BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BARRETT, BETTY E | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BARRETT, BIDDIE L | 130 AIRPORT RD | | | | STEWART | TN | 37175 |
| BARRETT, BIDDIE L | PO BOX 58 | 130 AIRPORT DR | | | STEWART | TN | 37175-0058 |
| BARRETT, BRAD H | 3530 STAMFORD WAY | | | | CHESANING | MI | 48616 |
| BARRETT, BRENDAN | 58 BETTS DR | | | | WSHNGTN XING | PA | 18977-1355 |
| BARRETT, BRENT C | 3485 SNOWY EGRET CT | | | | PALM HARBOR | FL | 34683-2200 |
| BARRETT, CAMERON C | 633 W. RITTENHOUSE ST. APT. B912 | | | | PHILADELPHIA | PA | 19144 |
| BARRETT, CAMERON E | 6233 STROUT RD | | | | MORROW | OH | 45152-9742 |
| BARRETT, CARLOS A | 10133 STONELEIGH DR | | | | BENBROOK | TX | 76126-3024 |
| BARRETT, CAROL | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| BARRETT, CAROL A | 1150 NOBLE RD | | | | LEONARD | MI | 48367-1645 |
| BARRETT, CAROL L | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| BARRETT, CAROLEE A | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| BARRETT, CARROLL W | RR 2 9404 E CR 25S CR25S | | | | SELMA | IN | 47383 |
| BARRETT, CATHERINE N | 204 KIMBERLY LN | | | | ELIZABETH | PA | 15037-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARRETT, CHARLES A | 13855 CANOPY PLANE | | | | FISHERS | IN | 46038 |
| BARRETT, CHARLES A | 324 MARIE ST | | | | GLASSPORT | PA | 15045-1123 |
| BARRETT, CHARLES D | 144 LAURI CIR | | | | JACKSON | MI | 49203-6119 |
| BARRETT, CHARLES DOUGLAS | 144 LAURI CIR | | | | JACKSON | MI | 49203-6119 |
| BARRETT, CHARLES E | 562 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| BARRETT, CHARLES J | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| BARRETT, CHARLES L | 2708 HOLMAN STREET | | | | MORAINE | OH | 45439-1634 |
| BARRETT, CHARLES L | ZIFF WEIERMILLER & HAYDEN | PO BOX 1338 | 303 WILLIAM STREET, | | ELMIRA | NY | 14902-1338 |
| BARRETT, CHARLES P | PO BOX 493 | | | | TUNNEL HILL | GA | 30755-0493 |
| BARRETT, CHARLES P | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| BARRETT, CHARLES R | 217 PRAIRIE VIEW DR | | | | FRANKLIN | TN | 37064-2194 |
| BARRETT, CHARLEY C | PO BOX 173 | 4112 WALNUT ST | | | ALBA | MI | 49611-0173 |
| BARRETT, CHARLIE L | 25225 GREENFIELD RD APT 211 | | | | SOUTHFIELD | MI | 48075-2155 |
| BARRETT, CHRISTOPHER ANTHONY | PO BOX 391236 | | | | SNELLVILLE | GA | 30039-0021 |
| BARRETT, CHRISTOPHER L | 6022 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| BARRETT, CINDY | 1027 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| BARRETT, CLARENCE M | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| BARRETT, COREY T | 2134 KNOLL CREST DR | | | | ARLINGTON | TX | 76014-3696 |
| BARRETT, CYNTHIA M | 132 BORDEN RD | | | | BUFFALO | NY | 14224-2506 |
| BARRETT, DALE L | 3841 MILLER DR | | | | WEST BRANCH | MI | 48661-9578 |
| BARRETT, DALE M | 724 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| BARRETT, DANIEL | 8763 E SANDTRAP CT | | | | GOLD CANYON | AZ | 85218-6826 |
| BARRETT, DANIEL J | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BARRETT, DANNY O | 230 JANE ST | | | | TAYLORSVILLE | MS | 39168 |
| BARRETT, DARYL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BARRETT, DAVID | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BARRETT, DAVID A | 10017 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| BARRETT, DAVID ALLAN | 12221 W BELL RD UNIT 240 | | | | SURPRISE | AZ | 85374-9537 |
| BARRETT, DAVID C | 341 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9773 |
| BARRETT, DAVID D | 3839 PITTMAN RD | | | | KANSAS CITY | MO | 64133-1282 |
| BARRETT, DAVID E | 3209 E BROAD ST # 6 | | | | GADSDEN | AL | 35903 |
| BARRETT, DAVID E | 3072 W NEWARK RD | | | | LAPEER | MI | 48446 |
| BARRETT, DAVID P | 6707 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| BARRETT, DAVID R | 5661 DEKALB LN | | | | NORCROSS | GA | 30093-4028 |
| BARRETT, DAVID T | 5530 N STARK RD | | | | HOPE | MI | 48628-9772 |
| BARRETT, DELORES JEAN | 1466 MCEWEN | | | | BURTON | MI | 48509-2163 |
| BARRETT, DELORES JEAN | 1466 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| BARRETT, DELORIS | 606 W 39TH ST | | | | WILMINGTON | DE | 19802-2035 |
| BARRETT, DEMARIS H | 2369 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661 |
| BARRETT, DENNIS | 3706 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| BARRETT, DENNIS C | 2552 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 |
| BARRETT, DENNIS E | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-2923 |
| BARRETT, DIANE L | 405 S PALMYRA ST | | | | CHEBOYGAN | MI | 49721-1416 |
| BARRETT, DIANE M | 23021 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1842 |
| BARRETT, DONALD D | 955 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2329 |
| BARRETT, DONALD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARRETT, DONALD G | 1511 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| BARRETT, DONALD L | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| BARRETT, DONALD M | 14095 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| BARRETT, DONALD R | 54511 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| BARRETT, DORIS M | 2532 MEADOW TRL | | | | OXNARD | CA | 93036-1589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT, DOROTHY A | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-4104 |
| BARRETT, DOROTHY J | 3573 OAKMONTE BLVD | | | | OAKLAND TWP | MI | 48306-4790 |
| BARRETT, DOUGLAS E | 1416 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2614 |
| BARRETT, DWAYNE | PO BOX 431511 | | | | PONTIAC | MI | 48343-1511 |
| BARRETT, EDGAR M | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| BARRETT, ELDA R | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| BARRETT, ELIZABETH D | 1933 BIG SHANTY DR NW | | | | KENNESAW | GA | 30144-2875 |
| BARRETT, ELLA P | 1358 PERKINS ST | | | | ALCOA | TN | 37701-2355 |
| BARRETT, EMMA L | 1840 CABERNET DR | | | | CHULA VISTA | CA | 91913-1266 |
| BARRETT, ERNEST D | 8298 SOUTH RT 123 | | | | BLANCHESTER | OH | 45107 |
| BARRETT, EUGENE | 167 MARCO DR | | | | SOCIAL CIRCLE | GA | 30279 |
| BARRETT, EUGENE | 167 MARCO EST | | | | SOCIAL CIRCLE | GA | 30025-4324 |
| BARRETT, EUNICE I | 53 BOCK AVE | | | | NEWARK | NJ | 07112-2115 |
| BARRETT, EVIA A. | PO BOX 133 | 422 HARBINS RD | | | DACULA | GA | 30019-0003 |
| BARRETT, FERN D | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| BARRETT, FLORENCE B | 770 GOODLETTE RD N APT 206 | HOMEWOOD TER | | | NAPLES | FL | 34102-5699 |
| BARRETT, FLORIA C | P.O. BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| BARRETT, FLORIA C | PO BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| BARRETT, FRANCES O | 13007 E 54TH TERR | | | | KANSAS CITY | MO | 64133-3122 |
| BARRETT, FRANCIS A | 7 BUCKINGHAM TER | | | | LAKE OSWEGO | OR | 97034-7301 |
| BARRETT, FRED E | 169 HELTON LN | | | | MOORESBURG | TN | 37811-5302 |
| BARRETT, G E | 9090 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9369 |
| BARRETT, GARRY L | 3895 MINTON RD | | | | ORION | MI | 48359-1555 |
| BARRETT, GARY G | 193 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| BARRETT, GARY W | 3633 NOLAND DR | | | | TECUMSEH | MI | 49286-9539 |
| BARRETT, GENE L | 863 STATON PLACE EAST DR | | | | INDIANAPOLIS | IN | 46234-2165 |
| BARRETT, GENE R | 3618 BROWN ST | | | | FLINT | MI | 48532-5220 |
| BARRETT, GEORGE | 503 6TH ST. | | | | BEDFORD | IN | 47421-9610 |
| BARRETT, GEORGE C | 41 FILLIER ST LWR | | | | BEREA | OH | 44017 |
| BARRETT, GEORGE M | PO BOX 194 | | | | SPENCER | OH | 44275-0194 |
| BARRETT, GEORGIA A | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| BARRETT, GERALDINE | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| BARRETT, GLORIA C | 26 CHERRY ROAD | | | | FRAMINGHAM | MA | 01701-7823 |
| BARRETT, GLORIA C | 26 CHERRY RD | | | | FRAMINGHAM | MA | 01701-7823 |
| BARRETT, GRACE A | 53 MAHOPAC DR | VILLAGES OF BECK POND | | | BEAR | DE | 19701-3820 |
| BARRETT, GRACE A | 53 MAHOPAC DR. | VILLAGES OF BECK POND | | | BEAR | DE | 19701-3820 |
| BARRETT, GRANT B | 2055 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9631 |
| BARRETT, GRANT L | 642 FLAMINGO WAY | | | | DUNCANVILLE | TX | 75116-3831 |
| BARRETT, GREGORY J | 463 RED APPLE LN | | | | ROCHESTER | NY | 14612-3551 |
| BARRETT, GREGORY M | 4417 1 2 FENTON RD | | | | FLINT | MI | 48507 |
| BARRETT, GREGORY M | 8081 DUFF RD | | | | FLUSHING | MI | 48433-1141 |
| BARRETT, HARLAN R | 45 NORTH HAYES ROAD | | | | LAPEER | MI | 48446-2831 |
| BARRETT, HELEN | 14791 FAIRMOUNT | | | | DETROIT | MI | 48205 |
| BARRETT, HELEN LOUISE | 30333 E WELLTON MOHAWK DR SPC 75 | | | | WELLTON | AZ | 85356-5504 |
| BARRETT, HILDA L | 5318 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| BARRETT, HILLARD E | 130 SPENCER AVE | | | | SAUSALITO | CA | 94965-2051 |
| BARRETT, I G | 3714 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| BARRETT, IDA J | 160 OAK GLN | | | | DAVISON | MI | 48423 |
| BARRETT, IDA J | 1063 MARQUETTE STREET | | | | FLINT | MI | 48504-7718 |
| BARRETT, ILA R | 681 KINGSMILL CT | C/O NEDRA RENEE B WEBB | | | OLDSMAR | FL | 34677-6349 |
| BARRETT, ILA R | C/O NEDRA RENEE B WEBB | 681 KINGSMILL COURT | | | OLDSMAR | FL | 34677 |
| BARRETT, J P | 286 W MEADE ST | | | | PEARL | MS | 39208 |
| BARRETT, JACKIE B | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, JACQUELINE A | 459 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, JAMES B | 7108 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BARRETT, JAMES D | 20424 LEXINGTON | | | | REDFORD | MI | 48240 |
| BARRETT, JAMES D | 5653 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| BARRETT, JAMES D | 4612 WALDEN AVE | | | | LANCASTER | NY | 14086-9715 |
| BARRETT, JAMES DENZEL | 5653 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| BARRETT, JAMES L | 111 OCEAN AIRE TER S | | | | ORMOND BEACH | FL | 32176-2119 |
| BARRETT, JAMES LOYD | 3815 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| BARRETT, JAMES R | PO BOX 243 | | | | TROUT LAKE | MI | 49793-0243 |
| BARRETT, JEANNE M | 2679 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| BARRETT, JENNIE H | 2803 GLEN KELD CT | | | | BALDWIN | MD | 21013-9144 |
| BARRETT, JENNIFER A | 1787 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |
| BARRETT, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARRETT, JIMMIE D | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BARRETT, JOHN A | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| BARRETT, JOHN M | PO BOX 5011 | | | | KOKOMO | IN | 46904 |
| BARRETT, JOHN P | 8715 STAND RIDGE RUN | | | | FORT WAYNE | IN | 46825-6269 |
| BARRETT, JOHN T | 94B EDGEWATER PARK | | | | BRONX | NY | 10465-3533 |
| BARRETT, JOHN W | 1411 CLARA AVE | | | | SAINT LOUIS | MO | 63112-4231 |
| BARRETT, JOHNIE M | 1533 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| BARRETT, JOHNNIE R | 2509 GERMANTOWN ST | | | | DAYTON | OH | 45408-1675 |
| BARRETT, JOHNNY G | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, JON B | 13771 N WHEELING AVE | | | | GASTON | IN | 47342-8908 |
| BARRETT, JOSEPH C | 740 SHADYBROOK DR APT M | | | | AKRON | OH | 44312-3345 |
| BARRETT, JOSEPH E | 9931 SUNRISE BLVD. R26 | | | | NORTH ROYALTON | OH | 44133 |
| BARRETT, JOYCE I | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| BARRETT, JUANITA J | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| BARRETT, JUANITA J | 711 O'BRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| BARRETT, JULIE | 4666 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| BARRETT, JUNE D | 42250 HAYES RD APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-3638 |
| BARRETT, JUNE D | 42250 HAYES RD | APT# 306 | | | CLINTON TOWN SHIP | MI | 48038 |
| BARRETT, JUNE E | 107 LAKEVIEW DR | | | | INMAN | SC | 29349-7362 |
| BARRETT, JUNE I | 5044 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| BARRETT, KARIN M | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| BARRETT, KARIN MAE | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| BARRETT, KATHRYN | 3721 SOUTHSHORE DR APT B2 | | | | DAYTON | OH | 45404-2912 |
| BARRETT, KATHRYN A | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, KATHRYN ANN | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, KATHRYN R | PO BOX 90 | | | | BROOKHAVEN | MS | 39602-0090 |
| BARRETT, KATHY A | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| BARRETT, KAY A | 5435 SE 11TH DR | | | | BUSHNELL | FL | 33513-4572 |
| BARRETT, KEITH E | 5295 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| BARRETT, KENNETH A | 5135 KRAUS ROAD | | | | CLARENCE | NY | 14031-1567 |
| BARRETT, KERRY D | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| BARRETT, KERRY DEWAYNE | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| BARRETT, KEVIN C | 32292 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3511 |
| BARRETT, LAWRENCE M | 253 CREEK LOCKS RD | ROSENDALE | | | ROSENDALE | NY | 12472-9669 |
| BARRETT, LESTER B | 710 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-1302 |
| BARRETT, LESTER C | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| BARRETT, LINDA B | 239 CORDAVILLE ROAD | | | | ASHLAND | MA | 01721-1024 |
| BARRETT, LIONEL C | 10413 WENTWORTH AVE S | | | | BLOOMINGTON | MN | 55420-5250 |
| BARRETT, LOGAN T | 950 W MAIN ST | | | | THORNTOWN | IN | 46071-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT, LOIS C | 8701 ESTERO BLVD #607 | | | | FORT MYERS BEACH | FL | 33931-5127 |
| BARRETT, LOUISE B | 3937 KNOLLWOOD TRCE | | | | BIRMINGHAM | AL | 35243-5648 |
| BARRETT, LOWELL A | 9400 DIBOT CT | | | | HUDSON | FL | 34667-8586 |
| BARRETT, LUANN E | 1520 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| BARRETT, LURA D | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| BARRETT, LUTHER | PO BOX 891 | | | | SOCIAL CIRCLE | GA | 30025-0891 |
| BARRETT, LUTHER J | 241 MOTON DR | | | | SAGINAW | MI | 48601-1478 |
| BARRETT, M B | 3300 FORREST HILLS DR | | | | HAPEVILLE | GA | 30354-1536 |
| BARRETT, MABEL | 706 HICKORY LANE | | | | WANYESVILLE | OH | 45068-9235 |
| BARRETT, MABEL | 706 HICKORY LN | | | | WAYNESVILLE | OH | 45068-9235 |
| BARRETT, MADELINE | 26651 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033-3635 |
| BARRETT, MARGARET E | 57260 WHITE OAKS DR | | | | WASHINGTON | MI | 48094-3600 |
| BARRETT, MARGIE L | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, MARGIE LEE | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, MARILYN | PO BOX 1264 | | | | ESTES PARK | CO | 80517-1264 |
| BARRETT, MARK J | 1609 ALAN LN | | | | LANSING | MI | 48917-1248 |
| BARRETT, MARK S | 4221 GOTWICK DR | | | | ORION | MI | 48359-1892 |
| BARRETT, MARK S | 928 GOODSON HOUSER RD. | | | | PRATTVILLE | AL | 36067 |
| BARRETT, MARTIN R | 300 SILVERADO DR APT 222 | | | | STOUGHTON | WI | 53589-5472 |
| BARRETT, MARY | 3250 WALTON AVE | | | | FLINT | MI | 48504 |
| BARRETT, MARY A | 163 EAST ST | | | | COOPERSVILLE | MI | 49404-1210 |
| BARRETT, MARY C | 57461 ROBERT | | | | WASHINGTON | MI | 48094-3688 |
| BARRETT, MARY E | 1730 HARRISON UNIT B-8 | | | | TRENTON | MI | 48183 |
| BARRETT, MARY E | 6 EDITH ST | | | | WENTZVILLE | MO | 63385-1624 |
| BARRETT, MARY G | 8461 FM 279 | | | | BROWNSBORO | TX | 75756-7019 |
| BARRETT, MARY K | 1459 LILLIAN ST | | | | WESTLAND | MI | 48186-4973 |
| BARRETT, MARY MORGAN | 332 FOREST HILL IRENE RD S | | | | CORDOVA | TN | 38018-4830 |
| BARRETT, MARY N | 26 PECAN TER | | | | GREENVILLE | SC | 29605-3731 |
| BARRETT, MARY N | 26 PECAN TERRACE | | | | GREENVILLE | SC | 29605-3731 |
| BARRETT, MARY R | 88 MARBETH CT. | | | | BUFFALO | NY | 14220-1314 |
| BARRETT, MARY R | 88 MARBETH CT | | | | BUFFALO | NY | 14220-1314 |
| BARRETT, MERYL E | 1020 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1217 |
| BARRETT, MERYL E | PO BOX 1143 | | | | YOUNGSTOWN | OH | 44501-4501 |
| BARRETT, MICHAEL | 2113 W CLEARVIEW DR | | | | MARION | IN | 46952-1061 |
| BARRETT, MICHAEL A | 21485 INDIAN ST | | | | SOUTHFIELD | MI | 48033-5015 |
| BARRETT, MICHAEL J | 145 JARDIN DE MER PL | | | | JACKSONVILLE BEACH | FL | 32250-2678 |
| BARRETT, MICHAEL P | 135 N HURON AVE APT B | | | | COLUMBUS | OH | 43204 |
| BARRETT, MICHAEL R | 3029 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| BARRETT, MICHAEL T | 1114 VASSAR DR | | | | KALAMAZOO | MI | 49001-4474 |
| BARRETT, MICHELE N | 6405 BORDER LN | | | | SHREVEPORT | LA | 71119-7138 |
| BARRETT, MILDRED | WEST SHORE SENIOR CENTER | KNICKERBOCKER APTS. | 27100 KNICKERBOCKER RD APT 716 | | BAY VILLAGE | OH | 44140 |
| BARRETT, MINNIE C | 210 JONES ST | | | | WELLINGTON | OH | 44090-1025 |
| BARRETT, NANCY J | 3573 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| BARRETT, NANCY S. | 420 PHELPS DR | | | | NEW CASTLE | IN | 47362-5129 |
| BARRETT, NATHAN | 106 PR 3085 | | | | OXFORD | MS | 38855-7322 |
| BARRETT, NATHAN | 4001 DAVIS DR | | | | OXFORD | MS | 38655-4278 |
| BARRETT, NORMA F | 105 SASSAFRAS CT | | | | N BRUNSWICK | NJ | 08902-5005 |
| BARRETT, OTIE P | 2560 DUG HILL RD | C/O OTIE WIRICK | | | BROWNSBORO | AL | 35741-9257 |
| BARRETT, PATRICK W | 7486 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| BARRETT, PAUL E | 4388 ARDONNA LN | | | | DAYTON | OH | 45432-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, PAUL I | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9326 |
| BARRETT, PAUL K | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| BARRETT, PEGGY | 3815 N. CR 950 E | | | | BROWNSBURG | IN | 46112 |
| BARRETT, PEGGY | 3815 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| BARRETT, PEGGY L | 10133 STONELEIGH DR | | | | BENBROOK | TX | 76126-3024 |
| BARRETT, PERRY L | 542 HIGHLAND DR | | | | MOULTON | AL | 35650-4104 |
| BARRETT, PETER A | 521 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2554 |
| BARRETT, PHILBERT S | 3750 CONGREVE AVE | | | | CINCINNATI | OH | 45213-2262 |
| BARRETT, PHYLLIS J. | 907 DOTTERER ST | | | | DEFIANCE | OH | 43512 |
| BARRETT, PLEAZ | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| BARRETT, PRINCE E | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| BARRETT, PRINCE EDWARD | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| BARRETT, QUIN J | 1500 TACOMA BEACH RD APT D4 | | | | STURGEON BAY | WI | 54235 |
| BARRETT, QUINTON D | 6171 BERT KOUNS INDUSTRIAL LOOP APT H106 | | | | SHREVEPORT | LA | 71129-5005 |
| BARRETT, RALPH E | PO BOX 601 | | | | BUNKER HILL | WV | 25413-0601 |
| BARRETT, RAYMOND FARRELL | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BARRETT, REGIS | 4617 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| BARRETT, RICHARD A | 317 E EDGEWOOD BLVD APT 8 | | | | LANSING | MI | 48911-5816 |
| BARRETT, RICHARD H | 18934 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3518 |
| BARRETT, RICHARD L | 2421 W GRATIOT RD | | | | SAINT JOHNS | MI | 48879 |
| BARRETT, ROBERT A | 6990 HICKORY DR | | | | BIG RAPIDS | MI | 49307-9148 |
| BARRETT, ROBERT B | 1419 W 9TH ST | | | | MUNCIE | IN | 47302-2166 |
| BARRETT, ROBERT E | 450 W ADAMS AVE APT 27 | | | | ST LOUIS | MO | 53122-4082 |
| BARRETT, ROBERT G | 5702 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9284 |
| BARRETT, ROBERT G | 2 MILL RD | | | | HOLLEY | NY | 14470-9742 |
| BARRETT, ROBERT J | 22 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 |
| BARRETT, ROBERT L | 235 JUNIPER BLVD | | | | PINEHURST | NC | 28374 |
| BARRETT, ROBERT L | 9535 HIGHWAY 26 | | | | ROCKHOLDS | KY | 40759-9617 |
| BARRETT, ROBERT L | 1457 BEE CT | | | | TRAVERSE CITY | MI | 49686-8749 |
| BARRETT, ROBERT L | 2721 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8721 |
| BARRETT, ROBERT W | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| BARRETT, ROBERT W | 2002 HULL RD | | | | SANDUSKY | OH | 44870-6031 |
| BARRETT, RONALD | 1820 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9704 |
| BARRETT, RONALD C | 9306 E CO RD 25 SOUTH RR 2 | | | | SELMA | IN | 47383 |
| BARRETT, RONALD E | 8309 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9795 |
| BARRETT, RONALD L | 115 DRAKE ST | | | | KANSAS CITY | MO | 64119-3325 |
| BARRETT, RONALD R | 859 HACKER DRIVE | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, ROOSEVELT | 11658 ROSEMONT AVE | | | | DETROIT | MI | 48228-1133 |
| BARRETT, ROSE M | 3413 DOGWOOD TRL | | | | ROWLETT | TX | 75088-5757 |
| BARRETT, ROY W | 8018 STACEY RD | | | | SANDUSKY | OH | 44870-9655 |
| BARRETT, RUTH C | 1342 N GREEN ST | | | | MORGANTON | NC | 28655-8655 |
| BARRETT, RUTH E | 2040 N VAN DYKE | | | | IMLAY CITY | MI | 48444-9415 |
| BARRETT, SALLY | 503 6TH ST | | | | BEDFORD | IN | 47421-9610 |
| BARRETT, SARA F | 15360 HEMLOCK POINT RD | | | | CHAGRIN FALLS | OH | 44022-3834 |
| BARRETT, SARA J | 1924 WINTER PASS TRL | | | | ARLINGTON | TX | 76002-3611 |
| BARRETT, SCOTT A | 5255 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8754 |
| BARRETT, SCOTT D | 14780 BISHOP RD | | | | CHESANING | MI | 48616-8460 |
| BARRETT, SCOTT D | PO BOX 152 | | | | ITHACA | MI | 48847-0152 |
| BARRETT, SHARON | 1002 RIPPLESTONE AVE | | | | NORTH LAS VEGAS | NV | 89081-3234 |
| BARRETT, SHARON L | 8103 E SOUTHERN AVE LOT 105 | | | | MESA | AZ | 85209-3510 |
| BARRETT, SHARON R | 329 N JACKSON ST | | | | LOWELL | MI | 49331-1425 |
| BARRETT, SHAWN | PO BOX 639 | | | | PARAGOULD | AR | 72451-0639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, SHELIA R | 1260 CANDLEWOOD LANE | | | | YPSILANTI | MI | 48198 |
| BARRETT, SHERLYN L. | 1280 YORK BLVD | | | | CARLETON | MI | 48117-9103 |
| BARRETT, SHERRY A | 2313 AVALON AVENUE NORTHEAST | | | | CANTON | OH | 44705-4015 |
| BARRETT, SHIRLEY J | 17471 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9159 |
| BARRETT, STEPHEN M | 1605 PARLIAMENT CT | | | | FAIRFIELD | OH | 45014-4615 |
| BARRETT, STERLING I | PO BOX 420586 | | | | PONTIAC | MI | 48342-0586 |
| BARRETT, SUSAN L | 8819 TEABERRY LN | | | | SAINT LOUIS | MO | 63126-2137 |
| BARRETT, THOMAS | 18 MONIKIE DR | | | | BELLA VISTA | AR | 72715-6020 |
| BARRETT, THOMAS A | 1104 MEADOWLAWN BLVD | | | | PARMA | OH | 44134-3136 |
| BARRETT, THOMAS F | 4379 SAMBOURNE ST | | | | CLERMONT | FL | 34711-5236 |
| BARRETT, THOMAS R | 44 MISCOE RD | | | | WORCESTER | MA | 01604-3577 |
| BARRETT, TIMOTHY E | APT 8 | 3709 DRAKE AVENUE | | | CINCINNATI | OH | 45209-2349 |
| BARRETT, VAUGHN A | 8491 HOSPITAL RD | | | | FREELAND | MI | 48623-9748 |
| BARRETT, VERNA E | 859 HACKER DR | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, VERNA E | 859 HACKER DRIVE | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, VINCENT D | 2810 ELMWOOD DR | | | | LOGANSPORT | IN | 46947-1307 |
| BARRETT, VIOLA C | 35 TAYLOR DRIVE | | | | TONAWANDA | NY | 14150-5914 |
| BARRETT, VIOLET F | PO BOX 755 | | | | DAHLONEGA | GA | 30533-0013 |
| BARRETT, VIOLET F | P O BOX 755 | | | | DAHLONEGA | GA | 30533-0013 |
| BARRETT, WANDA | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| BARRETT, WARDELL P | 5148 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARRETT, WARREN | 741 PETEYWOOD DR | | | | AUSTELL | GA | 30106-8505 |
| BARRETT, WELDON S | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| BARRETT, WESLEY W | 5121 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7119 |
| BARRETT, WILLIAM A | 1919 KING RD | | | | LAPEER | MI | 48446-8313 |
| BARRETT, WILLIAM F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRETT, WILLIAM H | 4378 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BARRETT, WILLIAM J | 116 MCCANN RD | | | | NEWARK | DE | 19711-6627 |
| BARRETT, WILLIAM T | 108 SOUTH ROSEHILL ROAD | | | | LONE JACK | MO | 64070-9762 |
| BARRETT, WILLIAM T | 108 S ROSEHILL RD | | | | LONE JACK | MO | 64070-9762 |
| BARRETT, WILLIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BARRETT-COOLIDGE, MARC J | 1787 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |
| BARRETT-FAIRCHILD, ANNA M | PO BOX 5033 | | | | HUDSON | FL | 34674-5033 |
| BARRETT-GRIM, JUDY E | PO BOX 271 | | | | INWOOD | WV | 25428-0271 |
| BARRETT-JACKSON AUCTION COMPANY LLC | 7400 E MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85260 |
| BARRETT-JACKSON US LLC | 3020 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85251 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE | 140 S MAIN ST | | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE, INC. | JEFFREY JENSEN | 140 S MAIN ST | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE, INC. | 140 S MAIN ST | | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRETT-LONG, PAMELA J | PO BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| BARRETT-LONG,PAMELA J | PO BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| BARRETT-WESLEY, PATRICIA A | 801S700W | | | | LARWILL | IN | 46764 |
| BARRETTA GIUSEPPE (410983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARRETTA, CHRISTINE M | APT G4 | 235 SEAVIEW COURT | | | MARCO ISLAND | FL | 34145-3155 |
| BARRETTA, DOREEN M | 7277 DYKE RD | | | | CLAY | MI | 48001-3009 |
| BARRETTA, FRANK L | 2284 BIRCH ST | | | | SHARPSVILLE | PA | 16150-8502 |
| BARRETTA, GENEVIEVE | 3766 WILDCAT RUN | | | | LAKELAND | FL | 33810-5795 |
| BARRETTA, GIUSEPPE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETTA, NICK | 12 WOODCREEK LN | | | | FRISCO | TX | 75034-6865 |
| BARRETTE | | | | | | | |
| BARRETTE EDMUND | BARRETTE, CONSTANCE | 4 ROSEMERE RD | | | CUMBERLAND | RI | 02864 |
| BARRETTE EDMUND | BARRETTE, EDMUND | 4 ROSEMERE RD | | | CUMBERLAND | RI | 02864 |
| BARRETTE, ARTHUR P | 60 URBAN AVENUE | | | | NORTH PROVIDENCE | RI | 02904 |
| BARRETTE, CONSTANCE | 4 ROSEMERE RD | | | | CUMBERLAND | RI | 02864-3409 |
| BARRETTE, CRAIG R | 1574 GREEN RD | | | | NEW HAVEN | IN | 46774 |
| BARRETTE, DANIEL A | PO BOX 5272 | | | | VANCLEAVE | MS | 39565 |
| BARRETTE, EDMUND | 4 ROSEMERE RD | | | | CUMBERLAND | RI | 02864-3409 |
| BARRETTE, EMILY J | 802 S FRANKLIN AVE | | | | FLINT | MI | 48503-5328 |
| BARRETTE, EMILY J | PO BOX 807 | | | | FLINT | MI | 48501-0807 |
| BARRETTE, JEROME J | 6644 W. 11 MILE | | | | DAFTER | MI | 49724 |
| BARRETTE, JUDITH M | 1330 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| BARRETTE, LINNEA R | 1421 LA FAYETTE ST | | | | JANESVILLE | WI | 53546-2425 |
| BARRETTE, LINNEA R | 1421 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2425 |
| BARRETTE, PATRICE | 37 BRIDGID DR | | | WHITBY ON CANADA L1P 1V7 | | | |
| BARRETTE, TERESA J | 2812 INWOOD DR | | | | FORT WAYNE | IN | 46815-6727 |
| BARREZUETA, NESTOR J | 345 CONCORD AVE | | | | EAST MEADOW | NY | 11554-2923 |
| BARRI SILMAN | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| BARRIBEAU, EUNICE R | 13 ONSVILLE PL | | | | JACKSONVILLE | NC | 28546-5813 |
| BARRIBEAU, MARILYN J | 1081 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4243 |
| BARRIBEAU, ROLAND F | 1426 SHAFFER CT | | | | LANSING | MI | 48917-1730 |
| BARRICELLA, EVELYN M | 750 REGAL DR | | | | AUSTINTOWN | OH | 44515-4362 |
| BARRICELLA, JOHN A | 453 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| BARRICELLA, SAMUEL S | 750 REGAL DR | | | | AUSTINTOWN | OH | 44515-4362 |
| BARRICK GOLDSTRIKE | | BALD MOUNTAIN MINE | | | | NV | 89803 |
| BARRICK JR, HENRY C | APT 617 | 16980 CARLSON DRIVE | | | PARKER | CO | 80134-6816 |
| BARRICK JR, HENRY C | 16980 CARLSON DR APT 617 | | | | PARKER | CO | 80134-6816 |
| BARRICK LOUISE | 5846 S GENOA CT | | | | AURORA | CO | 80015-5185 |
| BARRICK WILBUR J (ESTATE OF) (493389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARRICK, ANN M | 7440 EPAULET LN | | | | MAUMEE | OH | 43537 |
| BARRICK, CHARLES L | 5510 SW 89TH PL | | | | OCALA | FL | 34476-3926 |
| BARRICK, DEBORAH S | 7220 WYATT LN | | | | INDIANAPOLIS | IN | 46217-8791 |
| BARRICK, EMILY I | 384 DOAT ST # 2UP | | | | BUFFALO | NY | 14211 |
| BARRICK, GARY L | 314 WELCOME WAY BLVD W APT 104D | | | | INDIANAPOLIS | IN | 46214-2983 |
| BARRICK, GEORGE A | 4455 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4040 |
| BARRICK, HILBERT R | 8494 MORSE PLACE | | | | CROWN POINT | IN | 46307-8140 |
| BARRICK, JAMES W | RR 2 APT 71 | | | | DALEVILLE | IN | 47334 |
| BARRICK, JOHN M | 1040 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9072 |
| BARRICK, JOYCE M | LARSON COREY JAMES | PO BOX 2781 | | | LONGVIEW | WA | 98632-8762 |
| BARRICK, MARY F | 1305 STONY HILL RD | | | | HINCKLEY | OH | 44233-9540 |
| BARRICK, NANCY H | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150-4237 |
| BARRICK, PATRICK D | 2111 KING RD | | | | LAPEER | MI | 48446-8326 |
| BARRICK, PAUL P | 4141 LAKEWOOD BLVD | | | | NAPLES | FL | 34112-6117 |
| BARRICK, RICHARD B | 9460 W APALOOSA RD | | | | STILESVILLE | IN | 46180 |
| BARRICK, RICHARD B | 408 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | 6833 STALTER DRIVE, FIRST FLOOR | | | | ROCKFORD | IL | 61108 |
| BARRICK, TERRY L | 9027 BLADE RD NW | | | | MALVERN | OH | 44644-9705 |
| BARRICK, WILBUR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRICK, WILLIAM S | 1192 HUDGINS RD | | | | SUMMERSVILLE | KY | 42782-8902 |
| BARRICKMAN, DAVID A | 4217 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9192 |
| BARRICKMAN, JOHN G | 91 W OLD SOUTH ST | | | | BARGERSVILLE | IN | 46106-8495 |
| BARRICKMAN, LARRY M | 1564 SHERIDAN AVE NE | | | | WARREN | OH | 44483 |
| BARRICKMAN, LEROY C | 9193 HARBOR LN | | | | CLAY | MI | 48001-4726 |
| BARRICKMAN, OSCAR L | PO BOX 12 | | | | IBERIA | MO | 65486-0012 |
| BARRICKMAN, SANDRA M | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| BARRICKS, WILLIAM E | 8125 BLOSSOM RD NE | | | | MECHANICSTOWN | OH | 44651-9081 |
| BARRIE BARBER | 6 DELANTE CT | | | | EDGEWOOD | NM | 87015-9805 |
| BARRIE DUNSEATH M.D. | | | | | | | |
| BARRIE LIEBERMAN | 1635 N. NORTH PARK AVE | | | | CHICAGO | IL | 60614 |
| BARRIE, DAVID M | 31631 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5516 |
| BARRIE, DEBRA L | 24290 MOUNT OLIVE DR | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| BARRIE, DEBRA L | 24290 MT OLIVE | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| BARRIE, JOHN L | 13241 N HORRELL RD | | | | FENTON | MI | 48430-1008 |
| BARRIE, MARILYN V | 243 COUNTY ROUTE 14 | | | | FULTON | NY | 13069-4337 |
| BARRIE, STEPHEN W | 500 SOUTHERNESS DR | | | | TOWNSEND | DE | 19734-3804 |
| BARRIENTES RAMONA | BARRIENTES, RAMONA | 1207 W SEASCAPE CT | | | GILBERT | AZ | 85233-5640 |
| BARRIENTES, RAMONA | 1207 W SEASCAPE CT | | | | GILBERT | AZ | 85233-5640 |
| BARRIENTES, SAMUEL | 1918 CHALICE WAY | | | | TOLEDO | OH | 43613-2203 |
| BARRIENTEZ, LADONNA G | 3292 LEMANS LN | | | | MEMPHIS | TN | 38119-9095 |
| BARRIENTEZ, LADONNA GAY | 3292 LEMANS LN | | | | MEMPHIS | TN | 38119-9095 |
| BARRIENTOS MARIANO | BARRIENTOS, MARIANO | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BARRIENTOS, ALEJANDRO | 1039 S ALMA AVE | | | | LOS ANGELES | CA | 90023-2426 |
| BARRIENTOS, DANIEL | 14936 SANDY CREEK CT | | | | CORPUS CHRISTI | TX | 78410-5698 |
| BARRIENTOS, FABIOLA M | 2423 JEWELL DR | | | | ARLINGTON | TX | 76016-1921 |
| BARRIENTOS, FABIOLA MERCED | 2423 JEWELL DR | | | | ARLINGTON | TX | 76016-1921 |
| BARRIENTOS, FRANCISCO J | 135 N 19TH ST | | | | MONTEBELLO | CA | 90640-4022 |
| BARRIENTOS, GUSTAVO C | 1607 BRALEY ST | | | | SAGINAW | MI | 48602-1349 |
| BARRIENTOS, LUIS A | 183 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| BARRIENTOS, MARIANO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BARRIENTOS, RICHARD | 2025 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| BARRIENTOS, ROSA M | 1322 MONTERREY BLVD APT 108 | | | | EULESS | TX | 76040-6138 |
| BARRIER, ELLIS K | 300 JC MAPLES RD | | | | GUNTER | TX | 75058-3082 |
| BARRIER, FRANCES M | 415 N GARFIELD | | | | JANESVILLE | WI | 53545-3143 |
| BARRIER, MARGARET L | 5126 CHELSEA ROAD | | | | INDIANAPOLIS | IN | 46241-3504 |
| BARRIER, MARGARET L | 5126 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3504 |
| BARRIER, NED O | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| BARRIER, RENE F | 232 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4131 |
| BARRIERA ZAMAIRA SEGARRA | ROMAN SEGARRA, TAYSHA MARIE | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA SUITE 3 | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | BARRIERA, MIRIAM SEGARRA | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | BARRIERA, ZAMAIRA SEGARRA | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | HERNANDEZ, ANTONIO ROMAN | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | PACHECO, ALEX VELAZQUEZ | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | ROMAN SEGARRA, TAYSHA MARIE | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | SEGARRA FELICIANO, JUAN L | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA, MIRIAM SEGARRA | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| BARRIERA, ZAMAIRA SEGARRA | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| BARRIERE, ELISKA M | 4624 UNICORN PT | | | | POWDER SPRINGS | GA | 30127-5374 |
| BARRIERE, UDELL M | 6009 DAVEN OAKS DR | | | | DALLAS | TX | 75248-2118 |
| BARRIGAR, GLENN G | 1690 N GLEANER RD | | | | SAGINAW | MI | 48609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRIGAR, KENNETH G | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| BARRIGEAR, EARNEST A | 1852 ELIZABETH LN | | | | JENISON | MI | 49428-7700 |
| BARRIGER, CLAUDE D | 1342 W 13 MILE RD | | | | DAFTER | MI | 49724-9560 |
| BARRIGER, ELIZABETH J | 127 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| BARRIGER, ELLEN M | 1342 W 13 MILE RD | | | | DAFTER | MI | 49724-9560 |
| BARRIGER, JUANITA C | 2129 SOUTHLAND DR | | | | BOWLING GREEN | KY | 42101-5010 |
| BARRIGER, MARLENE J | 5340 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| BARRIGER, MARLENE J | 5340 DWIGHT | | | | GLADWIN | MI | 48624-8925 |
| BARRIGER, PAT A | 15770 STAGE STOP RD | | | | PEYTON | CO | 80891-7418 |
| BARRIGER, PAUL D | 10445 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| BARRIGER, RICHARD K | 6612 103RD ST | | | | CHICAGO RIDGE | IL | 60415-1405 |
| BARRINEAU EDWIN | 1799 BAYSIDE BLVD | | | | FRUIT COVE | FL | 32259-9030 |
| BARRINGER CLYDE (443105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARRINGER, ALLAN J | PO BOX 111 | | | | STANDISH | MI | 48658-0111 |
| BARRINGER, ANDREA S | 3924 PROUTY RD APT D | | | | TRAVERSE CITY | MI | 49686-8838 |
| BARRINGER, CLEMENT E | 6201 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| BARRINGER, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARRINGER, DERRYL R | 35290 STRATTON HILL CT | | | | FARMINGTON HILLS | MI | 48331-3173 |
| BARRINGER, EARL T | 16106 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2974 |
| BARRINGER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARRINGER, JOHN HOWARD | 261 GREEN VALLEY RD | | | | FLINT | MI | 48506 |
| BARRINGER, KENNETH L | 8800 E EATON HWY | | | | MULLIKEN | MI | 48861 |
| BARRINGER, KENNETH W | 9256 CROCUS CT | | | | FORT MEYERS | FL | 33912 |
| BARRINGER, LYNWOOD W | 5625 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073 |
| BARRINGER, MARGARET | 1562 DENISON AVE NW | | | | WARREN | OH | 44485-1713 |
| BARRINGER, MARIE T | 6651 MINNOW POND DR | | | | W BLOOMFIELD | MI | 48322-2661 |
| BARRINGER, MILDRED P | 261 GREEN VALLEY RD | | | | FLINT | MI | 48506-5320 |
| BARRINGER, RICK A | 25586 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1368 |
| BARRINGER, ROBERT L | 8983 MAPLE RUN DR | | | | DAYTON | OH | 45458-4445 |
| BARRINGER, RUBY L | 9201 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8831 |
| BARRINGER, STEPHAN | 302 OAKWOOD ST | | | | STANFIELD | NC | 28163-7619 |
| BARRINGER, TERRY L | 6024 M 25 | | | | AKRON | MI | 48701-9764 |
| BARRINGER, WALTER L | 7846 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| BARRINGTON BROADCASTING GROUP LLC | K. JAMES YAGER | 2500 W HIGGINS RD STE 155 | | | HOFFMAN ESTATES | IL | 60169-7275 |
| BARRINGTON JR, PETER G | 20498 LUNN RD | | | | STRONGSVILLE | OH | 44149-4933 |
| BARRINGTON POOLS | KARLA MURILLO | RT 5S HWY 59 | | | BARRINGTON | IL | |
| BARRINGTON TYSON | 45094 MAPLE CT | | | | SHELBY TWP | MI | 48317-4928 |
| BARRINGTON WATSON | 4605 DOMINION DR | | | | NAPLES | FL | 34112-6611 |
| BARRINGTON WATSON | 3712 WELLS DR | | | | PARLIN | NJ | 08859 |
| BARRINGTON WILLIAMS | 21330 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5677 |
| BARRINGTON, DIANA M. | 6079 HEDGEROW CIRCLE | | | | GRAND BLANC | MI | 48439-9788 |
| BARRINGTON, EDWARD F | 1653 EVERGREEN AVE | | | | AKRON | OH | 44301-2535 |
| BARRINGTON, EUGENE J | 6724 RICHMAN RD | | | | SPENCER | OH | 44275-9727 |
| BARRINGTON, FRANCES N | 73 WILCOX AVENUE APT 1 | | | | MERIDEN | CT | 06451 |
| BARRINGTON, GLENDA M. | PO BOX 803 | | | | QUINLAN | TX | 75474-0014 |
| BARRINGTON, KEITH D | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 |
| BARRINGTON, KENNETH W | 814 LAKE RD | | | | WASKOM | TX | 75692-4050 |
| BARRINGTON, RICHARD C | 2025 W IRON SPRINGS RD UNIT 5 | | | | PRESCOTT | AZ | 86305-2504 |
| BARRINGTON, ROBERT C | 6861 SUPERIOR STREET CIR | MOTE RANCH | | | SARASOTA | FL | 34243-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRINGTON, SCOTT D | 951 N CHEVROLET AVE | | | | FLINT | MI | 48504-4636 |
| BARRINGTON, SCOTT DAVIS | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506 |
| BARRINGTON, THERESIA | 808 SCOTT STREET | | | | INVERNESS | FL | 34452-5969 |
| BARRINGTON, THERESIA | 808 SCOTT ST | | | | INVERNESS | FL | 34452-5969 |
| BARRINO, TOMMY W | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARRIOS FUENTES ABOGADOS | ARIAS ARANGUEZ NO. 250 | MIRAFLORES, LIMA 18 | PERU | | | | |
| BARRIOS FUENTES GALLO ASOCIADOS - BAFUR S C R L | AREIS ARAGUEZ 250 | | | LIMA 18 PERU | | | |
| BARRIOS SOFIA | BARRIOS, SOFIA | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| BARRIOS, CIRO H | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| BARRIOS, CRUZITA OQUENDO | HERNANDEZ JOSEPH DELIZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 |
| BARRIOS, DAVID J | 4839 SEEGER SR | | | | CASS CITY | MI | 48725-9731 |
| BARRIOS, DELIA | 722 ERCAMA STREET | | | | LINDEN | NJ | 07036-5726 |
| BARRIOS, HENRY E | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 |
| BARRIOS, HUMBERTO | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| BARRIOS, IRIS C | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| BARRIOS, JAMES M | 34538 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2725 |
| BARRIOS, JOSE A | 2658 W 22ND PL # 2NDFL | | | | CHICAGO | IL | 60608 |
| BARRIOS, JUAN F | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| BARRIOS, KEVIN A | 33182 WINCHESTER ST | | | | WESTLAND | MI | 48185-2834 |
| BARRIOS, MARQWEL R | 7211 ROUND HILL DR APT A1 | | | | WATERFORD | MI | 48327-4031 |
| BARRIOS, MI WON | 1559 VINEWOOD ST | | | | DETROIT | MI | 48216-2202 |
| BARRIOS, MICHELE R | 16555 GRACE CT APT 204 | | | | SOUTHGATE | MI | 48195-3627 |
| BARRIOS, MICHELE RENE | 16555 GRACE CT APT 204 | | | | SOUTHGATE | MI | 48195-3627 |
| BARRIOS, REBECCA M | 156 MILL CREEK RD. | | | | NILES | OH | 44446-3210 |
| BARRIOS, RITA M | APT A1 | 7211 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4031 |
| BARRIOS, SOFIA | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| BARRIOS, SYLVIA M | 871 W SAN MARCOS DR | | | | CHANDLER | AZ | 85225-9589 |
| BARRIOS, WILLIAM P | 608 N CIRCLE DR | | | | BENSON | AZ | 85602-6153 |
| BARRIS CROSBY | 3314 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601 |
| BARRIS SOTT DENN & DRIKER PLLC | 211 W FORT ST 15TH FLOOR | | | | DETROIT | MI | 48226 |
| BARRIS SOTT DENN & DRIKER PLLC | 211 WEST FORT STREET FIFTEENTH FLOOR | | | | DETROIT | MI | 48226 |
| BARRIS, DAVID C | 1762 BERNARD RD | | | WINDSOR ON CANADA N8Y 4K9 | | | |
| BARRIS, DAVID C | 1762 BERNARD ST | | | WINDSOR ON N8Y4K9 CANADA | | | |
| BARRIS, PATRICK L | 8719 S.V.L. BOX | | | | VICTORVILLE | CA | 92395 |
| BARRISH, BRUCE J | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BARRISH, BRUCE JEFFREY | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BARRISH, JAMES L | 21 ISLANDER DR | | | | BRIGHTON | IL | 62012-1189 |
| BARRIST MICHAEL | PO BOX 513 | | | | GWYNEDD VALLEY | PA | 19437-0513 |
| BARRISTER | ATTN:  DAVID J MCGHEE | 390 BAY ST FL 30 | | TORONTO ONTARIO M5H 2Y2 | | | |
| BARRITT RICH | 9 LEVESQUE LN | | | | MONT VERNON | NH | 03057-1420 |
| BARRITT, DENNIS A | 5268 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BARRITT, KURT R | 2175 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| BARRITT, KURT R. | 2175 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| BARRITT, REGINA P | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRITT, SUSANNE G | 57 HIGH ST | | | WATERLOO ON N2L3X7 CANADA | | | |
| BARRITT, THEODORE J | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRIX, VIRGINIA R | 220 REEDY CT | PO BOX 442 | | | DIMONDALE | MI | 48821-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRON & BUDD | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARRON & BUDD PC | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARRON & NEWBURGER P C | 1212 GUADALUPE ST STE 104 | | | | AUSTIN | TX | 78701-1801 |
| BARRON ANDERSON | 16612 COYLE ST | | | | DETROIT | MI | 48235-3860 |
| BARRON CAST INC | 215 PLEXUS DR | PO BOX 138 | | | OXFORD | MI | 48371-2367 |
| BARRON CAST INC | 215 PLEXUS DR | PO BOX 138 UODTE PER GOI | | | OXFORD | MI | 48371-2367 |
| BARRON COMMERCIAL DEVELOPMENT | 2900 UNIVERSITY DR STE 26 | | | | CORAL SPRINGS | FL | 33065 |
| BARRON DANIEL S (630483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARRON DAVID | PO BOX 155 | | | | SHIRLEY | AR | 72153-0155 |
| BARRON FRED E (357463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARRON GROUP INC, THE | 1750 S TELEGRAPH RD STE 308 | | | | BLOOMFIELD HILLS | MI | 48302 |
| BARRON GROUP INC, THE | 411 N OXFORD RD | PO BOX 138 | | | OXFORD | MI | 48371-3709 |
| BARRON GROUP INC, THE | JEFF BARRON | PO BOX 138/411 | | | OXFORD | MI | 48371 |
| BARRON GUE | 1244 CEDARWOOD DRIVE | | | | MINERAL RIDGE | OH | 44440-9412 |
| BARRON HECTOR (458995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARRON JAMES | 1366 CHAPMAN DR | | | | DARIEN | IL | 60561-5392 |
| BARRON JR, FRANCIS W | 1153 KETTLE POND LN | | | | GREAT FALLS | VA | 22066-1608 |
| BARRON JR, RAYMOND C | 5530 BROPHY DR | | | | TOLEDO | OH | 43611-1508 |
| BARRON JR, RAYMOND CHARLES | 5530 BROPHY DR | | | | TOLEDO | OH | 43611-1508 |
| BARRON JR, RODOLFO | 1008 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| BARRON KENNETH | 36 DEAN RD | | | | WESTON | MA | 02493-2710 |
| BARRON RAYMOND | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| BARRON STEPHEN B | 1440 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| BARRON VERNIS L (ESTATE OF) (626427) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARRON'S GARAGE | 1574 GARRAUX ST NW | | | | ATLANTA | GA | 30318-7696 |
| BARRON, ALBERTA J | 4016 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| BARRON, ANDREW D | 159 HERITAGE EST | | | | ALBION | NY | 14411 |
| BARRON, ANNA M | 791 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| BARRON, AULTON A | 37327 MARIANO DR | | | | STERLING HTS | MI | 48312-2057 |
| BARRON, BARBARA ANNE | 8103 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BARRON, BRENDA L | 387 HANNA ST | | | | BIRMINGHAM | MI | 48009-1936 |
| BARRON, CURTIS L | 6720 BURR ST | | | | TAYLOR | MI | 48180-1674 |
| BARRON, DANIEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRON, DAVID O | 6095 CORWIN AVE | | | | NEWFANE | NY | 14108-1120 |
| BARRON, DAVID R | 121 HORSESHOE DR | | | | WHITE OAK | PA | 15131-3222 |
| BARRON, DAWN R | 1311 N WAUGH ST | | | | KOKOMO | IN | 46901-2407 |
| BARRON, DONALD J | 9200 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8067 |
| BARRON, DONALD N | 3750 CLARENDON AVE UNIT 33 | | | | PHILADELPHIA | PA | 19114 |
| BARRON, DONALD W | 11665 MARTIN RD APT 1 | | | | WARREN | MI | 48093 |
| BARRON, DOUGLAS L | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BARRON, DOUGLAS LAUREN | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BARRON, DOYLE W | 9157 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| BARRON, DUANE L | 3760 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| BARRON, DURWOOD | 1023 W 7TH ST | | | | ANDERSON | IN | 46016-2601 |
| BARRON, ED | 1556 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| BARRON, ELIZABETH H | 108 HENLEY DRIVE | | | | SOMERSET | NJ | 08873-4775 |
| BARRON, ELIZABETH H | 108 HENLEY DR | | | | SOMERSET | NJ | 08873-4775 |
| BARRON, ESCOLA K | 4000 WESTBROOK DR APT 416 | | | | BROOKLYN | OH | 44144-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRON, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRON, GAIL R | PO BOX 609 | | | | FLINT | MI | 48501-0609 |
| BARRON, GAIL RAE | PO BOX 609 | | | | FLINT | MI | 48501-0609 |
| BARRON, GARNET M | 7318 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| BARRON, GARNET M | 7318 EAST LANSING RD | | | | DURAND | MI | 48429-9725 |
| BARRON, GARY J | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086-4905 |
| BARRON, GERARD T | 37 DANELLA WAY | | | | HOWELL | NJ | 07731-8913 |
| BARRON, GILBERT L | 2472 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| BARRON, GLEN G | 3 RED MILLS RD | | | | MAHOPAC | NY | 10541-2754 |
| BARRON, HAMPTON S | 2804 SAGEBRUSH CIR APT 103 | | | | ANN ARBOR | MI | 48103-8770 |
| BARRON, HECTOR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRON, HELEN D | 11278 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| BARRON, IVA M | 2042 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| BARRON, JAMES E | 12114 HOPEWELL RD | | | | MINERAL POINT | MO | 63660-9377 |
| BARRON, JAMES L | 4731 E SHORE DR | | | | ALGER | MI | 48610-9556 |
| BARRON, JAMES N | 7115 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| BARRON, JANET L | 6767 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| BARRON, JANET L | 440 WINE CIR | | | | BLOUNTVILLE | TN | 37617-4314 |
| BARRON, JANET LEIGH | 6767 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| BARRON, JAYCE K | 8363 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8841 |
| BARRON, JILL M | 1440 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| BARRON, JOE E | 11903 MATHERSON AVE | | | | CLEVELAND | OH | 44135-4649 |
| BARRON, JOHN P | 6767 SOUTHPOINTE CT SW | | | | BYRON CENTER | MI | 49315-8218 |
| BARRON, JOHN S | 14870 HUBBARD ST | | | | SYLMAR | CA | 91342-5424 |
| BARRON, JOHN T | 5672 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| BARRON, JOHN T | PO BOX 691 | | | | BUFFALO | NY | 14215-0691 |
| BARRON, JOHN THOMAS | 5672 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| BARRON, JOHNNY | 24821 HOBBS LOOP | | | | ARDMORE | AL | 35739 |
| BARRON, JUDITH A | 22 WHITE BIRCH RD | | | | MORRISTOWN | NJ | 07960-2717 |
| BARRON, JUDITH L | 2520 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| BARRON, JULIUS R | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| BARRON, K R | 8103 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BARRON, LARRY C | 619 TALON ST | | | | GWINN | MI | 49841-2730 |
| BARRON, LAWRENCE L | 3992 SPOT RD | | | | CUMMING | GA | 30040-4154 |
| BARRON, LEONARD R | 12805 BETHANY RD | | | | ALPHARETTA | GA | 30004-1061 |
| BARRON, LOIS R | 4801 S SHORE DR | THE BLUFFS UE5 | | | MOREHEAD CITY | NC | 28557 |
| BARRON, LONNIE A | 1525 HOLBROOK CAMPGROUND RD | | | | CUMMING | GA | 30040-6829 |
| BARRON, LORETTA A | 3306 COUNTRY CLUB DRIVE UNIT 30 | | | | SAINT CLAIR SHORES | MI | 48082 |
| BARRON, LUIS J | 13210 ANKERTON ST | | | | WHITTIER | CA | 90601-1307 |
| BARRON, LUPE E | 217 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| BARRON, LYLE H | 11621 HERON BAY DRIVE | | | | FENTON | MI | 48430-8612 |
| BARRON, MARIA D | 1405 MARIGOLD | | | | UPLAND | CA | 91784-7326 |
| BARRON, MARIA D | 1405 MARIGOLD ST | | | | UPLAND | CA | 91784-7326 |
| BARRON, MARVA B | 102 ROME DR | | | | MARTINSBURG | WV | 25403-1473 |
| BARRON, MARVA BELINDA | 102 ROME DR | | | | MARTINSBURG | WV | 25403-1473 |
| BARRON, MARY | 10494 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| BARRON, MICHAEL E | 210 TOWLER DR | | | | LOGANVILLE | GA | 30052-3280 |
| BARRON, MICHAEL J | O-645 DOVER DR NW | | | | GRAND RAPIDS | MI | 49534-3305 |
| BARRON, MILDRED L | 805 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-3291 |
| BARRON, OSCAR G | 1618 N HACIENDA BLVD | | | | LA PUENTE | CA | 91744-1136 |
| BARRON, PATRICIA A | 2601 TORRANCE AVE | | | | FLINT | MI | 48506-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRON, RAYMOND | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| BARRON, RAYMOND C | 915 JEFFERSON CT | | | | MONROE | MI | 48161-1806 |
| BARRON, RENATA P | 517 SAN PABLO ST NE | | | | ALBUQUERQUE | NM | 87108-2135 |
| BARRON, RICHARD L | 8781 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| BARRON, ROBERT | 11362 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| BARRON, ROBERT J | 1141 CHERRY ST | | | | TEMPERANCE | MI | 48182-1640 |
| BARRON, ROBERT L | 11469 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| BARRON, ROCIO | 249 LAUREL SPRINGS COURT | | | | EL PASO | TX | 79932-3806 |
| BARRON, RONALD E | 34607 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| BARRON, RONALD EUGENE | 34607 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| BARRON, RUBY D | 1121 BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505-3426 |
| BARRON, TIM R | 10206 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| BARRON, TIMOTHY A | 1909 W 5TH ST APT 228 | | | | IRVING | TX | 75060-8621 |
| BARRON, TIMOTHY M | 10180 68TH ST SE | | | | ALTO | MI | 49302-9196 |
| BARRON, TOMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARRON, TONY | | | | | | | |
| BARRON, TRACEY L | 1346 NORTH MAIN | | | | ADRIAN | MI | 49221 |
| BARRON, VAN D | 500 SMITH ST | | | | EAST TAWAS | MI | 48730-1448 |
| BARRON, VERNEDA | 714 UNDERCLIFF DRIVE | | | | HAZELWOOD | MO | 63042-1720 |
| BARRON, VERNIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRON, VICTOR M | 25986 FANNY CRK | | | | HOWE | OK | 74940-3322 |
| BARRON, VIRGINIA L | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| BARRON, WILLIAM E | 791 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| BARRON, WILLIAM G | 2496 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-2560 |
| BARRON, WILLIAM J | 27 BUTTERNUT RD | | | | CHEEKTOWAGA | NY | 14227-2257 |
| BARRON, WILLIE F | 63 MARIGOLD ST | | | | BUFFALO | NY | 14215 |
| BARRON, WILLIE G | 1143 HILBURN DR SE | | | | ATLANTA | GA | 30316-2810 |
| BARRON, YVONNE I | 650 LEORA LN APT 1027 | | | | THE COLONY | TX | 75056-3966 |
| BARRON, YVONNE S | 21431 CO. HWY. 638 | | | | ONAWAY | MI | 49765 |
| BARRONCAST | JEFF BARRON | PO BOX 138/411 | | | EDEN PRAIRIE | MN | 55344 |
| BARRONCAST INC | 411 N OXFORD RD | PO BOX 138 | | | OXFORD | MI | 48371-3709 |
| BARRONE, DAVID D | 208 MILBOURNE ST | | | | LAKE ODESSA | MI | 48849-9219 |
| BARRONE, MARY T | 56743 CHIPPEWA DR. | | | | THREE RIVERS | MI | 49093-8014 |
| BARRONE, THEODORE W | 21729 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| BARRONS | 200 BURNETT RD | | | | CHICOPEE | MA | 01020-4617 |
| BARRONS, DORIS A | 2106 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| BARRONS, EDDIE | 81 BARBERRY LN | | | | WILLIAMSVILLE | NY | 14221-3113 |
| BARRONS, HELEN | 176 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 |
| BARRONS, IRIS J | 3257 WASHINGTON ST APT 12 | | | | KINGSTON | MI | 48741 |
| BARRONS, LARRY R | 1301 S KINGSTON RD | | | | DEFORD | MI | 48729-9760 |
| BARRONS, LINDA | 4880 SHABBONA RD | | | | CASS CITY | MI | 48726-9348 |
| BARRONS, MARY E | 116 REID WAY | | | | WHITE HOUSE | TN | 37188-9426 |
| BARRONS, MARY JO | 7707 MADRID DR | | | | LANSING | MI | 48917 |
| BARRONS, RODNEY | 293 GROVER CLEVELAND HWY | | | | BUFFALO | NY | 14226 |
| BARRONS, TERRY L | 2060 W SANILAC RD | | | | CARO | MI | 48723-9290 |
| BARRONTON, IMOGENE T | 1886 DANIEL RD . | | | | VILLA RICA | GA | 30180-3791 |
| BARROR, ALLEN J | 4811 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8700 |
| BARROS DOMINGO (461445) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BARROS EDDIE (499277) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARROS, ADELINO | 544 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| BARROS, BEATRIZ | 925 W HURON ST APT 417 | | | | CHICAGO | IL | 60642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARROS, DOMINGO | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BARROS, EDDIE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BARROS, EDDIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARROS, JOSE M | 29 JODY LN | | | | YONKERS | NY | 10701-1908 |
| BARROS, KENNETH | 95 MADISON ST | | | | CAMPBELL | OH | 44405-1837 |
| BARROS, MARIO S | 127 CHASE AVENUE | | | | YONKERS | NY | 10703-1913 |
| BARROSO, BERTICO | | | | | | | |
| BARROSO, BRYAN | | | | | | | |
| BARROSO, DORA | 918 HEIDRICK ST | | | | MERCEDES | TX | 78570 |
| BARROSO, DORA | 918 HEIDRICK AVE | | | | MERCEDES | TX | 78570-2108 |
| BARROSO, ELVIRA P | 2 REDWOOD DR | | | | MILFORD | MA | 01757-1902 |
| BARROSO, HUMBERTO | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 |
| BARROSO, HUMBERTO | | | | | | | |
| BARROSO, JAMES | | | | | | | |
| BARROSO, LUISA | | | | | | | |
| BARROSO, MARIA TERESA | | | | | | | |
| BARROSO, MARK | | | | | | | |
| BARROSO, MIQUELINA C | 37 OLIVER ST | | | | MILFORD | MA | 01757-3129 |
| BARROTT, WENDY R | 455 ENGLEWOOD CT | | | | FORT WAYNE | IN | 46807 |
| BARROW JR, RALPH W | 29 MINQUIL DR | | | | NEWARK | DE | 19713-1318 |
| BARROW MELCHESTER (493661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARROW REGIONAL MEDI | PO BOX 688 | | | | WINDER | GA | 30680-0688 |
| BARROW SAMUEL | BARROW, SAMUEL | 537 EAST PETE ROSE WAY SUITE 400 | | | CINCINNATI | OH | 45202 |
| BARROW SR., ROBERT M | 150 S TARTAN DR | | | | ELKTON | MD | 21921-6218 |
| BARROW'S AUTOMOTIVE, INC. | 3611 N 7TH ST | | | | PHOENIX | AZ | 85014-5001 |
| BARROW, ALBERT | 19268 CONLEY ST | | | | DETROIT | MI | 48234-2276 |
| BARROW, ALFRED L | 13731 MECCA ST | | | | DETROIT | MI | 48227-3078 |
| BARROW, ALONZO C | 6479 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656 |
| BARROW, BILLY J | 259 DITTO LANE | | | | ROGERSVILLE | AL | 35652-3647 |
| BARROW, CHARLES D | 5616 WOODLAND TRACE BOULEVARD | | | | INDIANAPOLIS | IN | 46237-3185 |
| BARROW, CHARLES W | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| BARROW, CRAIG A | 2898 WINTON RD | | | | WATERFORD | MI | 48328-1772 |
| BARROW, DALE P | 136 CREEKWOOD CIR | | | | FLORENCE | AL | 35630-6619 |
| BARROW, DARRELL L | 33266 SLOCUM DR | | | | FARMINGTON | MI | 48336-3902 |
| BARROW, DEBORAH A | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| BARROW, DEBORAH ANNE | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| BARROW, ETHERIDGE F | 2546 BRIAR PATCH RD | | | | PROSPECT | TN | 38477-6206 |
| BARROW, EVERETT J | 38781 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1036 |
| BARROW, GEORGE S | 23940 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7046 |
| BARROW, HENRY G | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| BARROW, J W | 14495 WOODS TRL | | | | THOMPSONVILLE | MI | 49683-9540 |
| BARROW, JENNIFER MARIE | 1606 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| BARROW, JOSEPH L | PO BOX 866 | | | | BUFFALO | NY | 14215-0866 |
| BARROW, JUNE L | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| BARROW, LUCEIA M | 186 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6325 |
| BARROW, MARVADINE | P.O. BOX 31 | | | | BEAVER DAM | KY | 42320-0031 |
| BARROW, MARVADINE | PO BOX 31 | | | | BEAVER DAM | KY | 42320-0031 |
| BARROW, MELCHESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARROW, MELVIN | 16904 BRAILE ST | | | | DETROIT | MI | 48219-3900 |
| BARROW, MICHELLE L | 8345 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9439 |
| BARROW, SAMUEL | CORS & BASSETT LLC | 537 E PETE ROSE WAY STE 400 | | | CINCINNATI | OH | 45202-3578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARROW, SHARON | 2172 LONE WOLF LN | | | | CANTON | MI | 48188-2071 |
| BARROW, STANLEY A | 3170 NORTH HURRICANE HILLS RD | | | | PARAGON | IN | 46166 |
| BARROW, THOMAS G | PO BOX 384 | | | | SPRUCE PINE | NC | 28777 |
| BARROW, TIMOTHY M | 4189 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| BARROW, WILLIAM W | 11109 M AIN RD | | | | FENTON | MI | 48430 |
| BARROW, WILLIE B | 7736 S EUCLID AVE | | | | CHICAGO | IL | 60649-4612 |
| BARROW, WILLIE B | 7736 EUCLID | | | | CHICAGO | IL | 60649-4612 |
| BARROW, WILMA S | 8400 SEYMOUR ROAD | | | | GAINES | MI | 48436-9774 |
| BARROWMAN JR, ROBERT D | 108 JULIA ST | | | | BAY CITY | MI | 48706-5384 |
| BARROWMAN KARLY | 4285 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| BARROWMAN, GERALD L | 215 STARK ST | | | | BAY CITY | MI | 48706-5359 |
| BARROWMAN, JANET | 5669 HILLCREST CIR E | | | | W BLOOMFIELD | MI | 48322-1281 |
| BARROWMAN, KARLY B | 4285 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| BARROWMAN, THOMAS | 43737 HAYES RD | APT 62 | | | STERLING HTS | MI | 48313-2273 |
| BARROWMAN, THOMAS | 51737 MAHICAN DR | | | | MACOMB | MI | 48042-4252 |
| BARROWS DO, LESLIE | 3517 COMPTON PARKWAY | | | | SAINT CHARLES | MO | 63301-4078 |
| BARROWS DO, LESLIE P | 3517 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| BARROWS, ALBERTA | 201 MALL DR S APT 1 | | | | LANSING | MI | 48917-2566 |
| BARROWS, CARL J | 415 RIVER GLEN DR | | | | AURORA | OH | 44202-9782 |
| BARROWS, DAVID J | 13225 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| BARROWS, MARVIN D | 2929 HEMLOCK PL | | | | LANSING | MI | 48910-2538 |
| BARROWS, RICHARD C | 61 HANLON DR | | | | RUSH | NY | 14543-9703 |
| BARROWS, STEPHEN A | 19 MILLBURY AVE | | | | MILLBURY | MA | 01527-4120 |
| BARROWS, THOMAS N | 4 GRANT STREET EXT | | | | MILFORD | MA | 01757-2020 |
| BARROWS, THOMAS N. | 4 GRANT STREET EXT | | | | MILFORD | MA | 01757-2020 |
| BARROWS, WILLIAM T | 48 ALLEN RD | | | | BROOKFIELD | MA | 01506 |
| BARRS SERVICE CENTRE | 2535 HWY 29 | | | PAKENHAM ON K0A 2X0 CANADA | | | |
| BARRS, RUTH G | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRS, RUTH G | 3154 HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRS, WARREN F | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRUS, DOUGLAS R | 13460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| BARRUS, GARY L | 1108 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| BARRUS, JOE D | 2084 HAMILTON ST | | | | HOLT | MI | 48842-1337 |
| BARRUS, SANDRA | 4814 STONEWOOD DR | | | | JACKSON | MI | 49201-7902 |
| BARRUS, THOMAS M | 3737 CARLISLE HWY PO702 | | | | CHARLOTTE | MI | 48813 |
| BARRY | | | | | | | |
| BARRY & ANN ROBBINS | 21060 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-5227 |
| BARRY & ELISSA DEE KAPLAN | 132 WALCOTT AVE | | | | STATEN ISLAND | NY | 10314 |
| BARRY & MARILYN HOFFMAN JT TEN | 10707 EL CABALLO CT | | | | DELRAY BEACH | FL | 33446 |
| BARRY & MARILYN HOFFMAN JTWROS | 10707 EL CABALLO CT | | | | DELRAY BEACH | FL | 33446 |
| BARRY & ZELDA FREEDMAN | 10668 FAIRMONT VILLAGE DR | | | | WELLINGTON | FL | 33449 |
| BARRY A BUCHANAN | 10104 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-7783 |
| BARRY A CAMPBELL | 4756 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424 |
| BARRY A GRISSOM | 2685 E DOROTHY LN | | | | KETTERING | OH | 45420-1119 |
| BARRY A HEITZMAN | PCS   BOX 3501 | | | | EDWARDS A F B | CA | 93524-3501 |
| BARRY A HENSLEY | 29   PATTI DRIVE | | | | FRANKLIN | OH | 45005-2332 |
| BARRY A MASON | 2850 REGENT | | | | KETTERING | OH | 45409 |
| BARRY ADAIR | RR 2 BOX 215 | | | | ADRIAN | MO | 64720-9412 |
| BARRY ADAMS | 304 MAPLEWOOD AVE | | | | CLIFTON | NJ | 07013-1341 |
| BARRY ADAMS | 6427 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762 |
| BARRY ADKINS | 6404 WILSON DR | | | | WATERFORD | MI | 48329-3175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY ALAN INMAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES &  BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BARRY ALICK | 3104 CREEK VIEW DR | | | | FLOWER MOUND | TX | 75022-5265 |
| BARRY ALLEN LAWSON | 2381 E 360 N | | | | ANDERSON | IN | 46014-9535 |
| BARRY ALLINGER | 2650 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| BARRY ANDERSON | 8832 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| BARRY ANDERSON | 1350 ROLLIN HWY | | | | HUDSON | MI | 49247-9727 |
| BARRY ANDERSON | 117 E SIERRA DR | | | | RAYMORE | MO | 64083-8534 |
| BARRY ARMSTRONG | 95 NEW PIKE GAP | | | | AVONDALE | PA | 19311 |
| BARRY ARMSTRONG | 1215 PINE ST | | | | GRAND LEDGE | MI | 48837-2122 |
| BARRY ARTHUR GARTEN | 931 WATERMAN ROAD SOUTH | | | | JACKSONVILLE | FL | 32207-5246 |
| BARRY ASHLEY | 761 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| BARRY AUMAUGHER | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| BARRY AYCOX | 2535 RICHARDS WALK | | | | LOGANVILLE | GA | 30052-5275 |
| BARRY B BERKOWITZ | 29 BUTLER STREET | | | | COS COB | CT | 06807-2611 |
| BARRY B BERKOWITZ | 29 BUTLER ST | | | | COS COB | CT | 06807-2611 |
| BARRY BABCOCK | 735 PLAINVIEW DR | | | | DANDRIDGE | TN | 37725-5055 |
| BARRY BAHNS | 970 LONG RD | | | | XENIA | OH | 45385-8418 |
| BARRY BAILEY | 5174 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| BARRY BAILEY | 11486 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| BARRY BALDWIN | PO BOX 63 | 1610 PIERCE RD. | | | BROHMAN | MI | 49312-0063 |
| BARRY BAMBERG | 6868 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9776 |
| BARRY BARKIEWICZ | 2023 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| BARRY BARNES | 2066 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| BARRY BAXTER | 321 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| BARRY BEAUDRY | 2752 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BARRY BENNINGFIELD | 1408 WILLIAMS PKWY | | | | EATON | OH | 45320-1244 |
| BARRY BERGDOLL | 6708 W CO RD 500 N | | | | MUNCIE | IN | 47304 |
| BARRY BETHELL | 286 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| BARRY BEVAN | 910 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9794 |
| BARRY BICKLE | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BARRY BILDSON | PO BOX 544 | | | | LAKE | MI | 48632-0544 |
| BARRY BISHOP | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-4042 |
| BARRY BISHOP | 4001 SIERRA HTS | | | | HOLT | MI | 48842-7712 |
| BARRY BLAGBORNE | PO BOX 5082 | | | | WARREN | MI | 48090-5082 |
| BARRY BLEVINS | 2909 SAINT MARTIN DR | | | | MANSFIELD | TX | 76063-7525 |
| BARRY BLEVINS | 3186 SILAS CREEK RD | | | | LANSING | NC | 28643 |
| BARRY BLOUNT | 25298 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1222 |
| BARRY BLUM | 2185 FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| BARRY BOHNOW | 4034 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2801 |
| BARRY BOKANOVICH | 9380 STRATTON RD | | | | SALEM | OH | 44460-7618 |
| BARRY BOLTZ | 2233 DRUMMOND DR | | | | XENIA | OH | 45385-4921 |
| BARRY BOOTH | 54691 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| BARRY BOWDEN | 49 BANTRY PARK DR | | | | NEWNAN | GA | 30263-4664 |
| BARRY BOWSER | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 |
| BARRY BRADFIELD | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BARRY BRADLEY | 10112 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| BARRY BRANDT | 6265 NORMANDY DR APT9 | | | | SAGINAW | MI | 48638-7337 |
| BARRY BRENDEN | | | | | | | |
| BARRY BRESNER | BORDEN LADNER GERVAIS LLP | SCOTIA PLAZA | 40 KING STREET WEST | TORONTO, ONTARIO, CANADA M5H 3Y4 | | | |
| BARRY BRIGHT | PO BOX 817 | | | | FENTON | MI | 48430-0817 |
| BARRY BRILLHART | 23291 GOLFPOINTE CIR | | | | GROSSE ILE | MI | 48138-2162 |
| BARRY BROCK | 6708 BALMORAL TER | | | | CLARKSTON | MI | 48346-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY BROWN | 2332 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| BARRY BROWN | 2683 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9440 |
| BARRY BRYAN ASSOCIATES (1991) LTD | | | | | | | |
| BARRY BRYCE | 103 KAREN DR | | | | ELIZABETH | PA | 15037-2404 |
| BARRY BU INC STEVE | | | | | | | |
| BARRY BUCHANAN | 10104 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-7783 |
| BARRY BUCHANAN | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BARRY BULL | 524 MULBERRY ST | | | | MILTON | DE | 19968-1514 |
| BARRY BUNCH | 109 S JEFFERSON ST | | | | MASON | MI | 48854-1624 |
| BARRY BUNKER CHEVROLET CADILLAC | | | | | | | |
| BARRY BUNKER CHEVROLET CADILLAC, IN | 1307 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| BARRY BUNKER CHEVROLET CADILLAC, INC. | BARRY BUNKER | 1307 N WABASH AVE | | | MARION | IN | 46952-1805 |
| BARRY BUNKER CHEVROLET CADILLAC, INC. | 1307 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| BARRY BURCH | 322 N MAIN | BOX 633 | | | PERRY | MI | 48872 |
| BARRY BURDUE | 11521 SHARON DR APT C602 | | | | PARMA | OH | 44130-1449 |
| BARRY BURKE | 2878 MOUNT STERLING RD | | | | BLAND | MO | 65014-2011 |
| BARRY BURNS | 367 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9710 |
| BARRY BUTTS | 103 WALNUT ST. FRNT | | | | MANITOU BEACH | MI | 49253 |
| BARRY BYRD | 37378 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-4408 |
| BARRY C COE | 3224 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1108 |
| BARRY C HUFFMAN | 5230 ROBINWOOD AVE | | | | RIVERSIDE | OH | 45431-2836 |
| BARRY C SHUFFORD | 7737 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| BARRY C. LAUESEN | 1024 LA FONT RD SW | | | | ALBUQUERQUE | NM | 87105-3796 |
| BARRY CAIN | 16280 BLACK LAKE CV | | | | SAND LAKE | MI | 49343-9275 |
| BARRY CAMPBELL | 2208 ISLAND SHORE DR | | | | FENTON | MI | 48430-1529 |
| BARRY CAMPBELL | 7583 S POPLAR POINT DR | | | | TRAFALGAR | IN | 46181-8806 |
| BARRY CAMPBELL | 1513 OXFORD CT | | | | LIBERTY | MO | 64068-3050 |
| BARRY CAMPBELL | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| BARRY CARROLL | 28430 GREENVIEW ST | | | | ROMULUS | MI | 48174-3052 |
| BARRY CARTER | 9505 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9441 |
| BARRY CATLETT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BARRY CAVALCANTE | 101 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7111 |
| BARRY CHABALA | 43080 AVON RD | | | | CANTON | MI | 48187-3302 |
| BARRY CHABALA | 43080 AVON RD. | | | | CANTON | MI | 48187 |
| BARRY CHAMBERS | 6433 SHADOW RIDGE RN | | | | FORT WAYNE | IN | 46804 |
| BARRY CHARLES A (658768) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY CHEVROLET, INC. | LA NITA MORFORD | 548 BASIN ST SW | | | EPHRATA | WA | 98823-2048 |
| BARRY CHEVROLET, INC. | 548 BASIN ST SW | | | | EPHRATA | WA | 98823-2048 |
| BARRY CHILDERS | 14964 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9392 |
| BARRY CHRISTIANSEN | PO BOX 345 | | | | PALO | MI | 48870-0345 |
| BARRY CHRISTINE M. | BARRY, CHRISTINE M. | | | | | | |
| BARRY CHUBB | 3149 SE MORNINGSIDE BLVD | | | | PORT ST LUCIE | FL | 34952-5912 |
| BARRY CIASCHINI | 221 BAYHILLS DR | | | | HIDEAWAY | TX | 75771-5060 |
| BARRY CLASS | 108 KENSINGTON CT | | | | CHARLOTTE | MI | 48813-1010 |
| BARRY CLAY | 3720 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| BARRY CLUTTER | 315 EUROPE CV | | | | EATON | OH | 45320 |
| BARRY COLE | 1505 PITTINGER RD | | | | MANSFIELD | OH | 44903-9183 |
| BARRY COLLINS | 6336 W 100 N | | | | ANDERSON | IN | 46011-9733 |
| BARRY COMPTON | 13 E CROSS ST - BOX 111 | | | | POTSDAM | OH | 45361 |
| BARRY CONDIE | 1397 SUGAR RUN RD | | | | VENETIA | PA | 15367-1511 |
| BARRY CONT/WATERTOWN | 700 PLEASANT ST | | | | WATERTOWN | MA | 02472-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY CONTROLS | DIVISION OF BARRY WRIGHT CORP | 143 SUNBELT DR | | | CAMDEN | AR | 71701-8615 |
| BARRY CONTROLS | 40 GUEST ST | | | | BRIGHTON | MA | 02135-2028 |
| BARRY CONTROLS | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| BARRY CONTROLS DEFENSE & INDUSTRIAL | 40 GUEST ST | | | | BRIGHTON | MA | 02135-2028 |
| BARRY CORLE | 404 ONEIDA TRCE | | | | LOUDON | TN | 37774-2169 |
| BARRY CORNETT | 10102 MUTO RD | | | | GOODRICH | MI | 48438-8803 |
| BARRY COTTERMAN | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324-4112 |
| BARRY COUNTY COLLECTOR | 700 MAIN ST STE 3 | | | | CASSVILLE | MO | 65625-1467 |
| BARRY COUNTY FOC | ACT E PATTOK | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY FRIEND OF COURT | ACCT OF JERRY L BERRY | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY FRIEND OF COURT | ACCT OF ERIC D PATTOK | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY FRIEND OF COURT | ACCT OF MICHAEL CLOUGH | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY ROAD COMMISSION | | 1725 W M 43 HWY | | | | MI | 49058 |
| BARRY COUNTY UNITED WAY | 450 MEADOW RUN DRIVE | STE 300 | | | HASTINGS | MI | 49058-9054 |
| BARRY COX | 2807 CLAIRMONT DR | | | | MANSFIELD | TX | 76063 |
| BARRY CRABTREE | 3843 GLEN HILLS DR | | | | HARTLAND | MI | 48353-1103 |
| BARRY CROSS | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| BARRY CROTEAU | 8826 ELIZABETH ANN ST | | | | SHELBY TWP | MI | 48317-4332 |
| BARRY CULLEN CHEV-OLDS-CADILLADEALER # 85724 | 905 WOODLAWN RD WEST | | | GUELPH CANADA ON N1K 1B7 CANADA | | | |
| BARRY CUMMINGS | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| BARRY D BEARD | 361 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954-6101 |
| BARRY D BLUM | 2185  FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| BARRY D BUNKER | 116 LINDEN AVE NE | | | | WARREN | OH | 44483--58 |
| BARRY D CANAN | 3108 SCHNORF-JONES RD. | | | | ARCANUM | OH | 45304-9650 |
| BARRY D COMPTON | 31 PINEWOOD DR. | | | | WEST MILTON | OH | 45383 |
| BARRY D HENRY | 1266  SOUTH VERMONT | | | | WELLSTON | OH | 45692-2438 |
| BARRY D HOWARD | 1757 SWINDON CT | | | | FAIRBORN | OH | 45324 |
| BARRY D HUDSON | 11 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| BARRY D MARVIN, II | 630 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3029 |
| BARRY D MASSEY | 1066 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| BARRY D MAY | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 |
| BARRY D NAFF | 1083 GOLSON RD | | | | CALHOUN | LA | 71225-9200 |
| BARRY D YOUNG | 3954 U.S. 127 SOUTH | | | | GREENVILLE | OH | 45331-8704 |
| BARRY DANKS | 5090 HEPPNER RD | | | | ATLANTA | MI | 49709-8835 |
| BARRY DAVID | 6062 S KEARNEY ST | | | | CENTENNIAL | CO | 80111-4272 |
| BARRY DAVID | | | | | | | |
| BARRY DAVIS | 555 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| BARRY DAWSON | 245 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| BARRY DAY | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| BARRY DE VET | 1260 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| BARRY DEAN | 1410 E ROAD 1 | | | | EDGERTON | WI | 53534-8433 |
| BARRY DECKER | 6228 HILLIARD RD | | | | LANSING | MI | 48911-5623 |
| BARRY DENNIS | 6747 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| BARRY DIEHL | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| BARRY DIETLEIN | 1047 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| BARRY DILLARD | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| BARRY DILLON | 5214 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2260 |
| BARRY DONAHOO | 18196 GIFFORD RD | | | | WELLINGTON | OH | 44090-8911 |
| BARRY DONALDSON | 6240 MARTIN RD | | | | WOODLAND | MI | 48897-9717 |
| BARRY DORF | 3370 LAUREL OAK STREET | | | | FT. LAUDERDALE | FL | 33312 |
| BARRY DOUGLAS | 103 LITTLEFIELD LN | | | | BROOKLYN | MI | 49230-9710 |
| BARRY DRAPER | 925 S MAIN ST UNIT 3422 | | | | GRAPEVINE | TX | 76051-7560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY DRAVES | 925 N STEEL RD | | | | MERRILL | MI | 48637-9564 |
| BARRY DRUELLE | 13910 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8636 |
| BARRY DRUMM | 2500 MANN RD LOT 102 | | | | CLARKSTON | MI | 48346-4247 |
| BARRY DRUMM | 149 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| BARRY DUFOE | 5205 WOODLAND RD | | | | SHAWNEE | KS | 66218-9044 |
| BARRY DUKE | | | | | | | |
| BARRY DUNN | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| BARRY DUTY | 7164 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| BARRY DUTY, JR. | 2883 DEERFIELD APT 202 | | | | LAKE ORION | MI | 48360-2396 |
| BARRY E BEERS | 917   HENRY ST. | | | | MASURY | OH | 44438-1245 |
| BARRY E BEVAN | 910 YOUNGSTOWN-KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| BARRY E COOK | 5924  FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| BARRY EARBY | 30379 LACY CT | | | | WESTLAND | MI | 48186-7356 |
| BARRY EATON | 3081 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| BARRY EDWARDS | 4177 SAINT ANDREWS WAY | | | | ANN ARBOR | MI | 48103-9082 |
| BARRY ELIZANDO | 3710 WHITNEY AVE | | | | FLINT | MI | 48532-5267 |
| BARRY ELLINGER | 3326 VIRGINIA CT | | | | WSHNGTN CT HS | OH | 43160-9438 |
| BARRY ENGEL | 12735 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| BARRY ERDMAN | 2148 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| BARRY EWING | 113 LARKSPUR LN | | | | MICHIGAN CITY | IN | 46360-7808 |
| BARRY F MAZARIK | 371 CHERRY HILL LN | | | | CORTLAND | OH | 44410 |
| BARRY FAHRNI | 1671 ISLAND HWY # R3 | | | | CHARLOTTE | MI | 48813 |
| BARRY FARMER | 7812 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| BARRY FERGUSON | 1048 SW COUNTY ROAD ZZ | | | | GARDEN CITY | MO | 64747-8973 |
| BARRY FIFE | 595 SALT SPRINGS RD. | | | | MINERAL RIDGE | OH | 44440 |
| BARRY FLEMMONS | 48961 27TH ST | | | | MATTAWAN | MI | 49071-8744 |
| BARRY FORRO | 4301 BREEN RD | | | | EMMETT | MI | 48022-2801 |
| BARRY FOWLER | 2441 DEPOT RD | | | | SALEM | OH | 44460-9577 |
| BARRY FRAZIER | 596 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| BARRY G BENNINGFIELD | 1408 WILLIAMS PKWY | | | | EATON | OH | 45320-1244 |
| BARRY G COLE | 3630  MALTBY RD | | | | OAKFIELD | NY | 14125-9405 |
| BARRY G PORTER | 1821 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| BARRY G RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| BARRY G WILSON | 9515 GARFIELD BOULEVARD | | | | CLEVELAND | OH | 44125-1403 |
| BARRY GADD | 2325 GREENBUSH PL | | | | SAGINAW | MI | 48603-3896 |
| BARRY GARNER | 1480 N MANOR DR | | | | MARION | IN | 46952-1934 |
| BARRY GASTINEAU | 234 S 100 W | | | | HARTFORD CITY | IN | 47348-9502 |
| BARRY GATES | 21240 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5178 |
| BARRY GEORGE | 10741 SHELTON RD | | | | BASTROP | LA | 71220-7579 |
| BARRY GERSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARRY GIBBS | 3809 NW VALLEY VIEW RD | | | | BLUE SPRINGS | MO | 64015-2593 |
| BARRY GIBSON | 15125 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BARRY GILMORE | 1229 MAYWOOD ST | | | | MARYSVILLE | MI | 48040-1391 |
| BARRY GLASS | 220 CABLE ST | | | | SANDUSKY | OH | 44870-3631 |
| BARRY GOODIN | 2919 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| BARRY GORDON | 549 MAPLEHILL AVE | | | | LANSING | MI | 48910-4570 |
| BARRY GORDON | 4013 KILCHURN CIR | | | | SOUTH JORDAN | UT | 84095-7119 |
| BARRY GORTON | 618 N CEDAR ST | | | | OTTAWA | KS | 66067-1802 |
| BARRY GRAY | PO BOX 312 | | | | SHIRLEY | IN | 47384-0312 |
| BARRY GREANYA | 214 DEVERAUX PT | | | | MC CORMICK | SC | 29835-2420 |
| BARRY GREEN | 10455 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| BARRY GREEN | 9375 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| BARRY GREENE | 900 LONG BLVD APT 635 | | | | LANSING | MI | 48911-6808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY GUIGEAR | 9321 WILLARD RD | | | | MILLINGTON | MI | 48746-9327 |
| BARRY GUTHRIE | 19456 SOUTHWEST 77TH LOOP | | | | DUNNELLON | FL | 34432-9515 |
| BARRY H MARTIN | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| BARRY HALL | 4385 S 550 E | | | | PERU | IN | 46970-7067 |
| BARRY HALL | 5611 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| BARRY HAMILTON | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| BARRY HANKERSON | 15740 N 83RD AVE APT 2103 | | | | PEORIA | AZ | 85382-4806 |
| BARRY HANKINS | 7014 T GABBERT DR | | | | PLEASANT VALLEY | MO | 64068-8704 |
| BARRY HARDIN | 1434 HASLETT RD | | | | HASLETT | MI | 48840-8420 |
| BARRY HARLAN | 14823 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| BARRY HARRELL | 8109 LAKESIDE CT 1-13 | | | | FT WAYNE | IN | 46816 |
| BARRY HARRIS | 39 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9014 |
| BARRY HARRISON | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| BARRY HART | 105 EMERALD DR | | | | CHARLOTTE | MI | 48813-9009 |
| BARRY HARVEY | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| BARRY HAWKINS | 307 SUMMIT POINTE | | | | MOUNT JULIET | TN | 37122 |
| BARRY HAWVER | 2861 BENNETT ST | | | | DEARBORN | MI | 48124-3364 |
| BARRY HAYWORTH | 4015 CRUMPS RD | | | | PORTAGE | MI | 49002-1901 |
| BARRY HAZELWOOD | 422 ELK MILLS RD | | | | ELKTON | MD | 21921-3822 |
| BARRY HEALY | 420 GERMAN ST | | | | SMETHPORT | PA | 16749 |
| BARRY HEINTZ | 18224 ELDER DR | | | | CONKLIN | MI | 49403-9574 |
| BARRY HENSEL | 43642 LOTUS DR | | | | CANTON | MI | 48188-1899 |
| BARRY HERR | 6013 LAKE BREEZE RD | | | | GROVE | OK | 74344-7882 |
| BARRY HERSHON | 6232 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| BARRY HILL | LOT 45 | 3000 CAMP ROSALIE ROAD | | | LAKE WALES | FL | 33898-8374 |
| BARRY HILL | 4700 JERRY DR | | | | LITTLE ROCK | AR | 72223-1317 |
| BARRY HOAG | 1025 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| BARRY HOBBS | 26550 LAMBERT RD | | | | ELKMONT | AL | 35620-3208 |
| BARRY HOCKEMEYER | 948 VAUGHN DR | | | | BURLESON | TX | 76028-5132 |
| BARRY HOLIFIELD | 3609 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| BARRY HOLLINGSWORTH | 803 CANDLELIGHT DR APT 2B | | | | BEL AIR | MD | 21014-2686 |
| BARRY HORNER | 1057 W 200 S | | | | ALBION | IN | 46701-9610 |
| BARRY HOWARD | 1757 SWINDON CT | | | | FAIRBORN | OH | 45324-6037 |
| BARRY HOWARD JR | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| BARRY HOWELL | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106-6360 |
| BARRY HOWINGTON | 1058 TUMBLEWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3362 |
| BARRY HUMBLE | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| BARRY HURT | 1910 BIRKDALE RD | | | | TOLEDO | OH | 43615-3402 |
| BARRY HUSTON | 10131 BORDEN RD R#2 | | | | HUBBARDSTON | MI | 48845 |
| BARRY HUTTEN | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223-3003 |
| BARRY INGRAM | PO BOX 49610 | | | | WEST CARROLLTON | OH | 45449-0610 |
| BARRY IVERS | 942 BURNS RD | | | | MILFORD | MI | 48381-1260 |
| BARRY J BEOUGHER | 4250 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| BARRY J BURDUE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| BARRY J ELLINGER | 3326  VIRGINIA CT | | | | WSHNGTN CT HS | OH | 43160-9438 |
| BARRY J HERNON | 1281 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 |
| BARRY J IORIO | 12621 NINEBARK ST. | | | | MORENO VALLEY | CA | 92553 |
| BARRY J LAPORT | 4815 CAMBRIDGE DR APT C | | | | LOCKPORT | NY | 14094-3453 |
| BARRY J LAROCHELLE | 123 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| BARRY J NELSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BARRY J PATTERSON | 9591 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| BARRY J SHIELDS | 105 FORRESTWOOD AVE | | | | VANDALIA | OH | 45377-1905 |
| BARRY J SIMON | 7100 KNOLL RD | | | | CINCINNATI | OH | 45237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY J SIMON - BENE IRA | 7100 KNOLL RD | | | | CINCINNATI | OH | 45237 |
| BARRY J SIMON - IRA | 7100 KNOLL RD | | | | CINCINNATI | OH | 45237 |
| BARRY J TABOR | 7400 MARINGO DR | | | | DAYTON | OH | 45424 |
| BARRY JACKSON | PO BOX 275 | | | | SARANAC | MI | 48881-0275 |
| BARRY JACKSON | 917 HURON ST | | | | FLINT | MI | 48507-2554 |
| BARRY JAMES (455174) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARRY JANEEN | BARRY, JANEEN | 217 E 4TH  AVE   APT 1 | | | MONMOUTH | IL | 61462-4001 |
| BARRY JANETZKE | 5093 BENTON RD | | | | CHARLOTTE | MI | 48813-8619 |
| BARRY JARNAGIN | 435 WINTERGREEN DR | | | | WADSWORTH | OH | 44281-8621 |
| BARRY JENCKS | 11950 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| BARRY JOHN VALIASEK | 1137 PALOMA AVE  UNIT F | | | | BURLINGAME | CA | 94010 |
| BARRY JOHNSON | 1521 N. COOPER, STE 550 | | | | ARLINGTON | TX | 76011 |
| BARRY JOHNSON | 1017 NW 9TH AVE | | | | CANBY | OR | 97013-2649 |
| BARRY JOHNSON | 1956 E HAMMOND LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-0125 |
| BARRY JOHNSON | 1804 US ROUTE 35 E | | | | EATON | OH | 45320-2263 |
| BARRY JOHNSON | 9826 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-9680 |
| BARRY JOHNSON | 2244 E REID RD | | | | GRAND BLANC | MI | 48439-8534 |
| BARRY JONES | 476 HOOD RD | | | | STOCKBRIDGE | GA | 30281-2840 |
| BARRY JONES | 4804 LANDRUN LN | | | | ARLINGTON | TX | 76017-3036 |
| BARRY JOZWICK | 109 WISE AVE | | | | DUNDALK | MD | 21222-4830 |
| BARRY JR, GERALD D | 4325 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| BARRY JR, JACKSON E | 22830 BEECH ST | | | | DEARBORN | MI | 48124-2665 |
| BARRY JR, JAMES J | 293 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543-7538 |
| BARRY JR, SIMMIE T | 9817 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2366 |
| BARRY JR, THOMAS F | 105 SARATOGA TRL | | | | CHAPEL HILL | NC | 27516-3225 |
| BARRY K DOZIER | 840 SPRUCE LOT 136 | | | | RAPID CITY | SD | 57701-1332 |
| BARRY K GREGORY | 344 ELGIN BLVD | | | | DAVENPORT | FL | 33897 |
| BARRY K STAMPER | 4423 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 |
| BARRY KATHLEEN | 339 LAKEVIEW DR | | | | WYCKOFF | NJ | 07481-2327 |
| BARRY KENNEDY | 58 DOCK RD | | | | SOUTH AMBOY | NJ | 08879-2461 |
| BARRY KENT | 4404 COLORADO AVE | | | | NASHVILLE | TN | 37209-4738 |
| BARRY KERNS | 130 LOCUST ST | | | | CONNELLSVILLE | PA | 15425-2800 |
| BARRY KEVIN R (ESTATE OF) (477590) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY KEY & JUDY KEY | 7117 JUMP ST | | | | OWENS CROSS ROADS | AL | 35763 |
| BARRY KIMBROUGH JR | 3634 COUNTY ROAD 28 | | | | MOULTON | AL | 35650-6002 |
| BARRY KING | 3559 CHURCH ST | | | | SAGINAW | MI | 48604-2142 |
| BARRY KLEIN | 245 BIRCH DRIVE | | | | ROSLYN | NY | 11576-3001 |
| BARRY KLOTZ | 4705 VENICE RD | | | | SANDUSKY | OH | 44870-1588 |
| BARRY KOSTURA | 11902 KADER DR | | | | PARMA | OH | 44130-7259 |
| BARRY KOWALICK | 466 GRINGO INDEPENDENCE ROAD | | | | ALIQUIPPA | PA | 15001 |
| BARRY KUHLMAN | 11975 ROAD 11 | | | | OTTAWA | OH | 45875-9516 |
| BARRY L & MARDIMN BARGA TTEES BARGA FAMILY REV TR | DTD 3-21-01 | BARRY L BARGA | 13204 FOXDEN DRIVE | | ROCKVILLE | MD | 20850 |
| BARRY L BAHNS | 970 LONG RD. | | | | XENIA | OH | 45385-8418 |
| BARRY L BISHOP | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324 |
| BARRY L BOLTZ | 2233  DRUMMOND DR | | | | XENIA | OH | 45385-4921 |
| BARRY L BROWN | 2724 HOLMAN ST. | | | | KETTERING | OH | 45439 |
| BARRY L DE VET | 1260 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| BARRY L DUTY | 7164 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| BARRY L FARMER | 7812 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| BARRY L GOEHRING | 270 PORTERSVILLE RD | | | | ELLWOOD CITY | PA | 16117 |
| BARRY L GOULD | 9 NORTHVIEW DR | | | | BROOKVILLE | PA | 15825 |
| BARRY L GRIFFIN | 2616 PHIL ST | | | | SOUTHSIDE | AL | 35907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY L GRIM | 122 MEDINA DR | | | | READING | PA | 19607 |
| BARRY L GUTHRIE | 19456 SW 77TH LOOP | | | | DUNNELLON | FL | 34432-9515 |
| BARRY L JOHNSON | 1804 E MAIN ST | | | | EATON | OH | 45320 |
| BARRY L MCKEEVER | 2454 CAMBRIDGE WAY | | | | GLADWIN | MI | 48624-8642 |
| BARRY L MOBLEY | P.O. 174 | | | | LEWISBURG | OH | 45338 |
| BARRY L PARMERLEE | 3719 W BRIARWOOD RD | | | | MONROVIA | IN | 46157-9290 |
| BARRY L ROACH | 409 E MARSHALL ST | | | | MARION | IN | 46952-2848 |
| BARRY L ROBERTS | 55 S MAIN ST | | | | CAMDEN | OH | 45311 |
| BARRY L SHOTWELL | 30 S OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1532 |
| BARRY L SNYDER | 6517 ENCLAVE DR | | | | CLARKSTON | MI | 48346-4858 |
| BARRY L SPEARS | 116 BARTLETT STREET | | | | ROCHESTER | NY | 14608 |
| BARRY L SWEENEY | 1152 S CHURCH ST | | | | BROOKHAVEN | MS | 39601 |
| BARRY L VARNER | 2757 PINEDALE ST | | | | JACKSON | MS | 39204 |
| BARRY L VARNON | 2660 WESTERN HILLS DR W | | | | GADSDEN | AL | 35907 |
| BARRY L WESTON | C/O OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| BARRY LA LONDE | 1513 E KALAMAZOO ST | | | | LANSING | MI | 48912-2401 |
| BARRY LADD | 715 ROUND CT | | | | ZIONSVILLE | IN | 46077 |
| BARRY LAKE | 14748 TIMBER LN | | | | BONNER SPRINGS | KS | 66012-9370 |
| BARRY LALONE | 522 HICKORY DR | | | | LONG BEACH | MS | 39560-3238 |
| BARRY LANCUSKI | 4427 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| BARRY LAPORT | 4815 CAMBRIDGE DR APT C | | | | LOCKPORT | NY | 14094-3453 |
| BARRY LASLEY | 8790 GREEN RD | | | | TRAFALGAR | IN | 46181-9420 |
| BARRY LAWRYNOWICZ | 3150 W 400 N | | | | COLUMBIA CITY | IN | 46725-9512 |
| BARRY LAWSON | 7590 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1045 |
| BARRY LEE | 9341 BRADEN RD | | | | HASLETT | MI | 48840-9235 |
| BARRY LEE | 5005 ROUNDSTONE WAY APT 303 | | | | CHARLOTTE | NC | 28216-1935 |
| BARRY LEE | 10692 N BLACK RIVER RD LOT 9 | | | | CHEBOYGAN | MI | 49721-8633 |
| BARRY LEE BARNES | 4647 LOXLEY DR | | | | DAYTON | OH | 45439 |
| BARRY LEONARD | 8936 HARDY ST | | | | OVERLAND PARK | KS | 66212-2924 |
| BARRY LEWIS | 3304 CAMINO RD | | | | HARRISON | MI | 48625-9198 |
| BARRY LOCKE | 1317 AZALEA LN | | | | WATERFORD | MI | 48327-4413 |
| BARRY LOOP | PO BOX 261 | 302 S GRAY ST | | | SIDELL | IL | 61876-0261 |
| BARRY LUCAS | 7830 W HIGHLAND DR | | | | LIGONIER | IN | 46767-9100 |
| BARRY M CLUTTER | 315 EUROPE CV | | | | EATON | OH | 45320-2901 |
| BARRY M GREENBERG | | | | | | | |
| BARRY M SINROD | 5042 MONTEREY LANE | | | | DELRAY BEACH | FL | 33484 |
| BARRY M. LEVINE, BRAUN KENDRICK & FINKBEINER | C/O SAGINAW RIVER/NRD PRP GROUP | 1036 WINDWARD DR | | | FORT PIERCE | FL | 34949 |
| BARRY MAIN | 1688 LEAH DR | | | | N TONAWANDA | NY | 14120-3020 |
| BARRY MALLARD | 1000 WALDEN CREEK TRCE STE 282G | | | | SPRING HILL | TN | 37174-6558 |
| BARRY MARCY | 359 BOSCABELLE AVE | | | | WILLITS | CA | 95490-4001 |
| BARRY MARK CAYWOOD & JIM METCALF & SARA GARCIA | 214 STANFORD ST | | | | LANCASTER | KY | 40444 |
| BARRY MARKS | 5425 E LANSING RD | | | | BANCROFT | MI | 48414-9715 |
| BARRY MARTIN | 13449 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| BARRY MARTIN | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| BARRY MARTZ | 721 ELM ST | | | | IRWIN | PA | 15642-3909 |
| BARRY MASSEY | 1066 EAST PINE AVENUE | | | | MOUNT MORRIS | MI | 48458-1626 |
| BARRY MAXWELL | 10961 HIGHWAY 59 | | | | LAVONIA | GA | 30553-4937 |
| BARRY MAXWELL | 6606 VALLEY MILLS AVE | | | | INDIANAPOLIS | IN | 46241-9629 |
| BARRY MC CARTER | 3202 PRIDHAM ST | | | | KEEGO HARBOR | MI | 48320-1370 |
| BARRY MC DONALD | 31950 PIERCE ST | | | | GARDEN CITY | MI | 48135-1458 |
| BARRY MCCOLLUM | PO BOX 572 | | | | NORTH JACKSON | OH | 44451-0572 |
| BARRY MCGINNESS | 11710 LANDINGS DR | | | | INDIANAPOLIS | IN | 46256-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY MCKEEVER | 2454 CAMBRIDGE WAY | | | | GLADWIN | MI | 48624-8642 |
| BARRY MCQUITTY | 74 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2210 |
| BARRY MEAD | 2371 AURELIUS RD APT 15 | | | | HOLT | MI | 48842 |
| BARRY MEADE | 414 CRESTON AVE | | | | KALAMAZOO | MI | 49001-4203 |
| BARRY MEISER | 18260 W PEET RD | | | | HENDERSON | MI | 48841-9510 |
| BARRY MICHELS | 1789 HURON CT | | | | OXFORD | MI | 48371-6094 |
| BARRY MITCHELL | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| BARRY MOBLEY | P.O. 174 | | | | LEWISBURG | OH | 45338 |
| BARRY MOLL | 50601 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4235 |
| BARRY MONGEON | 4810 GARY RD | | | | CHESANING | MI | 48616-8440 |
| BARRY MOORE | 4537 BABY LN | | | | MEDINA | NY | 14103-9757 |
| BARRY MOORE | 2835 BACK BAY DR | | | | MAUMEE | OH | 43537-8601 |
| BARRY MORRISON | 1112 ELLIOTT RD | | | | WICHITA FALLS | TX | 76310-4507 |
| BARRY MUNN | 102 ELM TRL | | | | BRANDON | MS | 39047-6206 |
| BARRY N YOUNG | ATTN: JOHN STEVE CORRY | C/O ARETE CAPITAL MGMT | 137 ANSELM RD | | RICHBORO | PA | 18954 |
| BARRY NAFF | 1085 GOLSON RD | | | | CALHOUN | LA | 71225-9200 |
| BARRY NARRIN | PO BOX 193 | 9224 MAPLE | | | FOSTORIA | MI | 48435-0193 |
| BARRY NATIONS | 3720 MATNEY AVE | | | | KANSAS CITY | KS | 66106-3906 |
| BARRY NELSON | 7278 GLEN DR | | | | WINSTON | GA | 30187-1552 |
| BARRY NETHAWAY | 109 S 1ST ST | | | | BANNISTER | MI | 48807-5107 |
| BARRY NICHOLS | 9107 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| BARRY NIX | 30305 E STATE ROUTE 2 | | | | HARRISONVILLE | MO | 64701-9147 |
| BARRY NORMAN JACKSON | HERRGARDSVAGEN 122, 776 98 GARPENBERG, SWEDEN | | | SWEDEN | | | |
| BARRY NORMAN JACKSON | LOT 32 MCLAUGHLAN RD. | | | BENARKIN QLD 4306 AUSTRALIA | | | |
| BARRY O PERKINS | 1568  ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| BARRY ORELL | | | | | | | |
| BARRY OSTER | 2775 RIVERSIDE DR | | | | WANTAGH | NY | 11793-4634 |
| BARRY OSTROM | 3406 ARAGON DR | | | | LANSING | MI | 48906-3505 |
| BARRY P AUGUST OD | ATTN: BARRY P AUGUST | 1611 S OPDYKE RD | | | BLOOMFIELD HILLS | MI | 48304-1043 |
| BARRY P MACE | 10 SPRUCE CT | | | | TIPP CITY | OH | 45371 |
| BARRY PALMER | 11144 S DEWITT RD | | | | DEWITT | MI | 48820-9132 |
| BARRY PARKER | 3115 LEXHAM LN | | | | ROCHESTER HLS | MI | 48309-4397 |
| BARRY PARMERLEE | 3719 W BRIARWOOD RD | | | | MONROVIA | IN | 46157-9290 |
| BARRY PARRIS | 983 WICKERTON RD | | | | LANDENBERG | PA | 19350-1528 |
| BARRY PARTON | 35675 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3598 |
| BARRY PATRICK | BARRY, PATRICK | 202 MORGAN DR., APT D | | | MORGANTOWN | WV | 26505 |
| BARRY PATRICK E | 1221 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1564 |
| BARRY PATTON | 600 AUBUCHON RD | | | | TROY | MO | 63379-4312 |
| BARRY PAXTON | 11148 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| BARRY PEET | 4656 PLAIN RD | | | | SILVERWOOD | MI | 48760-9715 |
| BARRY PERKINS | 1568 ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| BARRY PESNELL | 2961 COUNTY ROAD 998 | | | | CULLMAN | AL | 35057-5726 |
| BARRY PETIT | 1329 DONNA RD | | | | LEWISBURG | TN | 37091-3579 |
| BARRY PETTENGILL | 3443 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| BARRY PICCIRILLO | 4611 REGINA DR | | | | SHELBY TWP | MI | 48316-3946 |
| BARRY PIPER | 204 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| BARRY PITTERS | 22559 SHOREWOOD DR | | | | ST CLAIR SHRS | MI | 48081-2602 |
| BARRY PORTER | 1821 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| BARRY POST | 3317 CRESTON AVE | | | | LANSING | MI | 48906-3108 |
| BARRY POWELL | 2085 U.S. 62 RT. NE | | | | WASHINGTON CH | OH | 43160 |
| BARRY PRIEM | 11945 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| BARRY PROSSER | 197 BROOKMOUNT RD | | | | DAYTON | OH | 45429-6055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY PTAK | 1112 KEENER RD | | | | SEYMOUR | TN | 37865-3854 |
| BARRY PUTERBAUGH | 3780 IRIS DR | | | | WATERFORD | MI | 48329-1113 |
| BARRY Q ROSE | 403 DOGWOOD CT | | | | FLINT | MI | 48506-4558 |
| BARRY R CARROLL | 28430 GREENVIEW ST | | | | ROMULUS | MI | 48174-3052 |
| BARRY R CROUCHER | 311 FIRWOOD DR. APT.#2 | | | | DAYTON | OH | 45419-4116 |
| BARRY R DUNN | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| BARRY R FISHER | PO BOX 320124 | | | | FLINT | MI | 48532-0003 |
| BARRY R WISE | 3913 PISA DR APT I5 | | | | PANAMA CITY | FL | 32405 |
| BARRY RACHUBA | 4384 JEAN RD | | | | BAY CITY | MI | 48706-2204 |
| BARRY RESNICK | 111 NORTH POMPANO BEACH BLVD | APT 903 | | | POMPANO | FL | 33062 |
| BARRY REYNOLDS | 557 ROBERT ST | | | | LANSING | MI | 48910-5432 |
| BARRY RIDDLE | 1338 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| BARRY ROACH | 409 E MARSHALL ST | | | | MARION | IN | 46952-2848 |
| BARRY ROBERTS | 21109 DOEPFER RD | | | | WARREN | MI | 48091-4624 |
| BARRY ROBERTS | 4007 KRISTEN STREET | | | | SPRING HILL | TN | 37174-5153 |
| BARRY ROBINSON | 6113 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| BARRY ROHM | 2104 WOODSWAY DR | | | | GREENWOOD | IN | 46143-9561 |
| BARRY ROSE | 7 EMERALD LN | | | | HUNTINGTON | IN | 46750-3925 |
| BARRY ROSE | 403 DOGWOOD COURT | | | | FLINT | MI | 48506-4558 |
| BARRY ROSENBERG MD,P | 908 NIAGARA FALLS BLVD STE 2 | | | | NORTH TONAWANDA | NY | 14120-2020 |
| BARRY RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| BARRY RUSSELL | 1385 LAKEVIEW DR | | | | TAVARES | FL | 32778-4209 |
| BARRY RYE | 1524 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| BARRY S NAIL | 503 CHERRY ST. | | | | GADSDEN | AL | 35901-5110 |
| BARRY SABISCH | 2945 N MERIDIAN RD | | | | OVID | MI | 48866-9588 |
| BARRY SALES ENGINEERING INC | 116 N KIRKWOOD RD | | | | SAINT LOUIS | MO | 63122-4302 |
| BARRY SALES ENGINEERING INC | 8234 ROBINSON ST | | | | SHAWNEE MISSION | KS | 66204-3626 |
| BARRY SALES ENGINEERING INC | C/O BLUE HERON SPECIAL SITUATIONS FUND 1 | C/O BLUE HERON MICRO OPPORTUNITIES FUND | ATTN: CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | SURFSIDE BEACH | SC | 29587 |
| BARRY SALES LTD | 116 N KIRKWOOD RD | | | | SAINT LOUIS | MO | 63122-4302 |
| BARRY SANAK | 2733 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7526 |
| BARRY SANDERS | 2114 NW 10TH ST | | | | BLANCHARD | OK | 73010-3149 |
| BARRY SANDERS | | | | | | | |
| BARRY SANDERS | 3320 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| BARRY SANTUCCI | 21 ASH ST | | | | LEOMINSTER | MA | 01453-4501 |
| BARRY SAUER | N3979 SUNRISE CIR | | | | BRODHEAD | WI | 53520-9645 |
| BARRY SCHAEFER | 10698 S REED RD | | | | DURAND | MI | 48429-9455 |
| BARRY SCHAEFFER | 2260 MCLAIN ST | | | | PARMA | MI | 49269-9753 |
| BARRY SCHALLER | 1759 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2714 |
| BARRY SCHNEIDER | 4930 W CLARK RD | | | | LANSING | MI | 48906-9310 |
| BARRY SCHNEIDER | 125 CENTRAL ST | | | | MANSFIELD | MA | 02048-1309 |
| BARRY SCHULLER | 1320 CLUB CIRCLE | | | | DALLAS | TX | 75208 |
| BARRY SCHWERIN | 435 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| BARRY SCOTT | 4831 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9136 |
| BARRY SCOTT | 8493 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| BARRY SCOTT | 402 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3530 |
| BARRY SCOTT | 232 HIGHLAND AVE | | | | TRENTON | NJ | 08618-4006 |
| BARRY SHAFER | 2605 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9669 |
| BARRY SHANNON | 4344 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-8853 |
| BARRY SHARPE | 4955 WHITEFORD RD | | | | TOLEDO | OH | 43623-2824 |
| BARRY SHELTON | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1649 |
| BARRY SHIFLETT | 3111 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY SHOEMAKE | PO BOX 265 | | | | FLOWERY BR | GA | 30542-0005 |
| BARRY SHOTWELL | 30 S OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1532 |
| BARRY SHYMKO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BARRY SIEGEL | ELAINE SIEGEL | 6513 VIA ROSA | | | BOCA RATON | FL | 33433 |
| BARRY SIGMON | 8060 DRENA DR | | | | SHERRILLS FORD | NC | 28673-9349 |
| BARRY SIMMONS | 3208 SHERAL CT | | | | DANVILLE | IL | 61832-1345 |
| BARRY SIMONS | 5869 SAMRICK AVE NE | | | | BELMONT | MI | 49306-8802 |
| BARRY SIMPSON | 1088 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| BARRY SMITH | 1104 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9072 |
| BARRY SMOTHERS | 9275 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| BARRY SNYDER | | | | | | | |
| BARRY SNYDER | 5355 E HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9543 |
| BARRY SOKOL | 10919 CLAIRMONT CIRCLE | | | | TAMARAC | FL | 33321 |
| BARRY SPINGARN | 2 FALLYWOOD LN | | | | MANALAPAN | NJ | 07726 |
| BARRY SR, DONALD W | 205 BLACKWELL CIR | | | | DARLINGTON | SC | 29532-3592 |
| BARRY STASHICK | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARRY STEELE | 279 PLEASANTVIEW DR | | | | SUNRISE BEACH | MO | 65079-7809 |
| BARRY STEINBERG | 89 PICKLE ST | | | | POTSDAM | NY | 13676-3219 |
| BARRY STEPHAN | 6752 HIGHMEADOW DR SW | | | | BYRON CENTER | MI | 49315-8360 |
| BARRY STITES | 178 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| BARRY STOKLOSA | 63 LOGAN CIR | | | | STRASBURG | VA | 22657-5266 |
| BARRY STRIETER | 6243 CENTER ST | | | | UNIONVILLE | MI | 48767-9785 |
| BARRY STRINGFIELD | 1610 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| BARRY SULLIVAN | 680 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| BARRY SWEENEY | 1152 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4008 |
| BARRY T CLAUS | 2260  VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| BARRY TAYLOR | 4966 WHISPERING PINE LN | | | | BLOOMFIELD | MI | 48302-2274 |
| BARRY TEETS | 1440 UBLY RD | | | | SANDUSKY | MI | 48471-9023 |
| BARRY THIGPEN | 173 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| BARRY THOMAS | C/O JAMES HARRINGTON, 1905 PEASE PLACE STE 202, CHARLOTTE | | | | CHARLOTTE | NC | 28262 |
| BARRY THOMPSON | 62 WASHINGTON ST | | | | TRENTON | NJ | 08611-3670 |
| BARRY THOMPSON | 1550 WARMWOOD DR | | | | GRAND ISLAND | FL | 32735-9753 |
| BARRY TICE | 4850 DIVISION AVE APT 202 | | | | WHITE BEAR LAKE | MN | 55110-5948 |
| BARRY TIKEY | 38566 AVONDALE ST | | | | WESTLAND | MI | 48186-3737 |
| BARRY TINA | 1009 GWENDOLYN DR | | | | LEBANON | TN | 37087-8457 |
| BARRY TIPTON | 4350 MEDIA LN | | | | HARTLAND | MI | 48353-1336 |
| BARRY TOPHAM | 6397 2ND ST | | | | MAYVILLE | MI | 48744-5141 |
| BARRY TRIBBLE | 3833 NW 85TH TER | APT A | | | KANSAS CITY | MO | 64154-3795 |
| BARRY TROWMAN | 206 GROSBECK ST | | | | VANDALIA | OH | 45377 |
| BARRY TRUCKING | 41638 W VILLAGE GREEN BLVD APT 102 | | | | CANTON | MI | 48187-3873 |
| BARRY TURNER | 7654 GAYLE DR | | | | FRANKLIN | OH | 45005-3811 |
| BARRY ULRICH | 3637 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9725 |
| BARRY UNIVERSITY | STUDENT ACCOUNT SERVICES | 11300 NE 2ND AVE | | | MIAMI SHORES | FL | 33161-6628 |
| BARRY UTZINGER | 4735 HICKORYBEND DR | | | | GROVE CITY | OH | 43123-3682 |
| BARRY V TIERNAN | 128 STONEHOUSE RD | | | | DADEVILLE | AL | 36853 |
| BARRY VANDEBERGHE | 2199 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4962 |
| BARRY VANDERGRIFF | 11538 E STATE HWY E | | | | CADET | MO | 63630-9233 |
| BARRY VANWAGONER | 10640 BEARD RD | | | | BYRON | MI | 48418-8999 |
| BARRY VERVILLE | 100 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3169 |
| BARRY VICTOR KILLE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | | | MT PLEASANT | SC | 29465 |
| BARRY W COTTERMAN | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324 |
| BARRY W DUTTER | 223 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| BARRY W GRANTHAM | 537 WYATT CIRCLE | | | | JACKSON | MS | 39206-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY W MANNS | 5727 CRABAPPLE WAY DR | | | | MILFORD | OH | 45150-2551 |
| BARRY W MARTIN | 5003  WELLFLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| BARRY W MCQUITTY | 74 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2210 |
| BARRY W POWELL | 2085 U.S. 62 RT. NE | | | | WASHINGTON CH | OH | 43160-1006 |
| BARRY W TRIBBLE | 2030 NORTH HICKORY APT 1318 | | | | KANSAS CITY | MO | 64118 |
| BARRY W YORK | 2279 VIRGINIA DR | | | | XENIA | OH | 45385-4654 |
| BARRY WALDRON | 1611 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8209 |
| BARRY WALLACE | 8058 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7620 |
| BARRY WALTER | 10742 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| BARRY WARE | 13630 OLDE ORCHARD RD | | | | STRONGSVILLE | OH | 44136-8321 |
| BARRY WEBB | 4025 WINDWARD DR | | | | LANSING | MI | 48911-2504 |
| BARRY WEBBER | 6687 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| BARRY WEIGEL | 1684 RIVERS EDGE CT | | | | ADRIAN | MI | 49221-3794 |
| BARRY WESSOL | 9800 NW 71ST TER | | | | PARKVILLE | MO | 64152-2416 |
| BARRY WEYAND | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARRY WHITMAN | 8510 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| BARRY WHITTLE | 210 59TH ST | | | | NIAGARA FALLS | NY | 14304-3873 |
| BARRY WIHEBRINK | 5150 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| BARRY WILLIAMS | 5 EDGEBROOKE WAY | | | | NEWARK | DE | 19702-1614 |
| BARRY WILSON | 9515 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1403 |
| BARRY WILSON | 528 ADAMS AVE | | | | HURON | OH | 44839-2504 |
| BARRY WIMBERLY | 13291 W US HIGHWAY 136 | | | | NEW HAMPTON | MO | 64471-7138 |
| BARRY WINFREE | 24599 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1925 |
| BARRY WITKOWSKI | 42839 BUCKINGHAM DR | | | | STERLING HEIGHTS | MI | 48313-2543 |
| BARRY WOLFGANG | 415 ALDRICH ST | | | | LINDEN | MI | 48451-8907 |
| BARRY WOOD | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| BARRY WOOD KUCHENREUTHER | 41550 E BAYSHORE DR | | | | PAW PAW | MI | 49079 |
| BARRY WOODS | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| BARRY WOODS | 7213 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9057 |
| BARRY WRIGHT CORP | 1300 S COUNTY FARM RD | | | | ITHACA | MI | 48847-9480 |
| BARRY WRIGHT CORP | 82 SOUTH ST | | | | HOPKINTON | MA | 01748-2205 |
| BARRY WRIGHT CORP | 40 GUEST ST | | | | BRIGHTON | MA | 02135-2028 |
| BARRY WRIGHT CORP | RICK NIE | 82 SOUTH ST | BARRY CONTROLS | | HOPKINTON | MA | 01748-2205 |
| BARRY WRIGHT CORP | RICK NIE | BARRY CONTROLS | 1525 COUNTY FARM DR | | MILTON | DE | 19968 |
| BARRY YANCEY | PO BOX 3275 | | | | ANDERSON | IN | 46018-3275 |
| BARRY YOUNG | 1301 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| BARRY Z COLEMAN | 3118 SILVER ROCK AVE | | | | DAYTON | OH | 45414 |
| BARRY'S AUTO CENTER INC. | 39 MILLTOWN RD | | | | UNION | NJ | 07083 |
| BARRY'S CHEVROLET-OLDS-BUICK, INC. | BARRY MCFARLAND | 11380 STATE ROUTE 41 S | | | WEST UNION | OH | 45693 |
| BARRY'S CHEVROLET-OLDS-BUICK, INC. | 11380 STATE ROUTE 41 S | | | | WEST UNION | OH | 45693 |
| BARRY'S MIDDLETOWN SAAB | BARRY, PETER | 166 CONNELL HWY | | | NEWPORT | RI | 02840-1011 |
| BARRY'S MIDDLETOWN SAAB | 250 W MAIN RD | | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY'S MIDDLETOWN, INC. | PETER BARRY | 250 W MAIN RD | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY'S MIDDLETOWN, INC. | 250 W MAIN RD | | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY'S SERVICE CENTER | 545 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5230 |
| BARRY, ADAM H | 13945 SOUTHGATE DR | | | | STERLING HEIGHTS | MI | 48313-5560 |
| BARRY, ALAN L | 3810 W 242ND ST | | | | TORRANCE | CA | 90505-6411 |
| BARRY, ANNETTE M | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, ANNETTE MARIE | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, BARBARA A | 200 BARBARA LN | | | | MARBLE | NC | 28905-7716 |
| BARRY, BARBARA L | 8216 SOUTH TULAROSA LANE | | | | LINCOLN | NE | 68516-7717 |
| BARRY, BEVERLY J | 10151 RIDGE RUN ST | | | | HOWELL | MI | 40055-6324 |
| BARRY, BILLY W | 16 GREENEVIEW DR. | | | | JAMESTOWN | OH | 45335-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY, BRENDA E | 2260 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BARRY, BRETT M | 185 POTTER DR | | | | BELLEVILLE | MI | 48111 |
| BARRY, BRIAN | 1023 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1500 |
| BARRY, CAROL F | 2936 KYLE AVE N | | | | GOLDEN VALLEY | MN | 55422-3119 |
| BARRY, CATHERINE A | 515 COACHOUSE CT | | | | LOUISVILLE | KY | 40223-3464 |
| BARRY, CATHY L | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, CATHY LYNN | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, CHARLES A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY, DANIEL | 19 N ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| BARRY, DANIEL J | 16236 CARNOUSTIE DR | | | | ODESSA | FL | 33556-5426 |
| BARRY, DARREN L | 1501 RIDGELAWN AVE | | | | FLINT | MI | 48503-2700 |
| BARRY, DAVID J | 12029 JUNIPER WAY APT 403A | | | | GRAND BLANC | MI | 48439 |
| BARRY, DAVID K | 300 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1805 |
| BARRY, DAVID W | 4271 HUNTINGHORNE DR | | | | JANESVILLE | WI | 53546-3515 |
| BARRY, DIANE M | 24 ANGELA CIR | | | | HAZLET | NJ | 07730 |
| BARRY, DONALD R | 1744 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1518 |
| BARRY, EARL W | 1318 WELLS ST | | | | BURTON | MI | 48529-1246 |
| BARRY, EARL WILLIAM | 1318 WELLS ST | | | | BURTON | MI | 48529-1246 |
| BARRY, EDMUND D | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, EDWARD J | 10 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1118 |
| BARRY, ELIZABETH J | 1409 ELDERBERRY PL | CAYUGA VILLAGE | | | NIAGARA FALLS | NY | 14304-1980 |
| BARRY, ERWIN J | 17 PRAIRIE CT | | | | MARION | IN | 46953-4125 |
| BARRY, GARY F | PO BOX 233 | | | | THOMASTON | CT | 06787-0233 |
| BARRY, GRACE M | SEABROOK VILLAGE 3002 ESSEX RD U | | | | TINTON FALLS | NJ | 07753 |
| BARRY, HELEN K | 1471 LONG POND ROAD | APT 320 | | | ROCHESTER | NY | 14626-4626 |
| BARRY, HELEN K | 1471 LONG POND RD APT 320 | | | | ROCHESTER | NY | 14626-4132 |
| BARRY, HYLAND G | 133 W 112TH PLACE 1ST FLOOR | | | | CHICAGO | IL | 60628 |
| BARRY, IIONA M | 1734 EASTPORT DR | | | | TROY | MI | 48083-1748 |
| BARRY, JAMES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARRY, JANEEN | 217 E 4TH AVE APT 1 | | | | MONMOUTH | IL | 61462-4001 |
| BARRY, JANEEN | PO BOX 3 | | | | OQUAWKA | IL | 61469-0003 |
| BARRY, JANICE I | 23729 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1265 |
| BARRY, JEANETTE K | PO BOX 274 | | | | HARRISVILLE | MI | 48740-0274 |
| BARRY, JEANNETTE ANNA | 8101 CANTRELL RD APT 1404 | | | | LITTLE ROCK | AR | 72227-2435 |
| BARRY, JOAN M | 8442 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9507 |
| BARRY, JOHN A | 6066 5 MILE POINT RD | | | | ALLOUEZ | MI | 49805-6956 |
| BARRY, JOHN C | 2535 WEST ST | | | | RIVER GROVE | IL | 60171-1625 |
| BARRY, JOHN E | 2626 OZARK DR | | | | TRACY | CA | 95304-5886 |
| BARRY, JOHN E | 7919 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| BARRY, JOHN F | 225 CATLIN TER | | | | HIGHLAND VILLAGE | TX | 75077-6776 |
| BARRY, JOHN J | APT 320 | 1471 LONG POND ROAD | | | ROCHESTER | NY | 14626-4132 |
| BARRY, JOHN J | 1208 GRACE ST | | | | JANESVILLE | WI | 53545-4173 |
| BARRY, JOHN L | 201 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1605 |
| BARRY, JOHN M | 311 N LATHROP ST | | | | CAMERON | MO | 64429-1530 |
| BARRY, JOHN T | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| BARRY, JOSEPH A | 10022 MIRAGE CV | | | | AUSTIN | TX | 78717-4516 |
| BARRY, JOSEPH R | 23 FAY AVE | | | | JEFFERSONVILLE | IN | 47130-5286 |
| BARRY, JW S | 7234 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73162-4501 |
| BARRY, KATHRYN L | 507 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| BARRY, KENNETH A | 4453 HOLMES DR | | | | WARREN | MI | 48092-1746 |
| BARRY, KENNETH N | 49 HENRY ST | | | | UXBRIDGE | MA | 01569 |
| BARRY, KENNETH R | 42 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| BARRY, KENNETH W | 1025 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY, KENNETH WARREN | 1025 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BARRY, KEVIN J | 148 WATERS EDGE | | | | MONTGOMERY | NY | 12549-1309 |
| BARRY, KEVIN R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY, LAWRENCE E | 2989 DONELSON RD | | | | JAMESTOWN | NY | 14701-9516 |
| BARRY, LULA M | 910 WOODWARD AVE. | | | | TOLEDO | OH | 43608-2020 |
| BARRY, LULA M | 1023 BRICKER AVENUE | | | | TOLEDO | OH | 43608-1468 |
| BARRY, LYNWOOD R | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |
| BARRY, MADOLIN A | 4205 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-8107 |
| BARRY, MARGARET E | 4775 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1415 |
| BARRY, MARIE D | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |
| BARRY, MARJORIE | 401 BENJAMIN RD | | | | STAMFORD | NY | 12167-2407 |
| BARRY, MARY K | 2650 15TH ST S APT 203 | | | | FARGO | ND | 58103-5693 |
| BARRY, MICHAEL A | 2840 FOREST BEND DR | | | | SOUTHAVEN | MS | 38671-9387 |
| BARRY, MICHAEL J | 2395 4TH ST NW | | | | FARIBAULT | MN | 55021-5653 |
| BARRY, MICHAEL P | 6875 DONALDSON DR | | | | TROY | MI | 48085-1555 |
| BARRY, MICHELLE L | 305 ABINGDON CT. | | | | O FALLON | MO | 63368-6781 |
| BARRY, MINA | 5320 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| BARRY, NOREEN A | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| BARRY, OLLIE C | 3724 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| BARRY, OLLIE L | 1533 OWEN ST | | | | SAGINAW | MI | 48601-2851 |
| BARRY, OLLIE L | 1533 OWEN STREET | | | | SAGINAW | MI | 48601-2851 |
| BARRY, PATRICIA A | 1656 CATTLEMANS DR | | | | LENOIR CITY | TN | 37772-7909 |
| BARRY, PATRICIA ANN | 1012 KELSEY AVE | | | | TOLEDO | OH | 43605-1738 |
| BARRY, PATRICIA S | 237 31 93 AVENUE | | | | BELLEROSE | NY | 11426 |
| BARRY, PATRICK | 202 MORGAN DR APT D | | | | MORGANTOWN | WV | 26505-2396 |
| BARRY, PATRICK E | 300 THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120 |
| BARRY, PATRICK W | PO BOX 9 | | | | FOSTORIA | MI | 48435-0009 |
| BARRY, PHILIP | 2124 BURNSIDE ST | | | | HAMTRAMCK | MI | 48212-2647 |
| BARRY, RAYMOND C | 4335 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1322 |
| BARRY, RAYMOND L | 5947 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1054 |
| BARRY, RICHARD A | 32 RICHARDSON RD | | | | HUDSON | MA | 01749-2824 |
| BARRY, RICHARD P | 22 CLARKSON DR | | | | WALPOLE | MA | 02081-1404 |
| BARRY, ROBERT | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| BARRY, ROBERT C | 24721 VENICE DR | | | | NOVI | MI | 48374-2971 |
| BARRY, ROBERT T | 12077 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| BARRY, ROBERT THOMAS | 12077 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| BARRY, ROBERT W | 583 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| BARRY, SHURLEY | 516 N ELM ST | | | | MUNCIE | IN | 47305-1401 |
| BARRY, STEVEN M | 411 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1947 |
| BARRY, STEWART W | 28350 BOHN ST | | | | ROSEVILLE | MI | 48066-2407 |
| BARRY, TERRENCE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BARRY, TERRY W | 408 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228-9701 |
| BARRY, THERESA J | 48 WARD CT | | | | BUFFALO | NY | 14220-2723 |
| BARRY, THOMAS | 14764 NORMAN ST | | | | LIVONIA | MI | 48154-4777 |
| BARRY, THOMAS R | 715 CEDAR LAKE RD SW APT 301 | | | | DECATUR | AL | 35603-1394 |
| BARRY, THOMAS V | 11216 DARBY RD | | | | CLARKSVILLE | MI | 48815-9616 |
| BARRY, VIOLET R. | 1303 N PAGE ST | | | | STOUGHTON | WI | 53589-1162 |
| BARRY, VIOLET R. | 1303 N. PAGE ST | | | | STOUGHTON | WI | 53589-1162 |
| BARRY, WARREN L | 106 JEFFERSON ST | | | | HASKELL | NJ | 07420-1148 |
| BARRY, WAYNE D | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, WAYNE M | 11786 PLATTEN RD | | | | LYNDONVILLE | NY | 14098-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY, WENDELL E | 4265 ROSEBERRY CT | | | | WATERFORD | MI | 48329-4140 |
| BARRY, WILLIAM A | 4004 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1484 |
| BARRY, WILLIAM H | PO BOX 781 | | | | KREBS | OK | 74554-0781 |
| BARRY, WILLIAM H | 3889 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9717 |
| BARRY, YVONNE I | 20440 SORRENTO ST | | | | DETROIT | MI | 48235 |
| BARRY,ROBERT | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| BARRY-JAMES SCULLIN | 112   CASTLE HILL RD | | | | WINDHAM | NH | 03087-1746 |
| BARRY-ORTH, CATHY D | PO BOX 85 | | | | DAVISBURG | MI | 48350-0085 |
| BARRY-WEHMILLER COMPANIES | 1301 STONEHAVEN RD | | | | COLUMBIA | MO | 65203-5180 |
| BARRY-WEHMILLER GROUP INC | 225 SPARTANGREEN BLVD | | | | DUNCAN | SC | 29334-9425 |
| BARRYS FINE WINE & SPIRITS INC | 573 MILL ST | | | | NEW BEDFORD | MA | 02740-2713 |
| BARRYS LETS RENT IT LTD | 4301 ORCHARD LAKE RD STE 170 | | | | WEST BLOOMFIELD | MI | 48323-1680 |
| BARRYS MIDLETOWN SAAB | 166 CORNELL HIGHWAY | | | | NEWPORT | RI | 02840 |
| BARS PRECISION INC | 825 PHILLIPS RD | | | | VICTOR | NY | 14564-9417 |
| BARS, JOHN C | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BARS, LINDA J | 349 HILL ST | | | | LOCKPORT | NY | 14094-1447 |
| BARS, SHARON | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BARSA, AMY M | 4298 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6266 |
| BARSAMIAN, ALICE | 54 FOX RUN RD | | | | BLACKSTONE | MA | 01504 |
| BARSAMIAN, ARTHUR | 1055 ARDEN LN | | | | BIRMINGHAM | MI | 48009-2962 |
| BARSANTI JR, WILLIAM J | 11 RENFREW AVE | | | | MIDDLETOWN | RI | 02842-5826 |
| BARSCEWSKI JASON | BARSCEWSKI, JASON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BARSCEWSKI, LOIS ANN | 36707 JODI AVE | | | | ZEPHYR HILLS | FL | 33542-1900 |
| BARSCZ JR, CASIMIR J | 1106 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| BARSCZ JR, CASIMIR JOHN | 1106 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| BARSCZ, BENJAMIN J | 2317 W 450 S | | | | HUNTINGTON | IN | 46750-9174 |
| BARSDALE, CHRISTINE C | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSDALE, DONALD E | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSDALE, DONALD E. | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSEN, HOWARD M | 10330 S LEER RD | | | | POSEN | MI | 49776-9006 |
| BARSENAS, JESSE | 2923 COOPER AVE | | | | SAGINAW | MI | 48602-3749 |
| BARSENAS, JOAQUINA M | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| BARSENAS, JOAQUINA MARIE | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| BARSHA COLBERT | 700 E COURT ST APT 112 | | | | FLINT | MI | 48503-6221 |
| BARSHA J COLBERT | 700 E COURT ST APT 112 | | | | FLINT | MI | 48503-6221 |
| BARSHA, RICHARD L | PO BOX 176 | | | | GAS CITY | IN | 46933-0176 |
| BARSHAW, ANDREW J | 23365 TORREY ST | | | | ARMADA | MI | 48005-4666 |
| BARSHAW, SHERRILL L | 4430 SAND RD | | | | CASEVILLE | MI | 48725-9631 |
| BARSHIK, EMIL | 4224 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2554 |
| BARSHNEY, DIANE L | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| BARSHNEY, DIANE LUCILLE | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| BARSHNEY, DORAN R | 2372 CHERYL ANN DR | | | | BURTON | MI | 48519-1340 |
| BARSICH, JOHN | 3835 LENNA DR | | | | SNELLVILLE | GA | 30039-5109 |
| BARSICKOW, RAINER C | 615 KINGSMOOR DR | | | | SIMPSONVILLE | SC | 29681-3501 |
| BARSKI, GEORGE A | 4 SAINT THOMAS CT | | | | WILMINGTON | DE | 19808-4053 |
| BARSKI, GEORGE ANDREW | 4 SAINT THOMAS CT | | | | WILMINGTON | DE | 19808-4053 |
| BARSKI, MARIA T | 2115 ARMOUR DR | | | | WILMINGTON | DE | 19808-5303 |
| BARSKI, RICHARD J | 125 GREENBANK RD APT E7 | | | | WILMINGTON | DE | 19808-4738 |
| BARSKI, RICHARD J | 8414 N COSBY AVE APT R58 | | | | KANSAS CITY | MO | 64154 |
| BARSKY BRIAN | 1854 THOUSAND OAKS BOULEVARD | | | | BERKELEY | CA | 94707-1627 |
| BARSODI, JACQUELINE E | 3104 POINT SAL CIR | | | | LAS VEGAS | NV | 89128-8101 |
| BARSOM TIRE & AUTO REPAIR | 12200 WASHINGTON BLVD STE A | | | | WHITTIER | CA | 90606-2567 |
| BARSON, LESLIE G | 5978 MARROWBACK RD | | | | CONESUS | NY | 14435-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARSON, NICOLE M | 133 CENTRAL AVE | | | | DAYTON | OH | 45406 |
| BARSON, ROSEMARY E | PO BOX 3023 CRS | | | | JOHNSON CITY | TN | 37602 |
| BARSONY, ALEX | 7571 LAUREL VALLEY RD | | | | FORT MYERS | FL | 33967-5002 |
| BARSOTTINI, DAVID | HAL WALDMAN, HAL K WALDMAN & ASSOC. | 625 LIBERTY AVE STE 300 | | | PITTSBURGH | PA | 15222-3111 |
| BARSOTTINI, DIANE | | | | | | | |
| BARSOTTINI, MARK | HAL WALDMAN, HAL K WALDMAN & ASSOC. | 625 LIBERTY AVE STE 300 | | | PITTSBURGH | PA | 15222-3111 |
| BARST, JAMES L | 1839 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| BARST, JOHN J | 12403 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| BARST, ROSELYN C | 2080 FINCH DR | | | | SAGINAW | MI | 48601-5713 |
| BARSTOW ALEXANDER JAMES | 607 W COURTLAND ST | | | | DURAND | MI | 48429-1125 |
| BARSTOW MOTORS, INC. | JOHN BARSTOW | 154 MARKET ST | | | POTSDAM | NY | 13676 |
| BARSTOW MOTORS, INC. | 154 MARKET ST | | | | POTSDAM | NY | 13676 |
| BARSTOW RICHARD A | ALLSTATE INSURANCE COMPANY | PO BOX 6599 | | | CLEVELAND | OH | 44101-1599 |
| BARSTOW RICHARD A | BARSTOW, RICHARD A | PO BOX 6599 | | | CLEVELAND | OH | 44101-1599 |
| BARSTOW TIRE & BRAKE | 100 W MAIN ST | | | | BARSTOW | CA | 92311-2221 |
| BARSTOW, GERALD A | 13820 BALSAM LN N | | | | DAYTON | MN | 55327-9620 |
| BARSTOW, RICHARD | | | | | | | |
| BARSTOW, ROBERT E | 1210 E COOKE RD | | | | COLUMBUS | OH | 43224-2058 |
| BARSTOW, SHIRLEY J | 13506 SUMMERPORT | VILLAGE PARKWAY #323 | | | WINDERMERE | FL | 34786 |
| BARSZCZ, BENEDICT J | 1414 BLOSSOM HILL RD | | | | PITTSBURGH | PA | 15234-2338 |
| BARSZCZ, HELEN R | 2033 SW BEEKMAN ST | | | | PORT SAINT LUCIE | FL | 34953-1766 |
| BARSZCZ, JOHN H | 4342 ALPENHORN DR NW APT 1B | | | | COMSTOCK PARK | MI | 49321-9168 |
| BARSZCZ, JOHN L | 358 SUMMERHILL RD | | | | EAST BRUNSWICK | NJ | 08816-4538 |
| BARSZCZ, MARION | 2354 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-5170 |
| BARSZCZ, THOMAS R | 26655 ROSEHILLDR | | | | FARMINGTN HLS | MI | 48334 |
| BARSZCZOWSKI JR, JOHN T | 5363 BROOKEMONTE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-5012 |
| BARSZCZOWSKI, HELEN M | 14117 ADAMS DRIVE | | | | WARREN | MI | 48088-5706 |
| BARSZCZOWSKI, HELEN M | 14117 ADAMS AVE | | | | WARREN | MI | 48088-5706 |
| BARSZCZOWSKI, JOSEPH J | 35815 HAWTHORNE DR | | | | CLINTON TWP | MI | 48035-6202 |
| BART A BARRE | 135 WILD HEDGE LANE | | | | MOUNTAINSIDE | NJ | 07092-2570 |
| BART A COUCH | 328   CLARKSVILLE RD. | | | | WILMINGTON | OH | 45177-1598 |
| BART A HOWARD | 2320 COLVIN CIR S | | | | GADSDEN | AL | 35907 |
| BART A KINCAID | 8738 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 |
| BART BARBUSCIA | | | | | | | |
| BART BERNEKING | 100 PROFESSIONAL PARKWAY | | | | TROY | MO | 63379 |
| BART BIELBY | 8147 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| BART BIZON | | | | | | | |
| BART BOHN | CHIEF ADMINISTRATIVE OFFICER | 2281 TULARE ST STE 304 | | | FRESNO | CA | 93721-2138 |
| BART BOYD | 100 JASMINE CIR | | | | SMITHVILLE | MO | 64089-8267 |
| BART BRADLEY | 2893 PARK DR | | | | ADRIAN | MI | 49221-4140 |
| BART BRAMMER | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BART BRENNAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BART CHARLICK | 1107 CLYDE RD | | | | HIGHLAND | MI | 48357-2211 |
| BART D SMITH | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| BART DOAN | 2190 CAMPBELL DR | | | | LIBERTY | MO | 54068-9300 |
| BART FRAZIER | 5080 S MERIDIAN ST | | | | MARION | IN | 46953-5915 |
| BART GENSBURG JR | 1200 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| BART HANUS | 556 WEBBER DR | | | | TEMPERANCE | MI | 48182-8804 |
| BART HERRELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BART J BARNHOORN | 703 BLOOMFIELD GRNS | | | | BLOOMFIELD | NY | 14469 |
| BART JOHN | 760 GREAT RD | | | | LINCOLN | RI | 02865-3830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BART JORDAN | PO BOX 688 | | | | WASHINGTON | MI | 48094-0688 |
| BART JR, JOHN J | PO BOX 951 | | | | TONTO BASIN | AZ | 85553-0951 |
| BART KRONTZ | 15441 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6804 |
| BART L DEROSSETT SR | 730 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| BART MARTELL | 409 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| BART PALADINO | 7200 HATCHERY RD | | | | WATERFORD | MI | 48327-1016 |
| BART PULVER | 506 E 1000 N | | | | ROANOKE | IN | 46783-9428 |
| BART REESER | 2877 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| BART RISNER | 2780 OLD GAINESVILLE RD | | | | SCOTTSVILLE | KY | 42164-9031 |
| BART ROBERTS | 3733 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| BART SMITH | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| BART TREIBER | 16988 BRADNER RD | | | | NORTHVILLE | MI | 48168-3601 |
| BART VISKENS | PLASSTRAATJE 15 A | 2220 HEIST OP DEN BERG | BELGIUM | | | | |
| BART W MILES | 41 BURROUGHS ST APT 207 | | | | DETROIT | MI | 48202-3460 |
| BART WILLIAMS | 8598 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| BART, ANTIONETTE | 5949 ORCHARD | | | | DEARBORN | MI | 48126-2001 |
| BART, ERNEST | 5949 ORCHARD AVE | | | | DEARBORN | MI | 48126-2067 |
| BART, GARY R | 6908 S MILE RD NE | | | | ADA | MI | 49301-9627 |
| BART, JOHN L | 1133 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2360 |
| BART, JOHN S | 37 LINCOLN RD | | | | AMHERST | NY | 14226-4458 |
| BART, JULIE W. | 38860 WINDMILL PTE | | | | CLINTON TOWNSHIP | MI | 48038 |
| BART, KENNETH W | 8085 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| BART, NANNETTE Y | 7316 PINEGROVE DR | | | | JENISON | MI | 49428-7796 |
| BART, ROBERT C | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105-2616 |
| BART, ROSE | 1895 WOODLAWN AVE | | | | YOUNGSTOWN | OH | 44514-1377 |
| BART, WILLIAM D | 144 ADRIENNE DR | | | | FORT MYERS | FL | 33908-3402 |
| BARTA SALES LLC | 11119 ACADEMY CT | | | | PLYMOUTH | MI | 48170-3514 |
| BARTA, ALLEN B | 620 E 58TH ST | | | | INDIANAPOLIS | IN | 46220-2562 |
| BARTA, DAVID D | 4247 SKI LN | | | | STURGEON BAY | WI | 54235-9024 |
| BARTA, DONALD F | 26655 AKINS RD | | | | COLUMBIA STA | OH | 44028-9725 |
| BARTA, DONALD T | PO BOX 327 | | | | SIDNEY | IL | 61877-0327 |
| BARTA, GARY L | 133 CIPRIANI WAY | | | | NORTH VENICE | FL | 34275-6686 |
| BARTA, JOHN D | 6186 WINDEMERE POINTE | | | | BRIGHTON | MI | 48116 |
| BARTA, JULIA A | 4215 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8313 |
| BARTA, JULIA A | 4215 N. ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-8313 |
| BARTA, KAREN L | 2720 CHURCH ST | | | | COTTAGE GROVE | WI | 53527-8611 |
| BARTA, KATHLEEN M | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, KATHLEEN M | 2855 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, MARY E | 185 HAZELWOOD SE | | | | WARREN | OH | 44483-6133 |
| BARTA, MATILDA E | 7930 ROYAL HART DR | DEER PARK | | | NEWPORT RICHEY | FL | 34653-5051 |
| BARTA, MICHAEL D | 220 MAY APPLE LN | | | | ALPHARETTA | GA | 30005-6903 |
| BARTA, OTTO F | 475 N CASS AVE APT 112 | | | | WESTMONT | IL | 60559-1567 |
| BARTA, PETER A | 444 OHIO AVE | | | | GIRARD | OH | 44420-3244 |
| BARTA, RICHARD A | 4339 HAMILTON DR | | | | EAGAN | MN | 55123-2602 |
| BARTA, RICHARD J | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, STEPHANIE S | G5201 WOODHAVEN COURT | APT. 502 | | | FLINT | MI | 48532 |
| BARTA, TRINA A | 28019 MORAN ST | | | | HARRISON TOWNSHIP | MI | 48045-2936 |
| BARTAK, DONALD | 146 GRACE LN | | | | CHICAGO HEIGHTS | IL | 60411-1011 |
| BARTAK, JASON R | 20044 SUNBURY ST | | | | LIVONIA | MI | 48152-2029 |
| BARTAL, PHYLLIS A | 2010 W 39TH ST | | | | LORAIN | OH | 44053-2539 |
| BARTALINO, JOSEPH | 32639 SHAWN DR | | | | WARREN | MI | 48088-1483 |
| BARTALO, CECELIA C | 98 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTALOTTA, VINCENT J | 15882 MONTEREY ST | | | | SOUTHGATE | MI | 48195-2783 |
| BARTARM ERNEST E (320063) - WAGGONER WILLIAM E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BARTASH, MARGARET A | 56 DEER CREEK RD | | | | PITTSFORD | NY | 14534-4146 |
| BARTAWAY, GLORIA E | 3747 ROMA LN NE | | | | GRAND RAPIDS | MI | 49525-2334 |
| BARTAWAY, GLORIA E | 3747 ROMA LANE NE | | | | GRAND RAPIDS | MI | 49525-2334 |
| BARTCH, JANIS M | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| BARTCH, MAURA J | 4635 N WEEPING WILLOW LN | | | | SANFORD | MI | 48657-9574 |
| BARTCH, RICHARD L | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| BARTCZAK, DAVID J | 13117 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1030 |
| BARTCZAK, DOROTHY | 495T ZIMMERMAN BOULEVARD | | | | BUFFALO | NY | 14223-1115 |
| BARTCZAK, HENRY A | 495T ZIMMERMAN BOULEVARD | | | | BUFFALO | NY | 14223-1115 |
| BARTCZAK, IRENE | 11209 84TH PL | | | | WILLOW SPRINGS | IL | 60480-1001 |
| BARTCZAK, JAMES C | 8025 PRAIRIE CT | | | | TINLEY PARK | IL | 60477-8250 |
| BARTCZAK, MARY A | 172 JENNIFER LN. | | | | CALUMET CITY | IL | 60409-1415 |
| BARTCZAK, ROMANA | 51 ASPEN DR | | | | N BRUNSWICK | NJ | 08902-1051 |
| BARTEAU DENISE | BARTEAU, DENISE | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BARTEAU DENISE | BARTEAU, WILLIAM | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| BARTEAU DENISE | BUDGET TRUCK RENTAL LLC | 701 NORTH BRAND BOULEVARD SUITE 300 | | | GLENDALE | CA | 91203 |
| BARTEAU SUSAN | BARTEAU, SUSAN | 5003 NICKEL DR NE | | | RIO RANCHO | NM | 87124 |
| BARTEAU, DENISE | KIM PUCKETT | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BARTEAU, DENISE | | | | | | | |
| BARTEAU, GARY L | 2901 W COUNTY ROAD 700 N | | | | MUNCIE | IN | 47303-9345 |
| BARTEAU, SUSAN | 5003 NICKEL DR NE | | | | RIO RANCHO | NM | 87124-4511 |
| BARTEAU, WILLIAM | PANISH, SHEA & BOYLE LLP | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| BARTECH GROUP | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BARTECH GROUP INC, THE | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152-7903 |
| BARTECH GROUP INC, THE | 30150 TELEGRAPH RD STE 320 | | | | BINGHAM FARMS | MI | 48025-4522 |
| BARTECH GROUP INC, THE | GORDON STEELE | 17199 N LAUREL PARK DR STE 224 | | | LIVONIA | MI | 48152-7903 |
| BARTECH INC | 30150 TELEGRAPH RD STE 320 | | | | BINGHAM FARMS | MI | 48025-4522 |
| BARTECH INC | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152-7903 |
| BARTECH TECHNICAL SERVICES LLC | 6512 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BARTECH TECHNICAL SERVICES OF | 120 TRADERS BLVD E STE 120 | | | MISSISSAUGA ON L4Z 2H7 CANADA | | | |
| BARTECH/MADISON HTS. | 50 W BIG BEAVER RD STE 100 | | | | TROY | MI | 48084-5218 |
| BARTECK, MARY E | 122 MOORE ST | | | | WESTVILLE | IL | 61883-1208 |
| BARTECK, MARY E | 122 MOORE | | | | WESTVILLE | IL | 61883-1208 |
| BARTEE, BERNARD | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BARTEE, DOROTHY M | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BARTEE, JAMES E | 4715 SULLIVANT AVE LOT 31 | | | | COLUMBUS | OH | 43228-2842 |
| BARTEK, JAMES A | 231 MATHILDA DR | | | | GOLETA | CA | 93117-2642 |
| BARTEK, JAMES E | 10915 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| BARTEK, JEAN L | 1832 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| BARTEK, JEAN L | 1832 N. DUCK-CREEK RD. | | | | N. JACKSON | OH | 44451-9613 |
| BARTEK, JOHN D | 43 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| BARTEK, NORMA J | 2510 W SHELL POINT RD LOT 124 | | | | RUSKIN | FL | 33570-3116 |
| BARTEK, NORMA J | 2510 WEST SHELL POINT | LOT 124 | | | RUSKIN | FL | 33570-3570 |
| BARTEK, RICHARD J | 514 CANYON GATE DR | | | | MISSOULA | MT | 59803-1602 |
| BARTEL LOUISE | 1306 HUXEL DR | | | | WASHINGTON | MO | 63090-4129 |
| BARTEL MARY A | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| BARTEL, ERNA E | 21205 FRANCIS | | | | ST CLAIR SHRS | MI | 48082-1587 |
| BARTEL, ERNA E | 21205 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTEL, HELEN M | 109 WELTS ST | | | | MT CLEMENS | MI | 48043-1757 |
| BARTEL, IDOLA D | 623 E STEPHENSON ST | | | | MARION | IN | 46952-2102 |
| BARTEL, IDOLA D | 2895  E CHARLES RD | | | | MARION | IN | 46952-8537 |
| BARTEL, JAMES G | 71817 COUNTRY ROAD | APT 384 | | | SOUTH HAVEN | MI | 49090 |
| BARTEL, JAMES M | 502 MOSHER ST | | | | BAY CITY | MI | 48706-3759 |
| BARTEL, JOHN F | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| BARTEL, JON L | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546-8873 |
| BARTEL, MARK A | 12700 DUNN CT | | | | PLYMOUTH | MI | 48170-6506 |
| BARTEL, MARY A | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| BARTEL, RENATE | 42264 LOCHMOOR | | | | CLINTON TOWNSHIP | MI | 48038 |
| BARTEL, ROBERT H | PO BOX 549 | | | | DADEVILLE | AL | 36853-0549 |
| BARTEL, TERRELL V | 4810 THOMASBROOK LN | | | | LINCOLN | NE | 68516-6702 |
| BARTEL, TIMOTHY C | 1901 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0816 |
| BARTEL, TODD A | 449 8TH ST | | | | PLAINWELL | MI | 49080-9599 |
| BARTELINK, JOHN H | 1781 MILLWOOD WAY | | | | THE VILLAGES | FL | 32162-1674 |
| BARTELL ELIZABETH | 1647 RIVER BEND TERRACE APT 1 | | | | GREEN BAY | WI | 54311 |
| BARTELL FARM & GARDEN SUPL | ATTN: LESLIE BARTELL | 277 CENTRAL AVE | | | CLARK | NJ | 07066-1195 |
| BARTELL HOTELS | DBA PACIFIC TERRACE HOTEL | 610 DIAMOND ST | | | SAN DIEGO | CA | 92109-2444 |
| BARTELL JR, EUGENE | 19080 SARATOGA BLVD | | | | LATHRUP VILLAGE | MI | 48076-3336 |
| BARTELL, BUDDY E | 19 SCHOONER LN | | | | BLUFFTON | SC | 29909-4306 |
| BARTELL, DANA T | 3106 DORIAN DR | | | | TOLEDO | OH | 43614-5240 |
| BARTELL, DENNIS J | 15094 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2146 |
| BARTELL, DONNA | 682 128TH AVE | | | | SHELBYVILLE | MI | 49344-9500 |
| BARTELL, EUGENE | 18500 MUIRLAND ST | | | | DETROIT | MI | 48221-2235 |
| BARTELL, GEORGE S | 337 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| BARTELL, JAMES D | 4005 LAWN DR | | | | OKLAHOMA CITY | OK | 73115 |
| BARTELL, JAMES P | 3536 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 |
| BARTELL, JOHN G | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 |
| BARTELL, JOYCE M | 5656 S 42ND ST | | | | GREENFIELD | WI | 53221-3924 |
| BARTELL, JUDY A | 508 RIVERSIDE DR | | | | WOODVILLE | OH | 43469-1344 |
| BARTELL, LADRENA | 12940 SAINT MARYS ST | | | | DETROIT | MI | 48227-4937 |
| BARTELL, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARTELL, MARJORIE | 666 S BLUFF ST LOT 616 | | | | SOUTH BELOIT | IL | 61080-2103 |
| BARTELL, MAXINE R | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 |
| BARTELL, RONALD E | 7248 W OUTER DR | | | | DETROIT | MI | 48235-3171 |
| BARTELL, TERRY L | 1174 W GREY CT | YANKEE SPRINGS MEADOWS | | | WAYLAND | MI | 49348-9010 |
| BARTELL, ZANDRA E | 536 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| BARTELL, ZANDRA ESTHER | 536 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| BARTELMAY, HOPE G | 5905 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| BARTELME, DELMA T | 101 S UNION ST UNIT 313 | | | | PLYMOUTH | MI | 48170-1755 |
| BARTELME, JAMES T | 101 S UNION ST UNIT 313 | | | | PLYMOUTH | MI | 48170-1755 |
| BARTELS, BRUCE S | 1046 HARBOUR LIGHTS BLVD | | | | COLUMBIANA | OH | 44408-8472 |
| BARTELS, BRUCE S | 245 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9552 |
| BARTELS, CALVIN L | 4676 BEECH ST | | | | HOLLAND | MI | 49423-8924 |
| BARTELS, CATHERINE | 104 NIKKI LN | | | | LEWISBURG | OH | 45338-9331 |
| BARTELS, DANIEL | | | | | | | |
| BARTELS, DANNY M | 1754 ALLEN DR | | | | SALEM | OH | 44460-4102 |
| BARTELS, DEAN G | 804 LAKEWOOD DR | | | | DAYTONA BEACH | FL | 32117-3340 |
| BARTELS, DOROTHY E | 1080 N LINCOLN AVE APT 104 | | | | SALEM | OH | 44460-1359 |
| BARTELS, ELEANOR | 2824 DOVER DR | | | | LARAMIE | WY | 82072-2977 |
| BARTELS, GARLAND J | 507 MONROE ST | | | | EAST ALTON | IL | 62024-1248 |
| BARTELS, HARVEY G | 3209 PEBBLE BEACH DR | | | | SIERRA VISTA | AZ | 85650-5136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTELS, KARL W | 9665 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| BARTELS, KELLY ANNE | 376 ROCKWELL AVENUE | | | | ROANOKE | IN | 46783-8873 |
| BARTELS, LAURIE A | 13726 WOODTHRUSH DRIVE | | | | CHOCTAW | OK | 73020-7111 |
| BARTELS, NEIL W | 875 DERBYSHIRE RD APT 26 | | | | DAYTONA BEACH | FL | 32117-3948 |
| BARTELS, PATRICK J | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| BARTELS, ROBERT J | 2330 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| BARTELS, ROBERT L | 2066 OLD STATE RD | | | | MOUNT ORAB | OH | 45154-9541 |
| BARTELS, RONNIE E | 5133 BROBECK ST | | | | FLINT | MI | 48532-4102 |
| BARTELT ELWOOD G | 3706 N 33RD ST | | | | GALESBURG | MI | 49053-9715 |
| BARTELT, LUCILLE D | 1221 NIXON AVE | | | | EAUCLAIRE | WI | 54701 |
| BARTELT, MARILYN M | 1314 HIATT | | | | CARTER LAKE | IA | 51510-1112 |
| BARTELT, NORMAN E | 190 S WOOD DALE RD APT 705 | | | | WOOD DALE | IL | 60191-2235 |
| BARTELT, ROBERT F | 1002 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BARTELT, SUSAN J | 29W421 BUTTERFIELD RD | | | | WARRENVILLE | IL | 60555-3603 |
| BARTELT, WILLIAM F | 8800 WHITE BEECH DR | | | | SAGINAW | MI | 48603-4905 |
| BARTEN, WALTER A | 1158 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2527 |
| BARTENBACH DAVID | 645 MITCHELL CT | | | | GURNEE | IL | 60031-3141 |
| BARTENBACH, REBECCA M | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| BARTENBACH, ROBERT J | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| BARTENBAKER, WADE L | PO BOX 301164 | | | | DRAYTON PLAINS | MI | 48330-1164 |
| BARTENFELDER JR, WILLIAM H | 5 N MAIN ST | | | | JACOBUS | PA | 17407-1219 |
| BARTENFELDER JR, WILLIAM HENRY | 5 N MAIN ST | | | | JACOBUS | PA | 17407-1219 |
| BARTENFELDER, BRUCE F | 5609 SE LAMAY DR | | | | STUART | FL | 34997-6549 |
| BARTENFELDER, WILLIAM H | 302 COPPER OAKS DR | | | | WOODSBORO | MD | 21798-8342 |
| BARTENSLAGER I V, JOSEPH J | 3735 STATE ROUTE 181 S | | | | GREENVILLE | KY | 42345-3041 |
| BARTENSLAGER, WILLIAM R | 273 W CHICAGO BLVD | | | | BRITTON | MI | 49229-9702 |
| BARTENSLAGER, WILLIAM ROBERT | 273 W CHICAGO BLVD | | | | BRITTON | MI | 49229-9702 |
| BARTER CAMPBELL | 667 HIGH ST | | | | WAYNESVILLE | OH | 45068-9792 |
| BARTER CAMPBELL | 667   HIGH ST. | | | | WAYNESVILLE | OH | 45068-9792 |
| BARTER STUART | 7900 CHASE ROAD | | | | LIMA | NY | 14485-9605 |
| BARTER, JAMES M | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, JAMES MARK | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, JOAN M | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, JOAN MARIE | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, PATRICIA L | 1600-B THOMPSON HEIGHTS | APT 212 | | | CINCINNATI | OH | 45223 |
| BARTER, STUART D | 7900 CHASE RD | | | | LIMA | NY | 14485-9605 |
| BARTES, JAXX L | 411 CANTERBURY RD | | | | OKLAHOMA CITY | OK | 73130 |
| BARTET, LARRY G | PO BOX 133 | | | | CLIMAX SPRINGS | MO | 65324-0133 |
| BARTFAI THOMAS L (459699) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BARTFAI, CHARLES L | 14405 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9780 |
| BARTGES, WILLIAM | 5001 CLYDESDALE CT | | | | MURRYSDALE | PA | 15668-1512 |
| BARTH ALLISON | 905 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| BARTH DONALD | 10876 MARTIN TERRACE CT | | | | SONORA | CA | 95370 |
| BARTH DONALD (410327) | SIMMONS LAW FIRM | | | | | | |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS ST | PO BOX 441563 | | | INDIANAPOLIS | IN | 46202-1319 |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202-1319 |
| BARTH GERVELIS | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| BARTH HODGES | 1110 SALLEETOWN RD | | | | CAMPBELLSVILLE | KY | 42718-9270 |
| BARTH HOWARD | 7900 PACIFIC AVE | | | | WILDWOOD | NJ | 08260-3628 |
| BARTH J GERVELIS | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| BARTH JEROME (438814) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTH JR, CHARLES D | PO BOX 2295 | | | | ANDERSON | IN | 46018-2295 |
| BARTH JR, EDWARD M | 1305 OLD NORTH POINT RD | | | | BALTIMORE | MD | 21222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTH KATHLEEN A | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | 7670 N PORT WASHINGTON RD SUITE 220 | | | FOX POINT | WI | 53217 |
| BARTH KATHLEEN A | BARTH, KATHLEEN A | 7670 N PORT WASHINGTON RD STE | | | FOX POINT | WI | 53217-3174 |
| BARTH NOBLESE | 2320 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4241 |
| BARTH PLOWMAN | PO BOX 505 | | | | WARREN | MI | 48090-0505 |
| BARTH, BARBARA | 70 S MCKINLEY AVE | | | | ISELIN | NJ | 08830-2452 |
| BARTH, BROCK ALAN | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BARTH, BRUCE A | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BARTH, BRUCE ALAN | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BARTH, CARRIE R | PO BOX 5195 | | | | SALTON CITY | CA | 92275 |
| BARTH, CATHERINE T | 1028 HEINZ AVE. | | | | SHARON | PA | 16146-2439 |
| BARTH, CATHERINE T | 1028 HEINZ AVE | | | | SHARON | PA | 16146-2439 |
| BARTH, DANIEL M | 27529 DISCOVER CT | | | | LEESBURG | FL | 34748-9205 |
| BARTH, DAVID E | 13621 W CALLA RD | | | | SALEM | OH | 44460 |
| BARTH, DENISE M | 523 S PALM AVE APT 2 | | | | SARASOTA | FL | 34236-6729 |
| BARTH, DONALD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BARTH, DONALD K | 4426 REDFERN RD | | | | PARMA | OH | 44134-3502 |
| BARTH, EUGENE R | 1457 POTTER BLVD | | | | BURTON | MI | 48509-2154 |
| BARTH, FLORENCE T | ALBANY PLACE | 305-1 ALBANY ST | FORT ERIE ON L2A5Z8 CANADA | | | | |
| BARTH, GARY E | 4977 WADE VALLEY WAY | | | | CUMMING | GA | 30040-5887 |
| BARTH, GARY EUGENE | 4977 WADE VALLEY WAY | | | | CUMMING | GA | 30040-5887 |
| BARTH, GARY R | 326 DICKINSON RD | | | | WEBSTER | NY | 14580-1312 |
| BARTH, GERALD D | 3090 W CORTE OLIVIA | | | | TUCSON | AZ | 85741-2980 |
| BARTH, GERALDINE M | 25453 THOMAS DR | | | | WARREN | MI | 48091-3789 |
| BARTH, GRACE L | 35200 SIMS ST APT 1005 | | | | WAYNE | MI | 48184-1290 |
| BARTH, GREGORY L | TOMAZIN THOMAS J | 5445 DTC PKWY STE 1036 | | | GREENWOOD VILLAGE | CO | 80111-3054 |
| BARTH, HENRY A | 769 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3816 |
| BARTH, IRENE | 903 SMITH STREET | | | | BUFFALO | NY | 14206-1619 |
| BARTH, IRENE | 903 SMITH ST | | | | BUFFALO | NY | 14206-1619 |
| BARTH, JAMES A | 358 SUMMIT BLVD | | | | NORTH TONAWANDA | NY | 14120-2408 |
| BARTH, JAMES D | 7815 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| BARTH, JAMES T | PO BOX 832 | | | | FAR HILLS | NJ | 07931-0832 |
| BARTH, JEROME | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTH, JOHN A | 8475 S JEAN AVE | | | | OAK CREEK | WI | 53154-3216 |
| BARTH, JOSEPH M | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| BARTH, KAREN C | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, KATHLEEN | | | | | | | |
| BARTH, KENNETH E | 815 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| BARTH, LINDA K | | | | | | | |
| BARTH, LLOYD E | 12727 FOXHOUND DR | | | | MARYLAND HTS | MO | 63043-2805 |
| BARTH, MARK T | 1329 WOODLOW ST | | | | WATERFORD | MI | 48328-1363 |
| BARTH, MINDY L | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| BARTH, ORLENE A | 6514 W DODGE PL | | | | MILWAUKEE | WI | 53220-1833 |
| BARTH, PATRICIA | 4918 HELENA DR | | | | ANDERSON | IN | 46013-2834 |
| BARTH, PAUL R | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, PAUL R | 304 WINDSOR COURT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, PAULINE M | 8481 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-9751 |
| BARTH, REGINALD D | 519 LONG BRANCH CT | | | | KOKOMO | IN | 46901-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTH, RICHARD B | 2316 MISTY RIDGE CIR APT 238 | | | | ARLINGTON | TX | 76011 |
| BARTH, ROBERT A | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| BARTH, ROBERT R | 100 GETTYSBURG LN RD APT 97 | | | | FORT THOMAS | KY | 41075 |
| BARTH, ROBERTA | 1131 N MAPLE RD APT 204 | | | | ANN ARBOR | MI | 48103-2866 |
| BARTH, STEPHEN E | 5091 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-9520 |
| BARTH, THOMAS A | 46035 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| BARTH, THOMAS D | 1238 IRWIN DR | | | | WATERFORD | MI | 48327-2022 |
| BARTH, THOMAS E | 23 PARK TER | | | | CRANFORD | NJ | 07016-3440 |
| BARTH, WALTER E | 8452 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| BARTH, WALTER EDWARD | 8452 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| BARTH, WARREN W | 142 KATHYS LN | | | | HEDGESVILLE | WV | 25427-6379 |
| BARTH, WARREN WILLIAM | 142 KATHYS LN | | | | HEDGESVILLE | WV | 25427-6379 |
| BARTH, WERNER W | 24916 LABADIE ST | | | | ST CLAIR SHRS | MI | 48080-1219 |
| BARTH, WILLIAM D | 302 PARKE AVE | | | | CRAWFORDSVILLE | IN | 47933-1515 |
| BARTH, WILLIAM J | 604 TRENTON ST | | | | ALEXANDRIA | IN | 46001-2157 |
| BARTHA JR, GILBERT | 7321 ROBERT RD | | | | LISBON | OH | 44432-9436 |
| BARTHA, ROSE G | 850 CIVIC AVE | | | | FLORENCE | NJ | 08518-2210 |
| BARTHALOW, KAREN K | 21034 COUNTY ROAD 151 | | | | WEST LAFAYETTE | OH | 43845 |
| BARTHAUER, EUGENE V | 2934 GRIFFINVIEW DR LOT 149 | | | | LADY LAKE | FL | 32159-4674 |
| BARTHE, EILEEN M | 21211 W. TEN MILE ROAD | | | | NEW ORLEANS | LA | 70119 |
| BARTHEL, BONNIE L | 32169 33RD AVE SW | | | | FEDERAL WAY | WA | 98023-2275 |
| BARTHEL, CATHLEEN | 4000 W 100TH ST | | | | BLOOMINGTON | MN | 55437-2406 |
| BARTHEL, CHARLES L | 4218 VANDERBILT DR | | | | ALBANY | GA | 31721 |
| BARTHEL, EDWARD P | 67 RADNOR CIR | | | | GROSSE POINTE FARMS | MI | 48236-3812 |
| BARTHEL, GEORGE C | 54565 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| BARTHEL, LAWRENCE M | 728 E EUREKA ST | | | | GREENVILLE | MI | 48838-2536 |
| BARTHEL, RUTH L | 1385 FRIEL | | | | FLINT | MI | 48529-2013 |
| BARTHEL, RUTH L | 1385 FRIEL ST | | | | FLINT | MI | 48529-2013 |
| BARTHELEMY, MARJORIE W | 519 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| BARTHELEMY, MAUREEN P | 3215 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| BARTHELEMY, RICHARD E | 4614 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BARTHELEMY, RUSSELL W | 3215 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| BARTHELME GEORGE LAWRENCE (637655) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BARTHELME, GEORGE LAWRENCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BARTHELME, JANE A | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| BARTHELMES, EDWARD F | 80 LOCKES CORNER RD | | | | ALTON | NH | 03809-5125 |
| BARTHLOME JACKIE | PO BOX 567 | | | | GRACE | ID | 83241-0567 |
| BARTHLOW JR, JACK | 301 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2548 |
| BARTHLOW, CAROL S | 663 DARRIS ST | | | | CHUBBUCK | ID | 83202-5351 |
| BARTHLOW, KENNETH J | 59262 ANNAH DR | | | | NEW HUDSON | MI | 48165-9404 |
| BARTHLOW, RONALD A | 24955 WHITE PLAINS DR | | | | NOVI | MI | 48374-3162 |
| BARTHMUSS, DAVID K | 4283 VIA RIO | | | | NEWBURY PARK | CA | 91320-6802 |
| BARTHOL KEHR | 612 NW CENTRAL ST | | | | LEES SUMMIT | MO | 64063-1927 |
| BARTHOL, ROBERT M | 31920 W 135TH ST | | | | OLATHE | KS | 66061 |
| BARTHOLD, ANKE | HABSBURGERALLEE 4 | | | 60385 FRANKFURT AM MAIN GERMANY | | | |
| BARTHOLD, ANKE | HABSBERGERALLEE 4 | | | 60385 GRANKFURT AM MAIN GERMANY | | | |
| BARTHOLD, KIMBERLY A | 34019 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7024 |
| BARTHOLEMEW GEORGE ATKINS | 4154 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| BARTHOLF, DAWN S | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| BARTHOLMEY, CHARLES A | 16812 OKETO AVE | | | | TINLEY PARK | IL | 60477-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTHOLMOMEW, BEULAH | 12097 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| BARTHOLOMAY, RICHARD G | 293 ALDEN RD APT E | | | | ROCHESTER | NY | 14626-2443 |
| BARTHOLME D WILSON | 1797 BONNIE BRAE NE | | | | WARREN | OH | 44483-3511 |
| BARTHOLOMEW BRENT | BARTHOLOMEW, BRENT | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARTHOLOMEW BRIAN | 117 BERGER ST | | | | BELLE CHASSE | LA | 70037-1709 |
| BARTHOLOMEW CALAMANCO | 45 CHERRY BEND DR | | | | HOWELL | NJ | 07731-2278 |
| BARTHOLOMEW COUNTY CLERK | ACCT OF THOMAS W CRISMORE | CAUSE# | 234 WASHINGTON ST | | COLUMBUS | IN | 47201 |
| BARTHOLOMEW COUNTY CLERK | ACCT OF BRAD LEE BRINKER | PO BOX 924 | | | COLUMBUS | IN | 47202-0924 |
| BARTHOLOMEW COUNTY TREASURER | 440 3RD ST STE 103 | PO BOX 1986 | | | COLUMBUS | IN | 47201-6798 |
| BARTHOLOMEW DAMETRACE | BARTHOLOMEW, DAMETRACE | PO BOX 915 | | | VACHERIE | LA | 70090-0915 |
| BARTHOLOMEW DOMBY JR | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| BARTHOLOMEW ESTATE OF WILLIAM J | 5115 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| BARTHOLOMEW JR, RAYMOND L | 7385 CRAWFORD CREEK RD | | | | CANEADEA | NY | 14717-8743 |
| BARTHOLOMEW MAURO | 52295 CONCORDE DR | | | | SHELBY TOWNSHIP | MI | 48315-2854 |
| BARTHOLOMEW O OKAFOR | 1595 W HIGHLAND DR APT J207 | | | | JACKSON | MS | 39204-2134 |
| BARTHOLOMEW RONALD E (ESTATE OF) (493390) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTHOLOMEW SR, GARRETT J | 3093 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| BARTHOLOMEW WALTER E (493662) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTHOLOMEW, BARBARA | 7622 CANAL RD | | | | GASPORT | NY | 14067 |
| BARTHOLOMEW, BETTY J | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BARTHOLOMEW, CHARLES A | 2521 N 16TH ST | | | | OMAHA | NE | 68110-2239 |
| BARTHOLOMEW, CHARLES R | 731 N KEYSTONE CT | | | | BLOOMINGTON | IN | 47408-2800 |
| BARTHOLOMEW, CLIFFORD N | PO BOX 519 | | | | CANDLER | FL | 32111-0519 |
| BARTHOLOMEW, DAMETRACE | PO BOX 915 | | | | VACHERIE | LA | 70090-0915 |
| BARTHOLOMEW, DANIEL R | 1074 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| BARTHOLOMEW, DAVID J | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9709 |
| BARTHOLOMEW, DAVID L | 2549 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| BARTHOLOMEW, DONALD R | 804 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-8704 |
| BARTHOLOMEW, EARL A | 6615 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4422 |
| BARTHOLOMEW, EARL E | 25194 ROSAMOND CT | | | | PUNTA GORDA | FL | 33983-5953 |
| BARTHOLOMEW, ELEANOR L | C/O MR & MRS LES WOODS | 902 LITTLE DOGWOOD RD | | | KINGSTON | TN | 37763 |
| BARTHOLOMEW, ELEANOR L | PO BOX 519 | | | | CANDLER | FL | 32111-0519 |
| BARTHOLOMEW, GINGER L | 1053 RADFORD DRIVE | | | | DELTONA | FL | 32738 |
| BARTHOLOMEW, GLENN M | 2550 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3862 |
| BARTHOLOMEW, JANET A | 6082 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| BARTHOLOMEW, JENNIFER L | 38 E 1600 RD | | | | BALDWIN CITY | KS | 66006 |
| BARTHOLOMEW, JOAN F | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-4425 |
| BARTHOLOMEW, JOHN F | 7520 LAURIE DR | | | | FORT WORTH | TX | 76112-4411 |
| BARTHOLOMEW, JOHN W | 11077 CRABTREE | | | | CLIO | MI | 48420-1978 |
| BARTHOLOMEW, KATHLEEN H | 412 FORESTVIEW RD | | | | BAY VILLAGE | OH | 44140-2727 |
| BARTHOLOMEW, KERRY E | 13328 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| BARTHOLOMEW, KIM A | 804 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-8704 |
| BARTHOLOMEW, LARRY L | 1740 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9728 |
| BARTHOLOMEW, LEO D | 38 E 1600TH RD | | | | BALDWIN CITY | KS | 66006-7176 |
| BARTHOLOMEW, MARJORIE A | 2207 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603 |
| BARTHOLOMEW, MICHAEL A | 3888 FARM AVE | | | | LOWELLVILLE | OH | 44436-8714 |
| BARTHOLOMEW, NANCY R | 1101 WILD TURKEY RD AP | T-D | | | ANDERSON | IN | 46013 |
| BARTHOLOMEW, NORBERT D | 8192 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| BARTHOLOMEW, PETER D | 7622 CANAL RD | | | | GASPORT | NY | 14067-9269 |
| BARTHOLOMEW, ROBERT | 6286 SHIMER DR | | | | LOCKPORT | NY | 14094-6402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTHOLOMEW, ROBERT C | 3888 FARM AVE | | | | LOWELLVILLE | OH | 44436-8714 |
| BARTHOLOMEW, ROBERT E | 1532 US 41 BYP S #120 | | | | VENICE | FL | 34293 |
| BARTHOLOMEW, ROBERT J | 1114 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1673 |
| BARTHOLOMEW, ROBERT JAMES | 1114 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1673 |
| BARTHOLOMEW, RONA J | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| BARTHOLOMEW, RONALD | 954 BRISTOL-CHAMP TWNLINE | | | | WARREN | OH | 44481 |
| BARTHOLOMEW, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTHOLOMEW, RONALD M | PO BOX 54 | | | | NORTH BENTON | OH | 44449-0054 |
| BARTHOLOMEW, SHIRLEY E | 991 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-3641 |
| BARTHOLOMEW, SHYANNE | | | | | | | |
| BARTHOLOMEW, STANLEY R | 2478 HWY 75 | | | | WETUMKA | OK | 74883-4883 |
| BARTHOLOMEW, STANLEY R | 2478 HIGHWAY 75 | | | | WETUMKA | OK | 74883-6203 |
| BARTHOLOMEW, THOMAS B | 3848 CASEY RD | | | | METAMORA | MI | 48455-9317 |
| BARTHOLOMEW, THOMAS P | 2204 RIVER AVE | | | | SANDUSKY | OH | 44870-1303 |
| BARTHOLOMEW, THOMAS PAXSON | 2204 RIVER AVE | | | | SANDUSKY | OH | 44870-1303 |
| BARTHOLOMEW, VELMA R | 41 CEDAR HILL ESTATES | | | | CEDAR HILL | MO | 63016 |
| BARTHOLOMEW, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTHOLOMEW, WILLIAM J | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| BARTHOLOMEW, WILTON B | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BARTHOLOMEY MATT | 6141 VALHALLA DR | | | | LOVES PARK | IL | 61111-3440 |
| BARTHOLOMY, THOMAS | 5553 EDWARDS RD | | | | RAVENNA | OH | 44266-3521 |
| BARTHOLOW, DANIEL D | 6807 BELCLARE RD | | | | BALTIMORE | MD | 21222-5902 |
| BARTHONIA R SIAS | P.O. BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| BARTHONIA R SIAS | PO BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| BARTHONIA SIAS | PO BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| BARTHS, HARDO | 422 AUSTIN AVE | | | | ROYAL OAK | MI | 48067-1764 |
| BARTHWELL, CELESTINE | 25225 GREENFIELD | APT 1207 | | | SOUTHFIELD | MI | 48075 |
| BARTHWELL, CELESTINE | 25225 GREENFIELD RD APT 1207 | | | | SOUTHFIELD | MI | 48075-2163 |
| BARTHWELL, GEOFFREY L | 96 WOODLAND ST | | | | DETROIT | MI | 48202-1123 |
| BARTIG, BERNARD J | 2241 HOLT RD | | | | WILLIAMSTON | MI | 48895-9457 |
| BARTIG, MYRON G | 1501 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8200 |
| BARTIK WILLIAM M (428467) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTIK, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTIN KAUCUK SANAYI VE TICARET AS | ORGANIZE SAN BOELGESI | | | BARTIN TR 74100 TURKEY | | | |
| BARTINA JR, NICK J | 209 CREST AVE | ATTENTION: JOSEPH BARTINA | | | CHARLEROI | PA | 15022-1306 |
| BARTINELLI JOANNE | 601 STONES LEVEE | | | | CLEVELAND | OH | 44113-2528 |
| BARTING, GERTRUDE | 914 N. MONROE ST | | | | ALBION | MI | 49224-1353 |
| BARTING, GERTRUDE | 914 N MONROE ST | | | | ALBION | MI | 49224-1353 |
| BARTIS, JAMES J | 29 LANTERN HILL RD | | | | BRISTOL | CT | 06010-7922 |
| BARTISAVITCH, JILL M | 3841 NORTHWOODS CT. | | | | WARREN | OH | 44483 |
| BARTKIW, JOHN | G3340 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BARTKO ALBERT (443108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARTKO, CHERYL A | 24607 SNELL RD | | | | COLUMBIA STATION | OH | 44028 |
| BARTKO, GEORGE F | 908 N BROADWAY APT 62W | | | | YONKERS | NY | 10701-1235 |
| BARTKO, MARY T | 9625 NELSON AVE | | | | CLEVELAND | OH | 44105-4043 |
| BARTKO, MICHAEL J | RR 1 BOX 570 | | | | SCOTTDALE | PA | 15683-9557 |
| BARTKO, MICHAEL J | 164 HERNLEY LN | | | | SCOTTDALE | PA | 15683-7714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTKO, PHILIP A | 3203 N 157TH ST | | | | BASEHOR | KS | 66007-9780 |
| BARTKOSKI, ROBERT | 8405 CLEVELAND AVE. | | | | KANSAS CITY | KS | 66109 |
| BARTKOSKI, ROSE | 6426 TROUP AVE | | | | KANSAS CITY | KS | 66102 |
| BARTKOSKI, ROSE | 6426 TROUP | | | | KANSAS CITY | KS | 66102-1058 |
| BARTKOVICH, DOUGLAS J | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| BARTKOVICH, DOUGLAS JAMES | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| BARTKOVICH, JAMES L | 7134 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9441 |
| BARTKOVICH, MICHELLE L | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| BARTKOVSKY, ANNA | 300 LILLIBRIDGE STREET | | | | PECKVILLE | PA | 18452-1508 |
| BARTKOWIAK, ASHTYN D | 4017 BLYTHEWOOD PL | | | | FORT WAYNE | IN | 46804-2608 |
| BARTKOWIAK, BARBARA C | 5054 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439-8727 |
| BARTKOWIAK, DAVID A | 14460 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9263 |
| BARTKOWIAK, DAVID M | 9832 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3954 |
| BARTKOWIAK, DELOREE R | 1576 W LAKE POINT | | | | GLADWIN | MI | 48624-9651 |
| BARTKOWIAK, FRANCIS A | 74 MILBURN CIRCLE | | | | PASADENA | MD | 21122-6142 |
| BARTKOWIAK, HAROLD A | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| BARTKOWIAK, JENNIE V | 25931 MC DONALD | | | | DEARBORN HEIGHTS | MI | 48125-1446 |
| BARTKOWIAK, JENNIE V | 25931 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1446 |
| BARTKOWIAK, JEROME A | 139 BAY SHORE DR | | | | BAY CITY | MI | 48706-1172 |
| BARTKOWIAK, KAREN M | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| BARTKOWIAK, KAREN M. | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| BARTKOWIAK, KATHLEEN A | 870 WINDSOR CT | | | | SANTA BARBARA | CA | 93111-1037 |
| BARTKOWIAK, KEVIN D | 5390 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BARTKOWIAK, KEVIN DAVID | 5390 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BARTKOWIAK, LEANN | 8607 TIMBERMILL PLACE | | | | FORT WAYNE | IN | 46804-3411 |
| BARTKOWIAK, MATT | 5312 ARGIANO XING | | | | FORT WAYNE | IN | 46845-8873 |
| BARTKOWIAK, MICHAEL E | 5171 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| BARTKOWIAK, NANCY I | 4218 W 90TH ST | | | | HOMETOWN | IL | 60456-1216 |
| BARTKOWIAK, ROBERT J | 212 S 92ND ST | | | | MILWAUKEE | WI | 53214-1248 |
| BARTKOWIAK, ROGER F | 24722 PRINCETON ST | | | | DEARBORN | MI | 48124-4820 |
| BARTKOWIAK, WALTER A | 802 WHEATLY DR | | | | SOUTH BEND | IN | 46614-6814 |
| BARTKOWICZ, EDWARD J | 114 TIMBERLINE DR | | | | LEMONT | IL | 60439-4426 |
| BARTKOWICZ, EUGENIA | 8224 CROSSMAN DR | | | | STERLING HEIGHTS | MI | 48312 |
| BARTKOWICZ, FRANK J | 1112 SNEAD DR | | | | TROY | MI | 48085-3378 |
| BARTKOWSKI FRANK E (481631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTKOWSKI, DANIEL E | 5 PINYON PINE CIR | | | | WILMINGTON | DE | 19808-1008 |
| BARTKOWSKI, FRANK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTKOWSKI, MARY | 319 MYRON RD | | | | SYRACUSE | NY | 13219-1227 |
| BARTKOWSKI, MARY | 319 MYRON ROAD | | | | SYRACUSE | NY | 13219-1227 |
| BARTKOWSKI, MARY A | 15 ABBOTT ROAD | | | | MAYNARD | MA | 01754-1500 |
| BARTKOWSKI, WILLIAM E | 111 FORSYTHIA DR | | | | NEWARK | DE | 19711-6856 |
| BARTKOWSKY, MARIE R | 807 W MARKET ST | | | | SCRANTON | PA | 18508-1204 |
| BARTKUS, CHARLES M | 1430 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4158 |
| BARTKUS, JOHN H | 4031 AVERY PASS | | | | FORT WAYNE | IN | 46845-9182 |
| BARTKUS, PETER J | 1313 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116 |
| BARTKUS, SUSAN M | 51 FALCON LN | | | | PORT LUDLOW | WA | 98365 |
| BARTL HILDE | STIFTSBOGEN 74 | 81375 MÜNCHEN | | | | | |
| BARTL, EDWARD F | 60 ADAMS ST | | | | ROCHESTER | NY | 14608-2212 |
| BARTL, IRENE M | 752 SW RIVER BEND CIR | | | | STUART | FL | 34997-7448 |
| BARTLATT, CHARLES | 6642 CASTLE HEIGHTS RD | | | | MORRIS | AL | 35116-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLE, BETTY R | 8308 WEST LINCOLNSHIRE DRIVE | | | | YORKTOWN | IN | 47396-9653 |
| BARTLE, CHESTER T | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3118 |
| BARTLE, DONALD J | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746 |
| BARTLE, GARY L | 1480 WESTBROOKE DR | | | | LAPEER | MI | 48446-1262 |
| BARTLE, GEORGE E | 2700 SHIMMONS RD LOT 195 | | | | AUBURN HILLS | MI | 48326-2051 |
| BARTLE, GERARD R | 648 LATTA RD | | | | ROCHESTER | NY | 14612-4103 |
| BARTLE, JOHN D | 8057 CAMPBELL AVE | | | | HALE | MI | 48739-8722 |
| BARTLE, KAYLEE | | | | | | | |
| BARTLE, LEONARD J | 9948 CURRIER RD | C/O DONALD J BARTLE | | | MILLINGTON | MI | 48746-9777 |
| BARTLE, LINDA J. | 86 SHAFFER DR | | | | GROVEPORT | OH | 43125-1362 |
| BARTLE, MARILYN G | 53478 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2104 |
| BARTLE, MARVIN E | 53478 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2104 |
| BARTLE, MICHAEL D | PO BOX 970 | | | | FLIPPIN | AR | 72634 |
| BARTLE, NORMAN F | 14643 YALE ST | | | | LIVONIA | MI | 48154-5162 |
| BARTLE, PAULINE A | 247 FREEDOM WAY | | | | ANDERSON | IN | 46013-1090 |
| BARTLE, RAYMOND | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8124 |
| BARTLE, RICHARD S | 223 TWISTED PINES DR | | | | GRANTS PASS | OR | 97527-7717 |
| BARTLE, WILLIAM W | 409 WEST WASHINGTON STREET | | | | CHAMPAIGN | IL | 61820-3428 |
| BARTLEBAUGH, ARCHIBALD R | 1042 BULL RUN DR V | | | | NAPLES | FL | 34110 |
| BARTLEMUS, RONALD W | 3692 EWINGS RD | | | | LOCKPORT | NY | 14094 |
| BARTLES JOHN E SR (428468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTLES, ETTA L | 17854 VIRGINIA AVENUE | | | | HAGERSTOWN | MD | 21740-7255 |
| BARTLES, ETTA L | 17854 VIRGINIA AVE | APT 1 | | | HAGERSTOWN | MD | 21740-7255 |
| BARTLES, JOAN B | 128 ACCESS DR | | | | MARTINSBURG | WV | 25404-0570 |
| BARTLES, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTLET & RICHARDES | 1000-374 OUELLETTE AVE | | | WINDSOR ONTARIO ON N9A 1A9 CANADA | | | |
| BARTLETT ALFRED (172520) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| BARTLETT ARBORIST SUPPLY & MFG | ATTN: JOHN NELSON | 3003 E GRAND BLVD | | | DETROIT | MI | 48202-3133 |
| BARTLETT BALL | 21180 BALL KNOB RD | | | | CAMDEN POINT | MO | 64018-9188 |
| BARTLETT ELLEN | BARTLETT, ELLEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARTLETT F A TREE EXPERT CO | 951 PROGRESS RD | | | | CHAMBERSBURG | PA | 17201-3246 |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| BARTLETT III, LEROY C | 4831 MAY RIDGE LN | | | | INDIANAPOLIS | IN | 46254-5911 |
| BARTLETT JENNINGS (652374) | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| BARTLETT JOSEPH M | 315 NW W-DIV | | | | CENTERVIEW | MO | 64019 |
| BARTLETT JR, DAVID R | 405 EDGAR AVE | | | | DAYTON | OH | 45410-2050 |
| BARTLETT JR, HAROLD L | 1569 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8511 |
| BARTLETT JR, RICHARD C | 10145 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423 |
| BARTLETT MITCHELL CHASE | BARTLETT, MITCHELL CHASE | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | BARTLETT, RICHARD | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | KOON, AMY RENEE | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | KOON, BARBARA ELLEN | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | KOON, CATHY | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT PROPERTY MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2017 30TH ST | | | BEDFORD | IN | 47421-5409 |
| BARTLETT PROPERTY MANAGEMENT | 2017 30TH ST | | | | BEDFORD | IN | 47421-5409 |
| BARTLETT RICHARD | 4951 NETARTS HIGHWAY WEST APT 2334 | | | | TILLAMOOK | OR | 97141 |
| BARTLETT SR, DANIEL W | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT SR, JAMES R | 921 DENTON BLVD NW APT 1809 | | | | FORT WALTON BEACH | FL | 32547-1651 |
| BARTLETT TIRE SERVICE INC | 2795 BARTLETT BLVD | | | | BARTLETT | TN | 38134-4580 |
| BARTLETT, AGEDA M | 779 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849 |
| BARTLETT, ALFRED | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| BARTLETT, ARNOLD R | 4174 CHEROKEE ST | | | | GLADWIN | MI | 48624-8356 |
| BARTLETT, BARBARA J | DAY SPRING #1 APARTMENTS | 101 COLUMBIA ST. | | | CORNING | NY | 14830 |
| BARTLETT, BECKY | 13 BLUE CRAB LN | | | | PANAMA CITY BEACH | FL | 32413-3103 |
| BARTLETT, BETTY J | 401 N NEEPER ST | | | | CAPAC | MI | 48014 |
| BARTLETT, BOBBY L | 3712 LONGHORN DR | | | | DENTON | TX | 76210-3317 |
| BARTLETT, BRADLEY R | 325 OAK RDG | | | | MASON | MI | 48854 |
| BARTLETT, BRYAR E | 3817 LEITH ST | | | | FLINT | MI | 48506 |
| BARTLETT, CALVIN C | 1032 ROCHELLE AVE | | | | THOMPSONS STATION | TN | 37179-9619 |
| BARTLETT, CANDACE L | 5376 CAMBIAGO ST | | | | SARASOTA | FL | 34238-4770 |
| BARTLETT, CARL E | 427 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1348 |
| BARTLETT, CARL O | 1701 OBRIG AVE | | | | GUNTERSVILLE | AL | 35976-1829 |
| BARTLETT, CAROL S | 4379 CHESTNUT RD | | | | WILSON | NY | 14172-9620 |
| BARTLETT, CAROLYN K | 1329 S APPLE ST | | | | SAPULPA | OK | 74066-5811 |
| BARTLETT, CHARLES | LYNNE KIZIS ESQ | WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| BARTLETT, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BARTLETT, CHARLES F | 8317 FORREST DR | | | | CANTON | MI | 48187-4205 |
| BARTLETT, CHARLES F | 254 W. 3RD | | | | SPRINGFIELD | OH | 45504-1835 |
| BARTLETT, CHARLES F | 254 W 3RD ST | | | | SPRINGFIELD | OH | 45504-1835 |
| BARTLETT, CHARLES MONROE | 3732 W 42ND TER | | | | INDIANAPOLIS | IN | 46228-6712 |
| BARTLETT, CHARLES T | 911 HALE RD LOT 123 | | | | SHELBYVILLE | IN | 46176-8635 |
| BARTLETT, CHARLOTTE C | 8583 STARLING CIRCLE | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, CHERYL L | 2420 WHITEMORE RD | | | | SAGINAW | MI | 48602 |
| BARTLETT, CHRISTINE LYNN | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| BARTLETT, CHRISTY L | 11698 S 300 E | | | | FAIRMOUNT | IN | 46928 |
| BARTLETT, CONNIE L | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| BARTLETT, CYNTHIA A | 904 CLEMSON CT | | | | ARLINGTON | TX | 76012-5307 |
| BARTLETT, D A | 4887 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| BARTLETT, DALE L | 346 FRANK RD | | | | FRANKENMUTH | MI | 48734 |
| BARTLETT, DANIEL R | 1771 LAKE ROAD | | | | WEBSTER | NY | 14580-9748 |
| BARTLETT, DAVID | 859 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2641 |
| BARTLETT, DAVID B | 500 GREENTREE DR APT 2 | | | | BEDFORD | IN | 47421-9675 |
| BARTLETT, DAVID R | 1732 MIFFLIN AVE | | | | ASHLAND | OH | 44805-4543 |
| BARTLETT, DAVID W | 69 BARRY ST | | | | BROCKPORT | NY | 14420-1635 |
| BARTLETT, DEBRA M | 6409 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4308 |
| BARTLETT, DIANE | 921 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| BARTLETT, DIANE M | 1 COVENTRY LN | | | | OXFORD | CT | 06478-1584 |
| BARTLETT, DONALD D | PO BOX 85 | | | | BATH | MI | 48808-0085 |
| BARTLETT, DONALD S | 150 FLORENCE DR | | | | TROY | MI | 48098-2950 |
| BARTLETT, DONNA L | 500 GREENTREE DR APT 2 | | | | BEDFORD | IN | 47421-9675 |
| BARTLETT, DOUGLAS E | 1965 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1527 |
| BARTLETT, DUANE J | 668 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1209 |
| BARTLETT, DUANE K | 6226 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| BARTLETT, EARL C | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BARTLETT, EDNA | 615 65TH AVE W | | | | BRADENTON | FL | 34207-5909 |
| BARTLETT, EDNA M | 19531 HIGHWAY 32 | | | | LICKING | MO | 65542-8226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, EDWARD L | PO BOX 52 | | | | DRYDEN | MI | 48428-0052 |
| BARTLETT, EDWARD W | 3418 BEAUMONT DR | | | | BRUNSWICK | OH | 44212-4266 |
| BARTLETT, ELAINE | 10441 CRANBERRY LAKE RD | | | | MARCELLUS | MI | 49067-9338 |
| BARTLETT, ELEANOR M | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| BARTLETT, ELLA | 20461 APPOLINE ST | | | | DETROIT | MI | 48235-1122 |
| BARTLETT, ELWIN L | 3196 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1524 |
| BARTLETT, ERMADENE A | 1523 W 31ST ST | | | | MARION | IN | 46953-3450 |
| BARTLETT, ERNEST L | 299 OUACHITA | RR 509 | | | LOUANN | AR | 71751 |
| BARTLETT, EUELL F | 401 COUNTY ROAD 1241 | | | | VINEMONT | AL | 35179-8309 |
| BARTLETT, FRANK | 8620 NW 13TH ST LOT 325 | | | | GAINESVILLE | FL | 32653-7969 |
| BARTLETT, FREDERICK M | 6201 61ST CT E | | | | PALMETTO | FL | 34221-7017 |
| BARTLETT, FREDERICK P | 9696 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| BARTLETT, GAIL | 2933 E ZURICH DR | | | | BAY CITY | MI | 48706-9230 |
| BARTLETT, GARY M | 39 CRESTON RD | | | | MANSFIELD | OH | 44906-2206 |
| BARTLETT, GEORGE F | 10480 W 900 S | | | | REDKEY | IN | 47373-9366 |
| BARTLETT, GERALDINE M | 1627 STONEY BROOK DR | | | | ROCHESTER HILLS | MI | 48309-2706 |
| BARTLETT, GRADY L | 16517 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9096 |
| BARTLETT, HAROLD L | 7566 HOWE RD | | | | BATH | MI | 48808-9477 |
| BARTLETT, HARRY A | 11454 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| BARTLETT, HELEN F | 1225 GLEESON CT | | | | ALBANY | IN | 47320-8933 |
| BARTLETT, HELEN V | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| BARTLETT, JACK H | 3860 B SO. ATCHISON WAY | | | | AURORA | CO | 80014 |
| BARTLETT, JACK L | 6100 STID HILL RD | | | | NAPLES | NY | 14512-9102 |
| BARTLETT, JAMES | | | | | | | |
| BARTLETT, JAMES H | 500 HAMPTON LN | | | | YOUNGSVILLE | NC | 27596-8743 |
| BARTLETT, JAMES L | 14529 STONE RD | | | | NEWBURY | OH | 44065-9614 |
| BARTLETT, JAMES O | 2429 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| BARTLETT, JANE | 2691 RIDGE RD APT 13 | | | | WARREN | OH | 44484-2846 |
| BARTLETT, JEFFREY J | 1 COVENTRY LN | | | | OXFORD | CT | 06478-1584 |
| BARTLETT, JERRY A | 2071 CROSSING CT APT B | | | | GREENFIELD | IN | 46140-7671 |
| BARTLETT, JESSIE R | 4625 TYRELL ROAD | | | | OWOSSO | MI | 48867-8205 |
| BARTLETT, JESSIE R | 4625 TYRELL RD | | | | OWOSSO | MI | 48867-8205 |
| BARTLETT, JIMMIE L | 10858 RUSSELLVILLE RD | | | | ROCKFIELD | KY | 42274-9765 |
| BARTLETT, JOAN P | 11100 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2437 |
| BARTLETT, JOHN E | 5469 N BAY CT | | | | PRESQUE ISLE | MI | 49777-8398 |
| BARTLETT, JOHN J | 6436 PLANTATION RD | | | | SPRING HILL | FL | 34606-3351 |
| BARTLETT, JOHN L | 5341 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46226-3239 |
| BARTLETT, JOHN P | 3756 S I ST | | | | BEDFORD | IN | 47421-7526 |
| BARTLETT, JOHN R | 945 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| BARTLETT, JOSEPH | 315 NW W-DIV | | | | CENTERVIEW | MO | 64019 |
| BARTLETT, JOYCE L | 7887 N LA CHOLLA BLVD APT 2177 | | | | TUCSON | AZ | 85741-4358 |
| BARTLETT, KARYN P | 5169 OAKWOOD AVE | | | | LA CANADA FLINTRIDGE | CA | 91011 |
| BARTLETT, KENNETH R | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| BARTLETT, KENNETH RAY | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| BARTLETT, LARRY W | 8560 D DR N | | | | BATTLE CREEK | MI | 49014-8512 |
| BARTLETT, LARY | 2256 BENDWAY DR | | | | PORT CHARLOTTE | FL | 33948 |
| BARTLETT, LELDON E | 28205 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2671 |
| BARTLETT, LEROY J | 1708 N 7TH ST | | | | KANSAS CITY | KS | 66101-2127 |
| BARTLETT, LINDA C | 2850 HENRY ST | | | | PORT HURON | MI | 48060-2548 |
| BARTLETT, LINDA C | 2850 HENRY | | | | PORT HURON | MI | 48060-2548 |
| BARTLETT, LORETTA A | 5531 THREASA ST | | | | SAGINAW | MI | 48603 |
| BARTLETT, LOUIS U | 16405 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9095 |
| BARTLETT, LUCILLE M | PO BOX 127 | | | | HAYDEN | CO | 81639-0127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, MARGARET A | 2 HUNT ST | | | | FAIRFAX | VT | 05454-9664 |
| BARTLETT, MARIE C | PO BOX 166 | | | | HEMLOCK | MI | 48626-0166 |
| BARTLETT, MARTHA O | 4165 FAWN TRAIL | | | | N.E WARREN | OH | 44483-3663 |
| BARTLETT, MARTHA O | 4165 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| BARTLETT, MARY | 5283 MESSENGER HWY | | | | OLIVET | MI | 49076-9670 |
| BARTLETT, MARY E | 7011 W 163RD TER | | | | STILWELL | KS | 66085-9174 |
| BARTLETT, MARY L | 101 N TYRONE DR APT 7 | | | | MUNCIE | IN | 47304-3129 |
| BARTLETT, MARY W | 7350 RT. 609 NE | | | | BURGHILL | OH | 44404 |
| BARTLETT, MAX O | 7008 CATTAIL CORNER DR | | | | LANSING | MI | 48911-7018 |
| BARTLETT, MICHAEL | 245 MILL RD APT 3D | | | | STATEN ISLAND | NY | 10306-4747 |
| BARTLETT, MICHAEL A | 1724 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3160 |
| BARTLETT, MICHAEL C | 5903 WHITNEY AVE | | | | FORT WAYNE | IN | 46809-9639 |
| BARTLETT, MICHAEL J | 257 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| BARTLETT, MICHELLE L | 643 CRESTMONT DR | | | | DAYTON | OH | 45431-2949 |
| BARTLETT, MILLICENT G | 4805 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| BARTLETT, MITCHELL | | | | | | | |
| BARTLETT, MITCHELL CHASE | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT, NANCY A | 5560 AVINGTON PKWY | | | | CLARKSTON | MI | 48348-3755 |
| BARTLETT, NORMAN B | 9621 E COUNTY ROAD 400 S | | | | FILLMORE | IN | 46128-9450 |
| BARTLETT, NORMAN L | 10611 HOWARD HERREN RD | | | | SILVER POINT | TN | 38582-6269 |
| BARTLETT, OPAL | 215 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7947 |
| BARTLETT, ORVIN R | 779 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| BARTLETT, PAUL D | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, PENNY J | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| BARTLETT, PHILIP E | 935 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1029 |
| BARTLETT, RALPH S | 801 HENRY CT | | | | FLUSHING | MI | 48433-1593 |
| BARTLETT, RANDALL A | 25708 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| BARTLETT, RANDALL C | 14336 MARILYN RD | | | | NOBLESVILLE | IN | 46060-9590 |
| BARTLETT, RANDALL L | 1676 GIBSON WAY | | | | MERIDIAN | ID | 83642-3007 |
| BARTLETT, RAYMOND L | 1667 NW 785TH RD | | | | BATES CITY | MO | 64011-9110 |
| BARTLETT, REX W | 17201 BRUNSON RD | | | | HOAGLAND | IN | 46745-9711 |
| BARTLETT, RICHARD | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT, RICHARD L | 49645 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| BARTLETT, RICHARD R | PO BOX 126 | | | | CARROLLTON | MI | 48724-0126 |
| BARTLETT, ROBERT A | 10401 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| BARTLETT, ROBERT J | PO BOX 835 | | | | MULDROW | OK | 74948-0835 |
| BARTLETT, ROBERT L | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| BARTLETT, RODGER L | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| BARTLETT, RONALD E | 2327 HILLCREST AVE | | | | ANDERSON | IN | 46011-1078 |
| BARTLETT, RONALD H | 4962 S REESE RD | | | | FRANKENMUTH | MI | 48734-9787 |
| BARTLETT, RONALD L | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| BARTLETT, RONALD LEE | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| BARTLETT, RONALD O | 15021 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| BARTLETT, ROY G | 430 S COCHRAN AVE APT 27 | | | | CHARLOTTE | MI | 48813-2255 |
| BARTLETT, SANDRA | 338 QUEENS CT | | | | RIDGEWOOD | NJ | 07450-2012 |
| BARTLETT, SHERMAN L | 1335 DEER PT UNIT 105 | | | | CALDWELL | TX | 77836-8066 |
| BARTLETT, SHERRY M | 120 NW 5TH ST | | | | OAK ISLAND | NC | 28465-6817 |
| BARTLETT, SUDDARTH F | 24 PITT ST | | | | NORWALK | OH | 44857 |
| BARTLETT, TERRY C | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| BARTLETT, THOMAS E | 9913 WILCOX DR | | | | LAKEVIEW | MI | 48850-9467 |
| BARTLETT, THOMAS F | 1404 LUTZ AVE | | | | ANN ARBOR | MI | 48103-4619 |
| BARTLETT, TODD C | 759 N SHAWSWICK ST RD | | | | HELTONVILLE | IN | 47436 |
| BARTLETT, TOM F | 14136 FAIRGATE BLVD | | | | NEWBURY | OH | 44065-9570 |
| BARTLETT, VELMA L | PO BOX 332 | | | | BELLWOOD | IL | 60104-0332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTLETT, VERNON L | 39450 JOHN BROWN HWY | | | | OSAWATOMIE | KS | 66064-7123 |
| BARTLETT, WADE | | | | | | | |
| BARTLETT, WADE A | 16 MEENA DRIVE | | | | WORCESTER | MA | 01603-2207 |
| BARTLETT, WAYNE A | 360 WEST LOGAN STREET | | | | LAKE CITY | MI | 49651-8854 |
| BARTLETT, WAYNE D | 11094 ANCHOR COVE DR | | | | SHELBYVILLE | MI | 49344-9413 |
| BARTLETT, WILLIAM | 338 QUEENS CT | | | | RIDGEWOOD | NJ | 07450-2012 |
| BARTLETT, WILLIAM A | 1542 W DEXTER TRL | | | | MASON | MI | 48854-9664 |
| BARTLETT, WILLIAM C | 3711 SPYGLASS HILL RD | | | | SARASOTA | FL | 34238-2823 |
| BARTLETT, WILLIAM K | PO BOX 168 | | | | BROCKPORT | NY | 14420-0168 |
| BARTLETT, WILLIAM N | 11 DOGWOOD LN | | | | OLMSTED FALLS | OH | 44138-2969 |
| BARTLETT, WILLIAM R | 199 CRAWFORD DR | | | | MONETA | VA | 24121-3419 |
| BARTLETT,RANDALL A | 25708 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| BARTLETTE WILBERT L (493663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTLETTE, WILBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTLEWSKI, ARTHUR A | 9270 SW 91ST CIR | | | | OCALA | FL | 34481-8406 |
| BARTLEY & EARL LLC | | | | | | | |
| BARTLEY C REUTER III | 160 LINDENHURST FARM RD | | | | ABERDEEN | NC | 28315 |
| BARTLEY CONNELLY | 15015 SANDRA DR | | | | CONSTANTINE | MI | 49042-9653 |
| BARTLEY JOHN A (ESTATE OF) (640760) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BARTLEY JR, LEE | 407 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| BARTLEY JR, ORVILLE | PO BOX 94 | | | | CONTINENTAL | OH | 45831-0094 |
| BARTLEY LYNN | 3629 WRIGHT ROAD SOUTHWEST | | | | ROCHESTER | MN | 55902-1417 |
| BARTLEY MILTON E (453808) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARTLEY MOONEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BARTLEY NEIL | 3112 S JULIA CIR | | | | TAMPA | FL | 33629-8814 |
| BARTLEY PRAGNELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BARTLEY ROE JR | 2921 W ANITA DR | | | | SAGINAW | MI | 48601-9253 |
| BARTLEY SHEILLA | 1339 WROTHAM LN | | | | CHANNELVIEW | TX | 77530-4814 |
| BARTLEY SMETHWICK | 5320 DEARING DR | | | | FLINT | MI | 48506-1536 |
| BARTLEY, ALAN L | 5249 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| BARTLEY, ANDREA P | 117-08 227TH ST, APT #125 | | | | CAMBRIA HEIGHTS | NY | 11411 |
| BARTLEY, AVONELLE M | 5531 301ST ST | | | | TOLEDO | OH | 43611 |
| BARTLEY, AVONELLE M | 4860 295TH ST | | | | TOLEDO | OH | 43611-2140 |
| BARTLEY, BARBARA F | 5080 HICKORY POINTE DR | | | | ORCHARD LAKE | MI | 48323-1520 |
| BARTLEY, BARBARA J | 602 N HUBBARD AVE | | | | MUNFORDVILLE | KY | 42765-8945 |
| BARTLEY, BASIL L | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BARTLEY, BERNICE A | 1912 NE WYNDHAM PL | | | | BLUE SPRINGS | MO | 64029-9682 |
| BARTLEY, BETTY | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BARTLEY, C WAYNE | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| BARTLEY, CARL E | RR 8 | | | | DEFIANCE | OH | 43512 |
| BARTLEY, CAROL J | 950 W 2611 S | | | | RUSSIAVILLE | IN | 46979 |
| BARTLEY, CHADWICK L | 200 EAGER ST # B | | | | CLINTON | MS | 39056-4545 |
| BARTLEY, DAVID W | 2601 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217 |
| BARTLEY, DEBORAH I | 5249 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| BARTLEY, DELORES A | 1606 S WEBSTER ST | | | | KOKOMO | IN | 46902-2046 |
| BARTLEY, DONALD E | 2214 SOUTH ST | | | | LEXINGTON | MO | 64067-1839 |
| BARTLEY, DONALD G | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| BARTLEY, DONALD P | 18740 HAZEL DELL RD | | | | HIGGINSVILLE | MO | 64037-9169 |
| BARTLEY, DOROTHY E | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| BARTLEY, DOROTHY E | 612 WEST BROADWAY | | | | STEELVILLE | IL | 62288 |
| BARTLEY, ELBERT | 7829 STATE 559 | | | | ZANESFIELD | OH | 43360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLEY, ELLEN L | 3669 RICHS CORNERS ROAD | | | | ALBION | NY | 14411-9710 |
| BARTLEY, FORREST P | 1107 MAIN ST | C/O CAROL L TULIPANA | | | LEXINGTON | MO | 64067-1346 |
| BARTLEY, FRANCES | C/O CAROL L TULIPANA | 1107 MAIN | | | LEXINGTON | MO | 64067 |
| BARTLEY, GAIL | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 |
| BARTLEY, GOEBEL T | 28402 ACACIA ST | | | | LIVONIA | MI | 48154-4600 |
| BARTLEY, GREGORY R | 4222 WESTRIDGE DR | | | | MASON | OH | 45040 |
| BARTLEY, HAROLD D | 3920 MONTEREY AVE | | | | SPRINGFIELD | OH | 45504-3513 |
| BARTLEY, HAROLD L | 9176 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| BARTLEY, JAMES | 2600 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| BARTLEY, JAMES R | 512 STEELE AVE | | | | ASHLAND | OH | 44805-4319 |
| BARTLEY, JERRY M | 2001 WILSHIRE DR | | | | FRANKFORT | IN | 46041-3260 |
| BARTLEY, JIMMIE E | 17918 HART PINKSTON RD | | | | FARMINGTON | MO | 63640-3524 |
| BARTLEY, JOEY F | 8226 HUNTINGTON ST APT 21 | | | | WESTLAND | MI | 48185-1668 |
| BARTLEY, JOHN R | 2788 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| BARTLEY, JOSEPH R | 1253 SUMAC LN | | | | HOLT | MI | 48842-8754 |
| BARTLEY, JOSHUA | 1629 WAKEFIELD DR | | | | BRANDON | FL | 33511 |
| BARTLEY, KAREN W | PO BOX 41515 | | | | DAYTON | OH | 45441-0515 |
| BARTLEY, KATHERN | 2417 ONEIDA DR | | | | DAYTON | OH | 45414-5120 |
| BARTLEY, KATHERN | 2417 ONEIDA AVE | | | | DAYTON | OH | 45414-5120 |
| BARTLEY, LEOLA M | 2740 MAPLECREST DR | | | | WATERFORD | MI | 48329-3178 |
| BARTLEY, MARIE V | 1814 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| BARTLEY, MILTON E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARTLEY, NEIL A | 4808 MARYBROOK DR | | | | KETTERING | OH | 45429-5727 |
| BARTLEY, NORMAN R | 6905 NORMANCREST CT | | | | DAYTON | OH | 45459-3130 |
| BARTLEY, PAMELLA M | 9472 TAHOE DRIVE | | | | CENTERVILLE | OH | 45458 |
| BARTLEY, PAMELLA M | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| BARTLEY, PAUL D | 218 CHAMPIONS BLVD | | | | BOWLING GREEN | KY | 42104-5535 |
| BARTLEY, PAUL R | 554 CHADFORD RD | | | | IRMO | SC | 29063-2269 |
| BARTLEY, REITA M | 2815 S 200 W | | | | TIPTON | IN | 46072-9232 |
| BARTLEY, ROBERT C | 5439 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1277 |
| BARTLEY, ROGER D | 2464 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| BARTLEY, ROGER DALE | 2464 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| BARTLEY, ROSE | 574 ROCKHOUSE CREEK | | | | ELKHORN CITY | KY | 41522 |
| BARTLEY, ROY L | 8746 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| BARTLEY, RUTH A | 8746 WASHINGTON COLONY DR | | | | CENTERVILLE, | OH | 45458-3313 |
| BARTLEY, SHERLENE | 35117 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| BARTLEY, SHIRLEY A | 2435 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| BARTLEY, THOMAS L | 1480 COUNTY ROAD 658 | | | | SHILOH | OH | 44878 |
| BARTLEY, TOMMY L | 407 1/2 DELPHI AVE | | | | FRANKFORT | IN | 46041-1337 |
| BARTLEY, VICKI L | 1253 SUMAC LANE | | | | HOLT | MI | 48842-8754 |
| BARTLEY, VINCENT S | 2120 BELDING CT | | | | OKEMOS | MI | 48864-3610 |
| BARTLEY, WILLIE E | 192 ASH LILY CT | | | | NASHVILLE | NC | 27856-8876 |
| BARTLEY-FORD, BARBARA J | 103 CONCORD DR | | | | COLUMBIA | TN | 38401-7201 |
| BARTLIK, DEBRA M | PO BOX 192 | | | | SPRING HILL | TN | 37174-0192 |
| BARTLING EDWARD (472840) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| BARTLING ENTERPRISE | 22430 S SCOTLAND CT | | | | QUEEN CREEK | AZ | 85242-6405 |
| BARTLING, AMY L | APT 105 | 2366 JOHN R ROAD | | | TROY | MI | 48083-2573 |
| BARTLING, EDWARD | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| BARTLING, GARY A | PO BOX 216 | | | | POTTER | NE | 69156-0216 |
| BARTLING, JACK M | 526 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2155 |
| BARTLING, KARL S | PO BOX 361 | | | | CAPAC | MI | 48014-0361 |
| BARTLING, LAURA J | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| BARTLING, MANUEL O | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| BARTLIT BECK HERMAN | PALENCHAR & SCOTT | 54 W HUBBARD ST STE 300 | | | CHICAGO | IL | 60654-5697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLO, JOHN R | 1456 TORI PINES CT | | | | CANFIELD | OH | 44406-9042 |
| BARTLOME GEORGE F (498217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTLOME, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTLOME, RICHARD J | 185 S LAKE ST | | | | AMHERST | OH | 44001-2009 |
| BARTLOMIEJCZAK, GARY L | 196 JAMES ST | | | | BUFFALO | NY | 14210-1242 |
| BARTLOMIEJCZAK, LEONARD | 196 JAMES ST | | | | BUFFALO | NY | 14210-1242 |
| BARTLOW, CARY | | | | | | | |
| BARTLOW, KARL D | 3848 BEDFORD POINTE DR | | | | WENTZVILLE | MO | 63385-2966 |
| BARTLOW, RICHARD A | 10765 KELLY CT | | | | INDIANAPOLIS | IN | 46231-2725 |
| BARTLOW, VIRGIL C | 18111 MINNIE DR | | | | ATHENS | AL | 35611-5817 |
| BARTMAN, CHARLES E | 5707 E 32ND ST LOT 713 | | | | YUMA | AZ | 85365-1245 |
| BARTMAN, HERBERT | 4189 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1767 |
| BARTMAN, IRENE H | 6038 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 |
| BARTMAN, KEITH D | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 |
| BARTMAN, LUCIA C | 1354 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4132 |
| BARTMAN, PETER P | 5720 CARAVAN LN | | | | WAXHAW | NC | 28173-9700 |
| BARTMAN, WANDA | 1636 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4046 |
| BARTMESS, JAMES L | 17390 S DILLIE RD | | | | GARDNER | KS | 66030-9425 |
| BARTNESS DONALD G (360428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTNESS, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTNICK, ANN S | 600 MORGAN CHAPEL RD | | | | TRYON | NC | 28782-7660 |
| BARTNICK, BRIAN K | 2675 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| BARTNICK, JOHN M | 1487 MALLARD LANDING BLVD | | | | JACKSONVILLE | FL | 32259-5220 |
| BARTNICKE JR, FRANK R | 2301 HILLS ST | | | | FLINT | MI | 48503-6410 |
| BARTNICKI, ROBERT | 24629 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1601 |
| BARTNICKI, STEPHEN W | 3921 CADENA DR | | | | OCEANSIDE | CA | 92058-7991 |
| BARTNIK WAYNE | BARTNIK, WAYNE | 29510 SW LADD HILL ROAD | | | SHERWOOD | OR | 97140-5023 |
| BARTNIK, AGNES N | 510 GRANDERVIEW APT 2 | | | | MILFORD | MI | 48381 |
| BARTNIK, CHESTER | 93 OMAR ST | | | | PONTIAC | MI | 48342-2428 |
| BARTNIK, DORIS | 1020 W MARION AVE APT 51 | | | | PUNTA GORDA | FL | 33950-5338 |
| BARTNIK, GERALD W | 4060 S AVON DR | | | | NEW BERLIN | WI | 53151-6213 |
| BARTNIK, HELENA | 23371 LYNNHURST ST | | | | MACOMB | MI | 48042-5481 |
| BARTNIK, PETER D | 6364 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9771 |
| BARTNIK, WAYNE | 29510 SW LADD HILL RD | | | | SHERWOOD | OR | 97140-5023 |
| BARTO JR, CHARLES W | 5135 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| BARTO JR, CHARLES WILLIAM | 5135 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| BARTO JR, PETER J | 3526 WESTWOOD DR | | | | NIAGARA FALLS | NY | 14305-3417 |
| BARTO RAYMOND J (438815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTO, DANIEL J | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| BARTO, DANIEL JAMES | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| BARTO, GEORGE R | 760 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| BARTO, HAZEL J | 5007 STATE RT. 46, N.E. | | | | CORTLAND | OH | 44410-9607 |
| BARTO, HAZEL J | 5007 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 |
| BARTO, MARGARET A | 3095 LINDEN LN APT 108 | | | | FLINT | MI | 48507-1132 |
| BARTO, MARTHA SUE | 338 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-3732 |
| BARTO, MARY L | 3759 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| BARTO, MARY L | 3759 BRADLEY-BROWNLEE RD. | | | | CORTLAND | OH | 44410-9732 |
| BARTO, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTO, RICHARD P | 6756 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6131 |
| BARTO, ROBERT A. | 17785 HOLLAND RD | | | | BROOK PARK | OH | 44142-3500 |
| BARTO, ROBERT D | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| BARTO, RONALD J | 15309 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| BARTO, W RALPH | 2082 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 |
| BARTOCCI, LAWRENCE E | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| BARTOCK TIMOTHY J (481121) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARTOCK, TIMOTHY J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARTOK, GENE D | 25704 WINDING CREEK DR | | | | NEW BOSTON | MI | 48164 |
| BARTOK, JACK J | 29020 LOWELL ST | | | | GIBRALTAR | MI | 48173-9729 |
| BARTOK, JACK JOSEPH | 29020 LOWELL ST | | | | GIBRALTAR | MI | 48173-9729 |
| BARTOK, VALERIE | 370 SUNFLOWER DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234-8402 |
| BARTOL, FRANK | 9620 TANAGER DR | | | | CHARDON | OH | 44024-8681 |
| BARTOL, JAMES G | 633 BUCHER AVE | | | | SANTA CLARA | CA | 95051-6204 |
| BARTOL, JON D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| BARTOL, MARK R | 23134 FOX CRK | | | | FARMINGTON HILLS | MI | 48335 |
| BARTOL, MICHAEL F | 6921 SPRING ST | | | | RACINE | WI | 53406-3406 |
| BARTOL,JON D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| BARTOLAC, JENNIFER S | 4422 N 124TH ST | | | | KANSAS CITY | KS | 66109-3119 |
| BARTOLAC, MICHAEL T | 1179 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| BARTOLAC, ROSEMARIE P | 4942 SAINT ANDREWS CT | | | | ANN ARBOR | MI | 48108-8589 |
| BARTOLACCI FRANCO | CASSA DI RISPARMIO DI FERMO S P A | VIA DON ERNESTO RICCI 1 | | 63203 - FERMO - FM - ITALY | | | |
| BARTOLD, PAUL G | 14878 LIRI DR | | | | STERLING HEIGHTS | MI | 48312-5772 |
| BARTOLD, THOMAS M | APT 6 | 1515 PINE VALLEY BOULEVARD | | | ANN ARBOR | MI | 48104-6950 |
| BARTOLEC, FRANK J | 55 FERNCLIFF AVE | | | | BOARDMAN | OH | 44512-4613 |
| BARTOLEC, FRANK S | 159 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3239 |
| BARTOLET, JUSTIN | | | | | | | |
| BARTOLETTA JAMES | 21152 LAKE VIENNA DR | | | | LAND O LAKES | FL | 34638-8313 |
| BARTOLI, GIACINTA | 23035 MURRAY | | | | DEARBORN | MI | 48128-1827 |
| BARTOLI, GIACINTA | 23035 MURRAY ST | | | | DEARBORN | MI | 48128-1827 |
| BARTOLIN, DARLA D | 454 GROVER STREET | | | | MASURY | OH | 44438 |
| BARTOLIN, NICK A | 1086 BROADWAY ST | | | | MASURY | OH | 44438-1349 |
| BARTOLIN, NICK P | 1392 STEVENSON RD | | | | MASURY | OH | 44438-1419 |
| BARTOLINI BERLINGIERI BARRAFATO FORTINO LLP | ATTN:  PAUL BARRAFATO | 101-154 MAIN ST E | HAMILTON ONTARIO | L8N 1G9 | | | |
| BARTOLINI LANDSCAPING INC | 8 WOODRIDGE | | | | PUTNAM VALLEY | NY | 10579-3321 |
| BARTOLINI LANDSCAPING INC | EBELING RICHARD C PC | 8 WOODRIDGE | | | PUTNAM VALLEY | NY | 10579-3321 |
| BARTOLINI, DARLENE CAROL | 615 WARBURTON AVE APT 4M | | | | YONKERS | NY | 10701-1643 |
| BARTOLINI, DARLENE CAROL | APT 4M 615 WARBURTON AVE | | | | YONKERS | NY | 10701-1643 |
| BARTOLO JR, ROBERT H | 200 TROLLEY CAR WAY | | | | MORRISVILLE | NC | 27560-5799 |
| BARTOLO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| BARTOLO LUCENTE | PO BOX 783983 | | | | WINTER GARDEN | FL | 34778-3983 |
| BARTOLO SCIANNIMANICO | 29801 COMMONWEALTH ST | | | | ROSEVILLE | MI | 48066-1988 |
| BARTOLO, JOSEPHINE | 31521 CYRIL | | | | FRASER | MI | 48026-2687 |
| BARTOLO, OSCAR M | 2684 N KY 11 | | | | HEIDRICK | KY | 40949-5953 |
| BARTOLO, WILMA E | 212 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2923 |
| BARTOLOME BONET | PO BOX 59 | | | | MERIDEN | CT | 06450-0059 |
| BARTOLOMEA JR, HAROLD E | 134 S AZTEC COVE DR | | | | LOS FRESNOS | TX | 78566-4116 |
| BARTOLOMEA JR, HAROLD E | 9 BUENA VISTA SOUTH DRIVE | | | | LOS FRESNOS | TX | 78566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTOLOMEA, HAROLD E | 134 S AZTEC COVE DR | | | | LOS FRESNOS | TX | 78566-4116 |
| BARTOLOMEI JAMES | BARTOLOMEI, JAMES | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BARTOLOMEI JAMES | BARTOLOMEI, JULIA | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| BARTOLOMEJ RADA | 538 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| BARTOLOMEO, ANTONIO E | 32542 SHAWN DR | | | | WARREN | MI | 48088-1457 |
| BARTOLOMEO, GIOSUE | 13701 GANDER AVE | | | | WARREN | MI | 48088-6028 |
| BARTOLOMEO, KELLY M | 1007 JEROME STREET | | | | PITTSBURGH | PA | 15220-4608 |
| BARTOLOMEO, ROBERT A | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BARTOLOMEO, TRACY A | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BARTOLOMEOLI, MARCO | RUE DU BEAUREGARD 193 | | | 7141 CARNIERES BELGIUM | | | |
| BARTOLOMUCCI EILEEN | 4045 ROUTE 130 | | | | IRWIN | PA | 15642-7831 |
| BARTOLOMUCCI, CAROL L | 2575 ARLINGTON RD | | | | COLUMBUS | MI | 48063-4101 |
| BARTOLONE DAWN MARIE | 18065 105TH AVENUE SOUTH | | | | BOCA RATON | FL | 33498-1625 |
| BARTOLONE, AUGUST A | 28120 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1673 |
| BARTOLONE, JOSEPH | 44276 FELSTONE DR | | | | STERLING HTS | MI | 48313-1030 |
| BARTOLONE, STEVEN D | 3529 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| BARTOLOTTA JR, MICHAEL J | 6317 HIDDEN RIDGE LANE | | | | WHEATFIELD | NY | 14120 |
| BARTOLOTTA MICHEAL | 16246 14TH AVE | | | | WHITESTONE | NY | 11357-2814 |
| BARTOLOTTA, CHRISTOPHER A | 28199 ONEIL ST | | | | ROSEVILLE | MI | 48066-2631 |
| BARTOLOTTA, JOSEPH P | 643 BIRD BAY DR W | | | | VENICE | FL | 34285-8016 |
| BARTOLOTTA, JOSEPH PHILLIP | 643 BIRD BAY DR W | | | | VENICE | FL | 34285-8016 |
| BARTOLOTTA, JOSEPH S | 602 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1647 |
| BARTOLOTTA, MARY G | 139 CUMBERLAND AVE | | | | WHETHERSFIELD | CT | 06109-1645 |
| BARTOLOTTA, MICHAEL J | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| BARTOLOTTA, MICHAEL JOHN | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| BARTOLOTTI, FRANK A | 1000 LA QUINTA DR | | | | WEBSTER | NY | 14580-1783 |
| BARTOLOVICH, JOHN B | 1428 MARIA LN | | | | AVON | IN | 46123-2043 |
| BARTOLUCCI, SEAN E | 1110 CELINA CT | | | | CANTON | MI | 48187-5001 |
| BARTON | 7925 YOUREE DR STE 200 | | | | SHREVEPORT | LA | 71105-5134 |
| BARTON AUTO DEALERSHIPS, INC. | JEFFREY BARTON | 1002 W 2ND AVE | | | SPOKANE | WA | 99201-4504 |
| BARTON AUTO PARTS | P.O. BOX 51266 | | | HAMILTON ON L8L 8G1 CANADA | | | |
| BARTON B RUSS | 4012 HILLBORN LN | | | | LANSING | MI | 48911-2182 |
| BARTON BIRKS CHEVROLET CADILLAC | 800 AUTO PARK PL | | | | NEWBURGH | NY | 12550-6702 |
| BARTON BOYD | BARTON, BOYD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARTON BRANDES | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| BARTON BROWN | | | | | | | |
| BARTON CAMPBELL | E5369 WOODLAND AVE | | | | AU TRAIN | MI | 49806-9648 |
| BARTON CAROLYN | BARTON, CAROLYN | 561 DYLAN DR | | | AVON | IN | 46123-3800 |
| BARTON CHAPIN | PO BOX 80511 | | | | LANSING | MI | 48908-0511 |
| BARTON CHEVROLET | | | | | | | |
| BARTON CHEVROLET INC. | RONALD BARTON | 800 AUTO PARK PL | | | NEWBURGH | NY | 12550-6702 |
| BARTON CHRISTINE | BARTON, CHRISTINE | 4904 NORTH BEAVER | | | BETHANY | OK | 73008 |
| BARTON COLEMAN | 5863 ORMES RD | | | | VASSAR | MI | 48768-9696 |
| BARTON COLLEGE | COLLEGE STATION | | | | WILSON | NC | 27893 |
| BARTON COUNTY COLLECTOR | 1102 BROADWAY ST | | | | LAMAR | MO | 64759-1759 |
| BARTON COUNTY TREASURER | 1400 MAIN ST STE 207 | | | | GREAT BEND | KS | 67530-4037 |
| BARTON DANA | 2345 JOHNSTON RD | | | | HERNANDO | MS | 38632-9217 |
| BARTON ELMO L (428469) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BARTON HELLMUTH II | 51428 SILVER BELL DR | 51428 SILVER BELL DRIVE | | | MACOMB | MI | 48042-4348 |
| BARTON III, CLARK P | PO BOX 499 | | | | WILLIS | MI | 48191-0499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON III, CLARK P | 9131 WYNONA CT | | | | YPSILANTI | MI | 48197-9444 |
| BARTON J TRAMMELL JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BARTON JONES | 605 BEECH ST | | | | CHARLOTTE | MI | 48813-1017 |
| BARTON JR, DONALD J | 410 E OAK ST | | | | MASON | MI | 48854-1781 |
| BARTON JR, DONALD W | 12533 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| BARTON JR, HARVEY J | 2624 BRICKEL BLVD | | | | KANSAS CITY | KS | 66104-4123 |
| BARTON JR, JAMES W | 1400 CLAIRMONTE CIR | | | | FRANKLIN | TN | 37064-2492 |
| BARTON JR, JOHN M | 10 WISTERIA WAY | | | | PALMYRA | VA | 22963-2411 |
| BARTON JR, JOHN S | 46 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3750 |
| BARTON JR, L S | 5618 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| BARTON JR, LARRY G | 8 CLEAR CREEK GLN | | | | ELKTON | MD | 21921-6764 |
| BARTON JR, MICHAEL A | 4204 LAKEFIELD CT | | | | INDIANAPOLIS | IN | 46254-4910 |
| BARTON JR, RONALD D | 2424 PLAINFIELD AVE | | | | FLINT | MI | 48506-1861 |
| BARTON JR, RONALD DALE | 2424 PLAINFIELD AVE | | | | FLINT | MI | 48506-1861 |
| BARTON JR, YOUNG | 6234 BOYNE DR | | | | YPSILANTI | MI | 48197-1041 |
| BARTON KAREN | 9817 W ECHO LN | | | | PEORIA | AZ | 85345 |
| BARTON MALLOW | 21090 FERN ST | | | | OAK PARK | MI | 48237-3229 |
| BARTON MALOW | RYAN MAIBACH | 26500 AMERICAN DR | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW | | | | | | | |
| BARTON MALOW | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW CO | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW ENTERPRISES INC | 21090 FERN ST | | | | OAK PARK | MI | 48237-3229 |
| BARTON MALOW ENTERPRISES INC | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW/OAK PRK | 21090 FERN ST | | | | OAK PARK | MI | 48237-3229 |
| BARTON MARILYN | 314 DAVIS ST | | | | NACOGDOCHES | TX | 75965-2846 |
| BARTON MCLAUGHLIN | 1127 ALAMEDA BLVD | | | | TROY | MI | 48085-6737 |
| BARTON MD | 4301 HILLSBORO PIKE STE 220 | | | | NASHVILLE | TN | 37215-3314 |
| BARTON MONTGOMERY | 3949 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8420 |
| BARTON MYRON | BARTON, MYRON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARTON NESMITH | 1817 POPLAR AVENUE | | | | CANON CITY | CO | 81212-5139 |
| BARTON PAULA | 3700 WINGTIP CT | | | | LAKE ORION | MI | 48360-2502 |
| BARTON PONTIAC GMC | 4823 104TH ST | | | | LUBBOCK | TX | 79424-5760 |
| BARTON PONTIAC GMC | 4823 104TH ST | PO BOX 707 | | | LUBBOCK | TX | 79424-5760 |
| BARTON PRIM | 2071 ARBOR WAY | | | | MOUNT DORA | FL | 32757-3647 |
| BARTON RITTENHOUSE | 5924 CHRISTY RD | | | | DEFIANCE | OH | 43512-8230 |
| BARTON ROBERT | 2727 SOUTHEAST 52ND AVENUE | | | | OCALA | FL | 34480 |
| BARTON ROBERT (ESTATE OF) (641753) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BARTON ROBERT ELAINE BARTON | BARTON ROBERT ELAINE BARTON | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BARTON RONALD | BARTON, RONALD | 8524 FAIRFAX DR | | | CHALMETTE | LA | 70043-1118 |
| BARTON RONALD | BARTON, RONALD | 3121 BRADBURY ST | | | MERAUX | LA | 70075-2234 |
| BARTON RUSS | 4012 HILLBORN LN | | | | LANSING | MI | 48911-2182 |
| BARTON SAND & GRAVEL CO. | | 8280 REVERE LN N | | | | MN | 55369 |
| BARTON SPRADLIN | 15471 S 22ND ST | | | | VICKSBURG | MI | 49097-9759 |
| BARTON SR, DONALD D | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| BARTON WILLIAM | 6300 HYDE PARKWAY | | | | AMARILLO | TX | 79109-6532 |
| BARTON WILLIAM W | 1646 FISH CREEK RD | | | | POLAND | IN | 47888-7116 |
| BARTON WILMORE | 3715 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| BARTON, ADRIAN L | 4833 FOLGER DRIVE X | | | | COLUMBUS | OH | 43227 |
| BARTON, AGNES G | 5231 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1460 |
| BARTON, AIRS T | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| BARTON, ALEXIS G | 424 HICKORY LANE | | | | PLAINFIELD | IN | 46168 |
| BARTON, ALEXIS G | 424 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| BARTON, ANGUS W | 2883 MYERS RD | | | | SHELBY | OH | 44875-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, ANITA R | 1600 MONROE AVE APT 12 | | | | ROCHESTER | NY | 14618 |
| BARTON, ARTHUR C | 10035 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| BARTON, BARBARA | 407 FEDERAL AVE | | | | HOUGHTON LAKE | MI | 48629-9074 |
| BARTON, BENNIE | 6928 S WOLCOTT AVE | | | | CHICAGO | IL | 60636-3220 |
| BARTON, BERNARD J | 729 LOVEJOY RD | | | | OGDENSBURG | NY | 13669-4339 |
| BARTON, BERNIE J | APT 725 | 23350 ESSEX WAY COURT | | | SOUTHFIELD | MI | 48033-3341 |
| BARTON, BETTY H | 22 HONEYSUCKLE COURT | | | | BERLIN | CT | 06037-4067 |
| BARTON, BILLY J | 1611 SHELTON CV | | | | POCAHONTAS | AR | 72455-4735 |
| BARTON, BILLY P | 1858 CRD 2960 | | | | KOPPERL | TX | 76652 |
| BARTON, BILLY PAUL | 1858 CRD 2960 | | | | KOPPERL | TX | 76652 |
| BARTON, BOB G | 12540 WHITAKER DR | | | | ROLLA | MO | 65401-7589 |
| BARTON, BOBBY J | 524 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7050 |
| BARTON, BOBBY JOE | 524 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7050 |
| BARTON, BRAD A | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BARTON, BRUCE | 10 MOUNTAIN AVENUE | | | | ROCKAWAY | NJ | 07866-1909 |
| BARTON, BRYAN A | 2220 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9568 |
| BARTON, BRYAN A | 1541 AUDUBON DR | | | | BOWLING GREEN | KY | 42101 |
| BARTON, CARL M | 335 YOUNGS CHAPEL RD | | | | CORBIN | KY | 40701-7817 |
| BARTON, CARLOS K | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BARTON, CAROL J | 530 SWEENEY LN | | | | BOWLING GREEN | KY | 42101-9266 |
| BARTON, CAROLE | 101 OAKMONT | | | | SAINT SIMONS ISLAND | GA | 31522-2462 |
| BARTON, CAROLYN | 561 DYLAN DR | | | | AVON | IN | 46123-3800 |
| BARTON, CECIL W | 709 FRIAR TUCK CT | | | | MIAMISBURG | OH | 45342-2707 |
| BARTON, CHANNE | | | | | | | |
| BARTON, CHARLES H | PO BOX 164 | | | | TIPP CITY | OH | 45371-0164 |
| BARTON, CHRISTINE | 4904 N BEAVER AVE | | | | BETHANY | OK | 73008-2422 |
| BARTON, CHRISTINE A | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| BARTON, CHRISTOPHER B | 2632 SWEETBAY DR | | | | O FALLON | MO | 63368-6611 |
| BARTON, CLYDE | 110 RAMBLESIDE DR | | | | MANSFIELD | OH | 44907-2028 |
| BARTON, CRAIG D | 106 SMITH ST | | | | EAST TAWAS | MI | 48730-1452 |
| BARTON, D R | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| BARTON, D REID | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| BARTON, DANIEL B | 360 HARMON RD | | | | HOWELL | MI | 48843-8484 |
| BARTON, DANIEL B | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| BARTON, DANIEL BRUCE | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| BARTON, DAVID A | 1331 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| BARTON, DAVID D | 4443 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-2235 |
| BARTON, DAVID E | 554 SHAMROCK DR | | | | BURLESON | TX | 76028-4426 |
| BARTON, DAVID E | 45 GROSVENOR RD | | | | BUFFALO | NY | 14223-1924 |
| BARTON, DAVID J | 3215 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| BARTON, DAVID J | 2489 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| BARTON, DAVID L | 4823 WESTCHESTER DR APT 118 | | | | AUSTINTOWN | OH | 44515-2526 |
| BARTON, DAVID M | UNIT 200 | 1523 LINCOLN STREET | | | HOOD RIVER | OR | 97031-1281 |
| BARTON, DELORES I | 4451 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| BARTON, DELORES L | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 |
| BARTON, DENNIS | 74033 15TH AVE | | | | SOUTH HAVEN | MI | 49090-9489 |
| BARTON, DEWAYNE | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9303 |
| BARTON, DIANE | 4101 BRUNSWICK AVE | | | | FLINT | MI | 48507-2527 |
| BARTON, DIANE | 7100 N 60TH ST APT 309 | | | | MILWAUKEE | WI | 53223-5109 |
| BARTON, DON D | 2020 OLD LAKEPORT RD LOT 22 | | | | MOORE HAVEN | FL | 33471 |
| BARTON, DONALD E | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| BARTON, DONALD F | 9151 MALLARD PT | | | | ZIONSVILLE | IN | 46077-8329 |
| BARTON, DONALD J | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, DONALD R | 28552 ALVIN ST | | | | GARDEN CITY | MI | 48135-2782 |
| BARTON, DORIS E | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| BARTON, DORIS J | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| BARTON, DORIS M | 2817 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| BARTON, DOUGLAS C | 4593 ORBIT DR | | | | GRAYLING | MI | 49738-7098 |
| BARTON, DOUGLAS K | 3247 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1616 |
| BARTON, EDDY L | 6498 HIDDEN CREEK DR | | | | SAN JOSE | CA | 95120-1919 |
| BARTON, EDWARD D | 3 WHIPPLETREE RD | | | | FAIRPORT | NY | 14450-1122 |
| BARTON, EDWARD E | 608 BOBOLINK CT | | | | CINCINNATI | OH | 45244-1157 |
| BARTON, ELDON A | 45 HIGHWAY 49 | | | | CHERRYVILLE | MO | 65446-3000 |
| BARTON, ELIZABETH C | 19190 CANAL RD | | | | HOUGHTON | MI | 49931-9790 |
| BARTON, ELIZABETH F | 335 E MAIN ST | | | | SPRINGPORT | MI | 49284-9701 |
| BARTON, ELMO L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTON, ERIK T | 414 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| BARTON, EVA M | 1420 MAPLE CT | | | | OVID | MI | 48866-9586 |
| BARTON, EVELYN | 4314 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| BARTON, FRANCES J | 402 WESTCOMBE AVE | | | | FLINT | MI | 48503-2309 |
| BARTON, FRANCES L | 6852 DORSEY RD | | | | ELKRIDGE | MD | 21075 |
| BARTON, FRANCIS B | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| BARTON, FRANCIS J | 9 JUNIPER DR | | | | HAMLIN | NY | 14464-9565 |
| BARTON, FRANCIS W | 866 SPURGEON DR | | | | XENIA | OH | 45385-7257 |
| BARTON, FRANK B | 4833 FOLGER DR | | | | COLUMBUS | OH | 43227-2144 |
| BARTON, FRANK W | 1460 BUCKEYE CIR | | | | SALEM | OH | 44460-1119 |
| BARTON, FRANK W | 592 NEWTON ST | APT 3B | | | HAWK POINT | MO | 63349-2480 |
| BARTON, GARY L | 34931 HAPPINESS WAY | | | | ZEPHYRHILLS | FL | 33541-2327 |
| BARTON, GARY W | PO BOX 581 | | | | W CARROLLTON | OH | 45449-0581 |
| BARTON, GLENDA J | 1557 HIGHWAY NN | | | | IRONTON | MO | 63650-9163 |
| BARTON, HARLAND D | 2153 2 TRAILS DR | | | | ARNOLD | MO | 63010-2775 |
| BARTON, HARRY F | 2073 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| BARTON, HELEN J | 586 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8402 |
| BARTON, HELEN M | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| BARTON, HENRY | 4215 M-30 | | | | WEST BRANCH | MI | 48661 |
| BARTON, HENSON S | 6100 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8950 |
| BARTON, HENSON SHANE | 6100 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8950 |
| BARTON, HOLLY D | 6100 S COUNTY ROAD 294 WEST | | | | MUNCIE | IN | 47302-8950 |
| BARTON, HOWARD E | 638 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| BARTON, HOWARD E | 2750 LENORA SPRINGS DR | | | | SNELLVILLE | GA | 30039-5229 |
| BARTON, HOWARD EARL | 517 GOERGETOWN PKWY | | | | FENTON | MI | 48430 |
| BARTON, ILLENE A | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, INC. | TED KONDRATKO | 24575 DE PHILLIPE DR | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARTON, JAMES C | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6207 |
| BARTON, JAMES E | 13432 HIGHWAY #36 | | | | COVINGTON | GA | 30014 |
| BARTON, JAMES E | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| BARTON, JAMES E | 12342 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| BARTON, JAMES F | 1331 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| BARTON, JAMES F | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| BARTON, JAMES N | 2924 WESSELS DR | | | | TROY | MI | 48085-7018 |
| BARTON, JAN M | 6813 NW VICTOR DR | | | | PARKVILLE | MO | 64152-2563 |
| BARTON, JASON J | 4709 DUPONT OAKS PL | | | | FORT WAYNE | IN | 46845-8974 |
| BARTON, JEANNETTE L | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, JEFFREY | PETERSEN JOHNSON | 3225 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85012-2411 |
| BARTON, JEROME J | 10811 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, JEROME J | 1040 MILLER RD | | | | RILEY | MI | 48041-2807 |
| BARTON, JERRY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| BARTON, JERRY L | 126 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2454 |
| BARTON, JERRY W | PO BOX 355 | | | | MIDDLESBORO | KY | 40965-0355 |
| BARTON, JESSE E | 454 TERRY RD | | | | FOUNTAIN INN | SC | 49644-9739 |
| BARTON, JESSE E | 407 WILD HORSE CREEK DRIVE | | | | SIMPSONVILLE | SC | 29680-6562 |
| BARTON, JESSE J | 3011 WOODLAND HILLS DR APT 9 | | | | ANN ARBOR | MI | 48108 |
| BARTON, JESSICA M | 8263 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| BARTON, JIM D | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| BARTON, JIMMIE L | 12620 DRY CREEK RD | | | | DE SOTO | MO | 63020-5723 |
| BARTON, JO | | | | | | | |
| BARTON, JOHN C | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| BARTON, JOHN H | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| BARTON, JOHN J | 5000 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1665 |
| BARTON, JOHN J | 11730 KRUSE RD | | | | PETERSBURG | MI | 49270 |
| BARTON, JOHN P | 4947 N WINCHESTER RD | | | | APACHE JCT | AZ | 85219-9615 |
| BARTON, JOHN R | 1521 FISHER DR | | | | HUBBARD | OH | 44425-3304 |
| BARTON, JOSEPH E | 310 TILLMAN AVE | | | | GREENVILLE | OH | 45331-1762 |
| BARTON, JOSEPH M | 1703 W 200 N | | | | WILLIAMSPORT | IN | 47993-8064 |
| BARTON, JOSEPH P | 6184 SHADE RD | | | | GREENVILLE | OH | 45331-9577 |
| BARTON, JOSIE E | 2606 COUNTY HIGHWAY 62 62 | | | | HALEYVILLE | AL | 35565 |
| BARTON, JOYCE A | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1833 |
| BARTON, JOYLENN R | 402 FARMER LN | | | | BOWLING GREEN | KY | 42104-8545 |
| BARTON, JUDITH H | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| BARTON, JUNE A | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| BARTON, KAREN MARIE | 4624 CLARK STREET | | | | ANDERSON | IN | 46013 |
| BARTON, KAREN MARIE | 4624 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| BARTON, KAREN S | 13623 BRIGHAM YOUNG DR | | | | ORLANDO | FL | 32826 |
| BARTON, KENT F | 2202 E COURT ST APT 5 | | | | FLINT | MI | 48503-2884 |
| BARTON, KENT F | APT. 5 | APT 5 | | | FLINT | MI | 48503-2884 |
| BARTON, KEVIN M | 410 BEARD AVE | | | | BUFFALO | NY | 14214-1712 |
| BARTON, KIRT A | 1073 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| BARTON, KRISTY L | 454 TERRY RD | | | | FOUNTAIN INN | SC | 29644-9799 |
| BARTON, LANCE M | | | | | | | |
| BARTON, LARRY A | 9500 GIBBS RD | | | | CLARKSTON | MI | 48348-1502 |
| BARTON, LARRY G | 196 TONYS RD | | | | ELKTON | MD | 21921-3125 |
| BARTON, LARRY J | 1898 SPRING MEADOW DR | | | | LEBANON | OH | 45036-7859 |
| BARTON, LARRY R | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| BARTON, LAURA M | 3510 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5313 |
| BARTON, LAVOSKA | 6233 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4460 |
| BARTON, LEONARD J | 3625-29VISTA OCEANA | | | | OCEANSIDE | CA | 92057 |
| BARTON, LEROY M | 8362 TOWNSEND | | | | DETROIT | MI | 48213 |
| BARTON, LESLIE R | 3074 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| BARTON, LILLIAN H | 801 W JEFFERSON | | | | ALEXANDRIA | IN | 46001-1734 |
| BARTON, LINDA A | 6220 NORTH NEBO RD | | | | MUNCIE | IN | 47304 |
| BARTON, LINDA A | 6220 N NEBO RD | | | | MUNCIE | IN | 47304-8804 |
| BARTON, LOUVA B | 1416 KINGFISHER DR | HOLIDAY ESTATES | | | ENGLEWOOD | FL | 34224-4626 |
| BARTON, LYLE R | 7650 VISGER AVE | | | | WATERFORD | MI | 48329-1064 |
| BARTON, M J | 1815 VERA PL #V9 | | | | SARASOTA | FL | 34235 |
| BARTON, MARCIE L | 4513 G P EASTERLY ROAD | | | | W FARMINGTON | OH | 44491-9738 |
| BARTON, MARGARET T | 330 WASHINGTON PL | | | | BAYVILLE | NJ | 08721-2919 |
| BARTON, MARIE B | 1331 CHIPPENDALE CIR | C/O JAMES F BARTON | | | COLUMBIA | TN | 38401-7206 |
| BARTON, MARSHALL A | 1124 QUINCY COVE RD | | | | HOUGHTON | MI | 49931 |
| BARTON, MARTHA | 704 SEILER RD | | | | GODFREY | IL | 62035-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, MARY | 317 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2221 |
| BARTON, MARY A | 2932 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4537 |
| BARTON, MARY E | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| BARTON, MARY E | 2056 CAP ROCK LANE | | | | GRAND PRAIRIE | TX | 75052-8871 |
| BARTON, MARY E | 113 ROSS AVE | | | | HAMILTON | OH | 45013-3339 |
| BARTON, MARY E | 80 N RACCOON RD APT 69 | | | | AUSTINTOWN | OH | 44515-2711 |
| BARTON, MARY S | 4850 WOODBROOK DRIVE | | | | MABLETON | GA | 30126 |
| BARTON, MAX E | 8196 S 600 W | | | | WARREN | IN | 46792-9734 |
| BARTON, MELVIN D | PO BOX 533 | | | | ELLINGTON | MO | 63638-0533 |
| BARTON, MICHAEL A | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2926 |
| BARTON, MICHAEL E | 7232 STANDARD | | | | CENTER LINE | MI | 48015-1025 |
| BARTON, MICHAEL R | 1612 NW 179TH ST | | | | EDMOND | OK | 73012-4186 |
| BARTON, MICHAEL T | 505 BURT ST | | | | OAKWOOD | MI | 45873 |
| BARTON, MICHAEL T | 505 BURT STREET | | | | OAKWOOD | OH | 45873-8902 |
| BARTON, MICHELE K | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3612 |
| BARTON, MICHELE KAYE | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3612 |
| BARTON, MICHELLE L | 3613 MECCA DR | | | | BEAVERCREEK | OH | 45431-3118 |
| BARTON, MILDRED I | 4080 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9673 |
| BARTON, MILDRED K | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| BARTON, MINNIE | 3387 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2029 |
| BARTON, NELLIE M | 825 WHITMORE #110 | | | | DETROIT | MI | 48203-1750 |
| BARTON, NELLIE M | 825 WHITMORE RD APT 110 | | | | DETROIT | MI | 48203-1750 |
| BARTON, NORMA G | 2052 S IDAHO RD APT 3 | | | | APACHE JUNCTION | AZ | 85119 |
| BARTON, OTTO A | 8852 CURRIER RD | | | | PLAIN CITY | OH | 43064-9412 |
| BARTON, OZZIE W | 10317 S MCKINLEY AVE | | | | OKLAHOMA CITY | OK | 73139-2955 |
| BARTON, PAUL E | 315 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1347 |
| BARTON, PAUL G | 1137 HYANNIS DR | | | | BEAVERCREEK | OH | 45434-6534 |
| BARTON, PHILLIP M | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| BARTON, PHILLIP M | 12530 IVANHOE LN | | | | FORT WAYNE | IN | 46814-7414 |
| BARTON, PHYLLIS C | 1039 LORRAINE COURT | | | | SHELBYVILLE | IN | 46176 |
| BARTON, RALPH R | 308 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9226 |
| BARTON, RAYMOND E | 7482 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| BARTON, RENEE M | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| BARTON, RICHARD D | 55074 RYAN PLACE DR | | | | OSCEOLA | IN | 46561-8713 |
| BARTON, RICHARD E | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, RICHARD EDWIN | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, RICHARD L | 1139 ALCAZAR WAY S | | | | SAINT PETERSBURG | FL | 33705 |
| BARTON, RICHARD W | 6838 ELDORADO DR | | | | MIDDLETOWN | OH | 45044 |
| BARTON, RICKY L | | | | | | | |
| BARTON, ROBERT | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BARTON, ROBERT A | 340 OLD MILL RD SPC 29 | | | | SANTA BARBARA | CA | 93110-3693 |
| BARTON, ROBERT E | 6211 VICNEY LN | | | | MIDLOTHIAN | TX | 76065 |
| BARTON, ROBERT E | 808 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| BARTON, ROBERT E | 808 PLOVER LANE | | | | CLAYTON | OH | 45315-8756 |
| BARTON, ROBERT F | 234 ACADEMY ST | | | | PORTLAND | MI | 48875-1431 |
| BARTON, ROBERT FRANK | 234 ACADEMY ST | | | | PORTLAND | MI | 48875-1431 |
| BARTON, ROBERT J | 4701 S GADBURY RD | | | | HARTFORD CITY | IN | 47348-9773 |
| BARTON, ROBERT L | 1550 PAVEY PL | | | | XENIA | OH | 45385-6604 |
| BARTON, ROGER D | 1288 OAKCREST RD | | | | HOWELL | MI | 48843-9429 |
| BARTON, ROGER D | 1289 OAKCREST RD | | | | HOWELL | MI | 48843-8429 |
| BARTON, ROGER M | 452 STATE HIGHWAY 47 | | | | BONNE TERRE | MO | 63628-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTON, RONALD | 1863 ABBEY LN | | | | BENTON | AR | 72015-6029 |
| BARTON, RONALD E | 1210 LEAPING DEER WAY | | | | BOWLING GREEN | KY | 42104-4628 |
| BARTON, RONALD G | 105 INDIAN HILL DRIVE | | | | CRITTENDEN | KY | 41030-7301 |
| BARTON, RONALD L | 3426 W HAYES RD | | | | ITHACA | MI | 48847-9656 |
| BARTON, RONALD W | 201 N PRAIRIE VIEW RD | | | | CROWLEY | TX | 76036-2837 |
| BARTON, ROSEMARY | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| BARTON, ROY H | 14511 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8908 |
| BARTON, ROY J | 632 BUCKEYE CIR SE | | | | CONYERS | GA | 30094-4402 |
| BARTON, RUTH ANN | 927 SUPERIOR ST | | | | WATERTOWN | NY | 13601 |
| BARTON, RUTH B | 1245 DAUNER RD | | | | FENTON | MI | 48430-1557 |
| BARTON, SAMMIE C | 4284 HANNAFORD ST | | | | KETTERING | OH | 45439-2712 |
| BARTON, SAMMIE C | 40 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| BARTON, SAMUEL A | 3976 MARION DR | | | | ENON | OH | 45323-1417 |
| BARTON, SANAE H | 1164 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| BARTON, SANDY L | 422 PLEASANT AVE | | | | DAYTON | OH | 45403 |
| BARTON, SHANNON M | | | | | | | |
| BARTON, SHAWN M | 576A PARKWAY DRIVE | | | | SCOTTSVILLE | KY | 42164-9443 |
| BARTON, SHEA D | 4915 E INLOW SP RD | | | | MUNCIE | IN | 47302 |
| BARTON, SHEA DEWAYNE | 4915 E INLOW SP RD | | | | MUNCIE | IN | 47302 |
| BARTON, SHIRLEY A | 6801 DARYLL DR | | | | FLINT | MI | 48505 |
| BARTON, STEVE R | | | | | | | |
| BARTON, STEVEN W | 11303 HAZELNUT CT | | | | WASHINGTON | MI | 48094-3741 |
| BARTON, TAMMY L | 3761 SHAKER TOWN ROAD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, TAMMY L | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, TERRY C | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9551 |
| BARTON, TERRY L | | | | | | | |
| BARTON, THEODORE L | 412 S 9TH ST | | | | SAINT JOSEPH | MO | 64501-2716 |
| BARTON, THOMAS R | 5629 CECIL ST | | | | DETROIT | MI | 48210-1963 |
| BARTON, VIRGINIA | APT 10 | 683 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3580 |
| BARTON, WALTER A | 4857 SL WILSON RD | | | | MERIDIAN | MS | 39301 |
| BARTON, WALTER D | 302 POLK ROAD 230 | | | | COVE | AR | 71937-9445 |
| BARTON, WANDA E | 120 LYNN DR | | | | MAYNARDVILLE | TN | 37807-3904 |
| BARTON, WANDA I | 320 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5145 |
| BARTON, WAYNE H | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, WEBSTER E | 2281 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2406 |
| BARTON, WILLIAM A | 8420 EARHART RD | | | | SOUTH LYON | MI | 48178-7014 |
| BARTON, WILLIAM B | 4850 WOODBROOK DR SW | | | | MABLETON | GA | 30126-1234 |
| BARTON, WILLIAM D | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| BARTON, WILLIAM D | 6820 E ANN ST | | | | CAMBY | IN | 46113-8638 |
| BARTON, WILLIAM J | 9509 STATE RD | | | | MILLINGTON | MI | 48746 |
| BARTON, WILLIAM W | 1646 FISH CREEK RD | | | | POLAND | IN | 47868-7116 |
| BARTON, WILLIE | 16876 WHITCOMB ST | | | | DETROIT | MI | 48235-3720 |
| BARTON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARTON, WINONA L | PO BOX 972346 | | | | YPSILANTI | MI | 48197 |
| BARTON, ZACHARY B | 2901 MARK DR | | | | ARLINGTON | TX | 76013-2014 |
| BARTON,JAMES C | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6207 |
| BARTON,JOSEPH P | 6184 SHADE RD | | | | GREENVILLE | OH | 45331-9577 |
| BARTON-MALOW | PO BOX 5200 | | | | DETROIT | MI | 48205 |
| BARTON-MALOW RIGGING CO | 21090 FERN ST | | | | OAK PARK | MI | 48237-3229 |
| BARTON-TAYLOR, DOROTHY M | PO BOX 4091 | | | | DANA POINT | CA | 92629-9091 |
| BARTONE, CARL D | 479 N OAK DR | | | | COMMERCE TOWNSHIP | MI | 48390-3287 |
| BARTOS CATERING | INDIANA STATE FAIRGROUNDS FARM | 1202 E 38TH ST | BUREAU BLD | | INDIANAPOLIS | IN | 46205-2807 |
| BARTOS, AGNES M | 181 SANDALWOOD DR | C/O KENNETH R BARTOS | | | ROCHESTER HILLS | MI | 48307-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTOS, ANDREW L | 5348 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| BARTOS, CHARLES W | 2102 GREENWAY ST | | | | ARLINGTON | TX | 76010-3129 |
| BARTOS, CHERVYL C | 7847 LOIS CIR APT 334 | | | | DAYTON | OH | 45459-8604 |
| BARTOS, DANETTE F | 2178 N EASTMAN RD | | | | MIDLAND | MI | 48642-7799 |
| BARTOS, FRANK E | 505 JOHN ANDERSON CT APT 66 | | | | MONROE | MI | 48162-3451 |
| BARTOS, GERALD A | 257 S CYPRESS RD APT 441 | | | | POMPANO BEACH | FL | 33060-7033 |
| BARTOS, JOAN | 4971 N WILD LIFE DR | | | | TUCSON | AZ | 85745-9375 |
| BARTOS, KENNETH R | 181 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3459 |
| BARTOS, LINDA M | 3941 SARATOGA AVE APT 106 | | | | DOWNERS GROVE | IL | 60515-2014 |
| BARTOS, MARTIN A | 40405 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3840 |
| BARTOS, MARTIN M | 112 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| BARTOS, PAUL C | 1304 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7306 |
| BARTOS, RICHARD E | 675 N REED RD | | | | CORUNNA | MI | 48817-9528 |
| BARTOS, RICHARD E | 5086 BENSETT TRL | | | | DAVISON | MI | 48423-8766 |
| BARTOS, ROY A | 2640 MACARTHUR RD | | | | MUSKEGON | MI | 49442-1531 |
| BARTOS, RUBY J | 140 NORTH MAPLE ST | | | | ELDORADO | OH | 45321-5321 |
| BARTOS, TERRI L | 5714 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2634 |
| BARTOS, TERRI LYNN | 5714 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2634 |
| BARTOS, THERESA | 40405 LEXINGTON PARK DR. | | | | STERLING HEIGHTS | MI | 48313-3840 |
| BARTOSH, JAMES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARTOSH, LEEROY | PO BOX G | | | | PRAGUE | OK | 74864-1035 |
| BARTOSH, LLY VADA | 801 64TH ST S | LOT 37 | | | ST PETERSBURG | FL | 33707-3017 |
| BARTOSIAK, LUCY B | 21 MORNINGSIDE AVENUE | | | | MONTCLAIR | NJ | 07043-2406 |
| BARTOSIEWICZ JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BARTOSIEWICZ, ANTHONY C | 23 SLATER CREEK DR | | | | ROCHESTER | NY | 14616-2201 |
| BARTOSIEWICZ, ESTHER K | 100 GREEN TREE LANE | APT#117 | | | ROCHESTER | NY | 14606 |
| BARTOSIEWICZ, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BARTOSIEWICZ, MARY MARIE | 52 CIRCLE DR | | | | EPHRATA | PA | 17522-1909 |
| BARTOSIEWICZ, ROBERT W | 145 SOUTH GLASPIE STREET | | | | OXFORD | MI | 48371-5124 |
| BARTOSIEWICZ, ROBERT W | 145 S GLASPIE ST | | | | OXFORD | MI | 48371-5124 |
| BARTOSIEWICZ, STELLA F | 285 TEMPLE CREST TRL | C/O RONALD SZEJNER | | | FRANKLIN | TN | 37069-7172 |
| BARTOSIK, LINDA A | 1920 LIGHTSEY RD | | | | ST AUGUSTINE | FL | 32084 |
| BARTOSIK, MARY D | 620 BEECHWOOD RD | | | | LINDEN | NJ | 07036-5316 |
| BARTOSKI, ROBERT H | 2133 KEYSTONE DR | | | | STERLING HTS | MI | 48310-2851 |
| BARTOSZ, BERNADETTE | 3125 HOME AVE | | | | BERWYN | IL | 60402-2911 |
| BARTOSZ, KEVIN E | S-3546 SALISBURY | | | | BLASDELL | NY | 14219 |
| BARTOSZEWICZ, MAREK | 53926 CARNATION DR | | | | MACOMB | MI | 48042-2254 |
| BARTOTTI, LEONARD J | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| BARTOTTI-HOEPPNER, NORMA M | 6150 WILDOAK STREET | | | | SAGINAW | MI | 48603-1059 |
| BARTOUL, JOSEPH F | 10663 STAPLETON DR | | | | STRONGSVILLE | OH | 44136-8800 |
| BARTOW CHEVROLET | 1475 W MAIN ST | | | | BARTOW | FL | 33830-4316 |
| BARTOW CHEVROLET COMPANY, INC. | 1475 W MAIN ST | | | | BARTOW | FL | 33830-4316 |
| BARTOW FULLER SARA | BARTOW FULLER, SARA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| BARTOW FULLER SARA | FULLER, ABRAHAM | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| BARTOW GMC-PONTIAC-BUICK, INC. | RONALD HITE | 255 W VAN FLEET DR | | | BARTOW | FL | 33830-3839 |
| BARTOW GMC-PONTIAC-BUICK, INC. | 255 W VAN FLEET DR | | | | BARTOW | FL | 33830-3839 |
| BARTOW MARGARET | 3439 HANVILLE CORNERS RD | | | | MONROEVILLE | OH | 44847-9757 |
| BARTOW PETTY JR | 530 S 25TH ST | | | | SAGINAW | MI | 48601-6411 |
| BARTOW, HELEN M | 13261 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 |
| BARTOW, JAY J | 805 SHORE RD | | | | UNION BEACH | NJ | 07735-3231 |
| BARTOW, JOHN F | 224 EAGLE CIR | | | | ELYRIA | OH | 44035-2609 |
| BARTOW, JOHN H | 30989 OLD SHORE DR | | | | NORTH OLMSTED | OH | 44070-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTOW, MAUREEN | 6520 W 690 N | | | | SHIPSHEWANA | IN | 46565-8957 |
| BARTRAM, FRANCES M | 4450 GLENDALE DR | | | | BATAVIA | OH | 45103-1510 |
| BARTRAM, GARY L | 401 NEWTON ST | | | | TALLMADGE | OH | 44278-3217 |
| BARTRAM, JEFF A | 1018 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| BARTRAM, JOHN R | RR 2 | | | | NEW HARTFORD | CT | 06057 |
| BARTRAM, MARIA | 3107 DIPLOMAT PKWY W | | | | CAPE CORAL | FL | 33993-4879 |
| BARTRAM, ROY J | 580 LINDA LN | | | | BONNER SPRINGS | KS | 66012 |
| BARTREAU, JIMMY O | 1118 S WHEELER ST | | | | SAGINAW | MI | 48602-1145 |
| BARTREM, FREDERIC K | 35406 SUNSET DR | | | | STERLING HTS | MI | 48312-4152 |
| BARTROM DOUGLAS | 301 CARMELVIEW DR | | | | CARMEL | IN | 46032-2269 |
| BARTROM, BARBARA D | 1107 PARK RD | | | | ANDERSON | IN | 46011-2317 |
| BARTROM, FREDERICK E | 8914 MANDA LN | | | | SAINT LOUIS | MO | 63126-2352 |
| BARTROM, LLOYD W | 906 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| BARTROM, SCOTT A | 2256 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060-2258 |
| BARTRUM LEONARD (478500) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BARTRUM, CATHY J | 9479 SOUTH 700 EAST | | | | WALTON | IN | 46994 |
| BARTRUM, LEONARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BARTRUM, ROMA L | 200 CONRADT AVE | | | | KOKOMO | IN | 46901-5252 |
| BARTSCH, LORI M | 21262 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| BARTSCH, MICHAEL N | 125 ELMSFORD DR | | | | CLAWSON | MI | 48017-1247 |
| BARTSCHE, DAVID L | 17616 NARRAGANSETT AVE | | | | LAKEWOOD | OH | 44107-5346 |
| BARTSCHE, JOANNE T | 17712 RIVERWAY DR | | | | LAKEWOOD | OH | 44107-5322 |
| BARTSCHER, BRIAN L | 1747 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| BARTSCHER, ROGER L | 895 MCARTHUR DR | | | | GIRARD | OH | 44420-2455 |
| BARTSCHER, WAYNE F | 1338 BROOK RD | | | | CATONSVILLE | MD | 21228-5703 |
| BARTSH, MERTON L | 4350 OLD WHITE BEAR AVE N | | | | WHITE BEAR LAKE | MN | 55110-3874 |
| BARTSHE, BONNIE F. | 300 LANCELOT PLACE | | | | LANSING | MI | 48906-1639 |
| BARTSHE, JAMES R | 120 S UNION ST APT 1 | | | | PLYMOUTH | MI | 48170-4890 |
| BARTSHE, SCOTT | 4740 COVERT RD | | | | ONONDAGA | MI | 49264-9783 |
| BARTSHE, STEVEN R | 3602 WEST BELLEVUE ROAD | | | | LESLIE | MI | 49251-9797 |
| BARTSHE, STEVEN R | 3602 W BELLEVUE RD | | | | LESLIE | MI | 49251-9797 |
| BARTSOFF, NOAH S | 1137 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BARTTLEY, HAROLD | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| BARTTLEY, SANDRA E | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| BARTTRUM, DAVID W | 517 MILTON AVE | | | | ANDERSON | IN | 46012-3327 |
| BARTTRUM, WILLIAM W | 1500 SW 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| BARTTS, MELINDA R | RTE 5 1045 TODD TR | | | | ABILENE | TX | 79602 |
| BARTU, THOMAS S | 57 OAKFIELD RD | | | | TOMS RIVER | NJ | 08757-6365 |
| BARTUCCA, BEATRICE E | 23 LAIRD DR | | | | BRISTOL | CT | 06010-2475 |
| BARTUCCIOTO, DONNA M WINES | PO BOX 1726 | | | | PLEASANT VALLEY | NY | 12569-1726 |
| BARTUCCIOTTO, FRANK S | 179 VAN WAGNER RD LOT 24 | | | | POUGHKEEPSIE | NY | 12603 |
| BARTUCCIOTTO, FRANK S | 9730 BAIRD RD APT 420 | | | | SHREVEPORT | LA | 71118-3820 |
| BARTUK, NIKOLA | 6880 YORKDALE CT | | | | WESTLAND | MI | 48185-2826 |
| BARTULA, CHERYL A | 3820 PUEBLO TRAIL | | | | FORT WORTH | TX | 76135-2868 |
| BARTULA, CHERYL A | 3820 PUEBLO TRL | | | | FORT WORTH | TX | 76135-2868 |
| BARTULA, FLOYD W | 3206 COUNTY ROAD 530B | | | | BURLESON | TX | 76028-6108 |
| BARTUS, BRIAN R | 81 RIVIERA TER | | | | WATERFORD | MI | 48328-3464 |
| BARTUS, BRIAN RICHARD | 81 RIVIERA TER | | | | WATERFORD | MI | 48328-3464 |
| BARTUS, JOSEPH S | 68 TREE BROOK DR | | | | ROCHESTER | NY | 14625-1633 |
| BARTUS, PAUL J | 6123 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5416 |
| BARTUS, STEPHANIE S | 210 ROUTE 837 | RESIDENT AT HILLTOP | | | MONONGAHELA | PA | 15063-1036 |
| BARTUSCH JOHN | 179 SHENANDOAH DRIVE | | | | CLEVELAND | GA | 30528-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTUSCH JOHN (507466) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - DOTTS DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - FIELDS PHILIP | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - FIGUEROA ALEJANDRO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - MILLER BOBBY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - OSBORNE EWELL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - PEREZ VIDAL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - ROBINSON E M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - RUBENACKER JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JR, WILLIAM E | 1308 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6695 |
| BARTUSCH, JEANNETTE | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528 |
| BARTUSCH, JOHN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH, JOHN R | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528-8708 |
| BARTUSCH, SAMMIE LEE | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528-8708 |
| BARTUSEK, JOSEPH M | 48 HARRISON AVE | | | | MILLTOWN | NJ | 08850-1132 |
| BARTUSH, ROBERT F | 5753 KILBRENNAN RD | | | | BLOOMFIELD HILLS | MI | 48301-1023 |
| BARTUSZEVIGE, VELMA V | 7689 MASON ROAD | | | | OVID | MI | 48866-9573 |
| BARTY ELLER | 731 HOPEWELL RD | | | | RISING SUN | MD | 21911-2130 |
| BARTY RICHARD & ESTHER | 185 VALLEY BROOK BLVD | | | | HINCKLEY | OH | 44233-9682 |
| BARTYS, BERNARD A | 771 SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| BARTYS, JOHN J | 1365 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9162 |
| BARTZ, ALLEN W | 13151 TUSCOLA RD | | | | CLIO | MI | 48420-1855 |
| BARTZ, ALLEN WAYNE | 13151 TUSCOLA RD | | | | CLIO | MI | 48420-1855 |
| BARTZ, BRANDON R | 7955 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3957 |
| BARTZ, BRIAN D | 201 S LINE ST | | | | SOUTH WHITLEY | IN | 46787-1430 |
| BARTZ, BRIAN D. | 201 S LINE ST | | | | SOUTH WHITLEY | IN | 46787-1430 |
| BARTZ, DANIEL J | 1869 CHRISTY CT | | | | ROCHESTER HLS | MI | 48309-3326 |
| BARTZ, DAVID C | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, DAVID CHARLES | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, DENNIS J | 9354 CHERRY AVE | | | | RAPID CITY | MI | 49676 |
| BARTZ, DONALD H | 1226 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2003 |
| BARTZ, FAYEE J | 125 E ANDRES ST APT 7 | | | | TOMAH | WI | 54660 |
| BARTZ, GEORGE D | 42681 JONATHAN PL | | | | CLINTON TWP | MI | 48038-1751 |
| BARTZ, GERALD I | 15604 WILSON RD | | | | OCEAN SPRINGS | MS | 39565-6507 |
| BARTZ, GREGORY A | 3423 SNOWGLEN LN | | | | LANSING | MI | 48917-1792 |
| BARTZ, JACKIE L | 905 NORWOOD RD | | | | JANESVILLE | WI | 53545-0838 |
| BARTZ, JACQUELYN E | 1623 LUTHER LANE | | | | KISSIMMEE | FL | 34746-7249 |
| BARTZ, JAMES F | 2765 PRAIRIE LAKE RD | | | | TOMAHAWK | WI | 54487-8864 |
| BARTZ, JAMEY L | 2765 PRAIRIE LAKE RD | | | | TOMAHAWK | WI | 54487-8854 |
| BARTZ, JOHN F | 41510 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3781 |
| BARTZ, JON A | 1795 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8646 |
| BARTZ, JUNE E | 3266 LAKESIDE DR | | | | SHELBY TWP | MI | 48316-2959 |
| BARTZ, KARYLYN R | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, LILLIAN | 7156 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1152 |
| BARTZ, ORFIELD E | 1623 LUTHER LN | | | | KISSIMMEE | FL | 34746-7249 |
| BARTZ, RANDALL J | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTZ, RICHARD CLAIR | 437 CURWOOD DR | | | | OWOSSO | MI | 48867-2149 |
| BARTZ, ROBERT A | 418 STONE ST | | | | WAUSAU | WI | 54401-1982 |
| BARTZ, ROBERT G | 906 SCHULZ RD | | | | FENWICK ISLAND | DE | 19944-4563 |
| BARTZ, SHELLEY M | 1514 WEST BENT AVENUE | | | | OSHKOSH | WI | 54901-2731 |
| BARTZ, VIOLA M | APT 1 | 6732 JACOBS WAY | | | MADISON | WI | 53711-3298 |
| BARUAH, PRAFULLA C | 3614 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3625 |
| BARUCH, LILIANA | 280 LAMONDA DR | | | | HENDERSONVILLE | NC | 28792-6878 |
| BARUKA, GEORGE | 44 BLUE JAY LN | POCONO FARMS | | | TOBYHANNA | PA | 18466-9065 |
| BARUM, MARGARET S | 711 MAPLE VIEW PL | | | | CINCINNATI | OH | 45246-4169 |
| BARUS, ALAN | 2070 ROAD M | | | | EMPORIA | KS | 55801-8106 |
| BARUS, ROY A | 10525 W 129TH AVE | | | | CEDAR LAKE | IN | 46303-9016 |
| BARUT, AUDREY M | 11835 PARKLIND DRIVE | | | | ST LOUIS | MO | 63127-1611 |
| BARUT, MARY A | 49340 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3960 |
| BARUTA, ANTHONY J | 3807 STAYSAIL LN | | | | HOLIDAY | FL | 34691-5246 |
| BARUZZINI, JOHN P | 47174 MALLARD DR | | | | SHELBY TOWNSHIP | MI | 48315-5003 |
| BARVON INC | 201 TINKLING SPRING RD | PO BOX 359 | | | FISHERSVILLE | VA | 22939-2202 |
| BARWELL, DUANE M | 8155 SHERIDAN DR | | | | BUFFALO | NY | 14221 |
| BARWELL, JEAN M | 151 CROWLEY AVENUE | | | | BUFFALO | NY | 14207-1557 |
| BARWELL, JOHN F | 1633 E SENECA ST | C/O JAY BARWELL | | | TUCSON | AZ | 85719-3744 |
| BARWELL, WILLIAM P | 23 MANLEE AVE | | | | HUDSON FALLS | NY | 12839-9651 |
| BARWICK, BILLIE G | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| BARWICK, BILLIE GENE | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| BARWICK, CLEVELAND J | 11071 DONORA LN | | | | CINCINNATI | OH | 45240 |
| BARWICK, NELSON J | 1978 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| BARWICK, PATRICIA A | 11410 FARTHING DR | | | | STERLING HEIGHTS | MI | 48314-2650 |
| BARWICK, WAYNE E | 301 SHAMROCK LN | | | | DEFIANCE | OH | 43512-3667 |
| BARWIG, NANCY A | 3070 PALOMINO TRL | | | | MASON | OH | 45040-9120 |
| BARWILER, KAREN S | 404 APRIL LN | | | | ADRIAN | MI | 49221-4431 |
| BARWILER, KAREN SUE | 404 APRIL LN | | | | ADRIAN | MI | 49221-4431 |
| BARWINSKI, ADAM | 6 ORCHARD LN | | | | WELLINGTON | OH | 44090-1224 |
| BARY LEHR | G-5057 MURPHY DR | | | | FLINT | MI | 48506 |
| BARY, DIANE L | 1204 BLUFF ST | | | | FULTON | MO | 65251-2325 |
| BARY, JULIA | 2219 HOPE LN | | | | CINNAMINSON | NJ | 08077-3263 |
| BARY, PAUL S | 2219 HOPE LN | | | | CINNAMINSON | NJ | 08077-3263 |
| BARYAMES TUXEDO | ATTN: KATINA BARYAMES | 3023 W SAGINAW ST | | | LANSING | MI | 48917-2333 |
| BARYCHKO, RON | 10223 MONTFORD ST NW | | | | ALBUQUERQUE | NM | 87114-3799 |
| BARYCZ, GERALD W | 18646 GINA CT | | | | CLINTON TOWNSHIP | MI | 48036-2056 |
| BARYLSKI, HENRY T | 7154 IRA LN | | | | HOWELL | MI | 48855-9403 |
| BARYLSKI, JEROME | 7093 GALLATIN DR | | | | DAVISON | MI | 48423-2331 |
| BARYO II, MICHAEL J | 1002 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4336 |
| BARYO, ALICE A | 201 LOUISA LN | | | | MC CORMICK | SC | 29835-3138 |
| BARYO, GERALD T | 201 LOUISA LANE | | | | MC CORMICK | SC | 29835-3138 |
| BARYO, JEFFERY | 9515 PEET RD APT 4 | | | | CHESANING | MI | 48616-1753 |
| BARYO, MICHAEL J | 1002 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4336 |
| BARYO, SCOTT V | 303 SMITH ST | APT 131 | | | CLIO | MI | 48420-1394 |
| BARYS, ELIZABETH J | 4007 WILLIAMS | | | | DOWNERS GROVE | IL | 60515-2303 |
| BARYS, ELIZABETH J | 4007 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60515-2303 |
| BARZ KIRT | 6522 FARR ROAD | | | | ONEKAMA | MI | 49675 |
| BARZ, ALBERT L | 10741 BRADLEY DR | | | | INDIANAPOLIS | IN | 46231-2714 |
| BARZ, WILLIAM J | 1008 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079 |
| BARZAK, CAROL S | 1803 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 |
| BARZAK, VERNA V | 1184 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| BARZANO & ZANARDO MILANO SPA | VIA BORGONUOVO | | MILAN 20121 ITALY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARZANO, RICHARD S | 26758 N 59TH ST | | | | SCOTTSDALE | AZ | 85266-8861 |
| BARZDA, WILLIAM | 1103 S SENECA AVE | | | | ALLIANCE | OH | 44601-4068 |
| BARZEE, BRUCE E | 14111 LAKE ST | | | | GARDEN GROVE | CA | 92843-4847 |
| BARZELL CROUCH | 28340 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| BARZES, AUBERICHVIC LO | 6920 N RAINTREE DR UNIT D | | | | MILWAUKEE | WI | 53223-5257 |
| BARZHACKY, LACEY | 2038 MEMORIAL DR APT 203 | | | | GREEN BAY | WI | 54303-1279 |
| BARZOTTI, JOSEPH P | 605 HIDDEN LN | | | | GROSSE POINTE WOODS | MI | 48236-1520 |
| BARZYK, ANTHONY C | 4641 E JOPPA RD | | | | PERRY HALL | MD | 21128-9306 |
| BARZYK, ARTHUR | 18465 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4947 |
| BARZYK, JOHN A | 36460 UNION LAKE RD APT 201 | | | | HARRISON TWP | MI | 48045-6661 |
| BAS COMPONENTS LTD | FERRY LANE PEMBROKE DOCK | | | PEMBROKE DYFED GB SA71 4RG GREAT BRITAIN | | | |
| BAS COMPONENTS LTD | FERRY LANE PEMBROKE | PEMBROKESHIRE SA71 4RE | | UNITED KINGDOM GREAT BRITAIN | | | |
| BAS COMPONENTS LTD | KEN HASTINGS | 2 CRAMPTONS RD | | | ALBION | IL | 62804 |
| BAS EDWARD A (626428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAS, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAS, JOHN P | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| BAS, JUDITH K | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| BASAIJAMPINGA, IVAN N | 1779 HORIZON DR APT A | | | | AKRON | OH | 44313 |
| BASAK, RICHARD | 3921 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| BASALA, DONNA | 12644 RIVERDALE | | | | DETROIT | MI | 48223-3043 |
| BASALA, JOSEPH P | 20641 CARLYSLE ST | | | | DEARBORN | MI | 48124-3811 |
| BASALA, PAUL | 12644 RIVERDALE AVE | | | | DETROIT | MI | 48223-3043 |
| BASALA, PAUL D | 43065 AVON RD | | | | CANTON | MI | 48187-3301 |
| BASALA, PAUL DOUGLAS | 43065 AVON RD | | | | CANTON | MI | 48187-3301 |
| BASALONE, SHELLY L | 9365 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| BASALYGA, JEFFREY J | 1112 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| BASANSKY, CHERILYN | 560 CAPITOL ST | | | | N. FORT MYERS | FL | 33903 |
| BASAR JR, JAMES J | 6990 AMES RD | | | | PARMA | OH | 44129-5809 |
| BASAR, PETER D | 7199 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-3500 |
| BASARAB OREST | BASARAB, OREST | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BASARICH, ANNA | 405 HILLCREST AVE | | | | GROSSE POINTE FARMS | MI | 48236-2919 |
| BASARICH, ANNA | 405 HILLCREST | | | | GROSSE POINTE FARMS | MI | 48236-2919 |
| BASAS, JANET S | 51620 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| BASAT, DOROTHY M | 25346 KENNEDY ST | | | | DEARBORN HEIGHTS | MI | 48127-3820 |
| BASCH JR, CHARLES D | 8761 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1605 |
| BASCH MICHAEL | 2370 CROYDON RD | | | | TWINSBURG | OH | 44087-1351 |
| BASCH, GREGORY A | 5008 TULIP GROVE LN | | | | HERMITAGE | TN | 37076 |
| BASCH, MICHAEL E | 109 S CORNCRIB CT | | | | CARY | NC | 27513-5407 |
| BASCH, REBECCA M | 54375 VILLAGEWOOD DR | | | | SOUTH LYON | MI | 48178-8030 |
| BASCH, RITA E | 724 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1781 |
| BASCH, ROBERT M | P.O. BOX 350 C130 | | | | GERRY | NY | 14740 |
| BASCH, WILLIAM J | 8706 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4642 |
| BASCHAROW, JULIUS J | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 |
| BASCIANO, BRIAN P | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| BASCIANO, ROCKNE R | 1295 ELVIRA CT | | | | MC DONALD | OH | 44437-1000 |
| BASCIANO, THOMAS E | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASCIO, MARILYN A | 8 VILLA MEADOW CT | | | | WENTZVILLE | MO | 63385-3555 |
| BASCO, JANET M | 4305 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| BASCOBERT, JACQUELINEA | 2180 ANDOVER WAY | | | | MOUNT PLEASANT | SC | 29466 |
| BASCOBERT, RENE F | 159 WOODMERE DR | | | | TONAWANDA | NY | 14150-5568 |
| BASCOM BARNETTE | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BASCOM CRESS | 2203 W 25TH ST | | | | ANDERSON | IN | 46016-4703 |
| BASCOM KIRK | 1288 ENOCHS DR | | | | BEAVERCREEK | OH | 45432-2814 |
| BASCOM L KIRK | 1288 ENOCHS DR | | | | BEAVERCREEK | OH | 45432-2814 |
| BASCOM LARRY | 4 GALLOWAY TERRACE | | | | KINNELON | NJ | 07405-3214 |
| BASCOM R BARNETTE | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BASCOM VANCE JR | 7326 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| BASCOM, ARTHUR E | 16 BANYAN PASS LOOP | | | | OCALA | FL | 34472-2040 |
| BASCOM, ARTHUR O | 12961 HILLCREST DR | | | | ALBION | NY | 14411-9010 |
| BASCOM, CHARLES W | 2266 MCMICHAEL RD | | | | ALANSON | MI | 49706-9673 |
| BASCOMB, ALVIN L | 2622 NORWICH DR | | | | MONTGOMERY | AL | 36116-3825 |
| BASCOMB, FRANCES L | 2622 NORWICH DR | | | | MONTGOMERY | AL | 36116-3825 |
| BASCOMB, GALATIA L | 8500 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-4508 |
| BASCOMB, SHIRLEY F | PO BOX 21 | | | | GLEN | MS | 38846-0021 |
| BASCOMB, VALINDA G | 7119 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| BASCOMBE, HARTEL H | 9390 LOS ALISOS WAY | | | | FORT MYERS | FL | 33908-9651 |
| BASDEKIAN, ALICE T | 2221 NW 36TH TER | | | | GAINESVILLE | FL | 32605-3633 |
| BASDEN, BURTON D | 14491 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6125 |
| BASDON, CHARLES L | 8242 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247 |
| BASE COMMUNITY COUNCIL INC | ARMED FORCES RECOGNITION DAY V | 3976 KING GRAVES RD UNIT 44 | 910 AW/MSF - CMSGT MARY JULIAN | | VIENNA | OH | 44473-5998 |
| BASE FOUNDATION | PO BOX 1665 | | | | BRIGHTON | MI | 48116-5465 |
| BASEHORE, BARBARA G | 30000 ELMGROVE ST | | | | ST CLR SHORES | MI | 48082-1605 |
| BASEHORE, DANIEL D | 7780 HAWKCREST DRIVE | | | | CORDOVA | TN | 38016-5772 |
| BASEHORE-MCKINCH, LINDA M | 3278 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| BASEL ELCHOMMALI | PO BOX 207 | | | | WARREN | MI | 48090-0207 |
| BASEL JOHNNIE (645390) | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - BELT ROY HUBERT | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - BROWN CARL EDWIN | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - CLARK LOIS ARLINE | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - CLOSSON WILLIAM JAMES | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - DUNCAN RENA CORNELIA | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - HABERSON BOBBY JOE | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - HARRINGTON JOE RICHARD | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - NEAL BOBBY JOE | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - VICKNAIR SANDRA CHARLENE | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE KLINE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AZ | 72201 |
| BASEL MIRACLE | 1037 ACRES VIEW DR | | | | WAYNESVILLE | NC | 28786-7904 |
| BASEL NAPIER | PO BOX 1016 | | | | CARRABELLE | FL | 32322-1016 |
| BASEL, CHARLES | 2150 E HILL RD APT 37 | | | | GRAND BLANC | MI | 48439-5142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASEL, CHARLOTTE G | 1367 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9423 |
| BASEL, DOROTHY O | 2341 WINDHAM DR | | | | MELBOURNE | FL | 32935-3615 |
| BASEL, DOROTHY O | 2341 WINDHAM | | | | MELBOURNE | FL | 32935-3615 |
| BASEL, GREGORY | 15993 LEGGETT RD | | | | MONTVILLE | OH | 44064-9720 |
| BASEL, JOHNNIE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BASEL, NADIA | | | | | | | |
| BASEL, SHARON K | 5938 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1668 |
| BASELA, CHRISTOPHER G | 1345 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| BASELA, GREGORY T | 4227 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5415 |
| BASELEON GUS G | 16108 CARLOW CIR | | | | MANHATTAN | IL | 60442-6109 |
| BASELEON, GUS G | 16108 CARLOW CIR | | | | MANHATTAN | IL | 60442-6109 |
| BASELINE TRANSPORT INC | 201 E 5TH ST STE 110 | | | | MANSFIELD | OH | 44902-1460 |
| BASELIZA VAQUERA | ACCT OF ERNEST ZAMORANO | 4752 N FENIMORE AVE | | | COVINA | CA | 91722-2748 |
| BASELL USA | 2801 CENTERVILLE RD | FMLY HIMONT USA INC | | | WILMINGTON | DE | 19808-1609 |
| BASELL USA INC | JANE HORAL | 2 RIGHTER PKWY STE 300 | | | WILMINGTON | DE | 19803-1551 |
| BASELL USA INC | 2727 ALLIANCE DR | | | | LANSING | MI | 48910 |
| BASELL USA INC | 2 RIGHTER PKWY STE 300 | | | | WILMINGTON | DE | 19803-1551 |
| BASELL/HOOFDDORP | HOEKSTEEN 66 | POSTBUS 625 | | HOOFDDORP NL 2132 MS NETHERLANDS | | | |
| BASELL/HOOFDDORP | 1035 FLEX DR | | | | JACKSON | TN | 38301-5085 |
| BASELL/HOOFDDORP | 2727 ALLIANCE DRIVE | | | | LANSING | MI | 48910 |
| BASEMENT BOXING & FITNESS | 2201 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| BASER, RAYMOND D | 11152 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| BASESKI, IGOR | 761 LION ST | | | | ROCHESTER HLS | MI | 48307-4223 |
| BASEY MARCUS | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| BASEY'S DOWNTOWN GRILL | ATTN: GREG BASEY | 419 S WEST ST | | | INDIANAPOLIS | IN | 46225-1151 |
| BASEY, DAVID L | 2946 N RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1050 |
| BASEY, EUGENE | 600 CHARLES ST | | | | LANSING | MI | 48912-3804 |
| BASEY, HAROLD G | 407 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3414 |
| BASEY, JAMES S | 2405 BARON DR | BUENA VISTA MANOR | | | HOLIDAY | FL | 34690-4009 |
| BASEY, KATRINA A | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| BASEY, MARCUS E | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| BASEY, MARCUS E. | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| BASEY, ROBERT A | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| BASEY, THOMAS L | 9603 N 700 W | | | | ELWOOD | IN | 46036-8915 |
| BASF | 1424 MARS-EVANS CITY ROAD, EVANS CITY | | | | EVANS CITY | PA | 16033 |
| BASF COATINGS AG | GLASURITSTR 1 | | | MUENSTER NS 48165 GERMANY | | | |
| BASF /SOUTHFIELD | 26701 TELEGRAPH RD | CMC BLDG. | | | SOUTHFIELD | MI | 48033-2442 |
| BASF AKTIENGESELLSCHAFT | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN 67056 GERMANY | | | |
| BASF AKTIENGESELLSCHAFT | ATTN: GENERAL COUNSEL | CARL-BOSCH STRASSE 38 | | LUDWIGSHAFEN D-67056 GERMANY | | | |
| BASF AKTIENGESELLSCHAFT | 67056 LUDWIGSHAFEN | | | GERMANY | | | |
| BASF CANADA INC | 345 CARLINGVIEW DRIVE | ATTN: CR MGR RMT UPTD 3/29/06 | | TORONTO ON M9W 6N9 CANADA | | | |
| BASF CANADA INC. O/A BASF CANADA | ATTN: LEGAL DEPARTMENT | 100 MILVERTON DR | 5TH FLOOR | MISSISSAUGA ON L5R 4H1 CANADA | | | |
| BASF CATALYSTS LLC | ENGLEHARD MATERIALS SERVICES | 2655 US HIGHWAY 22 W | ENGLEHARD MATERIALS SERVICES | | UNION | NJ | 07083-8505 |
| BASF CATALYSTS LLC | 30844 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | | HUNTSVILLE | AL | 35824-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASF CATALYSTS LLC | C/O DAVID P SCHNIEDER ES | BRESSLER AMERY & ROSS PC | PO BOX 1980 | | MORRISTOWN | NY | 07962 |
| BASF CATALYSTS LLC | C/O BRESSLER AMERY & ROSS PC | ATTN DAVID P SCHNEIDER ESQ | PO BOX 1980 | | MORRISTOWN | NJ | 07962 |
| BASF COATINGS AG | GLASURITSTR 1 | | | MUENSTER NS 48165 | | | |
| BASF CORP | PO BOX 92530 | | | | CHICAGO | IL | 60675-0001 |
| BASF CORP | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3799 |
| BASF CORP | 3000 CONTINETAL DR N | | | | BUDD LAKE | NJ | 07828 |
| BASF CORP | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2442 |
| BASF CORPORATION | DEPT AT # 40212 | | | | ATLANTA | GA | 31192-0001 |
| BASF CORPORATION | DEPT AT 40212 | | | | ATLANTA | GA | 31192-0212 |
| BASF CORPORATION | NANCY GREB | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 |
| BASF CORPORATION | GARY LAWRENCE | 1609 BIDDLE AVE | ELASTOCELL PLANT | | WYANDOTTE | MI | 48192-3729 |
| BASF CORPORATION | GARY LAWRENCE | ELASTOCELL PLANT | 1609 BIDDLE AVENUE | | JACKSON | MI | 49201 |
| BASF CORPORATION | 100 CHERRY HILL RD | | | | PARSIPPANY | NJ | 07054-1106 |
| BASF CORPORATION | INMONT DIVISION | 2855 COOLIDGE HWY | | | TROY | MI | 48084 |
| BASF CORPORATION | C/O DAVID P SCHNEIDER, ESQ. | BRESSLER, AMERY & ROSS, P.C. | PO BOX 1980 | | MORRISTOWN | NJ | 07962 |
| BASF CORPORATION | ATTN: DAVID P SCHENIDER ESQ | BRESSLER AMERY & ROSS PC | PO BOX 1980 | | MORRISTOWN | NJ | 07962 |
| BASF CORPORATION | DAVID P SCHNEIDER ESQ | BRESSLER AMERY & ROSS P C | PO BOX 1980 | | MORRISTOWN | NJ | 07962 |
| BASF CORPORATION | C/O BRESSLER AMERY & ROSS PC | ATTN DAVID P SCHNEIDER ESQ | PO BOX 1980 | | MORRISTOWN | NJ | 07962 |
| BASF FUEL CELL GMBH | FINANCE & ADMINSTRATION | INDUSTRIEPARK HOCHST G 865 | | FRANKFURT AM MAIN D-65926 GERMANY | | | |
| BASF FUEL CELL INC | 39 VERONICA AVE | | | | SOMERSET | NJ | 08873-6800 |
| BASF SE | | | | | | | |
| BASF SE | 101 WOOD AVE S | | | | ISELIN | NJ | 08830-2703 |
| BASF SE | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 |
| BASF SE | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2442 |
| BASF SE | 30844 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| BASF SE | 9800 KELLNER RD SW | | | | HUNTSVILLE | AL | 35824-1717 |
| BASF SE | ATTN: GENERAL COUNSEL | 10188 TELESIS CT STE 100 | | | SAN DIEGO | CA | 92121-4779 |
| BASF SE | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN 67056 GERMANY | | | |
| BASF SE | CARL-BOSCH-STR 38 | | | LUDWIGSHAFEN RP 67063 GERMANY | | | |
| BASF SE | GARY LAWRENCE | 1609 BIDDLE AVE | ELASTOCELL PLANT | | WYANDOTTE | MI | 48192-3729 |
| BASF SE | GARY LAWRENCE | ELASTOCELL PLANT | 1609 BIDDLE AVENUE | | JACKSON | MI | 49201 |
| BASF SE | INMONT DIVISION | 2855 COOLIDGE HWY | | | TROY | MI | 48084 |
| BASF SE | LANDWEHRWEG 9 | | | LEMFOERDE NS 49448 GERMANY | | | |
| BASF SE | PETER-SANDER-STRABE 43 | | | MAINZ-KASTEL D-55252 GERMANY | | | |
| BASF SE | PO BOX 10040 | 560 WHITE PLAINS RD | | | HIGH POINT | NC | 27261-3040 |
| BASF/100 CHERRY HILL | 3000 CONTINENTAL DRIVE NORTH | ATTN: THOMAS GREELEY | | | BUDD LAKE | NJ | 07828 |
| BASF/1609 BIDDLE | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 |
| BASF/24600 11 MILE | 24600 W. 11 MILE ROAD | | | | SOUTHFIELD | MI | 48034 |
| BASF/2855 COOLIDGE | 2855 COOLIDGE HWY STE 300 | P.O. BOX 3065 | | | TROY | MI | 48084-3217 |
| BASF/COATINGS & INK | 26701 TELEGRAPH RD | COATINGS AND INKS DIVISION | | | SOUTHFIELD | MI | 48033-2442 |
| BASF/DORRAVILLE | 3077 OAKCLIFF INDUSTRIAL ST | | | | DORAVILLE | GA | 30340-2905 |
| BASF/FLORHAM PARK | 100 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 |
| BASF/SOUTHFIELD | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2442 |
| BASF/WYANDOTTE | 1609 BIDDLE AVE | CHEMICAL DIVISION | | | WYANDOTTE | MI | 48192-3729 |
| BASF/WYANDOTTE | 800 CENTRAL ST | | | | WYANDOTTE | MI | 48192-7319 |
| BASFORD, BESS | 1004 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1843 |
| BASFORD, CHARLES D | 27264 MCLELLAND RD | | | | HARLINGEN | TX | 78552-2096 |
| BASFORD, JOSEPH F | 4386 SATINWOOD DR | | | | OKEMOS | MI | 48864-3071 |
| BASFORD, JOSEPH F. | 4386 SATINWOOD DR | | | | OKEMOS | MI | 48864-3071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASFORD, MICHAEL J | 3128 TOWNSEND RD | | | | PETOSKEY | MI | 49770-9103 |
| BASFORD, PAUL W | 5493 GOANS PL | | | | PARMA | OH | 44134-2102 |
| BASGALL, TERRENCE D | 10524 ARNWOOD RD | | | | LAKE VIEW TER | CA | 91342-6801 |
| BASH'S AUTO SERVICE | 317 ELGIN STREET NORTH | | | CAMBRIDGE ON N1R 7H9 CANADA | | | |
| BASH, DAVID M | 1000 ALLISON BLVD | | | | AUBURN | IN | 46706-3106 |
| BASH, GRACE | 20069 31ST RD | | | | WELLBORN | FL | 32094-3745 |
| BASH, LARRY N | 1723 CASTLE HILLS DR | | | | NEW CASTLE | IN | 47362-2931 |
| BASHA DIAG | 30701 WOODWARD | | | | ROYAL OAK | MI | 48073 |
| BASHA DIAGNOSTIC PC | 3101 N WOODWARD STE 300 | | | | ROYAL OAK | MI | 48073 |
| BASHA DIAGNOSTICS PC | 30701 WOODWARD AVE STE LL | | | | ROYAL OAK | MI | 48073-0988 |
| BASHAKES, CATHERINE | 1525 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3124 |
| BASHAM ESTHER | 10348 2ND ST NW | | | | ALBUQUERQUE | NM | 87114-2249 |
| BASHAM JEFFREY LYNN (ESTATE OF) (482595) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BASHAM ROBERT L SR (498218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASHAM, ALAN M | 12667 GROSSTOWN RD | | | | HUGHESVILLE | MD | 20637 |
| BASHAM, CHARLES O | 17143 E RIVER RD | | | | COLUMBIA STATION | OH | 44028-9484 |
| BASHAM, CINDY R | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, CINDY RUTH | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, CLAUDE | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| BASHAM, COURTNEY P | 16168 PIKE 292 | | | | BOWLING GREEN | MO | 63334-5105 |
| BASHAM, CRYSTAL D | 131 UNION LIGHT CHURCH ROAD | | | | MAMMOTH CAVE | KY | 42259-8476 |
| BASHAM, DAVID W | 1802 AZALEA ST | | | | GILMER | TX | 75644-3006 |
| BASHAM, DELBERT | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| BASHAM, DONALD A | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, DONALD ALAN | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, EDWARD | 11415 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| BASHAM, ESTHER M | 10348 2ND ST NW | | | | ALBUQUERQUE | NM | 87114-2249 |
| BASHAM, ESTHER M | 10348 2ND STREET NORTHWEST | | | | ALBUQUERQUE | NM | 87114-2249 |
| BASHAM, EVALUE B | 3905 IRON HORSE WAY | | | | LOUISVILLE | KY | 40272-2916 |
| BASHAM, GARY S | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BASHAM, GARY STEVEN | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BASHAM, GERALDINE H | 6169 COLUMBIA DR. | | | | YPSILANTI | MI | 48197-9788 |
| BASHAM, IRIS M | 3769 ADELBERT DR | | | | COLUMBUS | OH | 43228-3121 |
| BASHAM, JEFFREY LYNN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BASHAM, JERRY R | 825 HARTNER DR | | | | HOLLY | MI | 49403-1252 |
| BASHAM, LEONARD E | PO BOX 98 | | | | NORTH SALEM | IN | 46165-0098 |
| BASHAM, NORMAN R | 10732 MIRA VISTA DR | | | | PORT RICHEY | FL | 34668-3032 |
| BASHAM, PHYLLIS A | 1722 BEACON DR | | | | SAGINAW | MI | 48602-1010 |
| BASHAM, ROBERT D | 7701 SIERRA TRL | | | | LOUISVILLE | KY | 40214-4634 |
| BASHAM, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASHAM, RONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BASHAM, VERA E | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| BASHANS JR, EDWIN R | 3660 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| BASHANS, JOSEPH G | 1170 FARMBROOK DR | | | | SAGINAW | MI | 48638-5413 |
| BASHANS, LYDIA A | PO BOX 2434 | | | | SAGINAW | MI | 48605-2434 |
| BASHANS, MARY R | 828 EMERSON ST | | | | SAGINAW | MI | 48607-1705 |
| BASHANS, MARY R | 828 EMERSON | | | | SAGINAW | MI | 48607-1705 |
| BASHANS, MICHAEL G | 2337 N BOND ST | | | | SAGINAW | MI | 48602-5404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASHANS, SAMUEL O | PO BOX 105 | | | | SAINT CHARLES | MI | 48655-0105 |
| BASHARAT ALI | 605 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| BASHAS | 200 S 56TH ST | | | | CHANDLER | AZ | 85226-3303 |
| BASHAS' | | 200 S 56TH ST | | | | AZ | 85226 |
| BASHAW TOM | 1584 US HIGHWAY 71 | | | | VILLISCA | IA | 50864-7088 |
| BASHAW, AARON A | 7842 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1572 |
| BASHAW, AARON ANTHONY | 7842 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1572 |
| BASHAW, BARBARA A | 1805 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2518 |
| BASHAW, CHARLES H | 3985 BOYER RIDGE DR | | | | CANAL WINCHESTER | OH | 43110 |
| BASHAW, DEBRA A | 1697 N HUGHES RD | | | | HOWELL | MI | 48843-9126 |
| BASHAW, JAMIE F | 7760 PRICE ROAD | | | | SPRINGWATER | NY | 14560-9715 |
| BASHAW, ROBERT W | W428 HIGHWAY 70 | | | | STONE LAKE | WI | 54876-8745 |
| BASHAW, ROGER J | 490 CANAL DR | | | | ORTONVILLE | MI | 48462-8527 |
| BASHAW, ROSE I | 210 PANGBORN RD | | | | HASTINGS | NY | 13076-3136 |
| BASHEER, SAMREEN S | 15706 HAVERHILL DR | | | | MACOMB | MI | 48044-1941 |
| BASHEL, JOHN J | 1300 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| BASHEN CORPORATION | 1616 S VOSS RD STE 300 | | | | HOUSTON | TX | 77057-2641 |
| BASHEN, SJ CORP | 1616 S VOSS 10TH FL | | | | HOUSTON | TX | 77057 |
| BASHER, FRANCIS E | 2326 AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| BASHER, FRANCIS E | 2326 S AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| BASHER, JOHN B | 4625 SOUTH LANDINGS DRIVE | | | | FORT MYERS | FL | 33919-4681 |
| BASHERIAN, ALEXANDER V | 264 BIRCH AVE | | | | CLOVIS | CA | 93611-7242 |
| BASHFORD, LEROY | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| BASHFORD, LORETTA | 1206 MOUND RD | | | | MIAMISBURG | OH | 45342-3212 |
| BASHFORD, SCOTT F | 217 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| BASHFORD, SCOTT FREDRICK | 217 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| BASHFORD, WALTER A | 1708 LOIS LYNN LN | | | | EDMOND | OK | 73003-3762 |
| BASHI, AKRAM | 58744 MORNING GLORY AVE | | | | LENOX | MI | 48048-2130 |
| BASHI, DANIEL D | 370 E WHITCOMB APTD | | | | MADISON HEIGHTS | MI | 48071 |
| BASHIE KIRK | 343 OLD SEVIERVILLE HWY | | | | NEWPORT | TN | 37821-7854 |
| BASHINSKI, SCOTT R | 17524 SE 292ND PL 2 | | | | KENT | WA | 98042 |
| BASHIR M. ULVI, M.D. | 6325 YORK RD STE 304 | | | | PARMA HEIGHTS | OH | 44130-3030 |
| BASHIR, FRED W | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| BASHIR, RASHIDA H | 55 FLORENCE AVE | | | | WHITE PLAINS | NY | 10607 |
| BASHIR, SARAH M | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| BASHIR, SHAHID | 8811 WATERSIDE DR | | | | INDIANAPOLIS | IN | 46278-1163 |
| BASHISTA, CAROL A | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| BASHLAKOVA NATALIA | | | | | | | |
| BASHLOR, THOMAS E | APT 2G | 1453 HUBBARD STREET | | | DETROIT | MI | 48209-3284 |
| BASHNIGHT, CANDY | PO BOX 587 | | | | COLUMBIA | NC | 27925-0587 |
| BASHOR SAMUEL (629507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASHOR, LUCILLE A | 11809 DRURY AVE | | | | KANSAS CITY | MO | 64137-2707 |
| BASHOR, LUCILLE A | 11809 DRURY | | | | KANSAS CITY | MO | 64137-2707 |
| BASHOR, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASHOR, VIOLA | PO BOX 382 | | | | PIONEER | OH | 43554-0382 |
| BASHOR, WALTER L | 7865 WINDING WAY N. | | | | TIPP CITY | OH | 45371-5371 |
| BASHORE JR, GERALD L | 511 W PARK ST | | | | SAINT JOHNS | MI | 48879-1757 |
| BASHORE, BARRY INC | PO BOX 318 | | | | BETHEL | PA | 19507-0318 |
| BASHORE, CARL L | 706 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1612 |
| BASHORE, DALE L | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASHORE, DEBORAH A | 8999 PEAKE RD | | | | PORTLAND | MI | 48875-9429 |
| BASHORE, DELORES J | 6238 YERGE ROAD | | | | PORTLAND | MI | 48875 |
| BASHORE, DONALD L | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |
| BASHORE, DONALD L. | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |
| BASHORE, DUANE R | 1063 PARKWAY DRIVE | | | | GREENVILLE | OH | 45331-2619 |
| BASHORE, FOREST C | 6480 LINCOLN HWY | | | | CONVOY | OH | 45832-8845 |
| BASHORE, GARY E | 3472 MARITIME GLN | | | | GAINESVILLE | GA | 30506-1069 |
| BASHORE, GARY R | 1475 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| BASHORE, IRENE M | 14598 HARDTKE DR | | | | LANSING | MI | 48906-9283 |
| BASHORE, MARK J | 24731 CALVIN ST | | | | DEARBORN | MI | 48124-4417 |
| BASHORE, MILDRED L | 4723 HARTEL #36 | | | | POTTERVILLE | MI | 48876-9725 |
| BASHORE, MILDRED L | 4723 HARTEL RD LOT 36 | | | | POTTERVILLE | MI | 48876-9725 |
| BASHORE, ORIE L | 2508 ARLINGTON RD | | | | LANSING | MI | 48906-3708 |
| BASHORE, POLLY J | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| BASHORE, ROBERT A | PO BOX 25 | | | | MULLIKEN | MI | 48861-0025 |
| BASHORE, RONALD F | 207 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| BASHORE, WILLIAM G | 504 N JOHNSON RD BOX 311 | | | | PLEASANT HILL | OH | 45359 |
| BASHORE, WILLIAM T | 345 WSTRT571 | | | | TIPP CITY | OH | 45371 |
| BASHUR DEBBIE | BASHUR, DEBBIE | 12748 DAILY DRIVE | | | STERLING HEIGHTS | MI | 48313-3314 |
| BASHUR, DEBBIE | 12748 DAILY DR | | | | STERLING HEIGHTS | MI | 48313-3314 |
| BASI | | | | | | | |
| BASIAGA SR, JOSEPH A | 12423 92ND ST SE | | | | ALTO | MI | 49302-9622 |
| BASIAGA SR, JOSEPH A | 12423 92ND STREET SOUTHEAST | | | | ALTO | MI | 49302-9622 |
| BASIAGO, VIRGINIA R | 841 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93109-1418 |
| BASIC CAR RENTAL | 4903 W BROAD ST | | | | RICHMOND | VA | 23230-3401 |
| BASIC ENERGY SERVICES | SHAWN SPICER | 5805 E HIGHWAY 80 | | | MIDLAND | TX | 79706-4562 |
| BASIC ENERGY SERVICES | PO BOX 10460 | | | | MIDLAND | TX | 79702-7460 |
| BASIC ENERGY SERVICES | 5805 E HIGHWAY 80 | | | | MIDLAND | TX | 79706-4562 |
| BASIC ENERGY SERVICES INC | ATTN: JEREMY K WARD | 2 WEST 2ND STREET SUITE 900 | | | TULSA | OK | 74103 |
| BASIC LINE/CLFWD BCH | 17 INDUSTRIAL DR | | | | KEYPORT | NJ | 07735-6113 |
| BASIC SERVICE CORP | 2525 IMLAY CITY RD | | | | LAPEER | MI | 48446-3215 |
| BASIC, AMY L | 141 EASTLAND AVE SE | | | | WARREN | OH | 44483-6312 |
| BASIC, SADIL | | | | | | | |
| BASICKER, JOHN L | 3011 S LEONARD SPRINGS RD APT 95 | | | | BLOOMINGTON | IN | 47403-3758 |
| BASICKER, MELVIN J | 338 GRESHAM LN | | | | MURFREESBORO | TN | 37129-4128 |
| BASIEWICZ CHESTER A | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| BASIEWICZ, CHESTER A | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| BASIEWICZ, SHARON L | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| BASIL ANDERSON | 8703 SMITH RD RT#1 | | | | PERRINTON | MI | 48871 |
| BASIL B JENNINGS JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BASIL BACON | 1550 RIMPAU AVE SPC 139 | | | | CORONA | CA | 92881-3209 |
| BASIL BARKDULL | 1515 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| BASIL BARRETT | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BASIL BOWERS | 10161 LEHRING RD | | | | BYRON | MI | 48418-9109 |
| BASIL BROWNING | PO BOX 538 | | | | FORT GAY | WV | 25514-0538 |
| BASIL BUTLER | 3280 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9520 |
| BASIL CANTRELL | 1314 ELK CITY RD | | | | JANE LEW | WV | 26378-7811 |
| BASIL CHEVROLET BUICK PONTIAC GMC C | 81 S MAIN ST | | | | WELLSVILLE | NY | 14895-1520 |
| BASIL CHEVROLET BUICK PONTIAC GMC CADILLAC LLC | JOSEPH BASIL | 81 S MAIN ST | | | WELLSVILLE | NY | 14895-1520 |
| BASIL CHEVROLET BUICK PONTIAC GMC CADILLAC LLC | 81 S MAIN ST | | | | WELLSVILLE | NY | 14895-1520 |
| BASIL DAILEY | 37385 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASIL DAVIS | 1704 S HIGH ST | | | | MUNCIE | IN | 47302-3227 |
| BASIL DAVIS | 2020 S NEBRASKA ST | | | | MARION | IN | 46953-3045 |
| BASIL DAVIS JR | 5100 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8973 |
| BASIL DELMER WAYNE | 3165 HIGHWAY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL DEWITT | 1080 JUNCTION ST | | | | PLYMOUTH | MI | 48170-1116 |
| BASIL DILLON | 3326 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| BASIL DITMARS | 33 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1301 |
| BASIL DROSSOS | PO BOX 7086 | | | | PADUCAH | KY | 42002-7086 |
| BASIL ELLIOTT | 1184 GREENWICH ETL | | | | NEW LONDON | OH | 44851 |
| BASIL ELLIOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BASIL GIAIMO | 1130 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2729 |
| BASIL H SIMS | 9601 BAYVIEW DR APT 302 | | | | YPSILANTI | MI | 48197-7033 |
| BASIL HAGEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BASIL HARDING | 3820 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4815 |
| BASIL HARRIS | 2908 BERRY ST | | | | KALAMAZOO | MI | 49048-1120 |
| BASIL HUDSON | 16216 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| BASIL JANES | 5325 W ALLAN RD | | | | HENDERSON | MI | 48841-9745 |
| BASIL KENT MARSHALL | GEORGE & SIPES | 151 N DELAWARE ST  STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BASIL LANEY | 4204 KINCHELOE RD | | | | GEORGETOWN | OH | 45121-8886 |
| BASIL LANGENDERFER | 2555 LANGENDERFER RD | | | | SWANTON | OH | 43558-9672 |
| BASIL LEEMAN | 10590 E 206TH ST | | | | NOBLESVILLE | IN | 46062-8811 |
| BASIL LEWIS | 32811 FOREST AVE | | | | LEESBURG | FL | 34788-3937 |
| BASIL LEWIS JR | 5074 FOXHUNT DR | | | | WESLEY CHAPEL | FL | 33543-4238 |
| BASIL LINDSEY | 12245 W. 5000 N. RD | | | | CUSTER PARK | IL | 60481 |
| BASIL LINGARDO | 78 MELLIS BK RD | | | | DOWNSVILLE | NY | 13755 |
| BASIL LUSBY | 2900 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7506 |
| BASIL MARRELLA | 1278 PILGRIM | | | | BIRMINGHAM | MI | 48009 |
| BASIL MARTIN | 101 4TH AVE | APT A101 | | | TAWAS CITY | MI | 48763-9155 |
| BASIL MCNAUGHTON | 1672 W HARBOUR TOWNE CIR | C/O MARJORIE A GUSTAFSON | | | MUSKEGON | MI | 49441-6411 |
| BASIL MELTON | 106 HILLS ST | | | | CHITTENANGO | NY | 13037-1409 |
| BASIL MERRILL | 6030 GALION RD | | | | HALE | MI | 48739-9021 |
| BASIL MILES JR | 4597 ELM CREEK RD | | | | NORTH BRANCH | MI | 48461-8949 |
| BASIL MINOR | 2245 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| BASIL MOTORS INC ROBERT | AMIGONE SANCHEZ MATTREY & MARSHALL LLP | 1300 MAIN PLACE TOWER | | | BUFFALO | NY | 14202 |
| BASIL MOTORS INC ROBERT | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| BASIL NAGANASHE | 3369 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858-7359 |
| BASIL NIMMO | 4342 BROOKGROVE DR | | | | GROVE CITY | OH | 43123-3506 |
| BASIL PECKNYO | 3609 MILLER RD | | | | FLINT | MI | 48503-4652 |
| BASIL R STEELE | PO BOX 134 | | | | FAIRLAND | IN | 46126-0134 |
| BASIL SAKALL JR | PO BOX 745 | | | | MICHIGAN CTR | MI | 49254-0746 |
| BASIL SHAW | 1176 KENT DR | | | | BRUNSWICK | OH | 44212-3002 |
| BASIL SIMON | 2900 HYLANE DR | | | | TROY | MI | 48098-4289 |
| BASIL STEELE | PO BOX 134 | | | | FAIRLAND | IN | 46126-0134 |
| BASIL STURDIVANT | 14049 WESTGATE DR | | | | REDFORD | MI | 48239-2869 |
| BASIL T HICKS | 4051  ELLERY | | | | MORAINE | OH | 45439-2133 |
| BASIL THOMPSON | 524 W 550 N | | | | KOKOMO | IN | 46901 |
| BASIL WALKER | 10420 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8540 |
| BASIL WHERRY | | | | | | | |
| BASIL WINTERS | 8225 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| BASIL WOOLWINE | 512 MAXINE DR | | | | DAVISON | MI | 48423-1061 |
| BASIL YBARRA | 160 RENKER RD | | | | LANSING | MI | 48917-2836 |
| BASIL, BILLIE | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, CHARLES & NANCE | 690 WEST FERRY STREET | | | | BUFFALO | NY | 14222-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASIL, DELMER W | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, DELMER WAYNE | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, I. J | 1083 PEARSON DR | | | | MILFORD | MI | 48381-1030 |
| BASIL, MICHAEL | | | | | | | |
| BASIL, WILLIAM P | 2235 FOREST RIDGE DRIVE | | | | FESTUS | MO | 63028-3804 |
| BASILE ANTHONY (443112) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASILE AUTO REPAIR | 828 SPRINGFIELD ST # 830 | | | | FEEDING HILLS | MA | 01030 |
| BASILE FRANCESCO | BASILE, FRANCESCO | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BASILE GAIL ROBERTA | 524 KNOWLES ST | | | | ROYAL OAK | MI | 48067-2714 |
| BASILE JOHN | BASILE, JOHN | 215 SNYDER AVENUE | | | SYRACUSE | NY | 13206 |
| BASILE JOHN | C/O GOLDBERG PERSKY & WHITE | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| BASILE JOHN (428470) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASILE SIERRA | BASILE, DELORES | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| BASILE SIERRA | BASILE, KENNETH | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| BASILE SIERRA | BASILE, SIERRA | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE SIERRA | MOREAU, ALYSSA | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE SIERRA | MOREAU, NICHOLAS | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE SIERRA | MOREAU, NICHOLAS | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| BASILE SIERRA | MOREAU, PAMELA | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE SIERRA | BASILE, DELORES | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE SIERRA | BASILE, KENNETH | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE SIERRA | BASILE, SIERRA | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE SIERRA | BASILE, SKYLAR | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE THOMAS C | BASILE, THOMAS C | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BASILE VALTADOROS | 41319 HARVARD DR | | | | STERLING HTS | MI | 48313-3633 |
| BASILE'S AUTO REPAIR & SERVICE | 11810 COAKLEY CIR | | | | ROCKVILLE | MD | 20852-2510 |
| BASILE, AGNES M | 16324 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6817 |
| BASILE, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASILE, ANTOINETTE I | 7500 JACKSON ST | | | | TAYLOR | MI | 48180-2636 |
| BASILE, DELIA | 827 PRAIRIE ST | | | | AURORA | IL | 60506-5417 |
| BASILE, DELORES | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BASILE, DELORES | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE, DEREK A | 9119 N SWAN CIR | | | | BRENTWOOD | MO | 63144-1144 |
| BASILE, FRANK | 6 PARK AVE | | | | OSSINING | NY | 10562-3606 |
| BASILE, JANICE M | 16324 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6817 |
| BASILE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASILE, JOHN | 215 SNYDER AVE | | | | SYRACUSE | NY | 13206-1921 |
| BASILE, KENNETH | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BASILE, KENNETH | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE, LENA | 36 DENOPOLIS AVE | | | | STATEN ISLAND | NY | 10308-1929 |
| BASILE, LORRAYNE M | 11407 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60628-5109 |
| BASILE, MARIE Y | 1709 DAFFODIL TRL | | | | YOUNGSTOWN | OH | 44514-5210 |
| BASILE, MATHEW A | 5904 LAKE DR | | | | OCONOMOWOC | WI | 53066 |
| BASILE, NATALE M | 4401 ARIZONA AVE | | | | BALTIMORE | MD | 21206-3610 |
| BASILE, NATHAN J | 3061 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-1623 |
| BASILE, PHILIP J | 3589 WILLOWICK DR | | | | VENTURA | CA | 93003-1049 |
| BASILE, RALPH A | 4419 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-2636 |
| BASILE, ROSE ANN J | 579 WEGMAN RD | | | | ROCHESTER | NY | 14624-1424 |
| BASILE, SALVATORE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BASILE, SIERRA | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASILE, SIERRA | FARRAR & BALL | BOX 82008 | | | LAFAYETTE | LA | 70598 |
| BASILE, SIERRA | PO BOX 562 | 725 HIGHWAY 26N | | | ELTON | LA | 70532-0562 |
| BASILE, SIERRA | PO BOX 562 | | | | ELTON | LA | 70532-0562 |
| BASILE, SKYLAR | PO BOX 562 | | | | ELTON | LA | 70532-0562 |
| BASILE, SKYLAR | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE, THERESA A | 212 EXTON RD | | | | SOMERS POINT | NJ | 08244-1359 |
| BASILE, TOM J | 26075 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3501 |
| BASILE, WINNIFRED L | 28519 KIMBERLY LN | | | | SAINT CLAIR SHORES | MI | 48081-1117 |
| BASILETTI JOHN R (459700) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BASILICO, GERALD D | 5790 MCKINLEY RD | | | | CHINA | MI | 48054-4303 |
| BASILICO, JEANETTE S | 32460 GAINSBOROUGH DR | | | | WARREN | MI | 48088-6917 |
| BASILICO, PAULINE J | 43078 HARTWICK DR | | | | STERLING HTS | MI | 48313-1924 |
| BASILICO, VITO D | 14022 GROUSE LN | | | | SHELBY TWP | MI | 48315-4801 |
| BASILISCO, NORMA H | 9101 BALLARD LANE | | | | CLINTON | MD | 20735-2706 |
| BASILIUS, DAVID W | 11273 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| BASILIUS, DOUGLAS C | 2596 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| BASILIUS, MARIAN L | 7433 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| BASILLO PEREZ | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BASILONE JR, JAMES J | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220 |
| BASILONE JR, JAMES J | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| BASILONE, ANN | 32 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081-2504 |
| BASIMA KALASHO | PO BOX 833 | | | | HAZEL PARK | MI | 48030-0833 |
| BASIN ELECTRIC POWER COOPERATIVE | CELESTE KELLER | 1717 E INTERSTATE AVE | | | BISMARCK | ND | 58503-0542 |
| BASIN LEONID | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN WATER INC | 2070 AIRWAYS BLVD | | | | MEMPHIS | TN | 38114-5218 |
| BASIN, LEONID | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN, MARGARET | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN, OLEG | 30520 RUSHMORE CIR | | | | FRANKLIN | MI | 48025-2301 |
| BASIN, VLADIMIR | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BASING, ANNA D | 47024 BROOKS LANE | | | | PLYMOUTH | MI | 48170-3476 |
| BASING, CLAUD A | 107 KING ST | | | | EATON RAPIDS | MI | 48827-1243 |
| BASING, TRACY E | 47024 BROOKS LN | | | | PLYMOUTH | MI | 48170-3476 |
| BASINGER HERBERT (504027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASINGER JR, DONALD W | 10744 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| BASINGER JR, HOBART A | 1812 LINVAL ST | | | | LANSING | MI | 48910-9129 |
| BASINGER, ARTHUR | 2459 ORIENT DR | | | | ADRIAN | MI | 49221-1584 |
| BASINGER, CAROL L | 7517 PASATIEMPO DR | | | | FRISCO | TX | 75034-3342 |
| BASINGER, DOROTHY W | 2971 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| BASINGER, EULA F | 22551 BASINGER LN | | | | CAMERON | OK | 74932-2040 |
| BASINGER, FRANK W | 138 N 12TH ST | | | | CONNELLSVILLE | PA | 15425-2419 |
| BASINGER, GARY D | 8122 LAWNWOOD DR | | | | GREENWOOD | LA | 71033-2002 |
| BASINGER, GARY DEAN | 8122 LAWNWOOD DR | | | | GREENWOOD | LA | 71033-2002 |
| BASINGER, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASINGER, JEFFERY L | 303 LINWOOD DR | | | | COLUMBUS GRV | OH | 45830-1058 |
| BASINGER, JEFFREY W | 831 NEWPORT RD | | | | CARLETON | MI | 48117-9319 |
| BASINGER, JOSEPH L | 21980 ROOSEVELT ST | | | | ROCKWOOD | MI | 48173 |
| BASINGER, MARVIN J | 20750 BELVIDERE AVE | | | | CLEVELAND | OH | 44126-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASINGER, MICHAEL K | 24501 ROAD P | | | | FORT JENNINGS | OH | 45844-8807 |
| BASINGER, STEPHEN M | RR 2 BOX 1379 | | | | CHECOTAH | OK | 74426 |
| BASINGER, WAYNE B | 491 COUNTY ROAD 3542 | | | | HAWKINS | TX | 75765-4870 |
| BASINI, LOUIS G | RR BOX 2 | | | | YORKTOWN | NY | 10598 |
| BASINSKI, ANDREW | | | | | | | |
| BASINSKI, FLORENCE E | 3913 BOWEN RD. UNIT #87 | | | | LANCASTER | NY | 14086-9680 |
| BASINSKI, FLORENCE E | 3913 BOWEN RD APT 87 | | | | LANCASTER | NY | 14086-9680 |
| BASINSKI, JAMES R | 24866 QUEEN ANNES LACE | | | | ATHENS | AL | 35613-8215 |
| BASINSKY, JOSEPH P | 4748 LORIN DR | | | | SHELBY TWP | MI | 48316-2244 |
| BASIOLI, MIRKO | 134 EUCLID AVE | | | | RIDGEFIELD PK | NJ | 07660-1711 |
| BASIR, AMINAH A | 142 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| BASIRICO, ANTONINO | VIA GF PUGNATORE 35 | PACECO | | PACECO SICILY FA ITALY 91027 | | | |
| BASIRICO, ANTONIO | 3870 DARTMOUTH RD | | | | OXFORD | MI | 48371-5516 |
| BASIRICO, CATHERINE L | 3870 DARTMOUTH RD | | | | OXFORD | MI | 48371-5516 |
| BASIRICO, GIOVANNI B | 3700 ROHR RD | | | | LAKE ORION | MI | 48359 |
| BASIRICO, GIUSEPPE | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| BASIRICO, SALVATORE G | 1395 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| BASISTA JR, DAVE J | 2422 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| BASISTA, DAVID J | 210 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| BASISTA, DENNIS J | 6834 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| BASISTA, DOLORES J | 107 WESTCHESTER DR | | | | AUSTINTOWN | OH | 44515-3968 |
| BASISTA, EDWARD L | 723 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| BASISTA, ELLIVE M | PO BOX 217 | | | | BLAIRSVILLE | GA | 30514-0217 |
| BASISTA, JEFFREY S | 4769 WINDBERRY LN | | | | MILFORD | MI | 48380-2781 |
| BASISTA, JEROME L | 41130 FOX RUN RD | APT 407 | | | NOVI | MI | 48377 |
| BASISTA, JOHN D | 2245 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1523 |
| BASISTA, JOHN N | 49 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1465 |
| BASISTA, MARQUETTA L | 7346 SOUTH JENNINGS ROAD | | | | SWARTZ-CREEK | MI | 48473 |
| BASISTA, MICHAEL R | 6635 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| BASISTA, MICHAEL ROY | 6635 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| BASISTA, WILLIAM E | 3506 CLAIRMONT ST | | | | FLINT | MI | 48503-6608 |
| BASKA, ROSE M | 444 W. 12TH ST, APT 910 | | | | KANSAS CITY | MO | 64105-1446 |
| BASKA, ROSE M | 444 W 12TH ST APT 910 | | | | KANSAS CITY | MO | 64105-1446 |
| BASKAR, SHUNMUGAM | 4522 MIDDLEDALE RD S | | | | WEST BLOOMFIELD | MI | 48323-1395 |
| BASKE JOSEPH (ESTATE OF) (482317) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BASKE, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BASKERVILLE JR, RICHARD L | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3806 |
| BASKERVILLE, ARTHUR E | 430 ELDRIDGE AVE | | | | COLUMBUS | OH | 43203-1231 |
| BASKERVILLE, CANDICE S | 17214 MISTY CREEK DR | | | | SPRING | TX | 77379-6443 |
| BASKERVILLE, DEBRA I | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| BASKERVILLE, HARRIETT L | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| BASKERVILLE, HARRY R | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211-8870 |
| BASKERVILLE, LINDA L | 330 ROBALO | | | | NORTH PORT | FL | 34287-2541 |
| BASKERVILLE, MARTIN L | PO BOX 274 | | | | ORWELL | OH | 44076-0274 |
| BASKERVILLE, RANDALL W | 10905 ECHO TRL | | | | INDIANAPOLIS | IN | 46236-9079 |
| BASKERVILLE, ROBERT L | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| BASKERVILLE, ROSE E | 26 TREMONT ST | | | | IRVINGTON | NJ | 07111-2445 |
| BASKETT, FLORENCE E | 609 CAROLINA SPRINGS RD | | | | NORTH AUGUSTA | SC | 29841-4441 |
| BASKETT, JOHN R | 929 SAINT MARYS LN | | | | SANTA BARBARA | CA | 93111-1034 |
| BASKETT, MARY E | 685 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASKETT, SUSAN E | 3 TROWBRIDGE CT | | | | ANN ARBOR | MI | 48108-2553 |
| BASKETT, WILLIAM L | 2901 SOONER LAKE DR | | | | OKLAHOMA CITY | OK | 73165-7323 |
| BASKIN COLBERT | 391 SUMMER GLEN CT | | | | STONE MOUNTAIN | GA | 30087-5517 |
| BASKIN CRAWFORD, CARMEN J | 18030 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| BASKIN, ANTHONY T | 217 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 |
| BASKIN, DANEE | 2663 HOLMES MILL PL SOUTHWEST | | | | MARIETTA | GA | 30064-4209 |
| BASKIN, DARRELL E | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| BASKIN, ERNEST E | 34821 MALCOLM ST | | | | ROMULUS | MI | 48174-1516 |
| BASKIN, FRANK C | 1425 VANDERBILT ST E APT 510 | | | | FORT WORTH | TX | 76120-4940 |
| BASKIN, FRANK C | 12718 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2052 |
| BASKIN, FRANK CHARLES | 12718 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2052 |
| BASKIN, HENRY L | 20165 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| BASKIN, HENRY LAWRENCE | 20165 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| BASKIN, JAMES R | 913 NE 17TH ST | | | | GRAND PRAIRIE | TX | 75050-3810 |
| BASKIN, LOUIS M | UNIT A | 3093 VIA SERENA NORTH | | | LAGUNA WOODS | CA | 92637-1991 |
| BASKIN, M C | 2020 FAIRFAX ST | | | | SAGINAW | MI | 48601-4106 |
| BASKIN, MILLIE R | 2138 GREENVIEW ST | GREENVIEW COURT SW | | | WYOMING | MI | 49509 |
| BASKIN, MILTON C | 131 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| BASKIN, MILTON C | 4053 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| BASKIN, MURDOCK | 401 SO. CALHERINE CREEK RD. | | | | AHOSKIE | NC | 27910 |
| BASKIN, REGINA M | 26650 PARKINGTON ST | | | | ROSEVILLE | MI | 48068-3363 |
| BASKIN, REGINA MARIE | 26650 PARKINGTON ST | | | | ROSEVILLE | MI | 48066-3363 |
| BASKIN, RODREKUS M | 18297 PREVOST ST | | | | DETROIT | MI | 48235 |
| BASKIN, TRANNIE E | 26955 FLORENCE ST | | | | INKSTER | MI | 48141-2507 |
| BASKIN, VICTOR M | 213 LYDIA DR SE | | | | ATLANTA | GA | 30315-8417 |
| BASKIN, WILLIA M | 1548 ROUTE 9 APT 12C | | | | WAPPINGERS FALLS | NY | 12590-2853 |
| BASKINS, ELEANOR H | 441 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3151 |
| BASKINS, GARY R | 1871 190TH RD | | | | WATHENA | KS | 66090-4023 |
| BASKINS, GARY ROSS | 1871 190TH RD | | | | WATHENA | KS | 66090-4023 |
| BASKO, IVANNA | 3881 SUNFLOWER LN | | | | WARREN | MI | 48091 |
| BASLEE, MARJORIE J | 7421 MAPLE DR APT 121 | | | | RAYTOWN | MO | 64133-6577 |
| BASLER JR, HENRY P | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| BASLER FLIGHT SERVICE INC | PO BOX 2305 | | | | OSHKOSH | WI | 54903-2305 |
| BASLER JR, HENRY P | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| BASLER KANTONALBANK | BUSINESS-SUPPORT/RR20 | POSTFACH | BRUNNGAESSLEIN 3 | 4002 BASEL  SWITZERLAND | | | |
| BASLER KANTONALBANK | BUSINESS SUPPORT/RR20 | POSTFACH | BRUNNG—SSLEIN 3 | 4002 BASEL | | | |
| BASLER, AARON T | 1376 BISHOPS TER | | | | WIXOM | MI | 48393-1600 |
| BASLER, DEBRA L. | 587 HOLLIS AVE | | | | YPSILANTI | MI | 48198-3918 |
| BASLER, DONALD L | 413 COPPERSTONE RD | | | | CAMDENTON | MO | 65020-4664 |
| BASLER, LEO A | 655 PORTIS ST APT 2 | | | | STE GENEVIEVE | MO | 63670-1829 |
| BASLER, RICHARD D | 5820 CENTRAL PARK AVE | | | | SYLVANIA | OH | 43560-1215 |
| BASLER, RICHARD DONALD | 5820 CENTRAL PARK AVE | | | | SYLVANIA | OH | 43560-1215 |
| BASLEY JR, JOHNNIE | 7763 BRACE ST | | | | DETROIT | MI | 48228-3473 |
| BASMADJIAN, IRENE D | 34082 SHEARING DR | | | | STERLING HTS | MI | 48312-4975 |
| BASMAN, JEREMY D | 1598 S HILLS CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 |
| BASNAR, JERRY C | 302 CARDINAL CIR | | | | MAYVILLE | WI | 53050-2808 |
| BASNAW, MICHAEL | 3003 PARK DRIVE | | | | COLUMBIA | TN | 38401-5021 |
| BASNAYAKE, CHAMINDA | 2223 PARTINGTON AVE | | | WINDSOR ONTARIO CANADA N9B-3X2 | | | |
| BASNER JR, SAMUEL H | 12850 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| BASNER, ALAN J | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, ALAN JOSEPH | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, BETTY M | 5073 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASNER, JOSEPH J | 8995 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| BASNER, LORRAINE J | 1228 NORTH RED OAK RD | | | | LEWISTON | MI | 49756 |
| BASNER, MICHAEL J | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602 |
| BASNER, NAOMI J | 874 ANDREWS | | | | AUGRES | MI | 48703-9757 |
| BASNER, NAOMI J | 874 E ANDREWS RD | | | | AU GRES | MI | 48703-9757 |
| BASNER, PEGGY L | 5483 BROWN ROAD | | | | DAVISON | MI | 48423-8918 |
| BASNER, RICHARD HENRY | 8462 FARRAND ROAD | | | | OTISVILLE | MI | 48463-9643 |
| BASNER, ROBERT L | PO BOX 38 | | | | BIRCH RUN | MI | 48415-0038 |
| BASNER, ROBERT L | 1060 CRUMP ST | | | | LINWOOD | MI | 48634-9728 |
| BASNER, SAMUEL L | 1800 E M-61 | | | | GLADWIN | MI | 48624 |
| BASNER, STANLEY M | 1228 N RED OAK RD | | | | LEWISTON | MI | 49756-8513 |
| BASNER, THOMAS F | 9580 DICE RD | | | | FREELAND | MI | 48623-8861 |
| BASNER, THOMAS W | 11318 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| BASNER, VIRGINIA L | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, WILFRED F | 3307 STATE STREET RD | | | | BAY CITY | MI | 48706 |
| BASNER, WILFRED F | 3307 STATE ST RD | | | | BAY CITY | MI | 48706-1850 |
| BASNER, WILLIAM G | 3908 CONNIE ST | | | | COCOA | FL | 32926-3219 |
| BASNETT, KANDACE A | 4521 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7107 |
| BASNETT, MARIA | 6566 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| BASNETT, MARIA | 6566 AKINS ROAD | | | | N ROYALTON | OH | 44133-4910 |
| BASNEY JR, JOSEPH | 224 NILES ST | | | | LAKEVIEW | MI | 48850-9504 |
| BASNIGHT CANDY | BASHNIGHT, CANDY | PO BOX 587 | | | COLUMBIA | NC | 27925-0587 |
| BASOLI, FRANK L | 115 COCHITUATE RD APT 212 | | | | FRAMINGHAM | MA | 01701-7970 |
| BASOM, CLARK M | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASOM, CLARK MOHAMMED | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASOM, KAREN A | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASON, ROBERT R | 10824 RIDGE COUNTRY ROAD | | | | HASLET | TX | 76052-4208 |
| BASONE, PATRICIA J | 126 ROYAL CREST DR UNIT J | | | | SEVILLE | OH | 44273-9737 |
| BASORA, JOSE R | 4159 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| BASORE, CONNIE M | 1927 LAKE HILLS DR | | | | KINGWOOD | TX | 77339 |
| BASORE, GEORGE | 27 ACTON RD | | | | COLUMBUS | OH | 43214-3301 |
| BASORE, HAROLD J | 206 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1108 |
| BASORE, JONATHAN R | 7711 CAMBRIDGE DR | | | | FISHERS | IN | 46038-1910 |
| BASORE, JONATHAN R. | 7711 CAMBRIDGE DR | | | | FISHERS | IN | 46038-1910 |
| BASORE, JOYCE M | 704 BALSAM DR | | | | HASTINGS | MI | 49058 |
| BASORE, ROBERT W | 2003 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2426 |
| BASOVSKY, AGNES E | 12605 W FERDEN ROAD | | | | OAKLEY | MI | 48649-8721 |
| BASOVSKY, AGNES E | 12605 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| BASQUEZ, PHILIP | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| BASQUEZ-GONZALEZ, YVONNE | 1513 38TH AVE | | | | SACRAMENTO | CA | 95822-3428 |
| BASQUIN, DONALD F | 50953 S I-94 SERV DR #6 | | | | BELLEVILLE | MI | 48111 |
| BASS AUTOMOTIVE | 2421 N 3RD ST | | | | BATON ROUGE | LA | 70802-5158 |
| BASS BERRY & SIMS | FIRST AMERICAN CENTER | | | | NASHVILLE | TN | 37238 |
| BASS CHEVROLET, INC. | RICHARD BASS | 4499 NORTHFIELD RD | | | WARRENSVILLE HEIGHTS | OH | 44128-4603 |
| BASS CHEVROLET, INC. | PO BOX 158 | | | | GATES MILLS | OH | 44040-0158 |
| BASS DEANINE | BASS, DEANINE | 17925 NW SUNSHINE S | | | MIAMI | FL | 33169 |
| BASS DONALD L (360632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASS GIBSON | 2712 HIGHWAY 577 E | | | | ANNVILLE | KY | 40402-9610 |
| BASS GMC | 5050 DETROIT RD | | | | SHEFFIELD VILLAGE | OH | 44035-1464 |
| BASS HENRY C (481632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS ISLAND FREIGHT | PO BOX 724 | | | | EAST SYRACUSE | NY | 13057-0724 |
| BASS JAMES JR (634903) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS JAMES JR (634903) - HEGLER ULYSSES SAMPSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS JAMES JR (634903) - JACKSON KEITH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS JAMES JR (634903) - KING JOE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS JAMES JR (634903) - KROMKA HAROLD LLOYD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS JAMES JR (634903) - WOLF DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS JERRY G (420259) - BURRIS JIMMIE DEAN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BASS JERRY G (420259) - GILLIAM BURLEY A | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BASS JOHN (453838) - BASS JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASS JR, FREDDIE | 13869 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6122 |
| BASS JR, JAMES C | 5462 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3437 |
| BASS JR, SAMUEL | 18591 SAN QUENTIN DR | | | | LATHRUP VILLAGE | MI | 48076-7809 |
| BASS JR, THOMAS J | 3368 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| BASS JR, VAUGHN D | 1246 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4645 |
| BASS JR, VAUGHN DOUGLASS | 1246 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4645 |
| BASS JR, WILLIAM | 5733 LENOX | | | | DETROIT | MI | 48213 |
| BASS LONNIE D (471993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASS MICHAEL | BASS, MICHAEL | 1401 TALBOT TOWER | | | DAYTON | OH | 45402 |
| BASS MICHAEL | BASS, RHONDA | 1401 TALBOT TOWER | | | DAYTON | OH | 45402 |
| BASS MICHAEL | 2649 ARROW SMITH DR | | | | SPARKS | NV | 89436-6491 |
| BASS MIMMS GOODYEAR | 3128 LEXINGTON RD | | | | ATHENS | GA | 30605-2445 |
| BASS MIMMS GOODYEAR | | 3975 ATLANTA HWY | | | | GA | 30622 |
| BASS MISTY | 801 CEDAR DR | | | | ASHBURN | GA | 31714-1828 |
| BASS NORMAN | 1620 STATE HIGHWAY 184 | | | | HEMPHILL | TX | 75948-4403 |
| BASS ROBERT C (413327) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BASS RUTHANN | BASS, JAYTON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS RUTHANN | BASS, JESSIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS RUTHANN | BASS, RUTHANN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS RUTHANN | BELL, GLADYS | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS SR, VAUGHN D | 502 GREENMANOR CT | | | | DAYTON | OH | 45415-5415 |
| BASS TRANSPORTATION CO INC | 250 W 57TH ST STE 615 | | | | NEW YORK | NY | 10107-0505 |
| BASS TRUCK CENTER, INC. | JIM BASS | 5050 DETROIT RD | | | SHEFFIELD VILLAGE | OH | 44035-1464 |
| BASS WILLIAM | 1186 TREYMOUR WAY | | | | KNOXVILLE | TN | 37922-5165 |
| BASS, ADAM C | | | | | | | |
| BASS, ALMA | 1904 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| BASS, AMY E | 29947 STATE HWY W | | | | WARRENTON | MO | 63383-4653 |
| BASS, ANNA M | 2924 MOTT AVENUE | | | | WATERFORD | MI | 48328-2639 |
| BASS, ARTHUR L | 1632 PLEASANT RUN | | | | KELLER | TX | 76248-5381 |
| BASS, BARBARA | 19209 STARLANE | | | | SOUTHFIELD | MI | 48075-8301 |
| BASS, BERRY & SIMS PLC | 315 DEADERICK STREET | SUITE 2700 | | | NASHVILLE | TN | 37238 |
| BASS, BERRY & SIMS PLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 315 DEADERICK ST STE 2700 | | | NASHVILLE | TN | 37238-3001 |
| BASS, BETTY GAIL | 3544 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3169 |
| BASS, BETTY S | 3 BESTOR LANE | | | | BLOOMFIELD | CT | 06002-2454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASS, BETTYE A | 2905 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 |
| BASS, BEVERLY | 2004 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5977 |
| BASS, BOBBY R | 9118 DEVILS RACETRACK RD | | | | FOUR OAKS | NC | 27524-9112 |
| BASS, BRANDON J. | 4903 BELL ST | | | | KANSAS CITY | MO | 64112-1153 |
| BASS, BRENDA D | PO BOX 5442 | | | | DECATUR | AL | 35601-0442 |
| BASS, BRIANNE | 26715 SE OUTER RD | | | | HARRISONVILLE | MO | 64701 |
| BASS, CASEY | | | | | | | |
| BASS, CASEY A | | | | | | | |
| BASS, CHRISTINE L | 5174 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| BASS, CHRISTOPHER | 7687 DEERFIELD CV | | | | SOUTHAVEN | MS | 38671-5000 |
| BASS, CHRISTOPHER A | PO BOX 842 | | | | PROSPER | TX | 75078-0842 |
| BASS, CHRISTOPHER T | 2385 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| BASS, CLAUDE L | 6201 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-1355 |
| BASS, CLAUDIA A | 9081 MONICA ST | | | | DETROIT | MI | 48204-2801 |
| BASS, CLIFFORD JAMES | 505 THE OAKS | | | | CLARKSTON | GA | 30021-1240 |
| BASS, CRENDAL | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| BASS, CRENDAL R | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| BASS, CYNTHIA L | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| BASS, CYNTHIA N | 1830 W RIVERVIEW AVE B | | | | DAYTON | OH | 45402 |
| BASS, DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BASS, DANA R | 1855 NORTH AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46218-5029 |
| BASS, DANIELLE A | 2330 HARVARD AVENUE | | | | INDEPENDENCE | MO | 64052-3448 |
| BASS, DANNY E | 394 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| BASS, DARLA K. | 1839 PEMBROKE CRES W | | | | INDEPENDENCE | MO | 64057 |
| BASS, DARREN M | STRONG & ASSOCIATES P.C. | 901 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-4811 |
| BASS, DAVID L | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 |
| BASS, DEAN A | 3639 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 |
| BASS, DEANINE | 17925 NW SUNSHINE S | | | | MIAMI | FL | 33169 |
| BASS, DENISHA D | 3202 COUNTRYSIDE CIRCLE | | | | AUBURN HILLS | MI | 48326-2216 |
| BASS, DERRICK M | 17375 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| BASS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASS, DOROTHY A | 822 MOSS CREEK DR | | | | CAYCE | SC | 29033-1909 |
| BASS, EDDIE W | 13000 W 96TH ST | | | | LENEXA | KS | 66215-1311 |
| BASS, EDWARD A | 952 ROUND TABLE CT | | | | INDIANAPOLIS | IN | 46260-4923 |
| BASS, ELIZABETH L | 3541 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3294 |
| BASS, ELIZABETH L | 3909 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4636 |
| BASS, ELMER J | 5068 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9502 |
| BASS, ERIC L | 4727 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3416 |
| BASS, ERNEST D | 9901 STRATMORE CIR | | | | SHREVEPORT | LA | 71115-3119 |
| BASS, FANNIE M | 3772 E 50 N | | | | KOKOMO | IN | 46901-5757 |
| BASS, FLOYD S | 1032 MAPLEROW AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-3632 |
| BASS, GEORGANNA | 425 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| BASS, GERALDINE P | 46 PAYNE LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| BASS, GERALDINE P | 46 PAYNES LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| BASS, GLORIA D | 8804 EVANSTON | | | | KANSAS CITY | MO | 64138 |
| BASS, HARRY W | 29947 STATE HWY W | | | | WARRENTON | MO | 63383-4653 |
| BASS, HENRY | LYNNE KIZIS ESQ | WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BASS, HENRY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BASS, HENRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASS, HERBERT H | 10501 BREED AVE | | | | OAKLAND | CA | 94603-3954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS, J D | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| BASS, JACQUELINE | 4325 RANDALL PL | | | | SAINT LOUIS | MO | 63107-1935 |
| BASS, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS, JAMES E | 262 BELKNAP ST | | | | ROCHESTER | NY | 14606-1457 |
| BASS, JAMES L | 519 WALNUT STREET APT | 33 | | | ELYRIA | OH | 44035 |
| BASS, JAMES R | 2351 BURCHAM DR 3 | | | | EAST LANSING | MI | 48823 |
| BASS, JANDA D | 5209 OJIBWAY DR | | | | KOKOMO | IN | 46902-5352 |
| BASS, JANICE J | BOX 318LOT 31 ROUTE5 WESTGTPLZ | | | | LEESVILLE | LA | 71446 |
| BASS, JASON L | 2385 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| BASS, JAYTON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS, JESSIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS, JESSIE J | 520 NEVADA AVE | | | | PONTIAC | MI | 48341-2551 |
| BASS, JIMMIE W | 426 ZACAPA | | | | VENICE | FL | 34285-6339 |
| BASS, JIMMY | 491 COLLIER RD | | | | CONCORD | GA | 30206-3535 |
| BASS, JODY D | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| BASS, JOE D | 11030 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| BASS, JOE DEWAYNE | 11030 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| BASS, JOE L | PO BOX 431255 | | | | PONTIAC | MI | 48343-1255 |
| BASS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASS, JOHN M | 484 BRIGHTSPUR LN | | | | BALLWIN | MO | 63011-3406 |
| BASS, JOHN R | 8880 W 1050 S | | | | FORTVILLE | IN | 46040-9268 |
| BASS, JOHNNIE A | 123 SIDNEY ST | | | | LONGVIEW | TX | 75602-1107 |
| BASS, KARETHA D | 552 WYOMING AVE | | | | PONTIAC | MI | 48341-2565 |
| BASS, KENNETH L | PO BOX 160 | | | | LA LUZ | NM | 88337-0160 |
| BASS, KENNETH L | 810 W MAIN ST | | | | WAVERLY | TN | 37185-1422 |
| BASS, KEVIN A | 3825 W ANTHEM WAY UNIT 1143 | | | | ANTHEM | AZ | 85086 |
| BASS, LARRY | | | | | | | |
| BASS, LARRY D | 4193 WATERBERRY CIR | | | | VALDOSTA | GA | 31602-7606 |
| BASS, LARRY J | | | | | | | |
| BASS, LARRY M | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425-1140 |
| BASS, LARRY W | 3115 THORNFIELD RD | | | | BALTIMORE | MD | 21207-5621 |
| BASS, LEON H | PO BOX 1882 | | | | JASPER | FL | 32052-1882 |
| BASS, LEONARD D | 4388 W CARO RD | | | | CARO | MI | 48723-9644 |
| BASS, LINDA S | 2769 W 50 S | | | | KOKOMO | IN | 46902-6000 |
| BASS, LINDA S | 2803 OXFORD DR | | | | SPRINGFIELD | OH | 45506-3727 |
| BASS, LONNIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASS, LYNNETTE | 3115 RAINBOW FOREST CIR, APT A | | | | DECATUR | GA | 30034-1664 |
| BASS, MARGARET L | 451 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3737 |
| BASS, MARGARET L | 451 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-3737 |
| BASS, MARGUERITE M | 6600 POPLAR SPR DR | APARTMENT B007 | | | MERIDIAN | MS | 39305 |
| BASS, MARK | | | | | | | |
| BASS, MARK D | | | | | | | |
| BASS, MARVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BASS, MARVIN R | 5309 NORTHMOOR DR | | | | DALLAS | TX | 75229-3037 |
| BASS, MARY | 4109 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4742 |
| BASS, MARY | 4109 AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46226-4742 |
| BASS, MARY E | 2009 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901-2539 |
| BASS, MARY E | 2639 LOWER FAYETTEV'E RD | | | | NEWNAN | GA | 30265 |
| BASS, MARY F | 14901 N PENNSYLVANIA AVE APT 160 | | | | OKLAHOMA CITY | OK | 73134-6073 |
| BASS, MARY V | 205 SCHILLING ST | | | | ATHENS | AL | 35611-2923 |
| BASS, MAURICE | 6116 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-1918 |
| BASS, MELVIN L | 264 NORFOLK CIR | | | | HARROGATE | TN | 37752-7706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS, MELVIN L | 3715 N VALDOSTA RD APT 63 | | | | VALDOSTA | GA | 31602-1084 |
| BASS, MEREDITH | | | | | | | |
| BASS, MEREDITH A | | | | | | | |
| BASS, MICHAEL C | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| BASS, MOSES E | PO BOX 60 | 20 OAKS CT | | | CLEARLAKE OAKS | CA | 95423-0060 |
| BASS, ORVILLE L | 1904 CHAMBERLAIN DR | | | | CARROLLTON | TX | 75007-3130 |
| BASS, OSCAR M | 29 CHESTNUT HILL LANE | | | | REISTERSTOWN | MD | 21136 |
| BASS, OTHA D | 420 W 30TH ST | | | | MARION | IN | 46953-3553 |
| BASS, PATRICIA | 9807 BALBOA DR | | | | SAINT LOUIS | MO | 63136-3039 |
| BASS, PATRICK H | 4001 SANTA BARBARA BLVD. | #388 | | | NAPLES | FL | 34104 |
| BASS, RAYMOND T | PO BOX 77217 | | | | JACKSONVILLE | FL | 32226-7217 |
| BASS, RICHARD | 3573 LUDGATE RD | | | | SHAKER HTS | OH | 44120-5007 |
| BASS, RICHARD E | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| BASS, RICHARD L | 33809 FRASER AVE | | | | FRASER | MI | 48026-1786 |
| BASS, RICHARD N | 1310 CASCADE DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| BASS, RICHARD W | 45832 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| BASS, RITA A | 3931 LISA LN | | | | SHREVEPORT | LA | 71109-4715 |
| BASS, ROBERT C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BASS, ROBERTA F | 7008 WILD IRIS DR | | | | NASHVILLE | TN | 37221-5102 |
| BASS, ROSIE L | 632 S ORANGE DR | | | | LOS ANGELES | CA | 90035-3508 |
| BASS, ROY V | 13060 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| BASS, ROY VAUGHN | 13060 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| BASS, RUSSELL N | 6159 WEYBRIDGE DRIVE | | | | DAYTON | OH | 45426-1439 |
| BASS, RUTHANN | E. TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS, RUTHANN | | | | | | | |
| BASS, SAMUEL | 19315 LEAPWOOD AVE | | | | CARSON | CA | 90746-1953 |
| BASS, SARAH E | 13670 CARRACH AVE #117 | | | | ROSEMOUNT | MN | 55068 |
| BASS, SHIRLEY J | 7129 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BASS, SHIRLEY JEAN | 7129 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BASS, SHIRLEY M | 826 E MAIN ST | | | | OWOSSO | MI | 48867-3226 |
| BASS, STANLEY S | 170 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-1649 |
| BASS, STANLEY S. | 170 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-1649 |
| BASS, STEPHEN M | 7089 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9599 |
| BASS, STEPHEN M | 7089 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9599 |
| BASS, SUE E | 808 N MERIDIAN STREET | | | | BRAZIL | IN | 47834-1648 |
| BASS, THOMAS C | 31204 W 161ST ST | | | | EXCELSIOR SPG | MO | 64024-5415 |
| BASS, THOMAS J | 4480 KINGSTON RD | | | | KINGSTON | MI | 48741-9767 |
| BASS, VERDIA N | 480 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| BASS, VIAN J | 4727 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3416 |
| BASS, VICTOR L | 15582 GARRISON LN | | | | SOUTHGATE | MI | 48195 |
| BASS, WALLACE E | 2806 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5338 |
| BASS, WALTER E | 2145 OAKDALE DR | | | | WATERFORD | MI | 48329-3859 |
| BASS, WANDA F | 3190 FM 1002 S | | | | BIG SANDY | TX | 75755-3237 |
| BASS, WILLIAM D | 2362 PINE ORCHARD DR | | | | WATERFORD | MI | 48329-3965 |
| BASS, WILLIAM R | 4312 E 100 N | | | | KOKOMO | IN | 46901-8322 |
| BASS-KENNEDY, DEBRA D | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| BASS-ROE, KIM M | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| BASSAGE, JANET | 4704 WITHERDEN RD | | | | MARION | NY | 14505-9319 |
| BASSAGE, ROBIN A | 5067 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| BASSAGE, ROBIN A. | 5067 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| BASSAGE, RONALD L | 5246 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| BASSAGE, RONALD LEROY | 5246 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| BASSAGE, WILLIAM M | 4704 WITHERDEN RD | | | | MARION | NY | 14505-9319 |
| BASSAK, DONALD E | PO BOX 633 | | | | COLUMBIA STA | OH | 44028-0633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASSAM MONDALEK | 14439 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 |
| BASSAM SHAHMURAD | 15508 BROOKSTONE DR | | | | CLINTON TWP | MI | 48035-1060 |
| BASSAR, CINDY A | 1901 ELM ST APT B | | | | HOLT | MI | 48842-1697 |
| BASSAR, MARY S | RIVERVIEW APARTMENTS | 171 LAUREL STREET | | | BRISTOL | CT | 06010 |
| BASSAR, MICHAEL PETER | 12635 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| BASSE TRUCK LINE INC | PO BOX 10128 | | | | SAN ANTONIO | TX | 78210-0128 |
| BASSELMAN, ALFRED H | E252 RD 2 | | | | DESHLER | OH | 43516 |
| BASSELMAN, FREDERICK W | 530 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| BASSEM TOMA | 47553 KATHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4655 |
| BASSEMER, BEVERLY W | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BASSEMER, JACK L | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BASSEMER, MICHAEL L | 1305 S PARK AVE TRLR 61 | | | | ALEXANDRIA | IN | 46001-2730 |
| BASSETT EDWIN T (493664) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASSETT FARRELL W (409648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASSETT JESSE HERSCHEL (488625) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BASSETT JR, CLARENCE W | 777 WELLINGTON DR | | | | MONROE | GA | 30655-8499 |
| BASSETT KENNETH L (438816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BASSETT LONNIE | 7084 SHARROCK RD | | | | CASPER | WY | 82604-9310 |
| BASSETT REALTY CO | ATTN:  ERVINE BASSETT | 2895 E GRAND BLVD | | | DETROIT | MI | 48202-3131 |
| BASSETT RONNIE (ESTATE OF) (635124) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BASSETT, ARTHUR T | 801 VIA TUNIS | | | | PUNTA GORDA | FL | 33950-6624 |
| BASSETT, BETTY | 16050 HOLZ | UNIT 50 | | | SOUTHGATE | MI | 48195-2964 |
| BASSETT, BETTY | 16050 HOLZ DR UNIT 50 | | | | SOUTHGATE | MI | 48195-2965 |
| BASSETT, BETTY M | 3568 TANGLECREEK CIR | | | | BIRMINGHAM | AL | 35243-2003 |
| BASSETT, DAVID D | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| BASSETT, DAVID DANIEL | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| BASSETT, DEANE H | 448 AVALON DR SE | | | | WARREN | OH | 44484-2154 |
| BASSETT, DONALD C | 6468 WASHINGTON ST SPC 192 | | | | YOUNTVILLE | CA | 94599-1326 |
| BASSETT, DORIS | 504 SHERWOOD LN | | | | SALEM | IL | 62881-2594 |
| BASSETT, DORIS | 504 SHERWOOD | | | | SALEM | IL | 62881-2594 |
| BASSETT, DOROTHY M | 74 GIRARD AVE | | | | EAST ORANGE | NJ | 07017-1843 |
| BASSETT, DWANE E | 1296 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| BASSETT, EDNA M | 17931 PETERS ST | | | | ROSEVILLE | MI | 48066-2522 |
| BASSETT, EDNA M | 17931 PETERS AVENUE | | | | ROSEVILLE | MI | 48066-2522 |
| BASSETT, EDWIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASSETT, EMMA J | 252 LAUREL STREET | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, EMMA J | 252 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, FARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASSETT, FRED M | PO BOX 11143 | | | | YOUNGSTOWN | OH | 44511-0143 |
| BASSETT, GARY L | PO BOX 954 | | | | RIMROCK | AZ | 86335-0954 |
| BASSETT, GREGORY | 2326 E 70TH | C/O SANCHEZ CLARK | | | CHICAGO | IL | 60649 |
| BASSETT, JAMES E | 37360 GILES RD | | | | GRAFTON | OH | 44044-9130 |
| BASSETT, JAMES H | 9468 PRINCESS ST | | | | TAYLOR | MI | 48180-3009 |
| BASSETT, JAMES R | 7010 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| BASSETT, JANE M | 8045 PELHAM RD | | | | ALLEN PARK | MI | 48101-2244 |
| BASSETT, JENNIE J | 700 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| BASSETT, JERRY J | 717 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1818 |
| BASSETT, JESSE HERSCHEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASSETT, JOHN A | 1222 N MARLEY RD | | | | NEW LENOX | IL | 60451-1312 |
| BASSETT, JOYCE | PO BOX 130853 | | | | ANN ARBOR | MI | 48113 |
| BASSETT, JOYCE A | PO BOX 130853 | | | | ANN ARBOR | MI | 48113-0853 |
| BASSETT, JUNE K | 5432 DROVER DR | | | | SAN DIEGO | CA | 92115-1127 |
| BASSETT, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASSETT, KENT D | 926 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4273 |
| BASSETT, LOUISE C | 1046 EAST 228TH STREET | | | | BRONX | NY | 10466-4820 |
| BASSETT, LOUISE C | 1046 E 228TH ST | | | | BRONX | NY | 10466-4820 |
| BASSETT, MARGARET E | 14333 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9744 |
| BASSETT, MARK E | 252 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, MARK L | 21655 CHABLIS ST | | | | ROMULUS | MI | 48174 |
| BASSETT, MARY E | 3261 FISHER ROAD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, MARY E | 3261 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, MICHAEL R | 6245 CARSCADDEN WAY | | | | HIGHLAND | MI | 48357-2364 |
| BASSETT, NORMA A | 1309 MCINNIS VERNAL RD | | | | LUCEDALE | MS | 39452-2245 |
| BASSETT, NORMAN W | 567 NOTTINGHAM DR | | | | SEYMOUR | IN | 47274-1945 |
| BASSETT, NORRIS J | 1810 EDWARD LN | | | | ANDERSON | IN | 46012-1919 |
| BASSETT, PAMELA K | 1290 W GOVERNMENT ST APT R142 | | | | BRANDON | MS | 39042-2445 |
| BASSETT, PAMELA K. | 1290 W GOVERNMENT ST APT R142 | | | | BRANDON | MS | 39042-2445 |
| BASSETT, PATRICK J | 8192 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| BASSETT, PAUL F | 4127 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3505 |
| BASSETT, PAULETTA W | 12053 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1566 |
| BASSETT, RAMONA L | 24 ADAIR DR. | | | | TAYLORSVILLE | GA | 30178-1729 |
| BASSETT, RAMONA L | 24 ADAIR DR | | | | TAYLORSVILLE | GA | 30178-1729 |
| BASSETT, RHEA A | C/O ALAN BASSETT | 11056 LINDEN DRIVE NW | | | GRAND RAPIDS | MI | 49534 |
| BASSETT, ROBERT G | 3261 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, RONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BASSETT, ROSS R | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| BASSETT, SAM T | 320 WEST FOREST TRAIL | | | | VERO BEACH | FL | 32962-4661 |
| BASSETT, SAM T | 320 W FOREST TRL | | | | VERO BEACH | FL | 32962-4661 |
| BASSETT, SARAH | 40 PENACOOK TER | | | | MERRIMACK | NH | 03054-4140 |
| BASSETT, SHAREN K | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612-1847 |
| BASSETT, STEPHEN J | 13212 COUNTRY TRAILS LN | | | | AUSTIN | TX | 78732-2080 |
| BASSETT, TODD J | 7773 96TH ST | | | | HOWARD CITY | MI | 49329-9629 |
| BASSETT, VALERIE A | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| BASSETT, VICTOR J | 11109 LONG LAKE DR | | | | SPARTA | MI | 49345-9543 |
| BASSETT, VIOLA L | 1901 S GOYER RD APT 12 | | | | KOKOMO | IN | 46902-2736 |
| BASSETT, WILLIAM F | 5108 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| BASSETT, WILLIAM H | 9377 OTSEGO ST | | | | DETROIT | MI | 48204-4511 |
| BASSETT, WILMA | 44800 CLARE BLVD | C/O STEVEN C BASSETT | | | PLYMOUTH | MI | 48170-3804 |
| BASSETT, WILMA | C/O STEVEN C BASSETT | 44800 CLARE BOULEVARD | | | PLYMOUTH | MI | 48170 |
| BASSETT, WINDELL W | 12331 HICKMAN PL | | | | DENVER | CO | 80239-3620 |
| BASSETT-HILL, PEGGY J | 5168 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8934 |
| BASSFORD, JUSTINE L | 301 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 |
| BASSHAM, ANNA M | 901 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| BASSHAM, ANTON L | PO BOX 180 | | | | GETZVILLE | NY | 14068-0180 |
| BASSHAM, ANTON LISTON | PO BOX 180 | | | | GETZVILLE | NY | 14068-0180 |
| BASSHAM, BOBBY R | 6081 BYRON RD | | | | SALEM | AR | 72576-9217 |
| BASSHAM, BRIAN J | 477 PARISH BOULEVARD | | | | MARY ESTHER | FL | 32569-3445 |
| BASSHAM, BRIAN J | 1400 MALL OF GEORGIA BLVD APT 1336 | | | | BUFORD | GA | 30519 |
| BASSHAM, HETTY P | 1272 SUNRISE RD | | | | SALEM | AR | 72576-9395 |
| BASSHAM, JIMMY D | 3110 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASSHAM, JOHN H | 3141 KING ST | | | | PENSACOLA | FL | 32526-3507 |
| BASSHAM, JULIA M | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 |
| BASSHAM, LEE J | 6802 COUNTY ROAD 9900 | | | | WEST PLAINS | MO | 65775-6727 |
| BASSHAM, MARJORIE A | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| BASSHAM, RONALD R | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 |
| BASSHAM, RONNIE R | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| BASSHAM, ROYCE K | 921 DAVIS ST | | | | FLINT | MI | 48503-2608 |
| BASSHAM, RUTH I | 1175 EAST TWINBROOK DRIVE | | | | DEWITT | MI | 48820-8326 |
| BASSHAM, RUTH I | 1175 E TWINBROOK DR | | | | DEWITT | MI | 48820-8326 |
| BASSHAM, TILMON H | 1272 SUNRISE RD | | | | SALEM | AR | 72576-9395 |
| BASSHAM, TONY W | 688 CORAL TRACE BLVD | | | | EDGEWATER | FL | 32132-6942 |
| BASSI, EUGENE T | PO BOX 36301 | | | | GREENSBORO | NC | 27416-6301 |
| BASSI, GEORGE D | 386 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 |
| BASSI, SUKHJIT S | 2451 HORNBEAM DR | | | | STERLING HEIGHTS | MI | 48314-1897 |
| BASSIER, LOUIS | 3918 CHEROKEE AVE | | | | FLINT | MI | 48507-2876 |
| BASSIGNANI, JOHN P | 76 JORDAN RD | | | | FRANKLIN | MA | 02038-1219 |
| BASSIL TOPALIAN, NOHA | 10108 CRYSTAL RIDGE DR | | | | WATCHUNG | NJ | 07059-6497 |
| BASSIL, IBRAHIM | 6136 WESTINGTON DR | | | | CANFIELD | OH | 44406-9535 |
| BASSIN, RICHARD L | 320 CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| BASSINGER, DOUGLAS B | 12581 FENWAY AVE N | | | | HUGO | MN | 55038 |
| BASSINGER, JAMES P | 862 STEVENS TRAIL | | | | MONROE | MI | 48161-4593 |
| BASSINGER, MINNIE E | 20 COZUMEL LANE | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| BASSINGER, MINNIE E | 20 COZUMEL LN | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| BASSINGER, STEPHEN P | 862 STEVENS TRAIL | | | | MONROE | MI | 48161-4593 |
| BASSITT AUTO CO. | 18115 SW BASELINE RD | | | | BEAVERTON | OR | 97006-3755 |
| BASSITT, MELISSA A | 46586 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317-3868 |
| BASSLER JANE | APT 106 | 971 EAST 5600 SOUTH | | | SALT LAKE CTY | UT | 84121-4636 |
| BASSLER, CLIFFORD D | 2525 TRANSIT RD | | | | NEWFANE | NY | 14108-9512 |
| BASSLER, HAROLD E | 2101 N RAVINE PKWY | | | | TOLEDO | OH | 43605-1428 |
| BASSLER, JEFFERY A | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605-1721 |
| BASSMAN, MARIE | 231 W HORIZON RIDGE PKWY APT 814 | | | | HENDERSON | NV | 8901-5418 |
| BASSMAN, MEYER | 3965 52ND ST APT 2D | | | | WOODSIDE | NY | 11377-3205 |
| BASSO FAMILY TRUST HENRY H BASSO AND JACQUELYN R BASSO CO TTSS | C/O HENRY H. BASSO | 905 B AVE | | | LA GRANDE | OR | 97850 |
| BASSO JOSEPH | 691 KOUTNIK RD SE | | | | PALM BAY | FL | 32909-6527 |
| BASSO JR, MICHAEL C | 10770 BOXWOOD DR | | | | CANADIAN LAKES | MI | 49346-8702 |
| BASSO ROBERT J (419692) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BASSO, ANNA | 15 PRIORY LN | | | | PALM COAST | FL | 32164-7110 |
| BASSO, AUDREY E | 20 BROCKDEN DR | | | | MENDHAM | NJ | 07945-3007 |
| BASSO, DAVID D | 1309 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| BASSO, DONALD D | 361 ELMWOOD DR | | | | CORUNNA | MI | 48817-1132 |
| BASSO, ELSA R | 20815 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1108 |
| BASSO, JAMES A | 1953 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| BASSO, JOHN PATRICK | 2400 CENTENNIAL BLVD | | | | HAYS | KS | 67601-2362 |
| BASSO, JOSEPHINE A | 5466 MEADOWCREST DRIVE | | | | FLINT | MI | 48532 |
| BASSO, LUCAS | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| BASSO, NORBERTO H | 26793 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-5523 |
| BASSO, RAFAEL P | 3910 DOLAN WAY | | | | WESTFIELD | IN | 46074-8348 |
| BASSO, RICHARD E | 21720 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3974 |
| BASSO, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BASSO, SHARON L | 211 GOLF DR | | | | CORTLAND | OH | 44410-1180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASSO, SHARON L | 211 GOLF DRIVE | | | | CORTLAND | OH | 44410-1180 |
| BASSON, CHESTLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASSP PLUMBING CORP | ATTN: ROBERT PARIN | 1199 RARITAN RD | | | CLARK | NJ | 07066-1308 |
| BAST CHEVROLET, INC. | BRIAN BAST | 3660 SUNRISE HWY | | | SEAFORD | NY | 11783-2653 |
| BAST CHEVROLET, INC. | 3660 SUNRISE HWY | | | | SEAFORD | NY | 11783-2653 |
| BAST CHEVROLET/ENTERPRISE | 3660 SUNRISE HWY | | | | SEAFORD | NY | 11783-2653 |
| BAST RUTH ANN (ESTATE OF) (451068) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAST TIRE & AUTO SERVICE | 1 BAST PLACE, R.R. #1 | | | WATERLOO ON N2J 4G8 CANADA | | | |
| BAST, ANTHONY | | | | | | | |
| BAST, DANIEL M. | 302 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| BAST, DOUGLAS L | 407 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1637 |
| BAST, GRACE E | 4939 PAMELA AVE SE | | | | KENTWOOD | MI | 49548-7699 |
| BAST, MICHAEL | 302 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| BAST, RUTH ANN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BASTA RICHARD | BASTA, RICHARD | 18890 HIGH POINT RD | | | CHAGRIN FALLS | OH | 44023-5076 |
| BASTA, BEATRICE | 18090 PEARL RD | APT 112 | | | STRONGSVILLE | OH | 44136-6961 |
| BASTA, RICHARD | 18890 HIGH POINT RD | | | | CHAGRIN FALLS | OH | 44023-5076 |
| BASTA, RICHARD J. | 18890 HIGH POINT RD | | | | CHAGRIN FALLS | OH | 44023-5076 |
| BASTAIN I I, JAMES E | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| BASTAR NATHAN | APT 201 | 31 M STREET | | | SALT LAKE CTY | UT | 84103-3843 |
| BASTARACHE,ROSS F | 3441 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| BASTARDO JR, FRANK | 3010 SCHOOL RD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| BASTARDO, ROSARIO | 3010 SCHOOL RD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| BASTEAN NORBERT R | DBA OFALLON TROPHY & ENGRAVING | 425 W TERRA LN | | | O FALLON | MO | 63366-2514 |
| BASTEAN, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASTECKI, FRANK | 12611 WOODBINE DR | | | | BAYONET POINT | FL | 34667-2591 |
| BASTECKI, STANLEY | 8612 BERKLEY DR | | | | HUDSON | FL | 34667-6941 |
| BASTEDO, GARRY J | 7779 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| BASTEDO, JULIA | 8801 S BYRON RD | | | | GAINES | MI | 48436 |
| BASTEDO, KRIS T | 1900 PINE RIDGE CT | | | | OXFORD | MI | 48371-6239 |
| BASTEDO, WILLIAM G | 406 ROCKCREST DR | | | | GREER | SC | 29650-2644 |
| BASTEK, BERNARD J | 544 DRISCOL DR | | | | BRICK | NJ | 08724-2736 |
| BASTERRA, JOSUE R | 1925 BRICKELL AVE APT D510 | | | | MIAMI | FL | 33129 |
| BASTFIELD LLOYD T (478838) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BASTFIELD, LLOYD T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BASTI, DONNA L | 22 BROOKSIDE AVE | | | | HERSHEY | PA | 17033-2101 |
| BASTIAN JEFF | 240 W 1800 S | | | | OREM | UT | 84058-7522 |
| BASTIAN MATERIAL HAN | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 |
| BASTIAN MATERIAL HANDLING CORP | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 |
| BASTIAN MATERIAL HANDLING CORP | 40000 GRAND RIVER AVE STE 300 | | | | NOVI | MI | 48375-2137 |
| BASTIAN MATERIAL HANDLING LLC | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 |
| BASTIAN MATERIAL HANDLING LLC | 40000 GRAND RIVER AVE STE 300 | | | | NOVI | MI | 48375-2137 |
| BASTIAN MICHAEL (124193) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BASTIAN MORGAN | 4195 SPRINGFIELD ST | | | | BURTON | MI | 48509-1713 |
| BASTIAN PENNY L | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, ALAN R | 1284 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| BASTIAN, ALAN RICHARD | 1284 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| BASTIAN, BRUCE E | 18244 NORBORNE | | | | REDFORD | MI | 48240-1810 |
| BASTIAN, DALE J | 4479 JACKMAN RD | | | | IDA | MI | 48140-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASTIAN, DALE L | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| BASTIAN, DALE LESTER | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| BASTIAN, DANIEL P | 6444 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| BASTIAN, DANIEL R | 25872 ISLAND LAKE DR 30 | | | | NOVI | MI | 48374 |
| BASTIAN, DAWN M | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| BASTIAN, DAWN MARIE | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| BASTIAN, DONALD J | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| BASTIAN, DONALD JOSEPH | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| BASTIAN, DOUGLAS P | 1066 ERSKINE WAY | | | | WATERFORD | MI | 48328-4203 |
| BASTIAN, FRANKLIN D | 6705 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1146 |
| BASTIAN, GENE F | 165 COLUMBUS DR S | | | | HAMILTON | OH | 45013-4832 |
| BASTIAN, GORDON T | 9234 EVERGREEN RD | | | | GLADWIN | MI | 48624-8841 |
| BASTIAN, GREGORY | 1212 VYSE AVE | | | | BRONX | NY | 10459-1961 |
| BASTIAN, HOBART J | 152 LANCASTER PL | | | | GOLETA | CA | 93117-1930 |
| BASTIAN, JOSEPH H | 4132 VICTORIA LN | | | | AVON | IN | 46123-9400 |
| BASTIAN, JOSEPH M | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, KEITH A | 663 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| BASTIAN, KEVIN W | 7603 IVYWOOD DR | | | | INDIANAPOLIS | IN | 46250-2118 |
| BASTIAN, MARY E | 4131 S WESTCOTTA DR | | | | GREEN VALLEY | AZ | 85622-5606 |
| BASTIAN, MICHAEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BASTIAN, MICHAEL E | 7751 N 37TH ST | | | | RICHLAND | MI | 49083-9377 |
| BASTIAN, PENNY L | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, RITA | 195 DUPONT ST | | | | TONAWANDA | NY | 14150-7858 |
| BASTIAN, RITA | 195 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| BASTIAN, ROGER B | 241 W FILBERT ST | | | | E ROCHESTER | NY | 14445-1801 |
| BASTIAN, ROSE MARY | 16 NEW WICKHAM DR | | | | PENFIELD | NY | 14526-2704 |
| BASTIAN, SUSAN L | 2353 ROSEWOOD ST | | | | JENISON | MI | 49428-8143 |
| BASTIAN, THOMAS R | 1740 N CLARK ST APT 1736 | | | | CHICAGO | IL | 60614-5971 |
| BASTIANELLI, DOMINIC | 6021 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3201 |
| BASTIANELLI, SHARON E | 14265 PETERBORO DR | | | | STERLING HTS | MI | 48313-2737 |
| BASTIANELLI, STEPHEN | 660 CLIFTON DR | | | | BEAR | DE | 19701-2150 |
| BASTIDAS RAUL | BASTIDAS, ANGELICA | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD | STE 230 | LOS ANGELES | CA | 90048-4654 |
| BASTIDAS RAUL | BASTIDAS, RAUL | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| BASTIDAS RAUL | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BASTIDAS, ANGELICA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BASTIDAS, RAUL | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BASTIEN & MARTIN | 1337 VIRGINIA ST E | | | | CHARLESTON | WV | 25301-3011 |
| BASTIEN GANSEL | AM K□NIGSTR—■LE 11 | | | | FREUDENTAL | | 74392 |
| BASTIEN GANSEL | AM KOENIGSTRAESSLE 11 | | | | FREUDENTAL | | 74392 |
| BASTIEN VERNA | 743 N LAKE DR | | | | DU QUOIN | IL | 62832-2451 |
| BASTIEN, BETTY R | 1410 MINTOLA AVE. | | | | FLINT | MI | 48532 |
| BASTIEN, BRUCE W | 833 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| BASTIEN, EUGENE R | 2415 MCKAIL RD | | | | BRUCE TWP | MI | 48065-1002 |
| BASTIEN, GEORGE D | PO BOX 115 | | | | NEW LOTHROP | MI | 48460-0115 |
| BASTIEN, GEORGE T | 2837 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| BASTIEN, LORI J | 11 E ASH LN | | | | MILTON | WI | 53563-1601 |
| BASTIEN, LORI JEAN | 11 E ASH LN | | | | MILTON | WI | 53563-1601 |
| BASTIEN, MARTY R | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| BASTIEN, MILDRED | 3240 W. STEIN | | | | LA SALLE | MI | 48145-9602 |
| BASTIEN, MILDRED | 3240 W STEIN RD | | | | LA SALLE | MI | 48145-9602 |
| BASTIEN, PAUL G | 2223 KERSHAW RD | | | | THE VILLAGES | FL | 32162-7767 |
| BASTIEN, ROBERT J | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| BASTIEN, ROGER R | 535 COE ST | | | | WOONSOCKET | RI | 02895-6267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASTIEN, TERESA L | 233 WILLMONT AVE | | | | BARRINGTON | NJ | 08007-1240 |
| BASTIEN, WENDY M | 411 LAKE CIRCLE DR. | | | | COLUMBIA | TN | 38401 |
| BASTIEN, WILLIAM J | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BASTIEN-ROSEBROUGH, JANEANE L | G-3137 WEST PASADENA AVE | | | | FLINT | MI | 48504 |
| BASTILLE, GERMAINE | 444 WILBUR AVE | APT 306 | | | SOMERSET | MA | 02725 |
| BASTILLE, MARGARET C | 181 APPLEGROVE ST NE APT 105 | | | | NORTH CANTON | OH | 44720-9102 |
| BASTIN, BRYAN K | PO BOX 352 | | | | NASHVILLE | IN | 47448-0352 |
| BASTIN, DALE E | 1082 WATERFORD DR | | | | GREENWOOD | IN | 46142-1021 |
| BASTIN, DONALD E | 8410 WANDA LAKE DRIVE | | | | CAMBY | IN | 46113-8718 |
| BASTIN, HOLLIS R | 1715 PLANTATION DR | | | | MARTINSVILLE | IN | 46151-3143 |
| BASTIN, KENNELY J | 690 S STATE ST | #BB113 | | | FRANKLIN | IN | 46131 |
| BASTIN, LAWRENCE L | 1326 SMOKEY RD | | | | MARTINSVILLE | IN | 46151-7577 |
| BASTIN, LESLIE | 2812 DUNBARTON CT SW | | | | DECATUR | AL | 35603-1198 |
| BASTIN, MARY J | 1688 WESTWOOD ST | | | | GREENWOOD | IN | 46143-8397 |
| BASTIN, PAUL F | PO BOX 41 | | | | YOSEMITE | KY | 42566-0041 |
| BASTIN, RALPH D | 1112 WESTWOOD DR | | | | MOORESVILLE | IN | 46158-1127 |
| BASTIN, RUTH E | 2524 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| BASTIN, TERRY M | 6648 STEIN RD | | | | GREENWOOD | IN | 46143-9737 |
| BASTIN, WILLIS G | 5431 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| BASTINE, TIMOTHY L | 1750 PEARCE CIRCLE | | | | SALEM | OH | 44460-1853 |
| BASTING, STEVEN F | 4218 MONTCLAIR RD | | | | ROSCOE | IL | 61073-8998 |
| BASTION DON | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| BASTION, DAVID C | 4101 SPRUCE RD | | | | LINCOLN | MI | 48742 |
| BASTION, DONALD T | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| BASTION, DONALD THOMAS | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| BASTION, EDWARD T | 45500 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| BASTION, RICHARD T | 4172 N ELDER TRL | | | | LINCOLN | MI | 48742-9514 |
| BASTION, THOMAS J | 4999 WHITE PINE DR | | | | MANISTEE | MI | 49660-9209 |
| BASTION, THOMAS L | 3604 MILES CT | | | | CHEYENNE | WY | 82009-5405 |
| BASTION-HOUDYSHELL, BARBARA | 17927 N PARKVIEW PL | | | | SURPRISE | AZ | 85374 |
| BASTNAGEL, THOMAS E | 5232 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9537 |
| BASTON, ANTHONY N | 5040 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| BASTON, BRIAN A | PO BOX 6385 | | | | MASSENA | NY | 13662-6385 |
| BASTON, CHARLES E | PO  BOX 1053 | | | | SAGINAW | MI | 48605-1053 |
| BASTON, CHARLES E | PO BOX 1053 | | | | SAGINAW | MI | 48606-1053 |
| BASTON, FLOYD L | 20 VALLEY ROAD | | | | MADISON | NJ | 07940-1720 |
| BASTON, FREDERICK J | 449 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BASTON, GOREATHER M | 5046 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| BASTON, GOREATHER M | 5046 HESS ROAD | | | | SAGINAW | MI | 48601-8601 |
| BASTON, LOIS E | 17510 W 119TH STREET | APT 112 | | | OLATHE | KS | 66061 |
| BASTON, LOIS E | 17510 W 119TH ST APT 112 | | | | OLATHE | KS | 66061-7771 |
| BASTON, TYRETHA L | 1308 N 23RD ST | | | | SAGINAW | MI | 48601-1300 |
| BASTONE AUTO SERVICE | 235 1/2 CARRON ST | | | | PITTSBURGH | PA | 15206-3901 |
| BASTONE JR., RAYMOND | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| BASTOS ADRIANO GODINHO | BASTOS, ADRIANO GODINHO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |
| BASTOS ADRIANO GODINHO | MONTEIRO JUNIOR, JOSE ISMAEL | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG  BRAZIL | | | |
| BASTOS ADRIANO GODINHO | BASTOS, ADRIANO GODINHO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| BASTOS ADRIANO GODINHO | MONTEIRO JUNIOR, JOSE ISMAEL | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| BASTOS, ADRIANO GODINHO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASTOW, CARRIE J | 7979 S CHISUM WAY | | | | MERIDIAN | ID | 83642-7173 |
| BASTOW, EVELYN G | 9038 E POTTER RD | | | | DAVISON | MI | 48423 |
| BASTROP COUNTY TAX A/C | PO BOX 579 | | | | BASTROP | TX | 78602-0579 |
| BASTUG DEMIR | 222 SUMMIT DR | | | | WHITEVILLE | NC | 28472-2732 |
| BASTULLI, DELORES A | 7690 BAR HARBOUR LN | | | | MENTOR | OH | 44060-5172 |
| BASTULLI, VIRGINIA K | 18110 NEFF RD | | | | CLEVELAND | OH | 44119-2645 |
| BASU, DIPAN K | 13199 ABBOTS PL | | | | CARMEL | IN | 46033-4631 |
| BASU, PARTHA S | 1336 SHERBORN CT | | | | ROCHESTER HILLS | MI | 48306-3753 |
| BASULTO, ANTONIO S | 11360 WINERY DR | | | | FONTANA | CA | 92337-2745 |
| BASULTO, RAMON S | 7031 TEAK WAY | | | | RANCHO CUCAMONGA | CA | 91701-5918 |
| BASULTO, TERESA | 13500 HANCOCK CT | | | | FONTANA | CA | 92336-3428 |
| BASURTO, MANUEL | 6501 STAFFORD AVE APT B | | | | HUNTINGTON PK | CA | 90255-7502 |
| BASURTO, RICHARD D | 810 QUAKER RIDGE CT | | | | LATHROP | CA | 95330 |
| BASURTO, SIMON O | 439 W PEAR ST | | | | COMPTON | CA | 90222-3931 |
| BASWELL JAMES THOMAS (510904) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASWELL, JAMES THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASWELL, LAWRENCE R | 3053 SAINT HELENA HWY N | | | | SAINT HELENA | CA | 94574-9656 |
| BASYE, CURTIS E | 3927 LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| BASYE, JYTTE M | 2725 S NELLIS BLVD UNIT 1021 | | | | LAS VEGAS | NV | 89121-2090 |
| BASYE, JYTTE M | 2725 SOUTH NELLIS BLVD | #1021 | | | LAS VEGAS | NV | 89121-2090 |
| BASYE, REBECCA | 20421 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| BASYE, RONNY L | 689 DUO DR | | | | MARTINSVILLE | IN | 46151-3130 |
| BASZCZEWSKI, DENISE | 521 VERONA PL | | | | BOUND BROOK | NJ | 08805-1645 |
| BASZCZEWSKI, DENISE | 521 VERONA PLACE | | | | BOUND BROOK | NJ | 08805-1645 |
| BASZLER, ALVIN E | 5380 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9762 |
| BASZUK, PETER N | 5900 MAURICE AVE | | | | CLEVELAND | OH | 44127-1250 |
| BATAILLE, RICHARD F | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| BATAKIS, RICHARD P | 15 RIDGE ST | | | | BROCKTON | MA | 02302-1824 |
| BATALITZKY, EDWARD | 46 HOPEWELL DR | | | | STONY BROOK | NY | 11790-2339 |
| BATANIAN, CHERI | | | | | | | |
| BATANIAN, GEORGE R | 45164 KENSINGTON ST | | | | UTICA | MI | 48317-5912 |
| BATARAN, LARRY J | PO BOX 214 | | | | GOODLAND | FL | 34140-0214 |
| BATAVIA MANAGEMENT CORPORATION | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG EUROPE | | | |
| BATAVIA SCHOOL OF DRAFTING | 14058 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315-2863 |
| BATAVIA SCHOOL OF DRAFTING | 9253 THORNHILL DR | | | | CLARKSTON | MI | 48348-3560 |
| BATCH JR, CHARLES E | 1401 BEECH STREET | | | | MCKEESPORT | PA | 15132-4731 |
| BATCH JR, FREDERICK A | 3075 PLUMBROOK DR | | | | MAUMEE | OH | 43537-9662 |
| BATCH, FRANK T | 915 24TH ST S | | | | BATTLE CREEK | MI | 49015-2814 |
| BATCH, JOHN M | 14673 LONCHAR DR | | | | CLIMAX | MI | 49034-9630 |
| BATCH, ROBIN | 319 SAN JUAN DRIVE APT.#6 | | | | MCKEESPORT | PA | 15133 |
| BATCH, TERRI B | 3096 OBSIDIAN CT | | | | SIMI VALLEY | CA | 93063-2064 |
| BATCH, THOMAS E | PO BOX 91 | | | | MANSON | WA | 98831-0091 |
| BATCHA, PAULINE M | 2228 DAISY CT | | | | NEW BRIGHTON | MN | 55112-5235 |
| BATCHA, RUBY | 5590 GOODMAN DR | | | | N ROYALTON | OH | 44133-3902 |
| BATCHE, MARIE L | 6121 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| BATCHELDER MICHAEL | BATCHELDER, MICHAEL | 10 N LAKE DR | | | ORCHARD PAR | NY | 14127-2941 |
| BATCHELDER MICHAEL | WOOL, LORI | 10 N LAKE DR, ORCHARD PARK, NY 14127 | | | ORCHARD PARK | NY | 14127 |
| BATCHELDER, ANDREW R | 1330 PUTNAM ST | | | | FORT WAYNE | IN | 46808-2268 |
| BATCHELDER, CAROLYN F | 51691 HALE LN | | | | CHESTERFIELD | MI | 48051-2344 |
| BATCHELDER, ELMER | 1713 - 13 MILE ROAD | | | | SPARTA | MI | 49345-8365 |
| BATCHELDER, ELMER | 1713 13 MILE RD NE | | | | SPARTA | MI | 49345-8365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATCHELDER, EUGENE I | PO BOX 9272 | | | | WYOMING | MI | 49509-0272 |
| BATCHELDER, FREDA M | 6308 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7519 |
| BATCHELDER, JAMES M | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |
| BATCHELDER, JOHN L | 500 N BRYAN RD UNIT M13 | | | | MISSION | TX | 78572-8889 |
| BATCHELDER, JOHN LEWIS | UNIT M13 | 500 NORTH BRYAN ROAD | | | MISSION | TX | 78572-8889 |
| BATCHELDER, JOHN R | 6327 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2441 |
| BATCHELDER, JOYCE D | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |
| BATCHELDER, LARRY L | 3815 PARKSIDE DR | | | | FORT WAYNE | IN | 46808-1468 |
| BATCHELDER, LORALYN M | 32 WALNUT CIR | | | | MERRIMACK | NH | 03054 |
| BATCHELDER, MARVIN H | PO BOX 133 | | | | BALDWIN | MI | 49304-0133 |
| BATCHELDER, MICHAEL | 10 N LAKE DR | | | | ORCHARD PAR | NY | 14127-2941 |
| BATCHELDER, PAULINE | 1792 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| BATCHELDER, RICK E | 4540 ISLAND PARK DR 29 | | | | WATERFORD | MI | 48329 |
| BATCHELDER, TERRANCE L | 2723 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| BATCHELLER, RUTH E | 9303 NANCY ST | | | | MANASSAS PARK | VA | 20111-2463 |
| BATCHELDER GERALD (627017) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BATCHELOR JR, DAVE | 4939 CORINTH AVE | | | | CINCINNATI | OH | 45237-5144 |
| BATCHELOR JR, DOUGLAS D | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| BATCHELOR JR, JIMMIE D | 2702 S GALLATIN ST | | | | MARION | IN | 46953-3620 |
| BATCHELOR JR, WALTER | 8043 MOSSY CRK | | | | PENSACOLA | FL | 32526-8420 |
| BATCHELOR RUBY | 1300 DOGWOOD LN NW | | | | WILSON | NC | 27896-1420 |
| BATCHELOR VICTORIA | BATCHELOR, VICTORIA | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| BATCHELOR VICTORIA | BATCHELOR, VICTORIA | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| BATCHELOR, ANN T | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| BATCHELOR, DAVID | 12759 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-4420 |
| BATCHELOR, DAVID H | 1120 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| BATCHELOR, DAVID J | 4039 LOCH DR | | | | HIGHLAND | MI | 48357-2235 |
| BATCHELOR, DEBORAH | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| BATCHELOR, DON W | 1253 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| BATCHELOR, DOUGLAS D | 1945 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| BATCHELOR, EILEEN A. | 3421 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7110 |
| BATCHELOR, ELEANOR | 3171 LIVERNOIS | | | | ROCHESTER | MI | 48307-4540 |
| BATCHELOR, ELEANOR | 3171 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4540 |
| BATCHELOR, ELMER A | 4418 5TH ST | | | | COLUMBIAVILLE | MI | 48421 |
| BATCHELOR, EMMA P | 1222 S105TH E AVE | | | | TULSA | OK | 74128 |
| BATCHELOR, FLORA B | 672 REN WALK | | | | STONE MOUNTAIN | GA | 30087 |
| BATCHELOR, FLORENCE I | 198 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2259 |
| BATCHELOR, FRIEDA | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| BATCHELOR, GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BATCHELOR, GREGORY | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329-2279 |
| BATCHELOR, JACK L | 18 HOOSIER AVE | P.O. BOX 50 | | | OOLITIC | IN | 47451-9614 |
| BATCHELOR, JAMES E | 100 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3634 |
| BATCHELOR, JAMES E | 1500 N SOMERSET RD | | | | HUDSON | MI | 49247-9638 |
| BATCHELOR, JAMES F | 170 KOONTZ LN SPC 37 | | | | CARSON CITY | NV | 89701-5507 |
| BATCHELOR, JENNIFER Y | 3652 SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1824 |
| BATCHELOR, JOHN E | 646 KINNEY RD | | | | PONTIAC | MI | 48340-2430 |
| BATCHELOR, JOHN F | 4067 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |
| BATCHELOR, JOSEPH J | 2401 CARPENTER RD | | | | BAD AXE | MI | 48413-9127 |
| BATCHELOR, KATHY M | 6514 DOYON DR N | | | | WATERFORD | MI | 48327-3802 |
| BATCHELOR, LANCE J | 6808 ANTIOCH RD APT 143 | | | | MERRIAM | KS | 66204-1279 |
| BATCHELOR, LANCE J | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| BATCHELOR, LUANNE J | 128 LAKE FRONT DR | | | | DAPHNE | AL | 36526-7646 |
| BATCHELOR, MARIE E | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATCHELOR, NORMAN W | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| BATCHELOR, PAUL L | 822 N FRENCH RD | | | | AMHERST | NY | 14228-1973 |
| BATCHELOR, PAUL S | 7550 ROBINS RD | | | | HILLSDALE | MI | 49242-9717 |
| BATCHELOR, PAULINE M | 7 E 14TH ST APT 1227 | | | | NEW YORK | NY | 10003-3118 |
| BATCHELOR, RAY | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| BATCHELOR, ROBERT J | 1649 COUNTY FARM RD | | | | HOWELL | MI | 48843-8972 |
| BATCHELOR, ROZELL | 13975 RUTHERFORD ST | | | | DETROIT | MI | 48227-1744 |
| BATCHIK, CHRISTOPHEA | 9504 LYNNHAVEN ST | | | | AUSTIN | TX | 78749-5216 |
| BATCHIK, JOHN A | 22177 HAZELTON CT | | | | NOVI | MI | 48374-3879 |
| BATCHIK, MICHAEL G | 8847 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-4173 |
| BATCHIK, NICOLE | 8847 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-4173 |
| BATCHLER, MARY E | 19509 SUNSET STRIP | | | | ALTOONA | FL | 32702-9218 |
| BATCHO JOHN | 920 ROYAL ARMS DR | | | | GIRARD | OH | 44420 |
| BATCHO, SUSANN T | 606 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| BATCHO, SYLVIA B | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-4417 |
| BATCHO, THOMAS W | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| BATCKE, MARY L | 2925 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| BATCKE, PETER M | 3590 E MONROE RD | | | | MIDLAND | MI | 48642-8824 |
| BATDORF, ALAN L | 252 ROGERS LN | | | | CENTERVILLE | TN | 37033-5146 |
| BATDORF, ELIZABETH A | 1788 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8213 |
| BATDORF, FRANCIS M | 147 ARCADIA AVE | | | | SPRING HILL | FL | 34606-5902 |
| BATDORF, GILBERT W | 581 WEST DR | | | | BRUNSWICK | OH | 44212-2133 |
| BATDORF, LARRY E | 4137 OLDE MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| BATDORFF, DONALD R | 9628 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8525 |
| BATDORFF, JOHN A | 3901 71ST ST W LOT 43 | | | | BRADENTON | FL | 34209-6522 |
| BATDORFF, JOHN W | 1313 BROOKRIDGE ST SE | | | | KENTWOOD | MI | 49508 |
| BATDORFF, NANCY R | 1015 IRONWOOD CIR NW | | | | GRAND RAPIDS | MI | 49534-7912 |
| BATDORFF, ONEITA G | 1401 EUREKA ST | | | | LANSING | MI | 48912-2015 |
| BATDORFF, RICHARD W | 4513 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| BATDORFF, RICHARD WILLIAM | 4513 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| BATDORFF, STEVEN | 12875 IVAN TRL | | | | MIDDLEVILLE | MI | 49333-9312 |
| BATDORFF, WAYNE R | 6936 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49508-7451 |
| BATDORFF, WILLIAM J | 3901 71ST ST W APT 43 | | | | BRADENTON | FL | 34209 |
| BATE, JAMES L | 10711 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| BATE, JAMES LEE | 10711 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| BATE, MARJORIE A | 23 SEQUOIA DR | | | | ROCHESTER | NY | 14624-4521 |
| BATE, ROSE M | 1320 ASHEBURY LN APT 217 | | | | HOWELL | MI | 48843-1383 |
| BATE, STEVEN D | 15083 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2111 |
| BATE, STEVEN DANIEL | 15083 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2111 |
| BATEK, THOMAS J | 208 VALLEY VIEW DR SE | | | | WILLMAR | MN | 56201 |
| BATEMA, DAVE | 1210 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| BATEMA, JAMES P | 511 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| BATEMAN CLIFTON B | BATEMAN CLIFTON B | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BATEMAN JAMES L (410753) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BATEMAN JIM | PO BOX 1287 | | | | BOUNTIFUL | UT | 84011-1287 |
| BATEMAN JR, THOMAS J | 315 MCCHESNEY STREET | P.O. BOX 306 | | | WILSON | NY | 14172 |
| BATEMAN KRISTIE L | 2080 BRACKENVILLE ROAD | | | | HOCKESSIN | DE | 19707-9566 |
| BATEMAN MICHAEL | 4959 RIVER RD | | | | WASHINGTON | NC | 27889-7491 |
| BATEMAN, ANGELA H | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| BATEMAN, ANGELA HAMADY | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| BATEMAN, ARLENE S | 108 KENDRICK DR | | | | SLIDELL | LA | 70461-1302 |
| BATEMAN, BILLIE J | 1225 FEATHER TRL | | | | MAINEVILLE | OH | 45039-5046 |
| BATEMAN, BILLY D | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATEMAN, BONNIE M | APT 109 | 2120 CENTRAL AVENUE | | | ANDERSON | IN | 46016-4390 |
| BATEMAN, BRIANA M | APT 406 | 5725 WEST ARBOR HILLS WAY | | | THE COLONY | TX | 75056-5366 |
| BATEMAN, BRYAN S | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| BATEMAN, CATHY J | 8555 PEPPER RD | | | | HOLLY | MI | 48442-8047 |
| BATEMAN, CHARLES A | 758 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-3434 |
| BATEMAN, CHARLES F | 7444 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| BATEMAN, CHARLES T | 788 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2033 |
| BATEMAN, CHERYL L | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517-9723 |
| BATEMAN, CLIFFORD B | 5448 RIVERVIEW RD | | | | GLADWIN | MI | 48624-9647 |
| BATEMAN, DANIEL S | 2028 LAMBERT CT | | | | PLANO | TX | 75075-2997 |
| BATEMAN, DAVID A | 5579 CHARLESTON AVE | | | | TAVARES | FL | 32778-9281 |
| BATEMAN, DAVID K | 13012 MEADOWBREEZE DR | | | | WELLINGTON | FL | 33414-8062 |
| BATEMAN, DEBRA J | 30577 DIAMOND HILL DR | | | | HARRISBURG | OR | 97446 |
| BATEMAN, DONALD D | 702 PINE HILLS PL | | | | THE VILLAGES | FL | 32162-1616 |
| BATEMAN, DONALD J | 127 LAKEVIEW DR | | | | THORNVILLE | OH | 43076-9353 |
| BATEMAN, DONNA B | 131 PINERIDGE DR | | | | LEESBURG | FL | 34788-2877 |
| BATEMAN, DONNA JEAN | 1421 LIBERTY ST RM 1 | | | | FRANKLIN | PA | 18323-1623 |
| BATEMAN, DONNA JEAN | | 1421  LIBERTY STREET RM 1 | | | FRANKLIN | PA | 16323-1623 |
| BATEMAN, DORSIE M | 1400 N NORTON ST | | | | BURTON | MI | 48529-1259 |
| BATEMAN, ELLIS E | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438-5138 |
| BATEMAN, EVERETT J | 36274 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| BATEMAN, GERALD W | 2399 E PARKWOOD AVE | | | | BURTON | MI | 48529-2325 |
| BATEMAN, GERALD WAYNE | 2399 E PARKWOOD AVE | | | | BURTON | MI | 48529-2325 |
| BATEMAN, JAMES A | 2840 FRANKLIN DR | | | | CLARE | MI | 48617-9419 |
| BATEMAN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATEMAN, JAMES P | 61824 RAMBLING WAY | | | | SOUTH LYON | MI | 48178-8968 |
| BATEMAN, JERRY E | 7545 E 750 N | | | | HOWE | IN | 46746-9224 |
| BATEMAN, JERRY L | PO BOX 242 | | | | STANLEY | KS | 66084 |
| BATEMAN, JOANNE L | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| BATEMAN, KURTISE N | 498 ENFIELD RD | | | | COLUMBUS | OH | 43209-2254 |
| BATEMAN, LARRY A | 16711 GARNET RIDGE CT | | | | FORT WAYNE | IN | 46845-8857 |
| BATEMAN, LAWRENCE E | 1651 STIEBER ST | | | | WESTLAND | MI | 40185-4419 |
| BATEMAN, LOUISE | 3031 S WASHINGTON AVE APT A7 | | | | LANSING | MI | 48910-9167 |
| BATEMAN, LOUISE | 3031 S WASHINGTON AVE | APT A7 | | | LANSING | MI | 48910-9167 |
| BATEMAN, MARY L | 30080 WILD BROOK DR | | | | SOUTHFIELD | MI | 48034 |
| BATEMAN, MIKE | 6031 NEWTON RD | | | | EAST LANSING | MI | 48823-9718 |
| BATEMAN, MURRY D | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| BATEMAN, NORMAN R | 32049 NEWCASTLE DR | | | | WARREN | MI | 48093-1206 |
| BATEMAN, OLIVE B | 30024 ELMGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1605 |
| BATEMAN, PEGGY A | 9228 HATHAWAY DR | | | | JENNINGS | MO | 63136-5124 |
| BATEMAN, RAMONA M | 139 PARKINSON RD | | | | FRANKLIN | ID | 83237-5080 |
| BATEMAN, RAYMOND N | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| BATEMAN, RAYMOND NEIL | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| BATEMAN, RICHARD L | 39922 BURTON CT | | | | NOVI | MI | 48375-3602 |
| BATEMAN, RICHARD T | 254 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1330 |
| BATEMAN, ROBERT H | 8387 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| BATEMAN, ROBERT P | 14173 N. E. FORTH ST. | | | | CHOCTAW | OK | 73020 |
| BATEMAN, RUSSELL M | 5138 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| BATEMAN, SHERRY | 3111 RICH DR | | | | LEWISBURG | TN | 37091-2261 |
| BATEMAN, TAMMY H | 219 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BATEMAN, TERRY L | 2421 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| BATEMAN, THOMAS F | 192 HUFFER RD | | | | HILTON | NY | 14468-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATEMAN, THOMAS R | 13135 MONTCALM AVE | | | | GOWEN | MI | 49326-9321 |
| BATEMAN, TIMOTHY D | 454 HILL AVE | | | | GLEN ELLYN | IL | 60137-5026 |
| BATEMAN, W H | 2658 HEARTHSTONE DR | | | | FARMERS BRNCH | TX | 75234-4777 |
| BATEMAN,BRYAN S | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| BATER, MARY A | 332 DAVEY STREET | | | | BUFFALO | NY | 14206-1202 |
| BATES & WHITE LLC | 1300 EYE ST NW STE 600 | | | | WASHINGTON | DC | 20005 |
| BATES ACQUISITION, LLC | 38700 PLYMOUTH RD. | | | | LIVONIA | MI | 48150 |
| BATES ACQUISTION LLC | 118 ROSE ST | | | | LOBELVILLE | TN | 37097-3278 |
| BATES AVERY J (458996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BATES COUNTY | PO BOX 216 | | | | BUTLER | MO | 64730-0216 |
| BATES DANNY RAY | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 | 707 VIRGINIA ST E | | CHARLESTON | WV | 25301 |
| BATES DONALD | 401 MILLER ST | | | | CALDWELL | OH | 43724-1023 |
| BATES EARL | 380 SW 5TH ST | | | | MADRAS | OR | 97741-1352 |
| BATES ENGINEERING | 1175 PAULARINO AVE | | | | COSTA MESA | CA | 92626-2850 |
| BATES FABRICATING INC | VITTAL KUDVA X484 | #1 BATES DRIVE | | | PORT HURON | MI | 48060 |
| BATES FRANCIS E | BATES FRANCIS E | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BATES HARRY A (428471) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BATES I I, BILLIE D | 2466 DUCKER RD | | | | NORTH BRANCH | MI | 48461-8774 |
| BATES I, EDDIE D | 927 OAK ST | | | | DANVILLE | IL | 61832-3850 |
| BATES II, BILLIE DUANE | 4901 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8417 |
| BATES II, JOHN W | 1848 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9791 |
| BATES JERRY | 149 NORTH RIDGE DRIVE | | | | SALTILLO | MS | 38866-5779 |
| BATES JOHN | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154-3498 |
| BATES JOHN & SANDRA | 11830 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7619 |
| BATES JOSEPH (ESTATE OF) (463557) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BATES JR, ARTHUR G | 86 LEMANS DR | | | | DEPEW | NY | 14043-4736 |
| BATES JR, BEVAN M | 2149 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3122 |
| BATES JR, BILLY F | PO BOX 1355 | | | | FORT PIERCE | FL | 34954 |
| BATES JR, CHARLES | 297 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| BATES JR, CLARENCE E | 2695 S PAINTED MESA TRL | | | | COTTONWOOD | AZ | 86326-2831 |
| BATES JR, EMMETT D | 61 W HUDSON AVE | | | | MADISON HTS | MI | 48071-3941 |
| BATES JR, GORDON J | 17437 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| BATES JR, HENRY F | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| BATES JR, JAMES | 7062 DIOR CT | | | | INDIANAPOLIS | IN | 46278-2300 |
| BATES JR, JAMES G | 217 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43068-7199 |
| BATES JR, JAMES L | 15 CREEK BREEZE WAY | | | | OXFORD | GA | 30054-2602 |
| BATES JR, JOHN E | 3017 SENECA ST | | | | FLINT | MI | 48504-2553 |
| BATES JR, JOSEPH E | 710 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8706 |
| BATES JR, LUCIUS R | 6823 VAIL ST | | | | SHREVEPORT | LA | 71119-6909 |
| BATES JR, M P | 5287 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2475 |
| BATES JR, PAUL K | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| BATES JR, RAYMOND A | 519 YORKTOWN RD | | | | GREENWOOD | IN | 46142-1975 |
| BATES JR, ROGER P | 9668 SPRUCE TRL | | | | PERRINTON | MI | 48871-9623 |
| BATES JR, ROGER PATRICK | 9668 SPRUCE TRL | | | | PERRINTON | MI | 48871-9623 |
| BATES JR, WILLIAM | 4715 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1853 |
| BATES LEE | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| BATES LLC | 201 ROSE ST | | | | LOBELVILLE | TN | 37097 |
| BATES LOUISE | PO BOX 487 | | | | LOBELVILLE | TN | 37097-0487 |
| BATES MECKLER BULGER & TILSON | SEARS TOWER | 233 S WACKER DR | | | CHICAGO | IL | 60606 |
| BATES MICHAEL | 200 CAMELOT DR | | | | WELDON SPRING | MO | 63304-5720 |
| BATES MICHAEL | WESTBOROUGH BUICK | PO BOX 1084 | | | WESTBOROUGH | MA | 01581-6084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES MOTOR COMPANY | RICHARD GENINATTI | 320 W MAIN ST | | | CARLINVILLE | IL | 62626-1733 |
| BATES MOTOR COMPANY | 320 W MAIN ST | | | | CARLINVILLE | IL | 62626-1733 |
| BATES RHONDA E | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| BATES RICHARD C (488087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATES ROBERT D (485682) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| BATES ROGER AND ROBIN | 518 MCCLENDON ST | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-4839 |
| BATES ROSE MARIE (325861) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BATES SR, BILLY F | PO BOX 1171 | | | | FLINT | MI | 48501-1171 |
| BATES SR, EUGENE A | PO BOX 4074 | | | | SAGINAW | MI | 48606-4074 |
| BATES SR, THOMAS H | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |
| BATES TECHNOLOGIES INC | 525 BERNE ST | | | | BERNE | IN | 46711-1246 |
| BATES TECHNOLOGIES INC | 9059 TECHNOLOGY LN | | | | FISHERS | IN | 46038-2828 |
| BATES WALTER | 1495 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1110 |
| BATES WENDY | N24W24330 SADDLE BROOK DR APT 15 | | | | PEWAUKEE | WI | 53072-6412 |
| BATES WHITE, LLC | ATTN: CHARLES BATES | 1300 EYE STREET NW | SUITE 600E | | WASHINGTON | DC | 20005 |
| BATES, ALAN C | 3255 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 |
| BATES, ALAN L | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| BATES, ALICE | 434 EAST DEWEY STREET | | | | FLINT | MI | 48505 |
| BATES, ALICE D. | 2314 N. 87TH TERRACE | | | | SCOTTSDALE | AZ | 85257-1818 |
| BATES, ALICE D. | 2314 N 87TH TER | | | | SCOTTSDALE | AZ | 85257-1818 |
| BATES, ALICE M | 6215 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BATES, ALIOUS J | 234 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| BATES, ALTA M | 1600 S. MAIN ST. | APT 149 | | | DUNCANVILLE | TX | 75137 |
| BATES, ALTA M | APT 149 | 1600 SOUTH MAIN STREET | | | DUNCANVILLE | TX | 75137-3290 |
| BATES, ANDRA M | 145 CHARLES LANE | | | | PONTIAC | MI | 48341-2928 |
| BATES, ANDREW L | 325 2ND ST | APT 304 | | | SILVIS | IL | 61282-2146 |
| BATES, ANDREW LEE | 325 2ND ST | APT 304 | | | SILVIS | IL | 61282-2146 |
| BATES, ANGELA H | 5253 E BROAD ST APT 104 | | | | COLUMBUS | OH | 43213-3834 |
| BATES, ANN | 5033 BROOKSTONE LN | | | | INDIANAPOLIS | IN | 46268-5420 |
| BATES, ANNIE | 711 NEWPORT LN APT 110 | | | | STREETSBORO | OH | 44241-4011 |
| BATES, ANNOISE L | 1809 CHERRY | | | | SAGINAW | MI | 48601-1961 |
| BATES, ANNOISE L | 1809 CHERRY ST | | | | SAGINAW | MI | 48601-1961 |
| BATES, ANTHONY L | 5311 WAGON WHEEL TRL | | | | INDIANAPOLIS | IN | 46237-2069 |
| BATES, ARLEN D | 61 OAK KNOLL DR | | | | LAPEER | MI | 48446-2874 |
| BATES, ARLENE T | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |
| BATES, AUDREY C | PO BOX 482 | | | | YELLOW SPRINGS | OH | 45387-0482 |
| BATES, AUSTIN D | 8422 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| BATES, AVANELLE | 6521 ROSEMARY | | | | DEARBORN HGTS | MI | 48127-3912 |
| BATES, AVANELLE | 6521 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-3912 |
| BATES, AVERY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATES, BARBARA | 3937 MORRIS ST | | | | SAGINAW | MI | 48601-4237 |
| BATES, BARBARA | 3937 MORRIS | | | | SAGINAW | MI | 48601-4237 |
| BATES, BARBARA A | 4921 BOWSER AVE | | | | FORT WAYNE | IN | 46806-5121 |
| BATES, BARBARA C | 4060 FM 1940 | | | | FRANKLIN | TX | 77856-4157 |
| BATES, BARBARA J | 2642 SLOAN ST | | | | FLINT | MI | 48504-3305 |
| BATES, BENITA L | 2252 BENTON AVE | | | | DAYTON | OH | 45406 |
| BATES, BERNARD J | 25719 BARCLAY DR | | | | MURRIETA | CA | 92563-5399 |
| BATES, BERNARD M | 1302 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| BATES, BETTY J | 5530 ALDEN BRIDGE DRIVE | | | | JACKSONVILLE | FL | 32258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, BETTY M | 3718 DELAWARE AVE | | | | FLINT | MI | 48506 |
| BATES, BETTY W | 14 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| BATES, BILLIE J | 8340 THORNHILL DR | | | | NORTH RICHLAND HILLS | TX | 76180-1616 |
| BATES, BILLY C | 713 BENT TREE DR | | | | CROSSVILLE | TN | 38555-3867 |
| BATES, BILLY R | 5098 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BATES, BILLY R | 1140 SW66TH ST | | | | OKLAHOMA CITY | OK | 73139 |
| BATES, BOBBY | 222 SWEETGUM LN | | | | MOREHEAD | KY | 40351-8945 |
| BATES, BONNIE L | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, BONNIE LEE | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, BRENDA F | 5086 SUNNYVALE DR. | | | | JACKSON | MS | 39211-9219 |
| BATES, BRENDA JOYCE | 622 CAMBRIDGE LANE | APT 10 | | | IMLAY CITY | MI | 48444 |
| BATES, BRENDA JOYCE | 622 CAMBRIDGE LN APT 10 | | | | IMLAY CITY | MI | 48444-9671 |
| BATES, BRENDA K | 190 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6136 |
| BATES, BRIAN L | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BATES, BRIAN LYNN | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BATES, BRONSON L | 199 CHOCTAW RD | | | | CARTHAGE | MS | 39051 |
| BATES, BRUCE S | 131 SPRINGDALE DR | | | | CROSSVILLE | TN | 38558-6494 |
| BATES, C L | | | | | | | |
| BATES, CALVERT D | 9675 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9763 |
| BATES, CALVIN C | 9065 FRIENDSVILLE RD | | | | SEVILLE | OH | 44273-9557 |
| BATES, CARLA J | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| BATES, CARMEN | 9982 SCHAEFER HWY | | | | DETROIT | MI | 48227-3464 |
| BATES, CAROL M | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| BATES, CATHY L | 49 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| BATES, CECIL W | 2818 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5316 |
| BATES, CHARLES | 512 EISENHOWER CIR | | | | PORTSMOUTH | VA | 23701-4107 |
| BATES, CHARLES E | 406 E PARK ST | | | | SAINT JOHNS | MI | 48879-1931 |
| BATES, CHARLES L | 5556 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9113 |
| BATES, CHESTER R | 4326 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1806 |
| BATES, CHRISTINE M | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| BATES, CHRISTOPHER L | 9448 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9555 |
| BATES, CHRISTOPHER W | PO BOX 436 | | | | BEE SPRING | KY | 42207-0436 |
| BATES, CHRISTOPHER WAYNE | PO BOX 436 | | | | BEE SPRING | KY | 42207-0436 |
| BATES, CLIFFORD D | 4717 RYLAND RD | | | | HALE | MI | 48739-9112 |
| BATES, CLOVIS N | 4472 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| BATES, CLYDE D | 7481 WILSON RD R2 | | | | EATON RAPIDS | MI | 48827 |
| BATES, CYNTHIA A | 23 UNION ST | | | | HAMBURG | NY | 14075 |
| BATES, CYNTHIA M | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| BATES, DALE A | 2368 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-9711 |
| BATES, DANIEL R | 10841 HASTINGS ST | | | | WESTCHESTER | IL | 60154-5039 |
| BATES, DANNY C | 57 CARONDELET COURT | | | | ROCHESTER HLS | MI | 48307-2412 |
| BATES, DANNY RAY | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BATES, DARLENE | 240 OLD MOUNT ZION RD | | | | CROSSVILLE | TN | 38571-2371 |
| BATES, DAVID D | 5343 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8503 |
| BATES, DAVID E | 3126 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| BATES, DAVID L | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| BATES, DAVID M | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 |
| BATES, DEAN R | 675 HIGHWAY 65 | | | | BRONSON | KS | 66716 |
| BATES, DEBORAH | 221 LONGVIEW AVE | APT 102 | | | CELEBRATION | FL | 34747 |
| BATES, DEBORAH A | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| BATES, DENISE L | 920 BEEHLER ST | | | | OWOSSO | MI | 48867-2533 |
| BATES, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, DENNIS E | 730 WOODBROOK RD | | | | CUYAHOGA FALLS | OH | 44223-2756 |
| BATES, DENNIS R | 303 N BRADY ST | | | | VASSAR | MI | 48768 |
| BATES, DERRELL V | PO BOX 29164 | | | | SHREVEPORT | LA | 71149-9164 |
| BATES, DERRICK A | 762 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| BATES, DIANNA L | 24970 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3381 |
| BATES, DIANNE J | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| BATES, DIANNE J | 14729 TEWKSBURY CT | | | | SHELBY TWP | MI | 48315-3790 |
| BATES, DONALD E | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| BATES, DONALD E | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| BATES, DONALD E | 309 HARTER ST | | | | IONIA | MI | 48846-1523 |
| BATES, DONALD E | 449 MAIN STREET | APT 228 | | | ANDERSON | IN | 46016-1284 |
| BATES, DONALD E | 24 MOUND AVE | | | | MILFORD | OH | 45150-1032 |
| BATES, DONALD H | 197 COUNTY ROAD 514 | | | | WAPPAPELLO | MO | 63966-8291 |
| BATES, DONALD S | 9802 JEWEL CT | | | | INDEPENDENCE | MO | 64052-2115 |
| BATES, DOREEN J | 3712 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| BATES, DOREEN J | 3712 GRAFTON | | | | ORION | MI | 48359-1538 |
| BATES, DORIS | P.O. BOX 406 | | | | DAYTON | OH | 45405-0406 |
| BATES, DORIS | PO BOX 406 | | | | DAYTON | OH | 45405-0406 |
| BATES, DORIS | 19091 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3934 |
| BATES, DORIS D | 303 N BRADY ST | | | | VASSAR | MI | 48768 |
| BATES, DORIS E | 16 ORCHARD STREET | | | | BRADENTON | FL | 34207-4967 |
| BATES, DORIS E | 16 ORCHARD ST | | | | BRADENTON | FL | 34207-4967 |
| BATES, DOROTHY A | 109 EVANS ST | | | | NILES | OH | 44446-2633 |
| BATES, DOROTHY J | G6451 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| BATES, DOROTHY M | 1951 WASHINGTON COURT | | | | FRANKFORT | IN | 46041 |
| BATES, DOROTHY M | 86 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| BATES, DORWYN R | 451 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| BATES, DUANE R | 1514 BOSTON BLVD | | | | LANSING | MI | 48910-1134 |
| BATES, DUWAYNE R | 2196 DOGWOOD RANCH AVE | | | | HENDERSON | NV | 89052 |
| BATES, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, EDNA M | 901 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2922 |
| BATES, EDWARD D | 23879 W END RD | | | | PUXICO | MO | 63960-9106 |
| BATES, EDWARD J | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| BATES, EDWIN P | 360 MARYLAND AVE APT 204 | | | | OAKMONT | PA | 15139 |
| BATES, ELINGTON I | 1185 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1287 |
| BATES, ELIZABETH | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607 |
| BATES, ELIZABETH A | PO BOX 665 | | | | REEDSPORT | OR | 97467-0665 |
| BATES, ELIZABETH A | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BATES, ELLEN J | 888 FLINTVILLE RD | | | | DELTA | PA | 17314-9180 |
| BATES, ELLIOTT J | 394 CHANDLER RD | PO BOX 1084 | | | JACKSON | NJ | 08527-4322 |
| BATES, ELMER D | 1020 FORREST AVE | | | | SMITHVILLE | TN | 37166-2423 |
| BATES, EMERSON E | 708 C R 1302 R 2 | | | | ASHLAND | OH | 44805 |
| BATES, EMMA | 9410 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8940 |
| BATES, ESTHER L. | 115 FRANKLIN STREET APPT#407 | | | | SANDUSKY | OH | 44870 |
| BATES, ETHEL | 6400 STOLL LANE | | | | CINCINNATI | OH | 45236-4033 |
| BATES, ETHEL | 6400 STOLL LN | | | | CINCINNATI | OH | 45236-4033 |
| BATES, EUGENE R | 1656 W HOWARD RD | | | | BEAVERTON | MI | 48612-9477 |
| BATES, EVA | 1609 RAVANUSA DR | | | | HENDERSON | NV | 89052-4070 |
| BATES, EVA N | 10001 C R 606 | | | | BURLESON | TX | 76028-2432 |
| BATES, EVA N | 10001 COUNTY ROAD 606 | | | | BURLESON | TX | 76028-2432 |
| BATES, EVELYN M | 2003 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| BATES, EVERETT | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, FC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATES, FLORENCE K | ROLLING HILLS LANE | APT 921 | BUILDING 1 | | LAPEER | MI | 48446 |
| BATES, FRANCES M | 4781 GREEN ST | | | | DULUTH | GA | 30096-4417 |
| BATES, FRANCIS | WISE & JULIAN | 156 N MAIN ST STOP1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BATES, FRED H | 41 WOODSHIRE S | | | | GETZVILLE | NY | 14068-1256 |
| BATES, FRED L | 508 W TYLER ST | | | | ENNIS | TX | 75119-3049 |
| BATES, FREDERICK J | 1991 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| BATES, FREDERICK L | 1408 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| BATES, FREDERICK M | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, FREDERICK MARK | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, GABRIELLE E | 724 WEST STOCKWELL ROAD | | | | HARRISON | MI | 48625-9735 |
| BATES, GABRIELLE E | 724 W STOCKWELL RD | | | | HARRISON | MI | 48625-9735 |
| BATES, GARY D | 525 W NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446-1225 |
| BATES, GARY L | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| BATES, GARY M | 489 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5704 |
| BATES, GENEVIEVE M | 5300 ROBERTS DRIVE | | | | FLINT | MI | 48506-1590 |
| BATES, GEORGE V | 70 PICTURESQUE DR | | | | ROCHESTER | NY | 14616-1050 |
| BATES, GERALD E | 2906 DUFF DR | | | | ARLINGTON | TX | 76013-2007 |
| BATES, GERALD J | 3403 REDSTONE DR | | | | ARLINGTON | TX | 76001-6507 |
| BATES, GERALD R | 10350 PARADISE SHORES RD | | | | ATHENS | AL | 35611 |
| BATES, GERALD V | 1331 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| BATES, GERALDINE M | 3145 THOM ST | | | | FLINT | MI | 48506-2549 |
| BATES, GLORIA J | 48621 S INTERSTATE 94 SERVICE DR APT 302 | | | | BELLEVILLE | MI | 48111-3378 |
| BATES, GLORIA J | 48621 I-94 SERVICE DR | APT 302 | | | BELLEVILLE | MI | 48111 |
| BATES, GLORIA J | APT 302 | 48621 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-3378 |
| BATES, GOLDIE M | PO BOX 30 | | | | LITCHFIELD | OH | 44253-0030 |
| BATES, HAROLD L | 2141 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1034 |
| BATES, HARRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATES, HARRY J | 8743 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4563 |
| BATES, HELEN | 3760 FIVE MILE RD. | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, HELEN | 3760 5 MILE RD | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, HELEN R | 11071 MINDEN ST | | | | DETROIT | MI | 48205-3758 |
| BATES, HELEN R | PO BOX 05595 | | | | DETROIT | MI | 48205 |
| BATES, HELEN S | PO BOX 103 | | | | KENTWOOD | LA | 70444-0103 |
| BATES, HENRY F | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| BATES, HILDA L | 11616 TWISTED OAK RD | | | | OKLAHOMA CITY | OK | 73120-5610 |
| BATES, HUGH E | 5804 WALTERS WAY | | | | LANSING | MI | 48917-5139 |
| BATES, INEZ | 15888 OHIO ST | | | | DETROIT | MI | 48238-1112 |
| BATES, JACK R | 1075 NORTH 9 MILE ROAD | | | | SANFORD | MI | 48657-9612 |
| BATES, JACQUELI M | 3268 KENDALL ST | | | | DETROIT | MI | 48238-2748 |
| BATES, JACQUELINE H | 13823 RAMPART CT | | | | BATON ROUGE | LA | 70810-2185 |
| BATES, JACQUELYN N | 33134 TRAFALGAR SQ APT 6 | | | | WESTLAND | MI | 48186-8985 |
| BATES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, JAMES A | 1298 COUNTY ROAD 2816 | | | | ALTO | TX | 75925-6809 |
| BATES, JAMES A | 801 GARDENVIEW DR APT 325 | | | | FLINT | MI | 48503-1637 |
| BATES, JAMES A | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |
| BATES, JAMES ALBERT | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |
| BATES, JAMES E | 2733 S WEBSTER ST | | | | DENVER | CO | 80227-3409 |
| BATES, JAMES E | 8002 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1558 |
| BATES, JAMES E | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| BATES, JAMES E | 1677 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8760 |
| BATES, JAMES H | 368 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| BATES, JAMES H | 23546 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATES, JAMES M | 1809 CHERRY ST | | | | SAGINAW | MI | 48601-1961 |
| BATES, JAMES R | 9200 BARNHARDTH NE ROAD | | | | MANCELONA | MI | 49659 |
| BATES, JAMES R | 30147 ACACIA ST | | | | LIVONIA | MI | 48154-4405 |
| BATES, JAMES R | 1123 PORT SUNLIGHT CT | | | | HENDERSON | NV | 89014-8729 |
| BATES, JAMES W | 415 S COATS RD | | | | OXFORD | MI | 48371-4214 |
| BATES, JANET L | 1880 N KING RD | | | | MARION | IN | 46952-8669 |
| BATES, JANICE | 1223 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| BATES, JANICE | 4600 N OAKLEY AVE | | | | KANSAS CITY | MO | 64117-1448 |
| BATES, JANICE H | 2715 MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, JEAN A | 4028 W ALAMO DR | | | | BEVERLY HILLS | FL | 34465-2141 |
| BATES, JEFF W | 20291 MYERS RD | | | | ATHENS | AL | 35614-5413 |
| BATES, JEFFERY B | 7510 LAKERIDGE DR | | | | FT WAYNE | IN | 46819-1965 |
| BATES, JERRY D | 934 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3556 |
| BATES, JERRY N | 8932 E STARWOOD LN | | | | GREENWOOD | LA | 71033-3382 |
| BATES, JERRY NATHANIAL | 8932 E STARWOOD LN | | | | GREENWOOD | LA | 71033-3382 |
| BATES, JESSICA C | PO BOX 78 | | | | VERNON | MI | 48476-0078 |
| BATES, JESSICA CHRISTINE | PO BOX 78 | 400 W MAIN | | | VERNON | MI | 48476-0078 |
| BATES, JESSIE J | 22 GREENFIELD DR | | | | DECATUR | AL | 35603-5833 |
| BATES, JIM P | 18759 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| BATES, JIMMIE D | 16 MULBERRY CIR | | | | HUNTSVILLE | TX | 77320-1983 |
| BATES, JIMMIE D | 1129 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| BATES, JIMMIE L | 2629 SW 57TH ST | | | | OKLAHOMA CITY | OK | 73119-5824 |
| BATES, JOAN C | 17437 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| BATES, JOAN M | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| BATES, JOHN A | 1 DEVONDALE PL | | | | SAINT PETERS | MO | 63376-5030 |
| BATES, JOHN C | 512 COMMERCE AVE NW | | | | WARREN | OH | 44485 |
| BATES, JOHN E | 1233 GREEN OAK TRL | | | | PORT CHARLOTTE | FL | 33948-3137 |
| BATES, JOHN L | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154-3498 |
| BATES, JOHN L | 4982 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| BATES, JOHN LAWRENCE | 4982 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| BATES, JOHN R | 521 HIGHWAY 365 | | | | BOONEVILLE | MS | 38829-8759 |
| BATES, JOHN W | 806 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7052 |
| BATES, JOHNNIE M | 3900 W CHEYENNE ST | | | | MILWAUKEE | WI | 53209-2409 |
| BATES, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BATES, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BATES, JOSEPH | PO BOX 207 | | | | HOLLY | MI | 48442-0207 |
| BATES, JOSEPH M | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| BATES, JOYCE E | 11810 COUNTY LINE RD | | | | LEIGHTON | AL | 35646-3529 |
| BATES, JOYCE S | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| BATES, JR., JAMES ALBERT | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |
| BATES, JR.,WALLACE | 416 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| BATES, KAREN E | PO BOX 125 | | | | OAKFORD | IN | 46965-0125 |
| BATES, KAREN L | 2930 REGENCY DR | | | | ORION | MI | 48359-1173 |
| BATES, KAREN M | 6500 HATTER RD | | | | NEWFANE | NY | 14108-9767 |
| BATES, KAREN S | 6502 W INA RD | | | | TUCSON | AZ | 85743-9767 |
| BATES, KATHLEEN R | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, KATHLEEN ROBIN | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, KELLY M | 3487 STATE ROUTE 208 | | | | NEW WILMNGTN | PA | 16142-3229 |
| BATES, KENNETH A | 889 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2755 |
| BATES, KENNETH E | 8135 BEACHMOUNT AVE | APT# 350 | | | CINCINNATI | OH | 45255 |
| BATES, KEVIN M | 862 DEER VALLEY RD | | | | HOLLY | MI | 48442-1564 |
| BATES, KEVIN MATTHEW | 862 DEER VALLEY RD | | | | HOLLY | MI | 48442-1564 |
| BATES, LARRY H | 2901 YOUNG AVE | | | | LANSING | MI | 48906-2571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, LARRY R | 6466 CHAGRIN-GREENVILLE RD. | | | | KINSMAN | OH | 44428-9743 |
| BATES, LARRY R | 6466 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BATES, LARVESTER | 302 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| BATES, LARVESTER | 6451 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2368 |
| BATES, LAURA L. | 5036 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BATES, LAVON L | 15057 HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| BATES, LAVON L | 15057 S HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| BATES, LEE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BATES, LEILA M | 9065 FRIENDSVILLE ROAD | | | | SEVILLE | OH | 44273-9557 |
| BATES, LEON | 2603 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6183 |
| BATES, LEONA E | 1539 PALMYRA RD SW | | | | WARREN | OH | 44485-4485 |
| BATES, LEONA H | 105 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| BATES, LEONARD CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BATES, LEROY | 6715 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7130 |
| BATES, LEROY A | 16743 COBBLESTONE WEST BLVD 10 | | | | MACOMB | MI | 48042 |
| BATES, LEROY L | 11209 S SHORE DR | | | | RIVERDALE | MI | 48877-9749 |
| BATES, LEWIS E | PO BOX 162 | | | | GRAND MARAIS | MI | 49839-0162 |
| BATES, LILLIAN J | 4083 ROCKY FORD RD | | | | VALDOSTA | GA | 31601-1519 |
| BATES, LILLIE M | 2335 OLD NEWPORT HIGHWAY | | | | SEVIERVILLE | TN | 37876-2157 |
| BATES, LINDA | PO BOX 721 | | | | HARTSELLE | AL | 35640-0721 |
| BATES, LINWOOD | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607-1411 |
| BATES, LOIS V | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-9768 |
| BATES, LORIA F | 7300 HARRY S TRUMAN DR | | | | GRANDVIEW | MO | 64030-1879 |
| BATES, LORRAINE M | 22 LINKSIDE CT | | | | NORTHBRIDGE | MA | 01534-1295 |
| BATES, LOUIS T | 1198 W DOWNEY AVE | | | | FLINT | MI | 48505-1470 |
| BATES, LOUISE | 5480 BROADWAY APT 5H | | | | BRONX | NY | 10463-7615 |
| BATES, LUCILLE M | 6132 COUNTY RD 924 | | | | SWEENY | TX | 77480-8297 |
| BATES, LUCILLE M | 6132 COUNTY ROAD 924 | | | | SWEENY | TX | 77480-8297 |
| BATES, LYDIA JAY | 21851 GARDNER ST | | | | OAK PARK | MI | 48237-2645 |
| BATES, MAE | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 |
| BATES, MARGARET A | 5007 DRUMMOND RD | APT 5007 | | | FLINT | MI | 48504 |
| BATES, MARGARET A | 3806 FOREST HILL AVE | | | | FLINT | MI | 48504 |
| BATES, MARGARET C | 600 W MAIN ST | | | | MOORE | OK | 73160-3922 |
| BATES, MARGERINE | 2835 HAMPSHIRE | | | | SAGINAW | MI | 48601-4564 |
| BATES, MARGIE L | 14380 COGBURN RD | | | | ALPHARETTA | GA | 30004-3228 |
| BATES, MARIAN H | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| BATES, MARIE J | 9675 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9763 |
| BATES, MARJORIE A | 60C VILLAGE II DR | | | | HILTON | NY | 14468-1518 |
| BATES, MARK C | 8391 LAURETT COVE | | | | SOUTHAVEN | MS | 38671-3618 |
| BATES, MARK T | 1091 TRACILEE DR | | | | HOWELL | MI | 48843-8851 |
| BATES, MARVIN L | 400 LITTLE CHISHOLM CIR | | | | EDMOND | OK | 73012-6671 |
| BATES, MARVIN O | 104 W SPRINGFIELD RD | | | | HIGH POINT | NC | 27263-1724 |
| BATES, MARY | SLATER, VICKI R | PO BOX 23981 | | | JACKSON | MS | 39225 |
| BATES, MARY A | 16201 S STEEL RD | | | | OAKLEY | MI | 48649-9753 |
| BATES, MARY A | 106 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BATES, MARY A | 106 BROOK DR. | | | | BROOKFIELD | OH | 44403-9638 |
| BATES, MARY A | 16201 STEEL RD | | | | OAKLEY | MI | 48649-9753 |
| BATES, MARY C | 3114 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| BATES, MARY G | PO BOX 204 | | | | AVALON | TX | 76623-0204 |
| BATES, MARY M | 11843 COMMERCE RD | | | | MILFORD | MI | 48380-1249 |
| BATES, MARY N | 3527 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |
| BATES, MAURICE | 8103 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| BATES, MAURICE D | 1304 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9666 |
| BATES, MAXINE O | 196 COUNTRYSIDE LANE | | | | HIGHLAND | MI | 48357-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, MAYNARD D | 16740 S FENMORE RD | | | | BANNISTER | MI | 48807-9334 |
| BATES, MEGAN | 45801 45TH ST | | | | PAW PAW | MI | 49079-9693 |
| BATES, MEGAN | 45801 45TH ST. | | | | PAW PAW | MI | 49079-9693 |
| BATES, MELANIE ANN | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| BATES, MELVIN L | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| BATES, MICHAEL A | 7805 GAYLE DR | | | | CARLISLE | OH | 45005-3858 |
| BATES, MICHAEL A | 411 ZUNI TRL | | | | FORT MYERS BEACH | FL | 33931-4857 |
| BATES, MICHAEL D | 10791 ARROWHEAD DR | | | | CHESANING | MI | 48616-9625 |
| BATES, MICHAEL D | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| BATES, MICHAEL D | 21945 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-2714 |
| BATES, MICHAEL DEAN | 10791 ARROWHEAD DR | | | | CHESANING | MI | 48616-9625 |
| BATES, MICHAEL E | 6 NORSHIRE LN | | | | HAZELWOOD | MO | 63042-2620 |
| BATES, MICHAEL E | 7980 DON DAVID DR | | | | SHREVEPORT | LA | 71129-4647 |
| BATES, MICHAEL EUGENE | 7980 DON DAVID DR | | | | SHREVEPORT | LA | 71129-4647 |
| BATES, MICHAEL EUGENE | 6 NORSHIRE LN | | | | HAZELWOOD | MO | 63042-2620 |
| BATES, MICHAEL H | 738 CRANE CROSSING | | | | OXFORD | MI | 48371-4893 |
| BATES, MICHAEL R | 7305 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9229 |
| BATES, MILDRED I | 2715 MILLER GRABER ROAD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, NANCY | RTE BOX 456 | | | | LOBELVILLE | TN | 37097-9741 |
| BATES, NANCY L | 400 LITTLE CHISHOLM CIR | | | | EDMOND | OK | 73012-6671 |
| BATES, NELLIE | 402 GREEN VALLEY DR | | | | CHARLESTOWN | IN | 47111 |
| BATES, NICOLE M | 8199 KENYON DR SE | | | | WARREN | OH | 44484-3064 |
| BATES, NICOLE M | 124 EAST WIND DR NE | | | | WARREN | OH | 44484-8017 |
| BATES, NORA T | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, NORMA H | 804 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| BATES, NORMAN F | 1757 SIMMS LANE RT 2 | | | | HANOVER | MD | 21076 |
| BATES, NORMAN N | 5875 VERNIER DR | | | | COLLEGE PARK | GA | 30349-3561 |
| BATES, ONELLA R | 762 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| BATES, ORVILLE E | 24222 WQUAIL DR. | | | | CHANNAHON | IL | 60410 |
| BATES, OZIE | 14515 SUSSEX ST | | | | DETROIT | MI | 48227-2508 |
| BATES, P GARNET | 4031 KENNETT PIKE APT 127 | | | | GREENVILLE | DE | 19807-2035 |
| BATES, PAM H | 21275 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4014 |
| BATES, PARKER C | PO BOX 14498 | | | | SAGINAW | MI | 48601-0498 |
| BATES, PATRICIA | 8303 E 189TH TERRACE | | | | BELTON | MO | 64012-9438 |
| BATES, PAULETTE | 1010 EASTLAWN DR APT 408 | | | | MIDLAND | MI | 48642-5736 |
| BATES, PEARL | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| BATES, PEGGY M | 10277 OLD ATLANTA HWY | | | | COVINGTON | GA | 30014-0885 |
| BATES, PHILLIP D. | 232 LARKIN SULLIVAN RD | | | | HAZEL GREEN | AL | 35750-8165 |
| BATES, PHILLIP H | 103 S HOLLY ST APT N | | | | BEEBE | AR | 72012-3500 |
| BATES, PHILLIS S | 8725 W CAROL AVE | | | | PEORIA | AZ | 85345-7081 |
| BATES, QUEEN E. | 5934 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1347 |
| BATES, RALPH E | 7317 CAMPGROUND RD | | | | CUMMING | GA | 30040-5637 |
| BATES, RALPH M | 13620 NW 79TH TER | | | | KANSAS CITY | MO | 64152-5618 |
| BATES, RANDOLPH E | 4028 W ALAMO DR | | | | BEVERLY HILLS | FL | 34465-2141 |
| BATES, RAYMOND C | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, REBECCA CONLEY | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| BATES, REGINALD A | 2602 PEAT MOSS AVE | | | | HENDERSON | NV | 89074 |
| BATES, RENA M | P.O. BOX 71871 | | | | MADISON HGHTS | MI | 48071-0871 |
| BATES, RENEE M | C/O SHERRY OLMSTED | 3417 TAMIAMI TRAIL | SUITE C | | PORT CHARLOTTE | FL | 33952 |
| BATES, RHONDA E | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| BATES, RICCO R | 32052 HOLLY DR | | | | CHESTERFIELD | MI | 48047-4578 |
| BATES, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BATES, RICHARD B | 14799 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, RICHARD C | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, RICHARD F | 304 CHARMING LN | | | | BUNKER HILL | WV | 25413-3348 |
| BATES, RICHARD K | 1709 LAKEVIEW DR | | | | MONROE | NC | 28112-5138 |
| BATES, RICHARD L | 6202 NEW RD | | | | YOUNGSTOWN | OH | 44515-5506 |
| BATES, RICHARD L | 101 WIMBERLY DR | | | | ROCHESTER HILLS | MI | 48306-3465 |
| BATES, RICK H | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| BATES, ROBERT A | 7508 4TH AVENUE DR NW | | | | BRADENTON | FL | 34209-7200 |
| BATES, ROBERT A | 239 RIVERSTONE PL | | | | CANTON | GA | 30114-5243 |
| BATES, ROBERT B | 532 STENNING DR | | | | HOCKESSIN | DE | 19707-9218 |
| BATES, ROBERT D | PO BOX 6 | | | | ITHACA | MI | 48847-0006 |
| BATES, ROBERT D | 289 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |
| BATES, ROBERT D | 826 HARTZELL AVE | | | | NILES | OH | 44446-5228 |
| BATES, ROBERT D | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL  17 | | | PITTSBURGH | PA | 15222-4801 |
| BATES, ROBERT E | 7424 NW OAK DR REAR | | | | PARKVILLE | MO | 64152-1948 |
| BATES, ROBERT G | 6149 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| BATES, ROBERT G | 38500 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| BATES, ROBERT H | 18607 17 MILE RD | | | | LEROY | MI | 49655-8204 |
| BATES, ROBERT J | 507 CAROLYN DR | | | | MIAMISBURG | OH | 45342 |
| BATES, ROBERT K | 4031 KENNETT PIKE APT 127 | | | | GREENVILLE | DE | 19807-2035 |
| BATES, ROBERT L | 6500 HATTER RD | | | | NEWFANE | NY | 14108-9767 |
| BATES, ROBERT L | 4055 KATO DRIVE | | | | CROSSVILLE | TN | 38572-6696 |
| BATES, ROBERT T | 1502 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| BATES, ROBERT W | 10223 ROLSTON RD | | | | GAINES | MI | 48436-9749 |
| BATES, ROBERT W | 9381 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| BATES, ROBERT W. | 10223 ROLSTON RD | | | | GAINES | MI | 48436-9749 |
| BATES, ROBERT WALKER | 9381 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| BATES, RODNEY L | PO BOX 235 | 5043 ALBA HWY | | | ALBA | MI | 49611-0235 |
| BATES, ROGER | | | | | | | |
| BATES, ROGER L | 1340 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| BATES, ROLLAND H | 8704 UNIT B | SW 94TH LANE | | | OCALA | FL | 34481 |
| BATES, RONALD | 6426 SYLVIA DR | | | | BROOK PARK | OH | 44142-3481 |
| BATES, RONALD K | 4412 SW CREEKVIEW DR | | | | LEES SUMMIT | MO | 64082-2529 |
| BATES, RONALD P | 4675 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| BATES, RONNIE L | 304 DOUGLAS ST | | | | JONESBORO | IN | 46938-1628 |
| BATES, ROSCOE | 3760 5 MILE RD | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, ROSE MARIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BATES, ROY D | 3211 VALLEYDALE DR SW | | | | ATLANTA | GA | 30311-3065 |
| BATES, ROY K | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612 |
| BATES, RUBY | 13214 ORMOND | | | | DETROIT | MI | 48217-1470 |
| BATES, RUBY | 13214 ORMOND ST | | | | DETROIT | MI | 48217-1470 |
| BATES, RUSSELL E | 200 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| BATES, RUSSELL E | 200 EARL DRIVE | | | | WARREN | OH | 44483-1112 |
| BATES, RUTH E | 2945 ROYAL AVE | | | | BERKLEY | MI | 48072-1329 |
| BATES, SAMUEL S | 16157 HARTWELL ST | | | | DETROIT | MI | 48235-4237 |
| BATES, SANDRA E. | 527 N DEPOT ST | | | | SANDUSKY | OH | 44870-3424 |
| BATES, SARAH E | 3632 DUFFIELD ROAD | | | | KENT | OH | 44240-6520 |
| BATES, SCOTT D | 805 S DEXTER DR | | | | LANSING | MI | 48910-4643 |
| BATES, SHARON K | 2352 WEST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 |
| BATES, SHARON K | 2352 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| BATES, SHEILA | 37541 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| BATES, SHEILA M | 3304 MARTHAROSE CIR | | | | FLINT | MI | 48504 |
| BATES, SHIRLEY A | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| BATES, SHIRLEY A | 161 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, SHIRLEY J | 14800 E IMHOFF RD | | | | NORMAN | OK | 73026-9162 |
| BATES, SHIRLEY M | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| BATES, STANFORD P | 625 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4804 |
| BATES, STANFORD PERRY | 625 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4804 |
| BATES, STANLEY R | 1070 LOCUST DR | | | | FARWELL | MI | 48622-9408 |
| BATES, STELLA S | PO BOX 42 | | | | LAKE PLEASANT | NY | 12108-0042 |
| BATES, STEPHEN C | 59 LEXINGTON RD | | | | GLASTONBURY | CT | 06033-1286 |
| BATES, STEVE | 14800 E IMHOFF RD | | | | NORMAN | OK | 73026-9162 |
| BATES, SUSAN L | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| BATES, TAMMY L | 2100 N MERIDIAN RD | | | | OVID | MI | 48866-9409 |
| BATES, TED | 412 CRYSTAL LN | | | | ROSCOMMON | MI | 48653-6009 |
| BATES, TERRI D | 4026 LIBERTY ST | | | | KOKOMO | IN | 46902-4863 |
| BATES, TERRY A | 8344 FRANKLIN MADISON RD. | | | | FRANKLIN | OH | 45005-5005 |
| BATES, TERRY L | PO BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 |
| BATES, THELMA L | 15104 STEEL ST | | | | DETROIT | MI | 48227-4085 |
| BATES, THELMA L | 15104 STEEL | | | | DETROIT | MI | 48227-4085 |
| BATES, THELMA R | C/O CC HEALTH SERVICES CONSERVAT | PO BOX 8 | | | MARTINEZ | CA | 94553 |
| BATES, THELMA R | 2045 MARKET ST | | | | OAKLAND | CA | 94607-3335 |
| BATES, THEODORE D | 7292 CINNAMON WOODS DR | | | | WEST CHESTER | OH | 45069-1074 |
| BATES, THERESA A | 110 NIKKI CT | | | | CARLISLE | OH | 45005-4269 |
| BATES, THOMAS C | 15515 GLENHURST | | | | SOUTHGATE | MI | 48195-8529 |
| BATES, THOMAS D | 2154 E JOHNSTONE RD | | | | OWOSSO | MI | 48867-9502 |
| BATES, THOMAS E | 10151 RD 280 | | | | PHILADELPHIA | MS | 39350 |
| BATES, THOMAS P | 518 EAST NORTH A STREET | | | | GAS CITY | IN | 46933-1507 |
| BATES, THOMAS P | 518 E NORTH A ST | | | | GAS CITY | IN | 46933-1507 |
| BATES, THOMAS R | 2649 IOWA AVE | | | | SAGINAW | MI | 48601-5416 |
| BATES, TIMOTHY E | 5590 HAVERHILL | | | | WEST BLOOMFIELD | MI | 48322-4009 |
| BATES, TIMOTHY J | 203 TAYLOR ST | | | | WELLINGTON | OH | 44090-1124 |
| BATES, TRACY L | 8471 W 8 POINT LAKE RD | | | | LAKE | MI | 48632 |
| BATES, TRACY L | 2075 S TERM ST | | | | BURTON | MI | 48519-1026 |
| BATES, TRINA L | 143 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2835 |
| BATES, VAN C | 2944 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1055 |
| BATES, VENETA A | 1068 HERITAGE DRIVE | | | | GUNTERSVILLE | AL | 35976-8420 |
| BATES, VERA M | 2016 CORBITT ST | | | | SHREVEPORT | LA | 71108-2920 |
| BATES, VERA MAE | 2016 CORBITT ST | | | | SHREVEPORT | LA | 71108-2920 |
| BATES, VERNON | 47 FLOYD ST | | | | LONDON | KY | 40744-8240 |
| BATES, VERNON | 47 FLOYD ST. | | | | LONDON | KY | 40744-8240 |
| BATES, VIOLA | 7870 NAIL RD | | | | WALLS | MS | 38680-9254 |
| BATES, VIRGINIA G | 10483 NICHOLS RD | C/O SHARON A DAVIS | | | GAINES | MI | 48436-8914 |
| BATES, WALTER O | 2010 THUNDERBIRD AVE | | | | FLORISSANT | MO | 63033-2017 |
| BATES, WARD D | 27 LOT | | | | LANSING | MI | 48906 |
| BATES, WARREN K | 55 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| BATES, WILLIAM D | 3821 HAZEL AVE | | | | NORWOOD | OH | 45212-3825 |
| BATES, WILLIAM D | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154 |
| BATES, WILLIAM G | 2355 LAKECREST DR RT.11 | | | | MANSFIELD | OH | 44903 |
| BATES, WILLIAM H | 14693 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9613 |
| BATES, WILLIAM K | 28630 CLARITA ST | | | | LIVONIA | MI | 48152-3549 |
| BATES, WILLIAM KEITH | 28630 CLARITA ST | | | | LIVONIA | MI | 48152-3549 |
| BATES, WILLIAM M | 42 ORCHARD ST | | | | HILLSIDE | IL | 60162-2022 |
| BATES, WILLIAM R | 4243 ASCOT DR | | | | NORTH PORT | FL | 34286-4532 |
| BATES, WILLIE C | 12323 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |
| BATES, WILMA R | 101 JENKINS HILL RD | | | | ALEXANDRIA | TN | 37012-5001 |
| BATES, WILMA W | 15 E MAIN ST | C/O CHARLES BATES | | | FLEMINGTON | NJ | 08822-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATES,LAURA L | PO BOX 395 | | | | NORTH CHILI | NY | 14514 |
| BATES-CASSIN, SANDRA | 11 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| BATES-JR, WILLIE | 404 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1566 |
| BATES-PARKHURST, BARBARA J | 10952 BEECHER RD | | | | CLAYTON | MI | 49235-9692 |
| BATES-SUTTON, KATERINA A | 7553 W. CHESANING RD. | | | | CHESANING | MI | 48616-9480 |
| BATES-SUTTON, KATERINA A | 7553 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| BATES/LOBELVILLE | 201 ROSE ST | | | | LOBELVILLE | TN | 37097 |
| BATESKI, BARBARA M | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| BATESKI, JOHN S | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| BATESON LESLIE F (303526) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BATESON, JAMES F | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| BATESON, JULIE A | 3563 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519 |
| BATESON, LEONARD R | 3625 NORTH PANSEL ROAD | | | | INDIANAPOLIS | IN | 46234 |
| BATESON, LESLIE F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BATESON, MARY P | 623 MAIN STREET | | | | GROVEPORT | OH | 43125-1420 |
| BATESON, NANCY C | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| BATESON, ORVILLE R | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| BATESVILLE T/IN | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006-9248 |
| BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006-9248 |
| BATESVILLE TOOL AND DIE | TIM LAMBERT X2 | 177 SIX PINE RANCH RD. | | | COLUMBUS | OH | 43205 |
| BATEY JR, JAMES M | 5668 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| BATEY, BOBBY M | 1673 WOODBINE DR | | | | LAPEER | MI | 48446-8659 |
| BATEY, DEBORAH J | 2218 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613 |
| BATEY, DENNIS W | 3119 BENNETT AVE | | | | FLINT | MI | 48506-3014 |
| BATEY, FOY E | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| BATEY, GLADYS L | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| BATEY, HOWARD L | 2218 CHARLESTOWN AVENUE | | | | TOLEDO | OH | 43613-4407 |
| BATEY, IRENE J | 441 GREENE ROAD 749 | | | | PARAGOULD | AR | 72450-8964 |
| BATEY, JAMES C | PO BOX 2 | | | | MIDDLETON | TN | 38052-0002 |
| BATEY, JIMMIE D | 319 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2291 |
| BATEY, JOHN A | 2893 SPANGLER RD | | | | HERMITAGE | PA | 16148-7075 |
| BATEY, JOSEPH D | 850 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| BATEY, MERRAIN M | 5644 HIGHWAY B | | | | HILLSBORO | MO | 63050-3003 |
| BATEY, RANDAL C | G7395 E ATHERTON RD | | | | DAVISON | MI | 48423 |
| BATEY, RANDAL W | 5007 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| BATEY, RICHARD E | 509 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1613 |
| BATEY, RUBY M | C/O MCHS EUCLID BEACH | NURSING HOME | 4114 E 175TH ST | | CLEVELAND | OH | 44128 |
| BATEY, SHERRELL F | 3311 MASONWOOD DR | | | | NASHVILLE | TN | 37207-2117 |
| BATEY, SHERYL F | 6255 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| BATEY, STEPHEN K | PO BOX 95 | | | | AMBOY | IN | 46911-0095 |
| BATEY, TAMARA L | APT 307 | 5170 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013-3063 |
| BATH SAVINGS INSTITUTION | FOR DEPOSIT TO THE ACCOUNT OF | 105 FRONT ST | STREET | | BATH | ME | 04530-2608 |
| BATH, JOHN | 6738 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9447 |
| BATH, JON A | 2585 OAK DR | | | | CLAYTON | IN | 46118-8988 |
| BATH, LEMOINE E | 47 WARBURTON PL | | | | BUFFALO | NY | 14223-1535 |
| BATH, ROBERT L | 5575 W N PINE LAKE RD | | | | WAUPACA | WI | 54981 |
| BATH, WILLIAM F | 7275 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-9087 |
| BATH, WILLIAM H | 1901 S GOYER RD APT 18 | | | | KOKOMO | IN | 46902-2736 |
| BATHA, RONALD A | 176 ESMERALDA CT | | | | BRICK | NJ | 08724-7106 |
| BATHAUER, BARBARA | 1136 LAWSON CT | | | | ANDERSON | IN | 46012-2558 |
| BATHAUER, KAREN S | 12349 N 100 E | | | | ALEXANDRIA | IN | 46001 |
| BATHAUER, NANCY S | 1221 SE ELLSWORTH RD APT 230 | | | | VANCOUVER | WA | 98664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATHE & MCLELLAN BUILDING MATE | 575 THORNTON RD S | | | OSHAWA ON L1J 6W6 CANADA | | | |
| BATHE & MCLELLAN BUILDING MATERIAL LTD | 575 THORNTON ROAD SOUTH | | | OSHAWA ON L1H 7L3 CANADA | | | |
| BATHFITTER AND US BATHFITTER FRANCHISES | ERIC SAVISKAS | 472 MEADOWLAND DR STE 3 | | | SOUTH BURLINGTON | VT | 05403-4468 |
| BATHGATE, DAVID A | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| BATHGATE, KENNETH | 25953 BRENTWOOD AVE | | | | LOMA LINDA | CA | 92354-3967 |
| BATHGATE, MILTON D | 4040 N CUSTER RD | | | | MONROE | MI | 48162-9604 |
| BATHGATE, MILTON DEAN | 4040 N CUSTER RD | | | | MONROE | MI | 48162-9604 |
| BATHGATE, VIOLA E | 11583 ARMSTRONG ROAD | | | | S. ROCKWOOD | MI | 48179-9763 |
| BATHISH, PAUL A | 2723 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1381 |
| BATHORY, ROGER W | 7865 AMBASSADOR DR | | | | SHELBY TWP | MI | 48316-5367 |
| BATHSHE SCOTT | 4740 COVERT RD | | | | ONONDAGA | MI | 49264-9783 |
| BATHUM, GERTRUDE F | 4495 CALKINS ROAD APT 113 | | | | FLINT | MI | 48532-3574 |
| BATHUM, GERTRUDE F | 4495 CALKINS RD APT 113 | | | | FLINT | MI | 48532-3574 |
| BATHUNE JR, AUGUSTA | 2518 SPRINGWATER COURT | | | | BOWLING GREEN | KY | 42101-5270 |
| BATHURST, LESLIE R | 318 LONGFORD AVE | | | | ELYRIA | OH | 44035-4038 |
| BATHURST, RICHARD L | 7010 FULLER RD | | | | GREENVILLE | MI | 48838-9227 |
| BATIAN, JEAN A | 417 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-4437 |
| BATIAN, ROBERT P | 417 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1941 |
| BATIANIS, TONY | 521 71ST AVE APT#6 | | | | SAINT PETERSBURG | FL | 33706-3706 |
| BATIATO, DONALD A | 408 SLOPING HILL TER | | | | BRICK | NJ | 08723-4935 |
| BATIATO, PHILIP A | 6205 SHORELINE DR APT 1303 | | | | ST PETERSBURG | FL | 33708-4506 |
| BATIC, RUTH A | 659 JACKSON ST | | | | BROWNSBURG | IN | 46112-1683 |
| BATIE PATRICIA A | 5959 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| BATIE, BEN O | 832 OAKDALE DR | | | | ANDERSON | IN | 46011-1143 |
| BATIE, CALVIN | 19726 KEATING ST | | | | DETROIT | MI | 48203-4922 |
| BATIE, CARLA H | PO BOX 154 | | | | CHESTERFIELD | IN | 46017-0154 |
| BATIE, DEBRA Y | 38635 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4746 |
| BATIE, JOHN W | 9130 GRAYFIELD | | | | REDFORD | MI | 48239-1132 |
| BATIE, PATRICIA A | 5959 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| BATIESTE, RAYFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BATINA, JOSEPH J | 4405 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BATISKY, DONALD L | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| BATISTA RAFAEL (667750) | BELLUCK & FOX LLP | 546 5TH AVE  #4 | | | NEW YORK | NY | 10036-5000 |
| BATISTA RINALDI | 7 FAZIO CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1809 |
| BATISTA WILFREDO | 96 TRINITY PL | | | | SELKIRK | NY | 12158-8704 |
| BATISTA, FIRMINO J | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| BATISTA, JEFF | 5735 HARBORSIDE DR | | | | TAMPA | FL | 33615-3685 |
| BATISTA, JOAQUIM | 13320 SW 102ND ST | | | | MIAMI | FL | 33186-2826 |
| BATISTA, JOSE C | 21 CAROLINA ST | | | | CRANFORD | NJ | 07016-2766 |
| BATISTA, KATHLEEN A | 3512 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3808 |
| BATISTA, MARIA O | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| BATISTA, PATRICIA J | 108 HOMESTEAD VILLAGE | #7 | | | FAIRHOPE | AL | 36532 |
| BATISTA, PATRICIA J | 108 HOMESTEAD VLG APT 7 | | | | FAIRHOPE | AL | 36532-2948 |
| BATISTA, RAFAEL | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| BATISTA, VICENTE | PO BOX 350835 | | | | MIAMI | FL | 33135-0835 |
| BATISTE JEFFREY X | BATISTE, JEFFREY X | | | | | | |
| BATISTE JEFFREY X | BATISTE, TATYANA M | | | | | | |
| BATISTE LIONEL ARIZONA | PO BOX 59364 | | | | BIRMINGHAM | AL | 35259-9364 |
| BATISTE, ELOUISE | 27 HINKLEY LANE | | | | ROCHESTER | NY | 14624-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATISTE, ELOUISE | 27 HINKLEY LN | | | | ROCHESTER | NY | 14624-2231 |
| BATISTE, GARY S | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, GARY SCOTT | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, SARAH R | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, SHARON | 1509 CALHOUN ST | | | | GARY | IN | 46406-2329 |
| BATISTE, WILTON | PO BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| BATISTE, WILTON | P.O. BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| BATIUK, LEONARD J | 70 HACKETT DR | | | | TONAWANDA | NY | 14150-5237 |
| BATIUK, LEONARD R | 73 WILEY PL | | | | BUFFALO | NY | 14207-1620 |
| BATJER & WAGSTAFF PC | 104 PINE ST STE 306 | | | | ABILENE | TX | 79601-5930 |
| BATKE, MICHAEL P | 29812 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |
| BATKO, ANTOINETTE E | 1309 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BATKO, DENNIS M | 3122 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| BATKO, ROBERT J | 4665 BRADFORD DR | | | | HOUGHTON LAKE | MI | 48629-9794 |
| BATKO, STEPHEN | 1212 NORTON RD | | | | STOW | OH | 44224-1331 |
| BATKOSKI, DIANN L | 1309 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| BATKOSKI, JOHN D | 3190 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| BATLER, DUANE T | 3515 HAWTHORNE RD | | | | ANDERSON | IN | 46011-2220 |
| BATLEY, EVERT K | 186 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8716 |
| BATLEY, LOREN E | 1520 KING ST | | | | TILTON | IL | 61833-7538 |
| BATLINER PAPER STOCK CO | ATTN: JEFF LEE | 305 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1230 |
| BATLINER, ELOISE M | 1510 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1907 |
| BATLLE | 8215 WESTCHESTER DR STE 320 | | | | DALLAS | TX | 75225-6117 |
| BATMAN EDWARD (443117) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATMAN, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATMAN, LOUISE STADLER | RR 4 BOX 519 | | | | BRIDGEPORT | WV | 26330-9407 |
| BATMAN, MARY E | 425 JORDAN RD | | | | INDIANAPOLIS | IN | 46217-4009 |
| BATOHA, JAMES E | 1765 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| BATOHA, MINNIE E | 9131 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| BATOHA, ROBERT A | 7044 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| BATOHA, ROBERT ALLEN | 7044 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| BATOHA, WILMA M | PO BOX 193 | | | | OTISVILLE | MI | 48463-0193 |
| BATON ROUGE HIL/LA | 5500 HILTON AVE | | | | BATON ROUGE | LA | 70808-2522 |
| BATON ROUGE WATER COMAPNY | KERRY SCHEXNAYDER | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7916 |
| BATON TIRE & AUTO, INC. | 2614 CONNELLY SPRINGS RD | | | | GRANITE FALLS | NC | 28630-9227 |
| BATOOL ALASTI | LACHNERRING 11A | | | 31137 HILDESHEIM GERMANY | | | |
| BATOR & ZARTARIAN P.C. | ACCT OF BOB ELLIS | | | | | | |
| BATOR JR, STANLEY | 10307 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9509 |
| BATOR JR, STANLEY J | 4320 SPRING DR | | | | RENO | NV | 89502-5912 |
| BATOR, CHESTER L | 98 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704-2612 |
| BATOR, CLAIRE P | 6569 RAINER DR APT A | | | | INDIANAPOLIS | IN | 46214-3767 |
| BATOR, CLAIRE P | 637  MOUNT PINEY  AVE  NE | | | | SAINT PETERSBURG | FL | 33702-6065 |
| BATOR, DENISE A | 25536 CLARK ST | | | | NOVI | MI | 48375-1607 |
| BATOR, EDWARD J | 26 HILLSDALE RD | | | | E BRUNSWICK | NJ | 08816-4318 |
| BATOR, ERIC J | 6341 SAINT ANDREWS DR APT 6 | | | | CANFIELD | OH | 44406 |
| BATOR, FRANK M | 7007 CLINGAN RD UNIT 111 | | | | POLAND | OH | 44514-2481 |
| BATOR, MARIAN S | 34 STRATFORD PL | | | | N ARLINGTON | NJ | 07031-6715 |
| BATOR, PATRICIA A | 1381 MAHONING,NW 301A APT. | | | | WARREN | OH | 44483 |
| BATOR, RICHARD W | 28 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4454 |
| BATOR, STANLEY R | 10685 WEXFORD ST UNIT 3 | | | | SAN DIEGO | CA | 92131-3948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATOR, STEPHEN F | 9265 PETTIT RD | | | | BIRCH RUN | MI | 48415-8504 |
| BATORA, CORINNA A | 7655 N WATSON RD | | | | ELSIE | MI | 48831 |
| BATORA, DONALD L | RT 1 E GRATIOT COUNTY LINE | | | | BANNISTER | MI | 48807 |
| BATORA, RUDY T | 777 W ALLAN RD | | | | HENDERSON | MI | 48841-9717 |
| BATORA, RUDY TONY | 777 W ALLAN RD | | | | HENDERSON | MI | 48841-9717 |
| BATORA, THOMAS J | 7655 N WATSON RD | | | | ELSIE | MI | 48831-8725 |
| BATORA, TONY R | 1209 N GOULD ST | | | | OWOSSO | MI | 48867-1962 |
| BATOT, DAVID J | 13300 OUTLOOK DR APT 516 | | | | OVERLAND PARK | KS | 66209-4043 |
| BATOVSKY, ELIZABETH E | 710-711 LOCUST ST. | | | | GRINDSTONE | PA | 15442-9508 |
| BATRA, ARJUN K | 3200 MEYERS RD | | | | OAK BROOK | IL | 60523 |
| BATREZ JR, ANASTACIO | 2905 SE 6TH ST | | | | BLUE SPRINGS | MO | 64014-5107 |
| BATREZ, CONNIE P | 2023 WEST 48TH STREET | | | | WESTWOOD | KS | 66205-1904 |
| BATREZ, CONNIE P | 2023 W 48TH ST | | | | MISSION | KS | 66205-1904 |
| BATREZ, DOROTHY P | 726 KENSINGTON | | | | KANSAS CITY | MO | 64124-2840 |
| BATROW, BILLY W | 8133 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| BATROW, LINDA A | 12041 S SAGINAW ST APT 7 | | | | GRAND BLANC | MI | 48439-1444 |
| BATSAKIS, CHRIS R | 9700 BEEMAN RD | | | | CHELSEA | MI | 48118-9428 |
| BATSCHYNSKY, MARTA | 4397 GARBOR DR | | | | WARREN | MI | 48092-5117 |
| BATSHON, ELIAS F | 233 STANFORD LN | | | | SEAL BEACH | CA | 90740-2519 |
| BATSIKAS HRISTOS | 9728-3 3RD AVE NO 158 | | | | BROOKLYN | NY | 11209 |
| BATSON JR, NEAL C | 8120 WILORAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-1651 |
| BATSON STEPHEN | NATIONWIDE MUTUAL INSURANCE COMPANY | 103 KILMAYNE DR STE A | | | CARY | NC | 27511-4425 |
| BATSON, BARBARA A | 3104 4TH ST NE | | | | BIRMINGHAM | AL | 35215-2012 |
| BATSON, BESSIE E | 4406 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| BATSON, CAROLYN S | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, DONALD B | 24099 W RIVER RD | | | | GROSSE ILE | MI | 48138-1652 |
| BATSON, DOROTHY | 3113 BEECHTREE LN | | | | FLUSHING | MI | 48433 |
| BATSON, GEORGE C | 4081 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9459 |
| BATSON, JAMES K | PO BOX 2315 | | | | MCALLEN | TX | 78502-2315 |
| BATSON, JASA'AN | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, JEROME T | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, JERRY J | 3530 RUE FORET | | | | FLINT | MI | 48532 |
| BATSON, JOANNE M | 3420 BARTH ST | | | | FLINT | MI | 48504-2433 |
| BATSON, JOHN A | 3935 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| BATSON, KENYA L | 1132 HAMPSHIRE DR | | | | CANTON | MI | 48188-1272 |
| BATSON, KENYA LAKESE | 1132 HAMPSHIRE DR | | | | CANTON | MI | 48188-1272 |
| BATSON, LAUREL R | 1933 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| BATSON, LEON R | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, LEON ROY | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, MONESA R | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, OMAR R | 1906 BRIARWOOD DR | | | | FLINT | MI | 48507-1438 |
| BATSON, PAMELA A | 5609 MAPLE BROOK LN | | | | FLINT | MI | 48507-4134 |
| BATSON, PAMELA A | 5609 MAPLEBROOK LN | | | | FLINT | MI | 48507-4134 |
| BATSON, ROBERT C | 3296 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| BATSON, STEPHEN | THE LAW OFFICE OF ALLEN MILLS, PLLC | 4020 BARRETT DR STE 206 | | | RALEIGH | NC | 27609-6624 |
| BATSON, STEVEN | 415 N MARION ST | | | | OLATHE | KS | 66061-2427 |
| BATT DOYLE | BATT, DOYLE | 9134 N 5TH E | | | IDAHO FALLS | ID | 83401-5637 |
| BATT JR, WILLIAM G | PO BOX 1672 | | | | COPPERAS COVE | TX | 76522-5672 |
| BATT, CHARLES F | 9620 PARMETER AVE NE | | | | ROCKFORD | MI | 49341-9325 |
| BATT, D J | 3045 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| BATT, D JOEL | 5046 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| BATT, DOYLE | 9134 N 5TH E | | | | IDAHO FALLS | ID | 83401-5637 |
| BATT, ELIZABETH H | 99 NAMES RD | | | | ROCHESTER | NY | 14623-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATT, EUGENE J | 19220 COUNTY ROAD 198 | | | | DEFIANCE | OH | 43512-9352 |
| BATT, GEORGETTA M | 2216 E YALE AVE | | | | MUNCIE | IN | 47303-1466 |
| BATT, GREGORY E | 13676 BLOOMINGDALE RD | | | | AKRON | NY | 14001-9608 |
| BATT, JERRY H | 1408 E JESSICA LN | | | | MUNCIE | IN | 47302-9063 |
| BATT, JIMMIE | 620 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| BATT, JUDY C | 4497 FISHCREEK RD | | | | STOW | OH | 44224-2148 |
| BATT, LARRY H | 8989 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9190 |
| BATT, NINA | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| BATT, R C | 815 GIBSON ST | | | | DEFIANCE | OH | 43512-1531 |
| BATT, RICHARD J | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| BATTA, ALBERT D | PO BOX 591 | | | | NORTH JACKSON | OH | 44451-0591 |
| BATTA, GARY E | 27 ALISON DR | | | | AVENEL | NJ | 07001-1929 |
| BATTAGLER, LOUIS L | 307 SIBLEY RD | | | | ORRICK | MO | 64077-9122 |
| BATTAGLIA ANTHONY | 2131 WEST OHIO STREET | | | | CHICAGO | IL | 60612 |
| BATTAGLIA JOSEPH | BATTAGLIA, JOSEPH | 329 GRANT STREET | | | REYNOLDSVILLE | PA | 15851 |
| BATTAGLIA VICTOR F | BIGGS & BATTAGLIA | PO BOX 1489 | | | WILMINGTON | DE | 19899-1489 |
| BATTAGLIA, ANTHONY B | 504 HARWOOD RD | | | | NEWPORT | DE | 19804-2655 |
| BATTAGLIA, ANTHONY R | PO BOX 6524 | TRAILER ESTATES | | | BRADENTON | FL | 34281-6524 |
| BATTAGLIA, ARTHUR S | 11 SCHULER AVE | | | | TONAWANDA | NY | 14150-3717 |
| BATTAGLIA, ARTHUR S | 11667 ROUTE 322 | | | | REYNOLDSVILLE | PA | 15851 |
| BATTAGLIA, AUSTIN | | | | | | | |
| BATTAGLIA, BRANDON | | | | | | | |
| BATTAGLIA, CARRIE J | 125 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2307 |
| BATTAGLIA, CLARA E | 1160 SHERIDAN ST APT 206 | | | | PLYMOUTH | MI | 48170-1588 |
| BATTAGLIA, DOLORES T | 135 S YORK ST UNIT 306 | | | | ELMHURST | IL | 60126-3474 |
| BATTAGLIA, HELEN | 267 GREENE STREET | | | | BUFFALO | NY | 14206-1012 |
| BATTAGLIA, HELEN | 267 GREENE ST | | | | BUFFALO | NY | 14206-1012 |
| BATTAGLIA, IRENE A | 17440 SUMNER | | | | REDFORD | MI | 48240-2146 |
| BATTAGLIA, JOHN D | 1458 MARLANE DR | | | | GIRARD | OH | 44420-1466 |
| BATTAGLIA, JOHN J | 2650 RHAPSODY DRIVE | | | | DAYTON | OH | 45449-5449 |
| BATTAGLIA, JOSEPH | 329 GRANT ST | | | | REYNOLDSVILLE | PA | 15851-1207 |
| BATTAGLIA, JOSEPH I | 39567 URBANA DR | | | | STERLING HTS | MI | 48313-5655 |
| BATTAGLIA, JOSEPH S | 5060 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9209 |
| BATTAGLIA, LARRY F | 17 SWAN TRL | | | | FAIRPORT | NY | 14450-3323 |
| BATTAGLIA, LISA E | 716 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1459 |
| BATTAGLIA, MICHAEL J | 61 MARTHA AVE. | | | | CENTERVILLE | OH | 45458-2429 |
| BATTAGLIA, MICHAEL J | 61 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2429 |
| BATTAGLIA, MILDRED L | 39538 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| BATTAGLIA, PHYLLIS | 37696 ADRIAN DR | | | | STERLING HTS | MI | 48310-4008 |
| BATTAGLIA, RAYMOND D | 910 SHANNON RD | | | | GIRARD | OH | 44420-2048 |
| BATTAGLIA, ROBERT M | 10089 SILVER MAPLE CIR | | | | HIGHLANDS RANCH | CO | 80129-5421 |
| BATTAGLIA, RUSSELL F | 609 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| BATTAGLIA, SALVATORE J | 1218 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1916 |
| BATTAGLIA, SHERYL L | 572 BEAHAN RD | | | | ROCHESTER | NY | 14624-3428 |
| BATTAGLIA, TIMOTHY L | 125 YOUNG ST | | | | TONAWANDA | NY | 14150-2319 |
| BATTAGLIA, TINA | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| BATTAGLIERI, JANET | 2013 FOREST LAKE DR | | | | EUREKA | CA | 95501-2712 |
| BATTAGLINI, CARLO | 2866 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| BATTAGLINI, LEONARD H | 622 SANDY HILL RD | | | | IRWIN | PA | 15642-4736 |
| BATTAH, SAM T | 609 DEER PATH TRL | | | | WATERFORD | MI | 48327-4340 |
| BATTALA, ANTHONY J | 68 STEINER AVE | | | | TRENTON | NJ | 08619-1621 |
| BATTANI MATTHEW | 16267 MARTIN RD | | | | ROSEVILLE | MI | 48066-4732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTANI, GRACIE D | 48399 JEFFERSON DR | | | | MACOMB | MI | 48044-4944 |
| BATTANI, ROSE J | 12300 HICKORY E | | | | UTICA | MI | 48315-5862 |
| BATTCHER, WILLIAM L | 217 N STEWART AVE | | | | LOMBARD | IL | 60148-2026 |
| BATTE BONNIE W | 1314 QUINCY DR | | | | BOSSIER CITY | LA | 71111 |
| BATTE ROBERT | 10771 ORCHARD VIEW LN | | | | RIVERSIDE | CA | 92503-6623 |
| BATTE, BONNIE W | 1314 QUINCY DR | | | | BOSSIER CITY | LA | 71111-5155 |
| BATTE, THOMAS T | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215-4606 |
| BATTEASTE, JOHNNIE M | HAMILTON MCDONALD & CARTER, PLLC | 2750 SOUTH STATE STREET | | | ANN ARBOR | MI | 48104 |
| BATTEE, ANITA M | 2416 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| BATTEE, BETTE F | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BATTEE, IVAN | 5773 W OLYMPIC BLVD APT 5 | | | | LOS ANGELES | CA | 90036 |
| BATTEE, KEITH M | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BATTEE, LARRY D | 2703 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2430 |
| BATTEE, POLLY D | 9378 HIGHWAY 46 | | | | CEDARBLUFF | MS | 39741-9468 |
| BATTEEN JR, REYNOLD A | 3357 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9259 |
| BATTEEN, REYNOLD A | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| BATTEGAZZORE ALDINO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BATTEIGER LOIS A | 14047 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| BATTEIGER, RONALD E | 3496 WICKLOW RD | | | | COLUMBUS | OH | 43204-1143 |
| BATTEIGER, WILLIAM R | 27267 BELLEVIEW | | | | NORTH OLMSTED | OH | 44070 |
| BATTEL, DALE T | 20 KENWOOD RD | | | | BUFFALO | NY | 14217-2017 |
| BATTELLE | MEG SOLDAT | 902 BATTELLE BLVD | PO BOX 999 | | RICHLAND | WA | 99354-1793 |
| BATTELLE MEMORIAL INSTITUTE | PACIFIC NORTHWEST LABORATORIES | 902 BATTELLE BLVD | | | RICHLAND | WA | 99354-1793 |
| BATTELLE-NORTHWEST | ATTN CASHIER | PO BOX 84262 | | | SEATTLE | WA | 98124-5562 |
| BATTEN CORPORATION | 27554 WICK RD | PO BOX 74367 | | | ROMULUS | MI | 48174 |
| BATTEN ENGR/MI | 10360 HARRISON | | | | ROMULUS | MI | 48174-2635 |
| BATTEN EVERETT (443119) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATTEN II, LYTLE L | PO BOX 251 | | | | BUCKHANNON | WV | 26201-0251 |
| BATTEN KENNETH A (428472) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BATTEN, ALAN E | 308 E MAIN ST | | | | MENDON | MI | 49072-9632 |
| BATTEN, DANIEL S | 30445 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4669 |
| BATTEN, ERNEST E | 19 COUNTY ROAD 401 | | | | RECTOR | AR | 72461-9138 |
| BATTEN, EVERETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATTEN, FRANCES D | 3815 WILLIAMS ST | | | | DEARBORN | MI | 48124-3769 |
| BATTEN, HELEN E | 21612 MASONIC | | | | ST CLAIR SHORES | MI | 48082-1085 |
| BATTEN, HELEN E | 21612 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1085 |
| BATTEN, J H | 477 BALL ST | | | | ORTONVILLE | MI | 48462 |
| BATTEN, JENNIFER M | 9016 BAYONNE DR | | | | SHREVEPORT | LA | 71118-2420 |
| BATTEN, KAREN S | 9290 E W AVE | | | | VICKSBURG | MI | 49097-9569 |
| BATTEN, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATTEN, KEVIN M | 19956 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9088 |
| BATTEN, LESLIE | PO BOX 504 | | | | WILLOW SPRING | NC | 27592-0504 |
| BATTEN, LOUIS E | PO BOX 90103 | | | | BURTON | MI | 48509-0103 |
| BATTEN, NONA C | 224 SOUTH THIRD ST | | | | TIPP CITY | OH | 45371-1724 |
| BATTEN, NONA C | 224 S 3RD ST | | | | TIPP CITY | OH | 45371-1724 |
| BATTEN, RANDALL L | 571 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| BATTEN, RICHARD D | 298 MAYNARD SOUTH DR | | | | WINSTON SALEM | NC | 27107-1997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTEN, RICHARD L | 1175 TRAYER RD | | | | BRONSON | MI | 49028-9768 |
| BATTEN, ROBERT M | 3307 FOX GLEN DR | | | | COLLEYVILLE | TX | 76034-5116 |
| BATTEN, RONALD R | 12064 ROSEMARY ST | | | | DETROIT | MI | 48213-1351 |
| BATTEN, SHAWN E | 7048 MILLET LN | | | | AVON | IN | 46123-9354 |
| BATTENBERG, VIRGIL B | 471 SYCAMORE RIDGE CT | | | | MIAMISBURG | OH | 45342-5719 |
| BATTENFELD MANAGEMENT INC | 1174 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-3036 |
| BATTENFELD OF AMERICA INC | | | | | | | |
| BATTENFIELD, SANDRA | 318 N LOCUST ST | | | | WAYLAND | MI | 49348-1124 |
| BATTER JOHN | 43 CLEAR POND RD | | | | FALMOUTH | MA | 02540-2336 |
| BATTERBEE, BARBARA | 9461 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2847 |
| BATTERBEE, BARBARA | 9461 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| BATTERBEE, DONALD B | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BATTERBEE, JODY M | 2457 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| BATTERBEE, JUNE M | 600 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| BATTERBEE, SHIRLEY | 2284 E. FRANCIS | | | | CLIO | MI | 48420-9768 |
| BATTERBEE, SHIRLEY | 2284 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| BATTERIES PLUS | 4101 N WHEELING AVE | | | | MUNCIE | IN | 47304-1430 |
| BATTERIES PLUS 015 | 1150 US 31W BYP | | | | BOWLING GREEN | KY | 42101-2420 |
| BATTERIES PLUS-389 | 3120 PACKARD ST | | | | ANN ARBOR | MI | 48108-1947 |
| BATTERILL, MINDI | 9384 MAPLE LN | | | | CLARKSTON | MI | 48348-1552 |
| BATTERMAN ROGER | 11705 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| BATTERMAN, SCOTT | | | | | | | |
| BATTERMANN, ROGER L | 926 RAVINE TERRACE CT | | | | ROCHESTER HILLS | MI | 48307-2718 |
| BATTERSBY, DEBORAH K | 7358 CENTRAL ST APT 2 | | | | WESTLAND | MI | 48185-2549 |
| BATTERSBY, JAMES C | 10716 NW 39TH ST | | | | YUKON | OK | 73099-6014 |
| BATTERSBY, JOSEPH E | 10612 NW 41ST ST | | | | YUKON | OK | 73099-1707 |
| BATTERSBY, RANDOLPH J | 9947 MULBERRY CT 10 | | | | NORTHVILLE | MI | 48167 |
| BATTERSBY, RICHARD W | 2340 W STERNS RD | C/O GARY WILSON | | | TEMPERANCE | MI | 48182-1547 |
| BATTERSHELL, RAMONA | 10211 EDISON ST | | | | ALLIANCE | OH | 44601-9768 |
| BATTERSON, JUDITH A | 5545 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BATTERSON, LILLIAN M | 215 N CANAL RD LOT 109 | | | | LANSING | MI | 48917-8670 |
| BATTERSON, NANCY C | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| BATTERSON, WILLIAM D | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| BATTERTON, DAVID K | 640 CRESTWAY DR | | | | FORT WORTH | TX | 76244 |
| BATTERY ASSIST | 2249 E ROSE GARDEN LOOP STE C1 | | | | PHOENIX | AZ | 85024-4493 |
| BATTERY CENTER INC | 131 STADIUM DR | | | | ARLINGTON | TX | 76010-7239 |
| BATTERY COUNCIL INTERNATIONAL | 401 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 |
| BATTERY ELEC SPEC ASSOC - BESA | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 |
| BATTERY ELECTRIC SPECIALIST ASSOCIATION | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 |
| BATTERY ELECTRICAL SPECIALISTSASSOCIATION | 4301 W LINCOLN AVE | C/O MIKE MOELLER | | | MILWAUKEE | WI | 53219-1644 |
| BATTERY MD | 5926 PATROL RD BLDG 1093 | | | | MCCLELLAN | CA | 95652 |
| BATTERY MD INC | 4731 ARNOLD AVE BLVD 335 | | | | MCCLELLAN | CA | 95652 |
| BATTERY POWER SYSTEMS INC | 6838 ELLICOT DR | | | | EAST SYRACUSE | NY | 13057 |
| BATTERY SOLUTIONS INC | 5900 BRIGHTON PINES CT | | | | HOWELL | MI | 48843-6407 |
| BATTERY SPEC/COSTA M | 3530 CADILLAC AVE | | | | COSTA MESA | CA | 92626-1402 |
| BATTERY STORE | 6719 W CLEARWATER AVE | | | | KENNEWICK | WA | 99336-1724 |
| BATTERYCRAFT INC | CASCO | PO BOX 128 | | | FORT WASHINGTON | PA | 19034-0128 |
| BATTES JR, HAROLD J | 1130 STILLCREEK DR | | | | DAYTON | OH | 45458-3222 |
| BATTI SR, RICHARD A | 2005 WHITE MYRTLE DR | | | | MADISONVILLE | LA | 70447-9480 |
| BATTIATO ROSE (637065) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTIATO, LINDA A | 1846 BATAAN ST | | | | JOLIET | IL | 60435 |
| BATTIATO, ROSE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BATTICE, CLARENCE A | 450 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| BATTICE, FREDERICK H | 4917 S HICKORY ST | | | | BEAVERTON | MI | 48612 |
| BATTICE, KATHERINE | 806 ANDERSON ST | | | | LUDINGTON | MI | 49431 |
| BATTICE, MARY P | 6487 SW 84TH PLACE RD R | | | | OCALA | FL | 34476 |
| BATTICE, RONALD W | 7057 ANDERSON CT | | | | SHELBY TWP | MI | 48317-6339 |
| BATTIES LONNIE | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7302 |
| BATTIES, LONNIE J | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7302 |
| BATTIES, ROSETTA | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075 |
| BATTIEST, EULA M | 2110 JANICE DR | | | | FLINT | MI | 48504-1696 |
| BATTIG, LUELLA M | 732 WARDS CORNER RD | | | | LOVELAND | OH | 45140-8740 |
| BATTIG, ROBERT A | 101 FENCERAIL WAY APT B | | | | MILFORD | OH | 45150-8720 |
| BATTIGAGLIA, ULLAINEE B | 2116 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| BATTIGELLI MARCO | 9872 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| BATTIGELLI, MARCO | 9872 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| BATTIN I I I, EARL D | 200 VAUGHN RD | | | | LESLIE | MI | 49251-9569 |
| BATTIN, BOBBIE | 16050 GIPE RD | | | | NEY | OH | 43549-9727 |
| BATTIN, BRENDA S | PO BOX 29 | | | | EAST TAWAS | MI | 48730-0029 |
| BATTIN, DIXIE L | 1876 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |
| BATTIN, EUGENE R | 4245 W JOLLY RD LOT 159 | | | | LANSING | MI | 48911-3062 |
| BATTIN, JACK A | 3400 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9250 |
| BATTIN, LARRY V | 7330 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8959 |
| BATTIPAGLIA, ANTHONY | 137 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6422 |
| BATTIPAGLIA, JOHN | 261 KINGSLEY AVE | | | | STATEN ISLAND | NY | 10314-2300 |
| BATTIPAGLIA, ROBERT S | 17621 PRINCESS ANNE DR | | | | OLNEY | MD | 20832-2218 |
| BATTIS, MARK E | 21 LARKSPUR LN | | | | SAINT PAUL | MN | 55127 |
| BATTISFORE, RANDALL A | 3781 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| BATTISHILL, SALLY A | 34815 BRIDGEMAN ST | | | | FARMINGTON HILLS | MI | 48335-4629 |
| BATTISON AUTO CENTER | 8703 N HWY 81 | | | | DUNCAN | OK | 73533 |
| BATTISON CHEVROLET INC. | LARRY BATTISON | PO BOX 1089 | | | DUNCAN | OK | 73534-1089 |
| BATTISON CHEVROLET-CADILLAC | PO BOX 1089 | | | | DUNCAN | OK | 73534-1089 |
| BATTISON MOTORS, INC. | LARRY BATTISON | 8703 N HWY 81 | | | DUNCAN | OK | 73533 |
| BATTISON, CLARENCE E | 6140 PORTER DRIVE | | | | FARMDALE | OH | 44417-9715 |
| BATTISON, CLARENCE E | 6140 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| BATTISTA, BARBARA | 1257 E 2ND ST | | | | ASHTABULA | OH | 44004-3756 |
| BATTISTA, DIANE M | 3605 WILSON AVE | | | | ABINGDON | MD | 21009-1128 |
| BATTISTA, JAMES G | 17024 LA CIVITA CT | | | | MACOMB | MI | 48044-2644 |
| BATTISTA, JOHN J | 97 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 |
| BATTISTA, JOSEPH E | 150 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5427 |
| BATTISTA, MARIE A | 600 BREE ROAD #E-2 | | | | EAST CHINA | MI | 48054-2121 |
| BATTISTA, MARIE A | 600 BREE RD APT E2 | | | | EAST CHINA | MI | 48054-2121 |
| BATTISTA, MINNIE V | 325 JERSEY ST | | | | TRENTON | NJ | 08611 |
| BATTISTA, PETER P | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550-2106 |
| BATTISTA, RALPH | 211 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1409 |
| BATTISTA, ROBERT D | 3 FOXMOOR CT | | | | NORWALK | OH | 44857-8889 |
| BATTISTE, CRAIG | 48605 BAY HARBOR DR | | | | MACOMB | MI | 48044-2305 |
| BATTISTE, DERECK R | 18028 GREENFIELD RD | | | | DETROIT | MI | 48235-3119 |
| BATTISTE, RONALD B | 11476 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| BATTISTE, THELMA | 20214 GREELEY ST | | | | DETROIT | MI | 48203-1284 |
| BATTISTE, THELMA | 20214 GREELEY | | | | DETROIT | MI | 48203-1284 |
| BATTISTELLA, DOMENIC N | 82 FOUNTAIN DR | | | | LEESBURG | FL | 34748-3273 |
| BATTISTELLA, MARIO E | 17 STEMMER DR | | | | CLARK | NJ | 07066-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTISTI, DANIEL J | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1277 |
| BATTISTI, JEROME A | 219 CLINGAN RD | | | | STRUTHERS | OH | 44471 |
| BATTISTI, JOSEPH J | NO.119 LAURA LANE | | | | ELIZABETH | PA | 15037 |
| BATTISTON, DOMINIC J | 11026 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2779 |
| BATTISTON, PAUL A | 39452 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2864 |
| BATTISTONI, LORRAINE M | 824 CR 466 | APT 6207 | | | LADY LAKE | FL | 32159 |
| BATTISTONI, MICHAEL D | 19808 STONEHENGE DR | | | | MOKENA | IL | 60448-7894 |
| BATTJES PONTIAC, INC. | ROBERT BATTJES | 1005 N NAPPANEE ST | | | ELKHART | IN | 46514-1737 |
| BATTJES PONTIAC, INC. | 1005 N NAPPANEE ST | | | | ELKHART | IN | 46514-1737 |
| BATTJES, DONALD L | 3830 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418-1636 |
| BATTJES, PHYLLIS | 3591 30TH ST | RT 1 | | | HOPKINS | MI | 49328-9745 |
| BATTJES, PHYLLIS | 3591 30TH ST. | RT 1 | | | HOPKINS | MI | 49328 |
| BATTLE | PO BOX 171618 | | | | ARLINGTON | TX | 76003-1618 |
| BATTLE AARON | BATTLE, AARON | 333 E CITY AVE STE 718 | | | BALA CYNWYD | PA | 19004-1514 |
| BATTLE CHINEISAH | BATTLE, CHINEISAH | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| BATTLE CHINEISAH | BATTLE, CHINEISAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE CHINEISAH | BATTLE, TAMMY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE CREEK CITY TREASURER | | | | | | | |
| BATTLE CREEK HEALTH | DEPT CH # 14177 | | | | PALATINE | IL | 60055-0001 |
| BATTLE CREEK ORTHOPA | 710 NORTH AVE | | | | BATTLE CREEK | MI | 49017 |
| BATTLE DANIEL | 17 E 40TH ST | | | | BROOKLYN | NY | 11203-2101 |
| BATTLE JOSEPH | BATTLE, JOSEPH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BATTLE JOSEPH | BATTLE, VALENCIA E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BATTLE JR, JOSEPH A | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| BATTLE JR, WILLIE L | 252 HURON AVE | | | | DAYTON | OH | 45417-1622 |
| BATTLE SR, RONALD L | PO BOX 2063 | | | | HARKER HEIGHTS | TX | 76548-0063 |
| BATTLE, ALONZA | 14247 WILFRED ST | | | | DETROIT | MI | 48213-1516 |
| BATTLE, ANNETTE L | 880 BOLTON RD NW | | | | ATLANTA | GA | 30331-1441 |
| BATTLE, ANNIE F | 307 UNION HILL DR | | | | FORSYTH | GA | 31029-3135 |
| BATTLE, ANNIE L | 3310 SUTTON RD | | | | SHAKER HTS | OH | 44120-4211 |
| BATTLE, BENJAMIN T | 6840 BROENING RD | | | | BALTIMORE | MD | 21222-5937 |
| BATTLE, BETTY R | PO BOX 668828 | | | | CHARLOTTE | NC | 28266-8828 |
| BATTLE, BRENDA E | 1211 WALNUT ST | | | | MCKEESPORT | PA | 15132-4232 |
| BATTLE, CHARLIE L | 2704 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| BATTLE, CHINEISAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE, CHINEISAH | CARR & CARR | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| BATTLE, CHINEISAH | | | | | | | |
| BATTLE, DARYL L | 2146 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| BATTLE, DAVID | 23300 PROVIDENCE DR APT 818 | | | | SOUTHFIELD | MI | 48075-3676 |
| BATTLE, DEBORAH L | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| BATTLE, DELISA B | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| BATTLE, DELORES | 412 WEST NORTH ST | | | | DANVILLE | IL | 61832 |
| BATTLE, DELORES | 412 W NORTH ST | | | | DANVILLE | IL | 61832-8505 |
| BATTLE, DORIS J | 3100 STONEGATE DR | | | | MAUMEE | OH | 43537-9423 |
| BATTLE, DORIS JEAN | 3100 STONEGATE DR | | | | MAUMEE | OH | 43537-9423 |
| BATTLE, DOROTHEA C | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| BATTLE, DOROTHY | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| BATTLE, DOROTHY E | 429 PENNINGTON CIR | | | | MOBILE | AL | 36606-4704 |
| BATTLE, DOROTHY J | 18244 NORTHLAWN ST | | | | DETROIT | MI | 48221-2018 |
| BATTLE, EARL | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| BATTLE, EDDIE L | 6131 CLARENCE DR | | | | JACKSON | MS | 39206 |
| BATTLE, ERNEST | PO BOX 581 | | | | JACKSON | GA | 30233-0012 |
| BATTLE, ERNESTINE | 1127 DUXBERRY AVE | | | | COLUMBUS | OH | 43211-2166 |
| BATTLE, FLORENCE A | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTLE, FLORENCE A | 1404 39TH | | | | BAY CITY | MI | 48708-4906 |
| BATTLE, GERALD G | 11855 E MCALLISTER RD | | | | SUTTONS BAY | MI | 49682-9505 |
| BATTLE, GEVON L | 4637 ELMER AVE | | | | DAYTON | OH | 45417-1338 |
| BATTLE, GLENDA F | PO BOX 17092 | | | | HUNTSVILLE | AL | 35810-7092 |
| BATTLE, GLENN A | 9034 BELMONT RD | | | | SPRING HILL | FL | 34606-2153 |
| BATTLE, IKIEA D. | 20439 STRATHMOOR ST | | | | DETROIT | MI | 48235-1679 |
| BATTLE, J D | 5560 BLUEHILL ST | | | | DETROIT | MI | 48224-2109 |
| BATTLE, JACK H | 12106 N EDISON AVE | | | | TAMPA | FL | 33612-4070 |
| BATTLE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BATTLE, JAMES B | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BATTLE, JAMES R | 1621 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3624 |
| BATTLE, JEAN M | 8341 BARRETT DR STE 211 | | | | MANASSAS | VA | 20109-3597 |
| BATTLE, JIMMIE E | 5000 WEDDINGTON DR | | | | DAYTON | OH | 45426-1959 |
| BATTLE, JOHN | 9502 BERLIN RD | | | | HURON | OH | 44839-9798 |
| BATTLE, JOHN C | 9500 BERLIN RD | | | | HURON | OH | 44839-9798 |
| BATTLE, JOHN S | 5494 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| BATTLE, JOHNNY | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| BATTLE, JUDITH A | 1005 61ST ST SE | | | | GRAND RAPIDS | MI | 49508-7062 |
| BATTLE, KAREN D | 11799 HIGH PLAINS DR E E | | | | JACKSONVILLE | FL | 32218 |
| BATTLE, KARLA D | 1221 KAMMER AVE | | | | DAYTON | OH | 45417-1514 |
| BATTLE, KEITH D | 4712 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2102 |
| BATTLE, KEITH E | 2199 TALBOT RDG | | | | JONESBORO | GA | 30236-9019 |
| BATTLE, KENDALL D | 6599 BENJAMIN FRANKLIN DR | | | | ENGLEWOOD | OH | 45322 |
| BATTLE, KENNETH D | 4375 SATELLITE AVE | | | | TROTWOOD | OH | 45415-1822 |
| BATTLE, KENNETH E | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| BATTLE, KEVIN D | 3831 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| BATTLE, KIM E | 4645 KITAMAT TRL | | | | LIMA | OH | 45805-4181 |
| BATTLE, LANITA L | 6065 DOOLEY DR | | | | THE COLONY | TX | 75056 |
| BATTLE, LENARDO | 2308 WELLESLEY DR | | | | LANSING | MI | 48911-1639 |
| BATTLE, LEROY | PO BOX 311 | | | | FLINT | MI | 48501-0311 |
| BATTLE, LEROY | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| BATTLE, MAE H | 1700 CEDARWOOD APT 218 | | | | FLUSHING | MI | 48433 |
| BATTLE, MAHALA | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| BATTLE, MARGARET ANN | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| BATTLE, MARY | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| BATTLE, MICHAEL T | 250 KIRK AVE | | | | SYRACUSE | NY | 13205-1226 |
| BATTLE, MILDRED M | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BATTLE, NATHANIEL | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| BATTLE, NATHANIEL J | 1221 KAMMER AVENUE | | | | DAYTON | OH | 45417-1514 |
| BATTLE, NICHOLAS R | PO BOX 304 | | | | CHANDLER | OK | 74834-0304 |
| BATTLE, PAULINE L | 350 EAST FIRST ST | | | | PRESCOTT | AR | 71857 |
| BATTLE, ROBERT W | 15555 WOODSIDE ST | | | | LIVONIA | MI | 48154-1946 |
| BATTLE, ROLAND A | 321 3RD ST SW | | | | WARREN | OH | 44483-6415 |
| BATTLE, ROSIE M | 14630 GRIGGS | | | | DETROIT | MI | 48238-1697 |
| BATTLE, ROSIE M | 14630 GRIGGS ST | | | | DETROIT | MI | 48238-1697 |
| BATTLE, RUBEN W | 3622 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| BATTLE, SCOTT K | 550 FOREST PARK CT APT E | | | | DAYTON | OH | 45405-1212 |
| BATTLE, STELLA O | 700 EAST COURT ST #306 | | | | FLINT | MI | 48503-6223 |
| BATTLE, STELLA O | 700 E COURT ST APT 306 | | | | FLINT | MI | 48503-6223 |
| BATTLE, TAMMY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE, TIA M | 1503 WATKINS LN UNIT 201 | | | | NAPERVILLE | IL | 60540-7211 |
| BATTLE, TIA MARIE | UNIT 201 | 1503 WATKINS LANE | | | NAPERVILLE | IL | 60540-7211 |
| BATTLE, TYREE | 3028 25TH ST | | | | DETROIT | MI | 48216-1002 |
| BATTLE, WILLIAM E | 2712 W FRANKLIN ST | | | | BALTIMORE | MD | 21223-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTLE, WILLIAM L | 1232 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| BATTLEFIELD CHEVROLET | 10411 JAMES MONROE HWY | | | | CULPEPER | VA | 22701-8028 |
| BATTLEFIELD EQUIPMENT RENTALS INC | 880 S SERVICE RD | | | STONEY CREEK ON L8H 7S8 CANADA | | | |
| BATTLEFIELD GRAPHICS INC | | | | | | | |
| BATTLES BUICK PONTIAC GMC | 50 MACARTHUR BLVD | | | | BOURNE | MA | 02532-3918 |
| BATTLES I I I, SAMUEL T | 7007 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| BATTLES III, SAMUEL THOMAS | 7007 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| BATTLES JOHN C (488088) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATTLES JR, JAMES C | 146 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| BATTLES JR, MILTON A | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| BATTLES JR, WILLIE | 12215 CORBETT ST | | | | DETROIT | MI | 48213-1705 |
| BATTLES, AMOS | 8 KEETON CT | | | | HAMPTON | VA | 23666-2271 |
| BATTLES, ARTIS R | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| BATTLES, ARTIS R. | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| BATTLES, BILLIE B | 14 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| BATTLES, C S | 2097 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| BATTLES, CAROL D | 435 BEVERLY DR | | | | RICHARDSON | TX | 75080-4537 |
| BATTLES, DAVID M | 2709 DONALEE ST | | | | FORT WORTH | TX | 76105-4121 |
| BATTLES, DELORES J | 221 BUENA VISTA DRIVE SOUTH | | | | DUNEDIN | FL | 34698 |
| BATTLES, DOUGLAS A | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |
| BATTLES, DOUGLAS ALLAN | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |
| BATTLES, FREDRICK L | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| BATTLES, GARY M | 2222 TALL TIMBER CT | | | | FAIRBORN | OH | 45324-6419 |
| BATTLES, GLADA A | 2303 MAJOR LN | | | | DAVISON | MI | 48423-2048 |
| BATTLES, HELEN M | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| BATTLES, JAMES J | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| BATTLES, JAMES R | 226 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4164 |
| BATTLES, JOHN A | 9423 MOUNTAIN ASH CT | | | | DAVISON | MI | 48423-3504 |
| BATTLES, JOHN C | 1807 VIRGINIA AVE | | | | MUSCLE SHOALS | AL | 35661-2627 |
| BATTLES, JOHN C. | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA, SUITE | | | BIRMINGHAM | AL | 35209 |
| BATTLES, KRISTINA LARIE | 4354 MILL VIEW CT APT 1D | | | | INDIANAPOLIS | IN | 46226-7327 |
| BATTLES, LEONARD J | 916 MOORE ST | | | | DAVISON | MI | 48423-1106 |
| BATTLES, MADELYN | 14819 MADDELEIN ST | | | | DETROIT | MI | 48205-2478 |
| BATTLES, MARGRETTE | 3228 EWALD CIRCLE | | | | DETROIT | MI | 48238-3121 |
| BATTLES, MARGRETTE | 3228 EWALD CIR | | | | DETROIT | MI | 48238-3121 |
| BATTLES, MATTIE L | 2816 WHISPERING TRAIL CIR | | | | PANTEGO | TX | 76013-3130 |
| BATTLES, MAURICE M | 2709 DONALEE ST | | | | FORT WORTH | TX | 76105-4121 |
| BATTLES, PAUL D | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| BATTLES, REBECCA A | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| BATTLES, ROBERT A | 9861 CRONK RD | | | | LENNON | MI | 48449-9608 |
| BATTLES, VERNON | 4839 CRANFILL DR | | | | DALLAS | TX | 75216-7706 |
| BATTLES, WILLIAM D | 3445 NATIONAL CITY RD | | | | TURNER | MI | 48765-9509 |
| BATTLESHAW, JOHN A | 1129 S HOLMES ST | | | | LANSING | MI | 48912-1925 |
| BATTLEY, CHARLES L | 7176 MASON RD | | | | MERRILL | MI | 48637-9620 |
| BATTLEY, DEANE J | 315 N WEST ST | | | | PORTLAND | MI | 48875-1159 |
| BATTO, SALVATORE J | 1813 RIVERSIDE DR | | | | RAINELLE | WV | 25962-1341 |
| BATTO, SALVATORE J | PO BOX 6 | | | | RAINELLE | WV | 25962 |
| BATTOCK, BENJAMIN D | 22042 N REIS DR | | | | MARICOPA | AZ | 85238-8904 |
| BATTOCK, SANDRA L | 22042 N REIS DR | | | | MARICOPA | AZ | 85138 |
| BATTON ROBERT & NORMA | 1941 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| BATTON ROBERT B (497700) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTON, AMANDA | 13260 STRICKLANDS LANDING DR | DRIVE | | | PERRY | FL | 32348-8559 |
| BATTON, DONALD C | 299 BRISTOL WAY | | | | WORTHINGTON | OH | 43085-3272 |
| BATTON, DOUGLAS J | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| BATTON, ESTILL W | 408 KENTON AVE | | | | MELBOURNE | KY | 41059 |
| BATTON, JAMES L | 5921 WILMINGTON DR | | | | SHELBY TWP | MI | 48316-3364 |
| BATTON, JODY D | 22303 TUCKER HOLLOW ROAD | | | | GOLDEN | MO | 65658-8268 |
| BATTON, JOYCE | 2829 SOUTH CALIFORNIA BLVD | | | | CHICAGO | IL | 60608 |
| BATTON, PATRICIA A | 121 KEY DRIVE | | | | WELLSTON | OK | 74881-9400 |
| BATTON, ROBERT B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BATTON, ROBERT B | 26 CARROLL RD | | | | PASADENA | MD | 21122-4204 |
| BATTON, TERRY WAYNE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025 |
| BATTREAL ,THOMAS R SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BATTREALL CAROLYN | 11221 LAUREL FALLS LN | | | | FISHERS | IN | 46037-4318 |
| BATTREALL, EARL T | 818 W 600 N | | | | GREENFIELD | IN | 46140-8673 |
| BATTREALL, SANDRA | 818 W 600 N | | | | GREENFIELD | IN | 46140-8673 |
| BATTRELL I I, JERRY R | 2217 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9216 |
| BATTRELL II, JERRY R | 2217 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9216 |
| BATTRELL, JERRY R | 2217 STATE ROUTE 61 | | | | MARENGO | OH | 43334 |
| BATTS CLYDE (468701) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BATTS JR, ROBERT W | PO BOX 218 | | | | WELLTON | AZ | 85356-0218 |
| BATTS LEON E (401268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BATTS TIMOTHY | BATTS, SARAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTS TIMOTHY | BATTS, TIMOTHY | 1556 W 34TH ST APT 2 | | | WEST PALM BEACH | FL | 33404 |
| BATTS, ALLAN V | 4291 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9117 |
| BATTS, BENNIE R | 1628 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BATTS, BENNIE RAY | 1628 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BATTS, BILLY W | 2732 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| BATTS, CLYDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BATTS, DARRYELL G | 4926 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3136 |
| BATTS, DENNIS W | 4400 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9366 |
| BATTS, GARY L | 507 EDGEWOOD DR | | | | LEBANON | IN | 46052-1972 |
| BATTS, GEORGE A | 338 MAIN STREET | | | | WHITE PLAINS | NY | 10601 |
| BATTS, HELEN M | 2654 STERNER ST NW | | | | GRAND RAPIDS | MI | 49504-5800 |
| BATTS, HERMON | 1919 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4451 |
| BATTS, JACQUELINE | 47010 HIGHWAY 937 | | | | SAINT AMANT | LA | 70774-4709 |
| BATTS, JAMES | | | | | | | |
| BATTS, JOHN W | 360 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| BATTS, JOHNNIE R | 6224 PAINTED YELLOW GATE | | | | COLUMBIA | MD | 21045-7409 |
| BATTS, JOYCE | P.O. BOX 138 | | | | ALMA | MO | 64001-0138 |
| BATTS, JOYCE | PO BOX 138 | | | | ALMA | MO | 64001-0138 |
| BATTS, JUDSON E | 1726 REGENCY DR | | | | MALVERN | AR | 72104-5755 |
| BATTS, LEON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATTS, LEONARD | 2890 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5248 |
| BATTS, LUCILLE | 17534 TRACY | | | | DETROIT | MI | 48235-2634 |
| BATTS, REBECCA L | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| BATTS, ROBERT W | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| BATTS, ROSLYN L | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTS, RUBY M | 334 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| BATTS, SARAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTS, TED L | 14530 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| BATTS, TIMOTHY | ELDERKIN MARTIN KELLY & MESSINA | JONES SCHOOL SQUARE 150 E 8TH, P O BOX 1819 | | | ERIE | PA | 16507-0819 |
| BATTS, VANCE | 1207 WESTGREEN BLVD | | | | KATY | TX | 77450-4127 |
| BATTS, WILLIAM W | 2220 LEDYARD ST | | | | SAGINAW | MI | 48601-2278 |
| BATTSON, DENNIS C | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| BATTSON, EDWIN C | 7001 142ND AVE LOT 199 | | | | LARGO | FL | 33771-4745 |
| BATTSON, ELIZABETH M | 3607 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-1317 |
| BATTSON, ROBERT E | 2255 GINGHAMSBG-FREDRICK RD | | | | TIPP CITY | OH | 45371-9649 |
| BATTSON, ROBERT E | 2255 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| BATTY, DOUGLAS J | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| BATTY, EDGAR W | 2447 S 200 W | | | | ROCKVILLE | IN | 47872-7335 |
| BATTY, FRED F | 10426 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| BATTY, REBECCA A | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| BATUGOWSKI, THOMAS J | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| BATUGOWSKI, THOMAS JOHN | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| BATUR, TERESA | 715 RHODES AVE | | | | JENKINTOWN | PA | 19046-3433 |
| BATURA, THERESE | 44756 STERRITT STREET | | | | STERLING HTS | MI | 48314-1560 |
| BATUYONG, JEFFREY J | 10369 PLATINUM DR | | | | NOBLESVILLE | IN | 46060-6126 |
| BATVINSKAS, MARY A | 2972 N W 200 TERRACE | | | | MIAMI | FL | 33056-2003 |
| BATVINSKAS, MARY A | 2972 NW 200TH TER | | | | MIAMI GARDENS | FL | 33056-2003 |
| BATWAY, HAROLD D | 5695 STEWART RD | | | | MONROE | MI | 48162-9632 |
| BATY STEPHANIE | BATY, STEPHANIE | 104 NORTH ROOTE AVENUE | | | MANSFIELD | MO | 65704-8195 |
| BATY, CHARLES R | 1310 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5003 |
| BATY, CHARLIE L | 601 PARK LN | | | | DENTON | TX | 76205-7256 |
| BATY, JIMMY S | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| BATY, JOHN B | 3218 MILBOURNE AVE | | | | FLINT | MI | 48504-2642 |
| BATY, NORMA | 5 MAEDL LN APT B | | | | MIDDLEPORT | NY | 14105 |
| BATY, ROSEMARY J | 1630 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5055 |
| BATY, SHELIA | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| BATY, STEPHEN V | 9259 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6779 |
| BATY, THELMA L | 111 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| BATY, WILLIE L | 3830 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| BATYIK, RICHARD L | 565 STRASBURG RD | | | | MONROE | MI | 48161-9707 |
| BATYK, DAVID L | 421 BONNIE BRAE AVE NORTHEAST | | | | WARREN | OH | 44483-5214 |
| BATYKEFER GARY L (475909) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BATYKEFER, GARY L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BATZ CZECH SRO | ADONI PAONABARRAGA | OSTRAVSKA 384 | | | ROCHESTER HILLS | MI | 48309 |
| BATZ CZECH SRO | OSTRAVSKA 1671 | | | FRYDLANT NAD OSTRAVICI 739 11 CZECH (REP) | | | |
| BATZ MEXICANA S.A. DE C.V. | DAVID BERLANGA | BATZ S.COOP | CIRCUITO EXPORTACION # 142 | | NICHOLASVILLE | KY | 40356 |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION #142 | PARQUE INDSTRL TRES NACIONES 2 | | 78395 MEXICO MEXICO | | | |
| BATZ MEXICANA SA DE CV | DAVID BERLANGA | PARQUE INDUSTRIAL TRES | SAN LUIS DE POTOS,78395 | MEXICO | | | |
| BATZ MEXICANA SA DE CV | | CIRCUITO EXPORTACION # 142 PARQUE | | SAN LUIS POTOSI,MX,78395,MEXICO | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | | | SAN LUIS POTOSI 78395 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | INDUSTRIAL TRES NACIONES 2DA ETAPA | | SAN LUIS POTOSI 78395 MEXICO | | | |
| BATZ MEXICANA SA DE CV | DAVID BERLANGA | BATZ S.COOP | CIRCUITO EXPORTACION # 142 | | NICHOLASVILLE | KY | 40356 |
| BATZ S COOP | BARRIO TORREA 32 | | | IGORRE 48140 SPAIN | | | |
| BATZ S COOP | ADONI PAONABARRAGA | OSTRAVSKA 384 | | | ROCHESTER HILLS | MI | 48309 |
| BATZ S COOP | JUAN PRADERA | DAVID BERLANGA, CIRCUITO EXPORTACION 142 PARQUE INDUSTRIAL | TRES NACIONES 2ND ETAPA,SAN LUIS POTOSI,78395 | MEXICO | | | |
| BATZ S COOP | JUAN PRADERA | BARRAO TORREA 32 | IGORRE,48140 | SPAIN | | | |
| BATZ S COOP | BARRIO TORREA 32 | IGORRE | | YURRE VIZCAYA 48140 SPAIN | | | |
| BATZ, DAVID R | 95 W BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| BATZ, ROBERT W | 90 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| BATZ, STEVEN A | 6770 S 425 E | | | | LEBANON | IN | 46052-9777 |
| BATZ/MEXICO | CARRIL NORTE A SAN CRISTOBAL | S/N 14.5 KM | | CHACHAPA AMOZOC MX 72990 MEXICO | | | |
| BATZDORF, HELEN V | 999 EAST AVE SE | | | | WARREN | OH | 44484-4903 |
| BATZDORF, HELEN V | 999 EAST AVE, SE | | | | WARREN | OH | 44484-4903 |
| BATZE, ROBERT A | 6626 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-5133 |
| BATZEL, RICHARD D | 5729 E AVON LIMA RD | | | | AVON | NY | 14414-9573 |
| BATZER, BETTY M | 201 S RAYMOND | | | | BAY CITY | MI | 48706-4372 |
| BATZER, BETTY M | 201 RAYMOND ST | | | | BAY CITY | MI | 48706-4372 |
| BATZER, STEPHEN A. | | | | | | | |
| BATZER, TIMOTHY J | 6295 KINYON DR | | | | BRIGHTON | MI | 48116-9581 |
| BATZKA, KAREN D | 31370 SHAW ST | | | | FARMINGTON | MI | 48336-4251 |
| BATZKA, MICHAEL W | 810 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3562 |
| BATZKA, MICHAEL WAYNE | 810 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3562 |
| BATZNER, ALOIS A | 8220 HARWOOD AVE APT 309 | | | | WAUWATOSA | WI | 53213-2566 |
| BATZOS, TOM | 315 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| BAUBE, HILDEGARD L | C/O DALE J BAUBE | LEROY VILLAGE GREEN NURSING | | | LE ROY | NY | 14482-8933 |
| BAUBERGER, CHARLES J | 85 BERNARD AVE | | | | EDISON | NJ | 08837-3064 |
| BAUBLIN, NICK C | 20719 YOUNG LN | | | | GROSSE POINTE WOODS | MI | 48236-1409 |
| BAUBLITZ, MAVIS B | 4767 GALLIVER CUTOFF | | | | HOLT | FL | 32564 |
| BAUBLITZ, PHYLLIS | 3710 S ISABELLA RD APT 108 | | | | MOUNT PLEASANT | MI | 48858-8443 |
| BAUCCO, JERRY | 16604 BURROWS RD | | | | THOMPSON | OH | 44086-9739 |
| BAUCH, JOHN A | 784 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| BAUCHER, ROBERT R | 8306 STIRRUP CT | | | | MENTOR | OH | 44060-7660 |
| BAUCHER, ROBERT R | | | | | | | |
| BAUCHERT, MARTHA E | 244 N MERRILL ST | | | | FORTVILLE | IN | 46040-1226 |
| BAUCOM'S AUTO SERVICE INC | 1205 AIRLINE BLVD | | | | PORTSMOUTH | VA | 23707-4009 |
| BAUCOM, BEN F | 164 WILDCAT RD | | | | WINCHESTER | OH | 45697-9789 |
| BAUCOM, DORIS | 304 KINNEY CIR | | | | BENNETTSVILLE | SC | 29512-2560 |
| BAUCOM, FERN L | 517 E 3RD ST | | | | NORBORNE | MO | 64668-1319 |
| BAUCOM, FERN L | 517 E. 3RD ST | | | | NORBORNE | MO | 64668-1319 |
| BAUCOM, GEORGE W | 3825 ROHLING OAKS DR APT 602 | | | | CINCINNATI | OH | 45245 |
| BAUCOM, GRANT A | 803 BIGFORK DR | | | | ARLINGTON | TX | 76001-6145 |
| BAUCOM, LARRY E | 8791 LOUDERBACK RD | | | | SARDINIA | OH | 45171-9178 |
| BAUCOM, MARVIN E | 643 PINE BROW TRL | | | | CHATTANOOGA | TN | 37421-4597 |
| BAUCOM, NANCY D | 5616 WILDCAT RD | | | | WINCHESTER | OH | 45697-9505 |
| BAUCOM, NANCY D | 5616 WILDCAT ROAD | | | | WINCHESTER | OH | 45697-9505 |
| BAUCOM, ROY E | PO BOX 103 | | | | MC KENZIE | TN | 38201-0103 |
| BAUCOM, VIVIAN A | 1000 ZEPHYR CIRCLE | | | | MONROE | NC | 28110-8803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUCUM, ARLEATHA | 1475 MOUNT HOLLY RD APT C3 | | | | EDGEWATER PARK | NJ | 08010-2221 |
| BAUCUM, WILLIE H | PO BOX 1151 | | | | POPLAR BLUFF | MO | 63902-1151 |
| BAUCUS, BRENDA F | 2091 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| BAUDE, JOHN E | 53122 WILLAMS WAY | | | | SHELBY TOWNSHIP | MI | 48316 |
| BAUDELIO VARGAS | 14952 DRELL ST | | | | SYLMAR | CA | 91342-2141 |
| BAUDENDISTEL, CHARLES L | 625 SOUTH COLUMBUS ST. | | | | XENIA | OH | 45385-5665 |
| BAUDENDISTEL, CHARLES L | 625 S COLUMBUS ST | | | | XENIA | OH | 45385-5665 |
| BAUDENDISTEL, RICHARD H | 8918 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9298 |
| BAUDENDISTEL, RONALD C | 3045 OLD HERITAGE WAY | | | | BEAVERCREEK | OH | 45432-2655 |
| BAUDENDISTEL, THOMAS H | 39 JILL DR | | | | GERMANTOWN | OH | 45327-1600 |
| BAUDENDISTEL, THOMAS H | 39 JILL RD | | | | GERMANTOWN | OH | 45327-1600 |
| BAUDENDISTEL, WILLIAM F | BOX 458 | | | | LEWISBURG | OH | 45338-0458 |
| BAUDENDISTEL, WILLIAM F | PO BOX 458 | | | | LEWISBURG | OH | 45338-0458 |
| BAUDENDISTLE, NORMA S | 289 BEATTIE AVE #2 | | | | LOCKPORT | NY | 14094-5639 |
| BAUDER ROGER R (493666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUDER, ALLEN E | 1629 N WARNER RD | | | | SUMNER | MI | 48889-9750 |
| BAUDER, DANIEL J | 11 STRAUSS WAY | | | | NEWARK | DE | 19702-3014 |
| BAUDER, ELLEN K | 63063 E MOUNTAIN CREST DR | | | | TUCSON | AZ | 85739-1702 |
| BAUDER, HOWARD L | 617 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3850 |
| BAUDER, MARGARET L | 5320 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| BAUDER, ROGER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUDER, RUTH M | PO BOX 6644 | | | | KOKOMO | IN | 46904-6644 |
| BAUDER, SANDRA KAY | PO BOX 1167 | CARE OF MARJORIE HAVENS-GUARDIAN | | | MT PLEASANT | MI | 48804-1167 |
| BAUDER, SANDRA KAY | P.O.BOX 1167 | CARE OF MARJORIE HAVENS-GUARDIAN | | | MT. PLEASANT | MI | 48804-1167 |
| BAUDERS, JAMES A | 2082 E. HILL RD. | | | | FLINT | MI | 48507 |
| BAUDERS, RAYLEEN RUTH | 11059 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| BAUDHUIN MARTIN & LISA | 3754 NICOLET DR | | | | GREEN BAY | WI | 54311-9779 |
| BAUDISTEL DAVID | 201 S IRVING BLVD | | | | LOS ANGELES | CA | 90004-3809 |
| BAUDLER, JAMES P | 106 W. CALENDAR CT. #157 | | | | LA GRANGE | IL | 60525 |
| BAUDOIN, ROLAND C | 199 MOUNTAIN AIRE DR | | | | HEBER SPRINGS | AR | 72543-9219 |
| BAUDONNET, FRANK | 3211 WHALER AVE | | | | DAVIS | CA | 95616-2744 |
| BAUDOUINE JR, CHARLES A | 724 RIVER ST | | | | MAMARONECK | NY | 10543-1730 |
| BAUDOUX, DANIEL W | 1480 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1714 |
| BAUDOUX, LEON M | 6879 SHERIDAN LINE RD | | | | LEXINGTON | MI | 48450-8305 |
| BAUDOUX, VIRGINIA L | 2963 E ZURICH DR | | | | BAY CITY | MI | 48706-9272 |
| BAUER | 785 N LAPEER RD STE 100 | | | | LAKE ORION | MI | 48362-4012 |
| BAUER ALBERT J (115477) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BAUER ANDERSON & GRAVEL | 40 COLLEGE ST STE 100 | | | | BURLINGTON | VT | 05401-4436 |
| BAUER ASSOCIATES INC | 3915 RESEARCH PARK DR A 7A | | | | ANN ARBOR | MI | 48108 |
| BAUER AUDIO/DALLAS | 1607 W MOCKINGBIRD LN | | | | DALLAS | TX | 75235-5008 |
| BAUER AUTO SERVICE, INC. | 14455 HIGHWAY 23 | | | | COLD SPRING | MN | 56320-4613 |
| BAUER AUTOMOTIVE | | 11600 GRAVOIS RD | | | | MO | 63126 |
| BAUER CHALMER (507785) | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89169 |
| BAUER CONTROLS | 3915 RESEARCH PARK D | | | | ANN ARBOR | MI | 48108 |
| BAUER FACTORY SUPPLY INC | 685 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 |
| BAUER FRANK C (466877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUER GEAR MOTORS INC | 31 SCHOOLHOUSE RD | | | | SOMERSET | NJ | 08873-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUER HERSCHEL F (493667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUER HUGO | GEORGERSTRASSE 16 | | | SOLINGENO DUESSELDORF 42719 GERMANY | | | |
| BAUER II, CHARLES WILLIAM | 1200 SW ARAWAK ST | | | | BLUE SPRINGS | MO | 64015-5417 |
| BAUER INDUS/HILDERND | 205 CLINE PARK DR | | | | HILDEBRAN | NC | 28637-8114 |
| BAUER INDUS/WATERLOO | 187 KING STREET SOUTH | | | WATERLOO ON N2J 4A9 CANADA | | | |
| BAUER INDUSTRIES INC | 205 CLINE PARK DR | | | | HILDEBRAN | NC | 28637-8114 |
| BAUER INDUSTRIES LIMITED | PO BOX 430 | REMOVE 5-3-99 | | WATERLOO ON N2J 4A9 CANADA | | | |
| BAUER INDUSTRIES LTD | JANE ADCOE | 518 DUTTON DRIVE | | | BANGALORE, 562106 | IN | |
| BAUER INDUSTRIES LTD | 445 DUTTON DR | | | KITCHENER ON N2J 1R1 CANADA | | | |
| BAUER IRMGARD | DENNINGER STRA■E 212 | | | | M■NCHEN | DE | |
| BAUER IRMGARD | DENNINGER STRASSE 212 | | | MUENCHEN GERMANY | | | |
| BAUER JAMES W ESTATE OF | C/O WILLIAM J BAUER EXECUTOR | 3829 CLARIDGE OVAL | | | UNIVERSITY HEIGHTS | OH | 44118-4707 |
| BAUER JOHN (491179) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAUER JOHN (ESTATE OF) (467361) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAUER JOHN F (428473) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUER JR, ALBERT F | 10 PLYMOUTH WAY | | | | BARNEGAT | NJ | 08005-3310 |
| BAUER JR, DALE R | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| BAUER JR, DAVID J | 201 NORTH RIDGE ROAD | | | | BAILEY | CO | 80421-2338 |
| BAUER JR, DAVID J | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| BAUER JR, DONALD E | 15302 BRITTWOOD CT | | | | FORT WAYNE | IN | 46814-9465 |
| BAUER JR, HERBERT F | 2905 ALLEN RD | | | | ORTONVILLE | MI | 48462-8415 |
| BAUER JR, RICHARD M | PO BOX 167 | 509 W WASHINGTON ST | | | ANTWERP | OH | 45813-0167 |
| BAUER JR, RICHARD M | 509 W WASHINGTON ST | P O BOX 167 | | | ANTWERP | OH | 45813-0167 |
| BAUER KELLEY | BAUER, JACOB | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| BAUER KELLEY | BAUER, KELLEY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER LINDA | 217 MARINA DR | | | | FORT PIERCE | FL | 34949-8816 |
| BAUER MARK | 5167 W 5TH ST | | | | INDEPENDENCE | OH | 44131-1126 |
| BAUER MICHELE | BAUER, FRANK | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER MICHELE | BAUER, MICHELE | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER MILLET & COMPANY LTD. | 5-15 PETER STREET | | | MANCHESTER M25Q GREAT BRITAIN | | | |
| BAUER ROGER JOHN (466878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUER ROWLAND J (659055) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BAUER SR, ROBERT E | 5254 N FRASER RD | | | | PINCONNING | MI | 48650-8483 |
| BAUER WILLIAM C (412587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUER WILLIAM J (352576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUER WOLFGANG | BUEHLSTRASSE 22 | | | | | | |
| BAUER, AARON E | 1368 ESTATES DRIVE | | | | GREENWOOD | IN | 46142-1501 |
| BAUER, ALBERT J | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BAUER, ALBERT J | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BAUER, ALBERT R | 204 SCHUST RD | | | | SAGINAW | MI | 48604-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, ALBIN | 909 HANSON ST | | | | NORTHWOOD | OH | 43619-1723 |
| BAUER, ALEXANDER E | 6087 COUNTY ROAD K | | | | HARTFORD | WI | 53027-9427 |
| BAUER, ANGELA M | 616 SOUTH MAIN STREET | | | | FORT ATKINSON | WI | 53538-2242 |
| BAUER, ANN | 27225 PRINCETON ST | C/O DELORES L PUGGINI | | | SAINT CLAIR SHORES | MI | 48081-1765 |
| BAUER, ANN MARIE | 21380 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062-9407 |
| BAUER, ANTHONY M | 15641 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9642 |
| BAUER, ANTHONY MICHAEL | 15641 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9642 |
| BAUER, ANTON | 904 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| BAUER, ARNOLD F | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| BAUER, BARBARA | 117 GOODRICH | | | | VASSAR | MI | 48768-1729 |
| BAUER, BARBARA | 117 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| BAUER, BENJAMIN | 540 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2323 |
| BAUER, BETTY C | 105 AVALON LN | | | | CHESTERFIELD | IN | 46017-1303 |
| BAUER, BETTY C | 105 AVALON LANE | | | | CHESTERFIELD | IN | 46017-1303 |
| BAUER, BEULAH M | 420 WILLOW BEND ST. | | | | AUBURN | MI | 48611 |
| BAUER, BILL D | RR 1 | | | | BRYAN | OH | 43506 |
| BAUER, BRADLEY M | 6610 FARMSWOOD DR | APT 2B | | | FORT WAYNE | IN | 46804-8344 |
| BAUER, BRANDON M | 5070 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| BAUER, BRENDA M | 14751 ROAD 115 | | | | PAULDING | OH | 45879 |
| BAUER, BRIAN D | 7078 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| BAUER, BRIAN R | 5174 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| BAUER, BRIAN W | 808 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227-2854 |
| BAUER, BRUCE | 11610 FROST RD | | | | FREELAND | MI | 48623-8872 |
| BAUER, BRUCE K | 4830 WHITEHOUSE SPENCER RD | | | | WHITEHOUSE | OH | 43571-9775 |
| BAUER, BURNELL M | PO BOX 121 | | | | NEY | OH | 43549-0121 |
| BAUER, CAREN A | 13903 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556 |
| BAUER, CARL J | 6691 STILLMEAD DR | | | | DAYTON | OH | 45414-5907 |
| BAUER, CARL J | 5188 BLUEBIRD LN | | | | LYONS | MI | 48851-8619 |
| BAUER, CARL W | 616 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| BAUER, CAROL | 298 LINDSAY LANE | | | | SOUDERTON | PA | 18964-2080 |
| BAUER, CAROLE MAE | 2525 E 104 TH AVE UNIT 715 | | | | DENVER | CO | 80233-6180 |
| BAUER, CAROLE MAE | 2525 E. 104TH STREET AVENUE | UNITE 715 | | | THORNTON | CO | 80233 |
| BAUER, CATHY S | 10218 HOLT HWY | | | | DIMONDALE | MI | 48821-9668 |
| BAUER, CECIL H | 6811 LESLEE CREST DR | | | | W BLOOMFIELD | MI | 48322-3725 |
| BAUER, CHALMER | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89109 |
| BAUER, CHARLES E | 5490 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| BAUER, CHRIS A | 3045 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| BAUER, CHRISTOPHER | | | | | | | |
| BAUER, CLIFFORD E | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |
| BAUER, CLIFFORD K | 8900 W 400 N | | | | KOKOMO | IN | 46901 |
| BAUER, COLLEEN | 43 CITY LINE | | | | PONTIAC | MI | 48342-1108 |
| BAUER, COLLEEN | 43 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| BAUER, CORDON R | PO BOX 29478 | | | | LAUGHLIN | NV | 89028-9478 |
| BAUER, COURTNEY D | 7800 PENINSULA DR | | | | FARWELL | MI | 48622-9495 |
| BAUER, CRAIG S | 3386 STATE STREET RD | | | | BAY CITY | MI | 48706-1876 |
| BAUER, CYNDY A | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| BAUER, CYNTHIA | 1447 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5903 |
| BAUER, D L | 104 UNION ST | | | | BATAVIA | NY | 14020-1309 |
| BAUER, D R | 10450 GARIBALDI PL | | | | SAINT LOUIS | MO | 63131-2750 |
| BAUER, D S | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| BAUER, D STEVEN | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| BAUER, DALE H | 1032 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, DANIEL C | LOT 50 | 750 COUNTY ROAD 234 | | | CULLMAN | AL | 35057-4377 |
| BAUER, DANIEL W | 1550 LINN RD | | | | WILLIAMSTON | MI | 48895-8700 |
| BAUER, DAVID A | 1134 ALTA LOMA RD APT 308 | | | | WEST HOLLYWOOD | CA | 90069-2432 |
| BAUER, DAVID C | 4626 ROAD 177 | | | | GROVER HILL | OH | 45849-9335 |
| BAUER, DAVID J | 8704 LAKE RD LOT 5 | | | | BARKER | NY | 14012-9508 |
| BAUER, DAVID J | 871 DORO LN | | | | SAGINAW | MI | 48604-1112 |
| BAUER, DAVID R | 233 N. ELM ST., BOX 433 | | | | HEMLOCK | MI | 48626 |
| BAUER, DAVID R | 3907 CHERRY ST | | | | CINCINNATI | OH | 45223-2525 |
| BAUER, DENNIS L | 2133 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8029 |
| BAUER, DENNIS M | 15108 DELAWARE AVE | | | | REDFORD | MI | 48239-3149 |
| BAUER, DENNIS R | 9393 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| BAUER, DIANE M | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| BAUER, DOLORES M | 28 E. SUSQUEHANNA AVE. | C/O BYRON HERTSLET ESQ. | | | TOWSON | MD | 21286 |
| BAUER, DONALD E | 3275 JENNELLA DR | | | | COMMERCE TWP | MI | 48390-1619 |
| BAUER, DONALD F | 2616 S PECK CT UNIT A | | | | INDEPENDENCE | MO | 64055-2081 |
| BAUER, DONALD H | 111 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| BAUER, DOROTHY C | SMITH MOBILE PARK L-54 | | | | GALVESTON | IN | 46932 |
| BAUER, DOROTHY J | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| BAUER, DOUGLAS L | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| BAUER, EDGAR M | 730 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| BAUER, EDWARD W | 6948 MAURER RD | | | | SHAWNEE | KS | 66217-9482 |
| BAUER, EFFIE J | 3534 ARAPAHOE TR | | | | BEAVERTON | MI | 48612 |
| BAUER, ELDON W | 4465 TORREY RD | | | | FLINT | MI | 48507-3438 |
| BAUER, ELIZABETH E | 257 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| BAUER, ELIZABETH L | 3318 ROSEFIELD DR. | | | | HOLIDAY | FL | 34691-1732 |
| BAUER, EMANUEL | 217 4TH AVE | | | | BRADLEY BEACH | NJ | 07720-1225 |
| BAUER, ERIC M | 1710 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| BAUER, ERICH C | 4902 3 MILE RD | | | | BAY CITY | MI | 48706-9086 |
| BAUER, ERNESTINE M | 5960 COUNTY ROAD 3425 | | | | ADA | OK | 74820-3906 |
| BAUER, ETHEL | 2990 GRAHAM RD APT 309 | | | | STOW | OH | 44224-5242 |
| BAUER, ETHEL | 2990 GRAMHAM RD APT# 309 | | | | STOW | OH | 44224-5242 |
| BAUER, EUGENE L | 4018 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| BAUER, EUGENE R | 922 LA RUE AVE | | | | LA VERNE | CA | 91750-1840 |
| BAUER, EVA V | 1416 W JACKSON ST | | | | KOKOMO | IN | 46901-4280 |
| BAUER, FABIAN R | 10815 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054 |
| BAUER, FLORENCE K | 1718 FORT PATTON DRIVE | | | | HARRISBURG | PA | 17112-8511 |
| BAUER, FLORENCE M | 402 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46227-1256 |
| BAUER, FRANK | CRONIN & BISSON PC | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, FREDERIC L. | 6853 N700 W | | | | SHARPSVILLE | IN | 46068 |
| BAUER, FREDERICK W | 212 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1262 |
| BAUER, GAIL M | 39743 RANCHWOOD DR | | | | MURRIETA | CA | 92563-5313 |
| BAUER, GARY L | 610 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| BAUER, GARY L | 3507 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6201 |
| BAUER, GARY R | 122 E ROYAL VALE | | | | EDGERTON | WI | 53534-8978 |
| BAUER, GARY W | PO BOX 5702 | | | | SAGINAW | MI | 48603-0702 |
| BAUER, GAYLORD C | 1145 LEE ST | | | | MILAN | MI | 48160-1117 |
| BAUER, GENE C | 5115 WIXOM DR | | | | BEAVERTON | MI | 48612-8584 |
| BAUER, GEORGANNA R | 17688 MILTON RD | | | | GRAND RAPIDS | OH | 43522-9715 |
| BAUER, GEORGIA L | 2200 EASTBROOK DR | | | | KOKOMO | IN | 46902 |
| BAUER, GERALD J | 905 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| BAUER, GERALD L | 6429 EARLINGTON LN | APT 108 | | | LANSING | MI | 48917-8281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, GERALD L | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| BAUER, GERALD W | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 |
| BAUER, GINNY L | 1105 W ELLIS AVE | | | | BELDING | MI | 48809-1011 |
| BAUER, GLEN A | 1492 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BAUER, GLEN ALAN | 1492 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BAUER, GLENN E | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, GLENN H | 14751 ROAD 115 | | | | PAULDING | OH | 45879-8815 |
| BAUER, GREGORY J | 6950 HATCHERY RD | | | | WATERFORD | MI | 48327-1170 |
| BAUER, GREGORY JOHN | 6950 HATCHERY RD | | | | WATERFORD | MI | 48327-1170 |
| BAUER, HAROLD F | 4103 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9156 |
| BAUER, HARRY J | 31 TELFORD DR | | | | TROY | MI | 48085-1581 |
| BAUER, HELEN J | 136 LEISURE LN | | | | NORWALK | OH | 44857-9388 |
| BAUER, HERSCHEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, HOWARD K | 3633 S. ADAMS | APT. 204 | | | ROCHESTER | MI | 48309-5000 |
| BAUER, HUGH F | 57 COMBS RD | | | | BELLFLOWER | MO | 63333-2400 |
| BAUER, HUGH S | 48009 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |
| BAUER, IRENE | 5817 W CARO RD M 81 | | | | VASSAR | MI | 48768 |
| BAUER, IRENE C | 1911 COLCHESTER RD | | | | FLINT | MI | 48503-4676 |
| BAUER, JACOB | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER, JAMES | 3829 CLARIDGE OVAL | | | | UNIVERSITY HT | OH | 44118-4707 |
| BAUER, JAMES A | 923 S HACKER RD | | | | BRIGHTON | MI | 48114-8754 |
| BAUER, JAMES P | 13200 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| BAUER, JAMES R | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| BAUER, JANET L | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUER, JANICE A | 7950 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9456 |
| BAUER, JEAN | 6409 DOWNS RD NW | | | | WARREN | OH | 44481-8400 |
| BAUER, JEFFREY S | 5959 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| BAUER, JEFFREY W | 32977 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1467 |
| BAUER, JENNIFER L | 8408  NUTHATCH DR | | | | FREELAND | MI | 48523-8587 |
| BAUER, JIMMIE L | 1204 WESTBROOK DR | | | | KOKOMO | IN | 46902-3237 |
| BAUER, JOAN | 2506 TERRACE DR | | | | BURNSVILLE | MN | 55337-1923 |
| BAUER, JOAN A | 1706 MANOR DR | | | | LEBANON | IN | 46052-3321 |
| BAUER, JOAN A | 1706 MANOR DRIVE | | | | LEBANON | IN | 46052-3321 |
| BAUER, JOAN E | 8820 WEST SCENIC LAKE DRIVE | | | | LAINGSBURG | MI | 48848 |
| BAUER, JOAN E | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| BAUER, JOANNE K | PO BOX 161 | C/O CHARLES BAUER | | | KEMMERER | WY | 83101-0161 |
| BAUER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAUER, JOHN C | 12548 OAKLAND HILLS DR | | | | DEWITT | MI | 48820-9368 |
| BAUER, JOHN CURTIS | 12548 OAKLAND HILLS DR | | | | DEWITT | MI | 48820-9368 |
| BAUER, JOHN E | PO BOX 33734 | | | | DENVER | CO | 80233-0734 |
| BAUER, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, JOHN H | 5791 E MISTIC BAY PT | | | | MARBLEHEAD | OH | 43440-9681 |
| BAUER, JOHN M | 7604 22ND AVENUE W | | | | BRADENTON | FL | 34210 |
| BAUER, JOHN M | 7604 22ND AVE W | | | | BRADENTON | FL | 34209-5204 |
| BAUER, JOHN M | 9524 S HARDING AVE | | | | EVERGREEN PARK | IL | 60805-1909 |
| BAUER, JOHN P | 8215 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9383 |
| BAUER, JOHN W | 6623 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-2909 |
| BAUER, JOSEPHINE | 2515 GREEN AVE | | | | BRISTOL | PA | 19007-2024 |
| BAUER, JUDITH | 49 S 42 LOOP | | | | PENDLETON | KY | 40055 |
| BAUER, JUDITH A | 9115 FOLKERT RD | | | | CLAY | MI | 48001-4330 |
| BAUER, KAREN | 3620 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| BAUER, KAREN L | 6544 RIDGE ROAD | | | | CORTLAND | OH | 44410-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, KAREN L | 6544 RIDGE RD | | | | CORTLAND | OH | 44410-9626 |
| BAUER, KARL H | 20297 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025 |
| BAUER, KATHLEEN A | 31565 WINDSOR ST. | | | | GARDEN CITY | MI | 48135-1753 |
| BAUER, KATRINA A | PO BOX 490 | | | | GOODRICH | MI | 48438-0490 |
| BAUER, KEITH M | 725 WESTERVELT | | | | ZILWAUKEE | MI | 48604-1521 |
| BAUER, KEITH M | 725 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1521 |
| BAUER, KELLEY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER, KENNETH J | 2227 ADDIE DR | | | | PLEASANT HILL | MO | 64080-1974 |
| BAUER, KRISTINA L | PO BOX 112376 | | | | NAPLES | FL | 34109-0140 |
| BAUER, LARRY | 5006 6TH D ST E | | | | BRADENTON | FL | 34203-4610 |
| BAUER, LARRY A | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| BAUER, LARRY D | PO BOX 1282 | | | | BEDFORD | IN | 47421-1282 |
| BAUER, LARRY L | 2394 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| BAUER, LARRY R | 2915 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| BAUER, LAURETTA J | 8218 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| BAUER, LAWRENCE M | 4718 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| BAUER, LAWRENCE W | 3675 CORNETT RD | | | | EAST TAWAS | MI | 48730-9799 |
| BAUER, LEE C | 3693 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| BAUER, LEEANNE P | 16 BROOKVILLE CT | | | | TONAWANDA | NY | 14150-7133 |
| BAUER, LINDA M | 2780 WOODVIEW CT | | | | EAST TROY | WI | 53120-1369 |
| BAUER, LOIS M | 1736 BUSHWOOD LN | | | | LANSING | MI | 48917-7814 |
| BAUER, LORETTA J | 1001 PARK ST | C/O LEE ANN BECKEY | | | TECUMSEH | MI | 49286-1619 |
| BAUER, LORI D | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| BAUER, LUCRESSIE | 7812 DENVER ST. | | | | PARAMOUNT | CA | 90723-2212 |
| BAUER, LUCRESSIE | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723-2212 |
| BAUER, LULA MAE | 4358 SCHENCK | | | | DEER PARK | OH | 45236-2622 |
| BAUER, LULA MAE | 4358 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2622 |
| BAUER, MADELINE | 2221 MCKINLEY | | | | UBLY | MI | 48475 |
| BAUER, MARCHELL A | 10400 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-1331 |
| BAUER, MARGARET A | 1509 EVA RD NE | | | | CULLMAN | AL | 35055-6004 |
| BAUER, MARIE E | 708 PIPER DR. | | | | SAGINAW | MI | 48604-1816 |
| BAUER, MARIE E | 708 PIPER DR | | | | SAGINAW | MI | 48604-1816 |
| BAUER, MARIE H | 403 FAR HILLS CT | | | | TOWSON | MD | 21286-7319 |
| BAUER, MARK E | 4176 FIRETHORN DR | | | | SAGINAW | MI | 48603-1114 |
| BAUER, MARY A | 1702 COUNTRYSIDE DR | | | | SHOREWOOD | IL | 60404-7018 |
| BAUER, MARY ANN | 7550 EDERER RD | | | | SAGINAW | MI | 48609-5382 |
| BAUER, MARY J | 4542 E STATE ROUTE #73 | | | | WAYNESVILLE | OH | 45068 |
| BAUER, MARY L | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, MARY L | 12352 TUCKAWAY CT | | | | FISHERS | IN | 46037-3999 |
| BAUER, MARY LOU | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, MARY R | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| BAUER, MARY R | 6619 ENESCO CT | | | | ENGLEWOOD | OH | 45322-3501 |
| BAUER, MATTHEW B | 7247 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| BAUER, MAUDIE C | 4718 AMESBOROUGH ROAD | | | | DAYTON | OH | 45420-5420 |
| BAUER, MELANIE | 8403 HICKORY DR | | | | STERLING HEIGHTS | MI | 48312-4711 |
| BAUER, MELVIN F | 17606 SE 24TH ST | | | | SILVER SPRINGS | FL | 34488-6202 |
| BAUER, MELVIN J | 3 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4701 |
| BAUER, MICHAEL H | 609 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| BAUER, MICHAEL J | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| BAUER, MICHAEL J | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| BAUER, MICHAEL W | 2007 GLENDORA DR | | | | INDIANAPOLIS | IN | 46214-3369 |
| BAUER, MICHELE | | | | | | | |
| BAUER, MICHELE AND BAUER, FRANK | CRONIN & BISSON PC | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104 |
| BAUER, MICKEY L | 317 GEISSLER ST | | | | LOCKPORT | IL | 60441-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, MILDRED C | 5420 WHITE CREEK ROAD | | | | MARLETTE | MI | 48453-9622 |
| BAUER, NEIL K | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| BAUER, NELLIE | 904 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| BAUER, PATRICIA M | 8900 WEST RD 400 N. | | | | KOKOMO | IN | 46901 |
| BAUER, PATSY | 13200 LAKE SHORE RD | | | | FENTON | MI | 48430-1020 |
| BAUER, PAUL A | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224-6301 |
| BAUER, PAUL N | 6409 DOWNS RD NW | | | | WARREN | OH | 44481-8400 |
| BAUER, PAUL R | 5403 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4228 |
| BAUER, PAUL W | 103 GREER ST | | | | ATHENS | AL | 35611 |
| BAUER, PETER | PO BOX 538 | | | | GALVESTON | IN | 46932-0538 |
| BAUER, PETER K | 5919 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| BAUER, PHILIP J | 7065 ROAD 180 | | | | ANTWERP | OH | 45813-8474 |
| BAUER, PHILIP JOHN | 7065 ROAD 180 | | | | ANTWERP | OH | 45813-8474 |
| BAUER, RANDALL S | 4004 DOELINE ST | | | | HALTOM CITY | TX | 76117-2417 |
| BAUER, RAYMOND J | 4472 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1808 |
| BAUER, RAYMOND R | 369 E BROOKS ST | | | | NEWAYGO | MI | 49337-8838 |
| BAUER, RAYMOND S | 4413 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| BAUER, REX A | 11125 SOUTH 225 W. LOT 3 | | | | CLOVERDALE | IN | 46120 |
| BAUER, RICHARD A | 8030 KING MEMORIAL ROAD | | | | MENTOR | OH | 44060-7331 |
| BAUER, RICHARD C | 4149 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| BAUER, RICHARD H | 9861 PECAN TREE CIR | | | | LEXINGTON | OK | 73051-9455 |
| BAUER, RICHARD I | 1802 VERMEER DR | | | | KETTERING | OH | 45420-2935 |
| BAUER, RICHARD J | 7400 NICOLE LN | | | | PINCKNEY | MI | 48169-9238 |
| BAUER, RICHARD J | 9317 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| BAUER, RICHARD K | 145 EARLSGATE RD | | | | DAYTON | OH | 45440-3667 |
| BAUER, RICHARD R | 3 SADDLER CT | | | | BEDFORD | IN | 47421-3442 |
| BAUER, RICHARD T | 13601 COTTONWOOD DR | | | | DEWITT | MI | 48820-9056 |
| BAUER, RICHARD W | 307 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| BAUER, RICK A | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| BAUER, ROBERT A | 10045 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| BAUER, ROBERT B | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| BAUER, ROBERT D | 1021 BRAD ST | | | | LANSING | MI | 48911-4830 |
| BAUER, ROBERT H | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUER, ROBERT K | 1860 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1004 |
| BAUER, ROBERT M | 3382 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| BAUER, ROBERT S | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| BAUER, RODNEY W | 1347 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9737 |
| BAUER, ROGER E | 1350 RICHMOND DR | P.O. 6012 | | | CHEBOYGAN | MI | 49721-8614 |
| BAUER, ROGER JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, ROSE ANNE | 5354 COY RD | | | | NEY | OH | 43549-9766 |
| BAUER, ROWLAND J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| BAUER, ROY D | 13504 MAIN RD | | | | AKRON | NY | 14001-9330 |
| BAUER, RUTH V | 7376 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8948 |
| BAUER, SAMATHA | 128 PARKVIEW CIR | | | | WEST FRANKFORT | IL | 62896-2926 |
| BAUER, SANDRA M | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |
| BAUER, SCOTT H | 6357 MACADAM WAY | | | | DIMONDALE | MI | 48821-9591 |
| BAUER, SHARON A | 8775 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9378 |
| BAUER, SHAWN D | 8235 LAKESHORE TRAIL EAST DR APT 136 | | | | INDIANAPOLIS | IN | 46250-4609 |
| BAUER, SHELLY L | 18265 HICKORY RD | | | | MILAN | MI | 48160-9241 |
| BAUER, SHERILL D | 131 KATHYRN CT | | | | COLUMBIA | TN | 38401-2175 |
| BAUER, SHERILL D | 131 KATHYRN COURT | | | | COLUMBIA | TN | 38401-2175 |
| BAUER, SHIRLEY M | 595 S. THOMAS | | | | SAGINAW | MI | 48609-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, SHIRLEY M | 595 S THOMAS RD | | | | SAGINAW | MI | 48609-9557 |
| BAUER, STANLEY | 618 HOMEFIELD GLEN CT | | | | O FALLON | MO | 63366-4684 |
| BAUER, STEPHEN J | 3404 GLORIA DR | | | | ELLENTON | FL | 34222-3516 |
| BAUER, STEVEN D | 6104 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9501 |
| BAUER, STEVEN R | 3037 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| BAUER, STEVEN W | 10431 RAMA CT | | | | CLARKSTON | MI | 48348 |
| BAUER, SUE | 819 RICHARD STREET | | | | VASSAR | MI | 48768-1510 |
| BAUER, SUE | 819 RICHARD ST | | | | VASSAR | MI | 48768-1510 |
| BAUER, SUSANNE C | 39 EDISON ST | | | | CLIFTON | NJ | 07013-1323 |
| BAUER, SUZANNE L | 1405 N CHARLES ST | | | | SAGINAW | MI | 48602-4810 |
| BAUER, TERRANCE R | 380 KLEINER ST | | | | FRANKENMUTH | MI | 48734-1078 |
| BAUER, THEODORE P | 14294 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| BAUER, THEODORE R | 110 POCAHONTAS TRL | | | | PRUDENVILLE | MI | 48651-9730 |
| BAUER, THOMAS A | 701 WESTCOMBE AVE | | | | FLINT | MI | 48503-4918 |
| BAUER, THOMAS M | 2550 MARQUETTE TRAIL | | | | KATY | TX | 77494-1360 |
| BAUER, THOMAS M | 18265 HICKORY RD | | | | MILAN | MI | 48160-9241 |
| BAUER, THOMAS P | 33218 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| BAUER, THOMAS P | 8333 CONSTITUTION BLVD APT 104 | | | | STERLING HTS | MI | 48313-3862 |
| BAUER, THOMAS V | 4704 SE 23RD ST | | | | DEL CITY | OK | 73115-4106 |
| BAUER, TIMMY R | 1708 HOLLYDALE DR | | | | ATHENS | AL | 35611-4078 |
| BAUER, TIMOTHY E | 7100 CRAIG ST | | | | OVERLAND PARK | KS | 66204-1704 |
| BAUER, TINA L | PO BOX 80331 | | | | ROCHESTER | MI | 48308-0331 |
| BAUER, VIRGINIA A | 4775 VILLAGE DR APT 209 | | | | GRAND LEDGE | MI | 48837-8110 |
| BAUER, WILBUR G | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| BAUER, WILLIAM C | 6600 TRILLIUM VILLAGE LN UNIT 7 | | | | CLARKSTON | MI | 48346-5204 |
| BAUER, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, WILLIAM G | 6812 SHELLEY TERRACE | | | | PORT ST LUCIE | FL | 34952-8250 |
| BAUER, WILLIAM J | 1401 RAIN DANCE TRL | | | | NEKOOSA | WI | 54457-8049 |
| BAUER, WILLIAM J | 1279 EDWARD AVE | | | WINDSOR ON CANADA N8S-3A3 | | | |
| BAUER, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, WILLIAM R | 4443 CLOVERHILL TER | | | | CINCINNATI | OH | 45238-6107 |
| BAUER, WILMA G | APT B | 6214 UNSER BOULEVARD | | | INDIANAPOLIS | IN | 46224-4317 |
| BAUER,DOUGLAS L | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| BAUER-FABER, MARY ANN | 9365 EASTWIND DR | | | | LIVONIA | MI | 48150-4523 |
| BAUER-THOMAS, FRANK M | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| BAUEREISS JOHN | 5584 LONGBOW DR | | | | HAMILTON | OH | 45011-2174 |
| BAUEREISS SR., JOHN L | 5584 LONGBOW DR | | | | HAMILTON | OH | 45011-2174 |
| BAUERLE AUTOMOTIVE | 223 CURTIS ST | | | | DELAWARE | OH | 43015-2484 |
| BAUERLE, PAUL A | 4949 STELLA DR | | | | FENTON | MI | 48430-4905 |
| BAUERMEISTER, LARRY A | 10423 CARMER RD | | | | FENTON | MI | 48430-2409 |
| BAUERS, GENE E | 6792 N LONDON RD | | | | FAIRLAND | IN | 46126-9610 |
| BAUERS, HARRY A | 415 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| BAUERS, JEREMY M | 1402 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| BAUERS, JEREMY MATHEW | 1402 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| BAUERS, JERRY F | 10337 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1451 |
| BAUERS, JOSEPH L | 11217 EXCHANGE ST | | | | INDIANAPOLIS | IN | 46259-1515 |
| BAUERS, JOSEPH LEE | 11217 EXCHANGE ST | | | | INDIANAPOLIS | IN | 46259-1515 |
| BAUERS, JULIE | | | | | | | |
| BAUERS, KENNETH R | 6980 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9739 |
| BAUERS, REBECCA S | 8553 SANDREA LN S | | | | LADOGA | IN | 47954-8114 |
| BAUFORD CARMICHAEL | 15836 CHEYENNE ST | | | | DETROIT | MI | 48227-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUG, CHRISTINE | 140 DEAN RD | | | | SPENCERPORT | NY | 14559 |
| BAUG, CLARENCE J | 26 DOWNS MEADOW CT | | | | HAMLIN | NY | 14464-9337 |
| BAUG, DAVID B | 140 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| BAUG, LINDSAY M | 235 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9533 |
| BAUG, RONALD G | 16 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4602 |
| BAUGESS, JEFFREY E | 6285 SADDLER WAY | | | | CANAL WINCHESTER | OH | 43110-7700 |
| BAUGESS, PATRICIA A | 110 MILL ST | | | | W JEFFERSON | OH | 43162-1524 |
| BAUGESS, PATRICIA A | 110 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| BAUGESS, ROLLIN J | 3339 GEOSVL.-WRIGHTSVL. ROAD | | | | GROVE CITY | OH | 43123 |
| BAUGH CHRISTOPHER | 385 S JACKSON ST | | | | LIMA | OH | 45804-1331 |
| BAUGH II, GEORGE A | 7285 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 |
| BAUGH JAMES SYLVESTER (ESTATE OF) (504896) | WILLIAM GUY | | | | | | |
| BAUGH KENNETH | BAUGH, KENNETH | 2507 WABASH CIR | | | SPARKS | NV | 89434-8846 |
| BAUGH LESLIE | 13501 N EASTERN AVE | | | | OKLAHOMA CITY | OK | 73131-1824 |
| BAUGH WAYEN (514556) | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BAUGH, BARBARA | 3873 CREEK RD | | | | CINCINNATI | OH | 45241-2807 |
| BAUGH, BARBARA A | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 |
| BAUGH, BESSIE L | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034-4862 |
| BAUGH, CALVIN E | 8303 N DENNY RD | | | | BLOOMINGTON | IN | 47404-9411 |
| BAUGH, CHARLES A | 11421 DEXTER AVE APT 1208 | | | | DETROIT | MI | 48206-1455 |
| BAUGH, CHRISTOPHER S | 385 S JACKSON ST | | | | LIMA | OH | 45804-1331 |
| BAUGH, CLIFFORD L | 404 EAGLE POINT DR | | | | PELL CITY | AL | 35128-7254 |
| BAUGH, DALLAS | 624 E FERRY ST | | | | BUFFALO | NY | 14211-1137 |
| BAUGH, DIANNA | R R 3 BOX 461 | | | | BLOOMFIELD | IN | 47424-9668 |
| BAUGH, DIANNA | 5452 E SMITH DR | | | | BLOOMFIELD | IN | 47424-5650 |
| BAUGH, ELLEN A. | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120 |
| BAUGH, FORREST W | 31 OHIO AVE. | | | | POLAND | OH | 44514-1921 |
| BAUGH, FORREST W | 31 OHIO AVE. | | | | POLAND | OH | 44514-1921 |
| BAUGH, GEORGE L | PO BOX 4023 | | | | AUSTINTOWN | OH | 44515-0023 |
| BAUGH, GLENN M | 11331 S KINGMAN AVE | | | | YUMA | AZ | 85365-6870 |
| BAUGH, GWENDOLYN J | 1349 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 |
| BAUGH, HARRY T | 4435 BEVINGTON LN APT A | | | | INDIANAPOLIS | IN | 46240-4475 |
| BAUGH, ICIE K | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-4485 |
| BAUGH, JAMES D | 118 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| BAUGH, JEROME E | 45851 RIVERWOODS DR | | | | MACOMB | MI | 48044-5788 |
| BAUGH, JOANN H | 1908 VIENNA RD. | | | | NILES | OH | 44446-4446 |
| BAUGH, JOANN H | 1908 VIENNA RD | | | | NILES | OH | 44446-3541 |
| BAUGH, JOHN F | 4660 HILTON AVE APT 17 | | | | COLUMBUS | OH | 43228-1896 |
| BAUGH, KENNETH | 2507 WABASH CIR | | | | SPARKS | NV | 89434-8846 |
| BAUGH, LENORICE W | PO BOX 432 | | | | HANOVERTON | OH | 44423-0432 |
| BAUGH, LINDA M | 1954 REO AVENUE | | | | LINCOLN PARK | MI | 48146-1288 |
| BAUGH, LLOYD D | 437 INGRAM RD | | | | CINCINNATI | OH | 45218-1118 |
| BAUGH, MANUAL L | 4232 N 100 W | | | | ANDERSON | IN | 46011-9519 |
| BAUGH, MARK A | 39 PEBBLESTONE CT | | | | TROY | MO | 63379-2800 |
| BAUGH, MARK T | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 |
| BAUGH, MARY A | 5455 WEAVER RD | | | | ORANGE PARK | FL | 32065-7274 |
| BAUGH, MICAH D | 322 SCARBOROUGH WAY | | | | NOBLESVILLE | IN | 46060-3881 |
| BAUGH, MICHAEL A | 7316 W 500 S | | | | MORGANTOWN | IN | 46160-9665 |
| BAUGH, MICHAEL L | 889 HOME PARK DR | | | | SAINT PETERS | MO | 63376-1750 |
| BAUGH, MICHAEL L. | 889 HOME PARK DR | | | | SAINT PETERS | MO | 63376-1750 |
| BAUGH, MILLER L | 4332 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| BAUGH, ORA | 1127 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGH, RACHEL D | 160 NAN CREEK RD | | | | WEST MONROE | LA | 71291-9714 |
| BAUGH, REX C | 8320 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| BAUGH, ROBERT C | PO BOX 907884 | | | | GAINESVILLE | GA | 30501 |
| BAUGH, ROBERT E | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| BAUGH, ROGER D | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| BAUGH, RONALD L | 430 S COLFAX ST | | | | MARTINSVILLE | IN | 46151-2307 |
| BAUGH, RONNIE L | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BAUGH, SHARON L | 3779 SPRINGWOOD DR | | | | COLUMBUS | OH | 43224 |
| BAUGH, TERESA L | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| BAUGH, VIOLA | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BAUGH, VIRGINIA A | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BAUGH, VIRGINIA E | 915 RAINBOW AVE | C/O DONALD GRETH | | | READING | PA | 19605-1056 |
| BAUGH, WAYEN | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BAUGH, WILLIAM E | 8315 MARGARET ST | | | | TAYLOR | MI | 48180-2762 |
| BAUGH-BROWN, ICIE K | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-1401 |
| BAUGH-SWARTZ, MARY | 5701 BERMUDA DR | | | | WALBRIDGE | OH | 43465-9439 |
| BAUGHAN, AMY A | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| BAUGHAN, AMY ANNE | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| BAUGHAN, CARL M | 5943 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| BAUGHAN, KATHERINE I | 1868 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |
| BAUGHAN, RICHARD R | 11750 LONG LAKE RD | | | | MARION | MI | 49665-9513 |
| BAUGHAN, RONALD D | 6741 E TENBY DR | | | | PRESCOTT VALLEY | AZ | 86314-3813 |
| BAUGHAN, STEVEN M | 325 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| BAUGHAN, WILLIAM B | 3455 SKYWAY DR | | | | WILLIAMSTON | MI | 48895-9502 |
| BAUGHER CHEVROLET-BUICK, INC. | 162 ARROWROOT DR | | | | LYNDHURST | VA | 22952-2904 |
| BAUGHER JAMES H (466879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUGHER, DEBORAH SUE | 235 W WILLOW ST  TRLR 2 | | | | ANDERSON | IN | 46012-1667 |
| BAUGHER, DOUGLAS L | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389-0143 |
| BAUGHER, EARL H | 116 EDGEWOOD DR | | | | CONNEAUT | OH | 44030-2325 |
| BAUGHER, ELMER T | 2917 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| BAUGHER, F D | 415 PETTY BRANCH RD | | | | PROSPECT | TN | 38477-6334 |
| BAUGHER, JAMES A | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 |
| BAUGHER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUGHER, JAMES R | 12373 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| BAUGHER, JEFFREY A | 14837 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9766 |
| BAUGHER, JEFFREY P | 3500 CHERRY POINT WAY | | | | DAYTON | OH | 45449-3024 |
| BAUGHER, JOAN M | 5176 SUMMERS CREEK RD | | | | OLIVE BRANCH | MS | 38654-5825 |
| BAUGHER, JOANN | 12373 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| BAUGHER, JOHN D | 26720 PINE DR | | | | ATHENS | AL | 35613-6348 |
| BAUGHER, JOHN R | 303 E VINE ST | | | | MOUNT VERNON | OH | 43050-3439 |
| BAUGHER, LISA J | 130 SHENANGO PARK RD | | | | TRANSFER | PA | 16154-2132 |
| BAUGHER, ROY E | 838 E KACHINA AVE | | | | APACHE JCT | AZ | 85219-7735 |
| BAUGHER, THOMAS D | 17519 MENEFEE RD | | | | ATHENS | AL | 35613-6420 |
| BAUGHEY, DOUGLAS A | PO BOX 252 | | | | ADRIAN | MI | 49221-0252 |
| BAUGHEY, JACK C | 2655 ELMWOOD DR | | | | ADRIAN | MI | 49221-4165 |
| BAUGHEY, RYAN D | 1724 W VALLEY RD | | | | ADRIAN | MI | 49221-9560 |
| BAUGHMAN & TURNER AUTOMOTIVE | 275 E WALNUT WAY | | | | FULLERTON | CA | 92832-2443 |
| BAUGHMAN DALE & JACQUE | 1103 VERSAILLES CT | | | | SOUTHLAKE | TX | 76092-8825 |
| BAUGHMAN GLENN R (481634) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUGHMAN JEFFREY DEAN | 11433 W ALLEN RD | | | | WEBBERVILLE | MI | 48892-9523 |
| BAUGHMAN JIMMY LYNN | BAUGHMAN JIMMY LYNN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGHMAN OLIN | 11606 CLIPSTONE LN | | | | RESTON | VA | 20191-3732 |
| BAUGHMAN, AMANDA J | 1829 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066-7794 |
| BAUGHMAN, ANDREW C | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| BAUGHMAN, ANNIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350 |
| BAUGHMAN, BILLIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350-2419 |
| BAUGHMAN, BRIAN O | 1844 W VIEW TRL | | | | HOWELL | MI | 48843-8125 |
| BAUGHMAN, CAROL A | 18 JUNIPER ST | | | | BROOKLINE | MA | 02445 |
| BAUGHMAN, CHARLES L | 25248 CHRISTINA DR | | | | FLAT ROCK | MI | 48134-9178 |
| BAUGHMAN, CHRIS E | 1346 CHAPMAN CIRCLE | | | | WINTER PARK | FL | 32789-5950 |
| BAUGHMAN, CLARENCE C | 21643 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2219 |
| BAUGHMAN, DOEL D | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |
| BAUGHMAN, DOEL DWAYNE | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |
| BAUGHMAN, DOUGLAS B | 8942 LIMERIDGE RD | | | | RAVENNA | OH | 44266-9180 |
| BAUGHMAN, DOYLE J | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| BAUGHMAN, EDWARD L | 3169 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1640 |
| BAUGHMAN, EUGENIA R | 2540 WOODWARDIA RD NE | | | | ATLANTA | GA | 30345-3511 |
| BAUGHMAN, EVELYN S | 12921 REDSTONE DR APT 201 | | | | NORTH HUNTINGDON | PA | 15642-7226 |
| BAUGHMAN, EVELYN S | 12921 REDSTONE DR | APT 201 | | | NORTH HUNTINGDON | PA | 15642-7226 |
| BAUGHMAN, GERALD C | 3160 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| BAUGHMAN, GERALD O | 3825 HARPER RD | | | | MASON | MI | 48854-9534 |
| BAUGHMAN, GLENN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUGHMAN, JAMES E | 3141 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9334 |
| BAUGHMAN, JAMES EDWARD | 3141 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9334 |
| BAUGHMAN, JAMES O | 855 BURWICK TRCE | | | | GREENWOOD | IN | 46143-1911 |
| BAUGHMAN, JAMES R | 479 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| BAUGHMAN, JEFFERY T | 8533 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| BAUGHMAN, JEFFREY D | 11443 W ALLEN RD | | | | WEBBERVILLE | MI | 48892-9523 |
| BAUGHMAN, JERRY J | 1137 WAYSIDE PL | | | | PORTLAND | IN | 47371-3029 |
| BAUGHMAN, JIMMY LYNN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BAUGHMAN, JOHN G | 160 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7061 |
| BAUGHMAN, JOHN H | 12161 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| BAUGHMAN, JOHN HENRY | 12161 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| BAUGHMAN, JOHNNY E | 220 THIMBLEMILL DR | | | | LEESBURG | GA | 31763 |
| BAUGHMAN, KENNEDY W | 4230 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6230 |
| BAUGHMAN, LARETTA FAYE | 2903 S TROY AVE | | | | MARION | IN | 46953-9390 |
| BAUGHMAN, LARRY L | 987 TOWNSHIP ROAD 1546 | | | | ASHLAND | OH | 44805-8522 |
| BAUGHMAN, LARRY R | 942 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9401 |
| BAUGHMAN, MARCELLA M | HC 70 BOX 6 | | | | PULLMAN | WV | 26421-9106 |
| BAUGHMAN, MARIAN P | 736 N WOODBRIDGE DR | | | | BLOOMINGTON | IN | 47408-2777 |
| BAUGHMAN, MARILYN | 3001 SW 24TH AVE APT 1205 | | | | OCALA | FL | 34471 |
| BAUGHMAN, MARILYN | APT 1205 | 3001 SOUTHWEST 24TH AVENUE | | | OCALA | FL | 34471-7831 |
| BAUGHMAN, MARK E | 1846 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5824 |
| BAUGHMAN, MARTHA L | 9037 SLOAN STREET | | | | TAYLOR | MI | 48180-2708 |
| BAUGHMAN, MARTHA L | 9037 SLOAN ST | | | | TAYLOR | MI | 48180-2708 |
| BAUGHMAN, MARY E | 19351 ANDOVER CT | | | | NORTHVILLE | MI | 48167-2510 |
| BAUGHMAN, MELISA A | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| BAUGHMAN, MINNIE R | 10015 CHERRY CREEK LN | | | | PORT RICHEY | FL | 34668-3708 |
| BAUGHMAN, RICHARD A | 7410 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8762 |
| BAUGHMAN, ROBERT | 8602 TWP RD 137 | | | | PAULDING | OH | 45879 |
| BAUGHMAN, ROBERT A | 6289 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGHMAN, ROBERT W | 16217 STONY RIDGE DR | | | | NOBLESVILLE | IN | 46060-8068 |
| BAUGHMAN, RONALD G | 820 SOUTHWESTERN RUN UNIT 47 | | | | POLAND | OH | 44514-3680 |
| BAUGHMAN, RUSSELL D | 15946 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9436 |
| BAUGHMAN, RUTH M | 215 HUBER VILLAGE BLVD | C118 | | | WESTERVILLE | OH | 43081 |
| BAUGHMAN, SCOTT A | 1829 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066 |
| BAUGHMAN, SHERI L | 1635 WINDSOR TRCE NE | | | | WARREN | OH | 44484 |
| BAUGHMAN, STANLEY W | 262 S CLAY ST | | | | FRANKFORT | IN | 46041 |
| BAUGHMAN, STEVEN G | PO BOX 5391 | | | | MISSION HILLS | CA | 91395 |
| BAUGHMAN, STEVEN L | 6523 S 38TH ST | | | | CLIMAX | MI | 49034-9724 |
| BAUGHMAN, TERRY L | 1201 TWP RD 753 | | | | ASHLAND | OH | 44805 |
| BAUGHMAN, TERRY L | 19308 SNOW RD | | | | HOLT | MO | 64048-8927 |
| BAUGHMAN, TESSA C | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| BAUGHMAN, THELMA | 5955 MARYLEW LANE | | | | DAYTON | OH | 45415-1644 |
| BAUGHMAN, THELMA | 5955 MARYLEW LN | | | | DAYTON | OH | 45415-1644 |
| BAUGHMAN, THERESA L | 1332 WEBB RD | | | | LAKEWOOD | OH | 44107-2227 |
| BAUGHMAN, TROY E | 5393 REID RD | | | | SWARTZ CREEK | MI | 48473-9475 |
| BAUGHN JASON | BAUGHN, JASON | 5028 PLATTIN RD | | | FESTUS | MO | 63028-5330 |
| BAUGHN, ANGELA M | 239 MCCLURE ST | | | | DAYTON | OH | 45410 |
| BAUGHN, ELIZABETH L | 2718 W. STATE RD. 67 | | | | PORTLAND | IN | 47371-8208 |
| BAUGHN, ELIZABETH L | 2718 W STATE ROAD 67 | | | | PORTLAND | IN | 47371-8208 |
| BAUGHN, JASON | 5028 PLATTIN RD | | | | FESTUS | MO | 63028-5330 |
| BAUGHN, RAY E | 1414 130TH AVE SE | | | | LAKE STEVENS | WA | 98258-8076 |
| BAUGHN, STANLEY W | 7294 MERIDIAN TERRANCE APT B | | | | INDIANAPOLIS | IN | 46217 |
| BAUGHN, TILDEN E | PO BOX 224 | | | | CAMDEN | OH | 45311-0224 |
| BAUGHTMAN, LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAUGUESS, EVELYN G | HC 71 BOX 201 | | | | PRINCETON | WV | 24740-9008 |
| BAUGUESS, EVELYN G | HC 71 - BOX 201 | | | | PRINCETON | WV | 24740-9008 |
| BAUHOFER, AMELIA | 42652 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3948 |
| BAUKNIGHT, BERNICE G | 409 LINCOLN ST | | | | LINDEN | NJ | 07036 |
| BAULD, JERI L | 26647 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1246 |
| BAULDING JR, THOMAS J | PO BOX 2143 | | | | DALLAS | GA | 30132-0037 |
| BAULDING, DAVID F | 3055 BEAVER HILLS DR | | | | BURLINGTON | NC | 27215-8301 |
| BAULDING, FRANK | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |
| BAULDING, GARY | 3583 HOPKINS WAY | | | | POWDER SPGS | GA | 30127-1820 |
| BAULDRY, DAVID J | 1109 N X ST | | | | LOMPOC | CA | 93436-3159 |
| BAULDRY, JOHN M | 4874 WHITE TAIL CT | | | | COMMERCE TOWNSHIP | MI | 48382-5403 |
| BAULDRY, NORMA P | 1330 E KINGS HWY APT 1601 | | | | MAPLE SHADE | NJ | 08052-2007 |
| BAULT, ALICE M | 2284 STATE ROAD 67 | | | | GOSPORT | IN | 47433-7719 |
| BAULT, ALICE M | 2284 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7719 |
| BAULT, DAVID | PO BOX 672 | | | | CLOVERDALE | IN | 46120-0672 |
| BAULT, MICHAEL L | 5080 ORANGE GROVE RD | | | | GOSPORT | IN | 47433-7603 |
| BAULT, RONALD D | 1153 RUNNINGBROOK CT | | | | AVON | IN | 46123-8111 |
| BAULT, ROY F | 612 1/2 E SEMINARY ST | | | | GREENCASTLE | IN | 46135-1747 |
| BAUM SR, KENNETH P | 719 ALBRIGHT MCKAY SE | | | | BROOKFIELD | OH | 44403 |
| BAUM CHEVROLET-BUICK COMPANY | SCOTT BAUM | 810 W VAN BUREN ST | | | CLINTON | IL | 61727-2172 |
| BAUM CHEVROLET-BUICK COMPANY | 810 W VAN BUREN ST | | | | CLINTON | IL | 61727-2172 |
| BAUM SR, KENNETH P | 719 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| BAUM TROY A & REBECCA R | 116 IRENE AVE | | | | EPHRATA | PA | 17522-2168 |
| BAUM, ALAN M | 14196 CRANSTON ST | | | | LIVONIA | MI | 48154-4251 |
| BAUM, ANITA L. | 13103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8800 |
| BAUM, ARTHUR B | 2186 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| BAUM, DENNIS J | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUM, DOLORES M | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, DOLORES MARY | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, DONALD B | 3078 EASTWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3911 |
| BAUM, DONALD R | 1562 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8618 |
| BAUM, EARL C | 6246 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| BAUM, ENOS C | 25687 S PARKWAY RD | | | | SEAFORD | DE | 19973-8443 |
| BAUM, EUNICE M | 3921 GALLOWAY RD | | | | SANDUSKY | OH | 44870 |
| BAUM, GARY L | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, GAYLE | PO BOX 3 | | | | FRANKENMUTH | MI | 48734-0003 |
| BAUM, GORDON D | 280 VALLEY VIEW RD | | | | MALVERN | PA | 19355-2537 |
| BAUM, HARRY A | 12045 COACHMAN LAKES WAY | | | | JACKSONVILLE | FL | 32246-4079 |
| BAUM, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAUM, JAMES D | 1338 N AINGER RD | | | | CHARLOTTE | MI | 48813-8860 |
| BAUM, JEROME I | 908 ISLAND COURT | | | | DEERFIELD | IL | 60015-4800 |
| BAUM, JOSEPH M | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750-8420 |
| BAUM, JOSEPH M | 164 OX CREEK RD | | | | WEAVERVILLE | NC | 28787-9787 |
| BAUM, JOY A | 1608 4TH AVE | | | | LAKE ODESSA | MI | 48849-1310 |
| BAUM, JUDITH M | 2280 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| BAUM, KATIE L | 2800 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| BAUM, KATIE LYNN | 2800 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| BAUM, KENNETH P. | 719 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| BAUM, KEVIN J | 8389 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| BAUM, LAURENCE R | 22774 GARDNER RD | | | | LEBANON | MO | 65536-5860 |
| BAUM, LEROY J | 5419 CANONBURY RD | | | | BALTIMORE | MD | 21237-4902 |
| BAUM, MICHELE L | 210 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067 |
| BAUM, MONTE C | 360 E TUTTLE RD LOT 111 | | | | IONIA | MI | 48846-8622 |
| BAUM, PAULINE | 1850 MURRAY ST | | | | DANSVILLE | MI | 48819-9759 |
| BAUM, PAULINE | 1850 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| BAUM, ROBERT H | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| BAUM, ROGER L | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425-3030 |
| BAUM, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAUM, RUTH M | 1102 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| BAUM, SUSAN | 243 ROCK HARBOR LN | | | | FOSTER CITY | CA | 94404-4709 |
| BAUM, WILLIAM H | 6843 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 |
| BAUM, WILLIAM J | 91 LEISURE LANE | | | | MEDINA | OH | 44256-1287 |
| BAUM-PINA, DAWN D | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| BAUM-PINA, DAWN DENISE | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| BAUMAN ALBERT C (401884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUMAN ELAINE (ESTATE OF) (492496) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAUMAN HENRY | PO BOX 350 | | | | WYANDOTTE | OK | 74370-0350 |
| BAUMAN HOME & AUTO INC | PO BOX 49 | | | | PINETOP | AZ | 85935-0049 |
| BAUMAN JIM | BAUMAN, JIM | 9613 RIDDLE ROAD | | | CHESTERFIELD | VA | 23832-6816 |
| BAUMAN JOSEPH (660830) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAUMAN JR, HAROLD M | PO BOX 34 | | | | SHERIDAN | MI | 48884-0034 |
| BAUMAN JR, RAYMOND T | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| BAUMAN MOSCOW STATE UNIVERSITY, MOSCOW, RUSSIA | | | | | | | |
| BAUMAN TIFFANY L | BAUMAN, TIFFANY L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BAUMAN'S AUTOMOTIVE | 76 CEDARFIELD COMMONS | | | | ROCHESTER | NY | 14612-2337 |
| BAUMAN, ADELINE M | 54131 SUNDERLAND DRIVE | | | | SHELBY TWP | MI | 48316-1970 |
| BAUMAN, ALBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUMAN, ANDREW J | 5558 PIERCE RD | | | | REMUS | MI | 49340-9717 |
| BAUMAN, ANGELINA B | 5641 SW 58TH PL | | | | OCALA | FL | 34474-7633 |
| BAUMAN, ARTHUR E | 807 ARBUTUS AVE APT 1 | | | | MANISTIQUE | MI | 49854-1637 |
| BAUMAN, BARBARA | | | | | | | |
| BAUMAN, BARBARA A | 20469 MEADOWVIEW ST | | | | LIVONIA | MI | 48152-1020 |
| BAUMAN, BEATRICE C | 331 WHEATLAND | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BAUMAN, BEATRICE C | 331 W WHEATLAND AVE | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BAUMAN, BRUCE R | 319 FIRWOOD RD | | | | HURON | OH | 44839-1326 |
| BAUMAN, CARL F | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| BAUMAN, CAROLINE E | 9770 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| BAUMAN, CHARLES A | 10322 TOOHY TRL | | | | HARRISON | MI | 48625-8777 |
| BAUMAN, CHARLES H | PO BOX 2626 | | | | MIDLAND | MI | 48641-2626 |
| BAUMAN, CHRIS D | 2399 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| BAUMAN, CLETUS J | 8067 E 1400 S | | | | GALVESTON | IN | 46932 |
| BAUMAN, DANIEL W | 15395 SPARTA AVE | | | | KENT CITY | MI | 49330-9763 |
| BAUMAN, DAVID A | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| BAUMAN, DAVID R | 1830 STATE ROUTE 725 LOT 67 | | | | SPRING VALLEY | OH | 45370-9751 |
| BAUMAN, DEBRA J | 9626 W TONOPAH DR | | | | PEORIA | AZ | 85382-5125 |
| BAUMAN, DENNIS E | 16658 SE 80TH BELLAVISTA CIR | | | | THE VILLAGES | FL | 32162-5311 |
| BAUMAN, DONALD L | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| BAUMAN, DONNA J | 520 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| BAUMAN, DOUGLAS J | 13069 LINKS CT | | | | CLIO | MI | 48420-8266 |
| BAUMAN, EMILY K | 5101 WEST WHITLEY ROAD | | | | SOUTH WHITLEY | IN | 46787-9131 |
| BAUMAN, EVELYN M | 6532 GREELEY AVE | | | | DAYTON | OH | 45424-1829 |
| BAUMAN, EVELYN R. | 15829 ANNE AVE | | | | ALLEN PARK | MI | 48101-2703 |
| BAUMAN, EVELYN R. | 15829 ANNE | | | | ALLEN PARK | MI | 48101-2703 |
| BAUMAN, FERN M | 3900 BURNEWAY | APT 211 | | | LANSING | MI | 48911 |
| BAUMAN, FERN M | 3900 BURNEWAY DR APT 211 | | | | LANSING | MI | 48911-2767 |
| BAUMAN, GERALDINE | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| BAUMAN, GRACE M | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| BAUMAN, JAMES A | 2575 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813 |
| BAUMAN, JEROME B | 14 MUSKET LN | | | | ROCHESTER | NY | 14624-4962 |
| BAUMAN, JIM | 9613 RIDDLE ROAD | | | | CHESTERFIELD | VA | 23832 |
| BAUMAN, JIM | 9613 RIDDLE RD | | | | CHESTERFIELD | VA | 23832-6816 |
| BAUMAN, JOHN A | 1867 S VAN BUREN RD | | | | REESE | MI | 48757-9203 |
| BAUMAN, JOHN C | 401 MOSLEY RD | | | | ROCHESTER | NY | 14616-2958 |
| BAUMAN, JOHN R | 55 AYRAULT RD APT 201 | | | | FAIRPORT | NY | 14450-2867 |
| BAUMAN, JOHN R | G 4168 W. COURT | | | | FLINT | MI | 48532 |
| BAUMAN, JOHN R | 9871 OPORTO ST | | | | LIVONIA | MI | 48150-3011 |
| BAUMAN, JOSEPH E | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| BAUMAN, JULIE L | 4820 FOX CRK E APT 133 | | | | CLARKSTON | MI | 48346-4947 |
| BAUMAN, KATHLEEN M | 1731 DURANGO DR | | | | DEFIANCE | OH | 43512 |
| BAUMAN, LAWRENCE M | 40777 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2383 |
| BAUMAN, LLOYD D | 2259 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| BAUMAN, LYNNEA M | 1607 JOHN PAUL CT | | | | OXFORD | MI | 48371-4471 |
| BAUMAN, MARGARET M. | 3 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735 |
| BAUMAN, MARION L | 534 E BAKER | | | | CLAWSON | MI | 48017-1670 |
| BAUMAN, MARION L | 534 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |
| BAUMAN, MARY A | 1156 S ALSTOTT | | | | HOWELL | MI | 48843-7825 |
| BAUMAN, MICHAEL W | 1935 E MOORE RD | | | | SAGINAW | MI | 48601 |
| BAUMAN, MICHELE M | 407 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2944 |
| BAUMAN, NICHOLAS E | 1060 VILLAGE LN | | | | JENISON | MI | 49428-8376 |
| BAUMAN, NICK L | 431 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMAN, NICOLE L | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| BAUMAN, PATRICIA | 5742 ALICE DR | | | | GLADWIN | MI | 48624-9016 |
| BAUMAN, PATRICIA | 5742 ALICE DRIVE | | | | GLADWIN | MI | 48624-9016 |
| BAUMAN, PETER J | 20469 MEADOWVIEW ST | | | | LIVONIA | MI | 48152-1020 |
| BAUMAN, RICHARD H | 76 MARSHALL CONCOURSE | | | | KEYPORT | NJ | 07735-5328 |
| BAUMAN, ROBERT S | 3754 SCHUST RD | | | | SAGINAW | MI | 48603-1236 |
| BAUMAN, RONNIE J. | 620 W LINCOLN ST APT C108 | | | | PAPILLION | NE | 68046-3157 |
| BAUMAN, SHIRLEY L | 604 EAST MOUNT HOPE AVENUE | | | | LANSING | MI | 48910-9146 |
| BAUMAN, TAMBI L | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 |
| BAUMAN, TERRY T | 436 COUNTY ROAD 14 | | | | HOLGATE | OH | 43527 |
| BAUMAN, VIRGINIA | 19747 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| BAUMAN, WILBUR E | 368 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| BAUMANIS, AIVARS A | 22285 HABER DR | | | | FAIRVIEW PARK | OH | 44126-2919 |
| BAUMANN & SONS BUSES, INC. | 3355 VETERANS MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 |
| BAUMANN AUTO CENTER, INC. | ALBERT BAUMANN | 625 SE CATAWBA RD | | | PORT CLINTON | OH | 43452-2642 |
| BAUMANN AUTO CENTER, INC. | 625 SE CATAWBA RD | | | | PORT CLINTON | OH | 43452-2642 |
| BAUMANN AUTO REPAIR - MAINLAND | 7860 MAINLAND DR STE 2 | | | | SAN ANTONIO | TX | 78250-5118 |
| BAUMANN BRANDILYNN | BAUMANN, BRANDILYNN | 131 S. MIRAMIGUOA DR. | | | SULLIVAN | MO | 63080 |
| BAUMANN CLAYTON | 16 S CONCORD RD | | | | OCONOMOWOC | WI | 53066-2737 |
| BAUMANN FEDERN AG | 10710 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134-8467 |
| BAUMANN INC | DIV OF EMERSON PROCESS MGMT | PO BOX 73498 | | | CHICAGO | IL | 60673-0001 |
| BAUMANN JR, DESMOND | 30648 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1876 |
| BAUMANN JR, GEORGE W | 2290 HEMMETER RD | | | | SAGINAW | MI | 48603-3945 |
| BAUMANN JR, HOWARD E | 7021 DANNY DR | | | | SAGINAW | MI | 48609-5227 |
| BAUMANN PONTIAC CADILLAC GMC, INC. | ALBERT BAUMANN | 226 MILAN AVE | | | NORWALK | OH | 44857-1142 |
| BAUMANN PONTIAC CADILLAC GMC, INC. | 226 MILAN AVE | | | | NORWALK | OH | 44857-1142 |
| BAUMANN PONTIAC-BUICK-GMC | 2291 W STATE ROUTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN PONTIAC-BUICK-GMC | 2291 WEST STATE ROUTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN PONTIAC-BUICK-GMC TRUCK | 2291 W STATE RTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN SPRINGS USA INC | PO BOX 536089 | | | | GRAND PRAIRIE | TX | 75053-6089 |
| BAUMANN SR, HOWARD E | 2887 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| BAUMANN STEVEN | 359 W ELM ST | | | | CANTON | IL | 61520-2421 |
| BAUMANN VAL | PO BOX 687 | | | | HEBER | AZ | 85928-0687 |
| BAUMANN WILLIAM MD | 1231 GLENVIEW CIR | | | | FAIRFIELD | IA | 52556-3759 |
| BAUMANN WILLIAM P (320816) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BAUMANN WILLIAM P (320816) - MCWILLIAMS JOHN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BAUMANN, ARTHUR J | 383 OAK HILL CIR | | | | BURLINGTON | WI | 53105-7240 |
| BAUMANN, BARBARA L | 1009 N STANLEY ST | | | | MEDICAL LAKE | WA | 99022 |
| BAUMANN, BERNADINE | 37111 LADYWOOD ST | | | | LIVONIA | MI | 48154-1712 |
| BAUMANN, BERNARD N | 19433 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5876 |
| BAUMANN, BRANDILYNN | 131 S MIRAMIGUOA DR | | | | SULLIVAN | MO | 63080-4229 |
| BAUMANN, DAVID E | 2373 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| BAUMANN, DELPHINE M | 1500 RIVER VIEW | | | | WASHINGTON | MO | 63090-3441 |
| BAUMANN, DELPHINE M | 1500 RIVERVIEW DR | | | | WASHINGTON | MO | 63090-3441 |
| BAUMANN, DONALD H | PO BOX 282 | | | | MAPLEWOOD | WI | 54226-0282 |
| BAUMANN, DOROTHY C. | 217 CHARLOTTE AVE | | | | HAMBURG | NY | 14075 |
| BAUMANN, DOROTHY C. | 34 EAGLE CREST DR | | | | HAMBURG | NY | 14075-1808 |
| BAUMANN, FREDERICK V | 8681 RANDY DR | | | | WESTLAND | MI | 48185-1757 |
| BAUMANN, GERALD J | 233 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| BAUMANN, GERALD JOHN | 233 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMANN, GERHARD J | 309 HOLLAND RD | | | | ARCADE | NY | 14009-9728 |
| BAUMANN, GLADYS E | 2402 MORGAN STREET | | | | SAGINAW | MI | 48602-3804 |
| BAUMANN, GLADYS E | 2402 MORGAN ST | | | | SAGINAW | MI | 48602-3804 |
| BAUMANN, GREGORY A | 29049 MERRIMADE LN | | | | CHESTERFIELD | MI | 48047-6013 |
| BAUMANN, GRIFF D | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331-8730 |
| BAUMANN, HELEN G | 16100 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-7125 |
| BAUMANN, IVAN J | 1000 WYMAN DRIVE | | | | WATERFORD | MI | 48328-3964 |
| BAUMANN, JAKOB | 1331 SUNGATE DR | | | | MANSFIELD | OH | 44903-9210 |
| BAUMANN, JASON | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BAUMANN, JOHN | 121 ELLER DR | | | | BELLVILLE | OH | 44813-9013 |
| BAUMANN, JOHN C | 7077 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 |
| BAUMANN, KENNETH P | 5830 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2877 |
| BAUMANN, LUDWIG | 9129 CALLAWAY DR | | | | TRINITY | FL | 34655-4615 |
| BAUMANN, MARGARET A | 119 GLADSTONE PL | | | | PONTIAC | MI | 48342-2027 |
| BAUMANN, MARILYN | 121 ELLER DR | | | | BELLVILLE | OH | 44813-9013 |
| BAUMANN, MARTIN L | 1500 MCKINLEY AVE | APT 402 | | | NILES | OH | 44446 |
| BAUMANN, MARY J | 50 SCHOOL ST | | | | CALIFON | NJ | 07830-4340 |
| BAUMANN, MICHAEL | 1101 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-8876 |
| BAUMANN, MICHAEL E | 955 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| BAUMANN, MIKE L | 8090 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4304 |
| BAUMANN, STEVE | | | | | | | |
| BAUMANN, SUSAN M | 2707 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4812 |
| BAUMANN, TERESA K | 16474 W ALVARADO DR | | | | GOODYEAR | AZ | 85395-1890 |
| BAUMANN, WANDA A | 8433 IRONSIDE CT | | | | WEST CHESTER | OH | 45069-2577 |
| BAUMANN, WILLIAM P | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BAUMANN/SWITZERLAND | FABRIKSTRASSE | FERRACHSTRASSE 31 | | RUETI CH 8630 SWITZERLAND | | | |
| BAUMASTER, THOMAS R | 10016 WHISPERING WOODS DR 1 | | | | PINCKNEY | MI | 48169 |
| BAUMBACH STANLEY (662141) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BAUMBACH STANLEY/JANELLE BAUMBACH | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BAUMBACH, BRUCE A | 6334 MISSION DR | | | | W BLOOMFIELD | MI | 48324-1394 |
| BAUMBACH, GREGORY J | 3035 WALPOLE LN | | | | BALDWINSVILLE | NY | 13027-1634 |
| BAUMBACH, JEFFERY A | 1349 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| BAUMBACH, JEFFERY A | 2027 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2213 |
| BAUMBACH, KATHERINE K | 2035 CHANNELFORD RD | | | | WESTLAKE VLG | CA | 91361-3508 |
| BAUMBACH, KATHRYN A | 1144 RINN ST | | | | BURTON | MI | 48509-2354 |
| BAUMBACH, LORRAINE M | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 |
| BAUMBACH, RINA | 6334 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1394 |
| BAUMBACH, RUTH | 1500 ADVENT ST | | | | HARVEY | ND | 58341-1802 |
| BAUMBACH, RUTH | 1500 ADVENT STREET | | | | HARVEY | ND | 58341 |
| BAUMBACH, STANLEY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BAUMBARGER, BRAD R | 26 HOFFMAN AVE | | | | MANSFIELD | OH | 44906-3002 |
| BAUMBERGER, EARL | 9617 US HIGHWAY 34 | | | | GRANBY | CO | 80446-9259 |
| BAUMBERGER, EARL C. | 9617 US HIGHWAY 34 | | | | GRANBY | CO | 80446 |
| BAUMBERGER, GARY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUMBERGER, JACK L | 377 HARLAN RD | | | | MANSFIELD | OH | 44903-8753 |
| BAUMBERGER, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUMBERGER, TED A | 1411 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| BAUMBICK, MICHAEL A | 224 AMHERST MHP | | | | AMHERST | OH | 44001 |
| BAUMCHEN, RICHARD G | 9562 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMDRAHER JR, DONALD E | 3301 MASON RD | | | | OWOSSO | MI | 48867-9375 |
| BAUMEISTER NANCY | 5204 MIDLOTHIAN TPKE APT 216 | | | | MIDLOTHIAN | IL | 60445-4143 |
| BAUMEISTER WILLIAM | 558 SNYDERS LAKE RD | | | | WYNANTSKILL | NY | 12198-2733 |
| BAUMEISTER, FRANK | 4894 LOWER MT RD | | | | LOCKPORT | NY | 14094-9742 |
| BAUMEISTER, JEAN S | 4894 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9742 |
| BAUMER ELECTRIC LTD | 122 SPRING ST STE C6 | | | | SOUTHINGTON | CT | 06489-1534 |
| BAUMER HUBNER GMBH | PLANUFER 92B | | BERLIN D-10967 GERMANY | | | | |
| BAUMER, DAVID M | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| BAUMER, JAMES M | 3820 CRAMTON RD | | | | METAMORA | MI | 48455-9629 |
| BAUMER, JAY G | 9420 ARROWHEAD DR W | | | | SCOTTS | MI | 49088-9727 |
| BAUMER, JILL | | | | | | | |
| BAUMER, JOSEPH P | 3901 STATE ROAD 32 W | | | | WESTFIELD | IN | 46074-9657 |
| BAUMER, JOSEPH SR | 239 SCENIC VIEW DR | | | | FORT THOMAS | KY | 41075-1245 |
| BAUMER, MYRON F | 2320 HILLCREST AVE | | | | ANDERSON | IN | 46011-1091 |
| BAUMER, RONALD G | 8067 FISHBACK RD | | | | INDIANAPOLIS | IN | 46278-1027 |
| BAUMER, SHEILA J | 6115 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| BAUMET, THOMAS J | 22052 DENMARK RD | | | | DANVILLE | IL | 61834-5725 |
| BAUMGAERTNER BARBARA | 99 MONTROSE RD | | | | COLTS NECK | NJ | 07722-1641 |
| BAUMGARD, ERNEST L | 14048 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| BAUMGARD, KRISTINE E | 3130 FALLEN OAKS CT APT 308 | | | | ROCHESTER HILLS | MI | 48309-2762 |
| BAUMGARDENER, PAMELA J | 7657 PIN OAK CT | | | | PLAINFIELD | IL | 60586-4163 |
| BAUMGARDER JAMES | 1401 PARKVIEW GLEN LN | | | | STONE MOUNTAIN | GA | 30087-3173 |
| BAUMGARDNER JR, WILLIAM S | 14210 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| BAUMGARDNER JR, WILLIAM SHERMAN | 14210 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| BAUMGARDNER, BRUCE J | 7657 PIN OAK COURT | | | | PLAINFIELD | IL | 60586-4163 |
| BAUMGARDNER, CHARLES W | 104 ROAST NEAR LN | | | | CARROLLTON | GA | 30116-7471 |
| BAUMGARDNER, CLIFFORD D | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| BAUMGARDNER, CLIFFORD D | 7027 SNOWIVY CT | | | | ARLINGTON | TX | 76001-6216 |
| BAUMGARDNER, DENNIS E | 610 DURANGO DR | | | | O FALLON | MO | 63368-6919 |
| BAUMGARDNER, EDWARD S | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013-9205 |
| BAUMGARDNER, GREGORY T | 16899 BENT OAKS CT | | | | NOBLESVILLE | IN | 46060-4480 |
| BAUMGARDNER, JERRY N | 241 E LIBERTY RD | | | | CLARKLAKE | MI | 49234-9624 |
| BAUMGARDNER, JOHN A | 10850 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| BAUMGARDNER, JON B | 12285 OIL FIELD LANE | | | | ARLINGTON | TN | 38002-8777 |
| BAUMGARDNER, JOSEPH E | 158 LAKEMOORE LN | | | | LA FOLLETTE | TN | 37766-5710 |
| BAUMGARDNER, JOSEPH E | 1999 RANCHWOOD DR | | | | MANSFIELD | OH | 44903-9045 |
| BAUMGARDNER, KEITH | | | | | | | |
| BAUMGARDNER, KEMIT P | 2417 TRAMWAY TERRACE CT NE | | | | ALBUQUERQUE | NM | 87122-2364 |
| BAUMGARDNER, KIMBERLY A | 33850 CINDY ST | | | | LIVONIA | MI | 48150-2696 |
| BAUMGARDNER, LILIAN M | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| BAUMGARDNER, MARY LOUISE | 38650 CONGRESSIONAL LANE | | | | WILLOUGHBY | OH | 44094 |
| BAUMGARDNER, MAX E | 8986 S LOWDEN RD | | | | FRANKLIN GROVE | IL | 61031-9617 |
| BAUMGARDNER, MILTON D | 157 WARSAW LN | | | | MOUNT MORRIS | MI | 48458 |
| BAUMGARDNER, ORAN P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAUMGARDNER, PATRYCK WAYNE | 149 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| BAUMGARDNER, RICHARD P | 28 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| BAUMGARDNER, STAFFORD L | 5101 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439-2066 |
| BAUMGARDNER, TOMMY J | 595 N MALANG RD 71 | | | | JOPLIN | MO | 64801 |
| BAUMGARNER, JOSEPH F | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2162 |
| BAUMGARNER, ROSA L | 399 CENTER ST APT 102 | | | | OTISVILLE | MI | 48463-9746 |
| BAUMGARNER, ROSA L | 399 CENTER ST | APT 102 | | | OTISVILLE | MI | 48463-9746 |
| BAUMGART LANDSCAPING | BAUMGART LANDSCAPING, | PEKIN INSURANCE COMPANY | P.O. BOX 7695 | | APPLETON | WI | 54912 |
| BAUMGART LANDSCAPING | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUMGART LANDSCAPING, | PEKIN INSURANCE COMPANY | PO BOX 7695 | | | APPLETON | WI | 54912-7079 |
| BAUMGART, ALAN R | 307 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7039 |
| BAUMGART, ALFRED E | 12170 WATERFOWL LN | | | | CHARDON | OH | 44024-7023 |
| BAUMGART, DONALD E | 85 MILL STREET | | | | BEDFORD | IN | 47421-7935 |
| BAUMGART, FRANCIS W | 3125 LEITH ST | | | | FLINT | MI | 48506-3038 |
| BAUMGART, GERALD | 4981 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| BAUMGART, HILDA M | 5303 IVAN ST #225 | | | | LANSING | MI | 48917-3374 |
| BAUMGART, HILDA M | 425 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651 |
| BAUMGART, JASON N | 219 BJ BLVD. | | | | BEDFORD | IN | 47421 |
| BAUMGART, LEWIS I | 1443 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| BAUMGART, MARGARET L | 4015 COSTA NE | | | | GRAND RAPIDS | MI | 49525 |
| BAUMGART, MARY J | 395 CREDITON ST | | | | LAKE ORION | MI | 48362-2025 |
| BAUMGART, PHYLLIS A | 1152 W DOWNEY AVE | | | | FLINT | MI | 48505-1465 |
| BAUMGART, PHYLLIS A | 1152 W.DOWNEY AVENUE | | | | FLINT | MI | 48505-1465 |
| BAUMGART, RICHARD L | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| BAUMGART, RUTH A | 1142 EDISON AVE NW | | | | GRAND RAPIDS | MI | 49504-3920 |
| BAUMGART, SHIELA D | 85 MILL ST | | | | BEDFORD | IN | 47421-7935 |
| BAUMGART, SIEGFRIED A | 4015 COSTA AVE NE | | | | GRAND RAPIDS | MI | 49525-1463 |
| BAUMGARTE, STEVEN L | 8223 FIELDCREST COURT | | | | FORT WAYNE | IN | 46825-7100 |
| BAUMGARTEL, BORDEN H | 10822 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| BAUMGARTEN, IDA | 46 WILLIAMSTOWNE CT | APT # 1 | | | CHEEKTOWAGA | NY | 14227-2048 |
| BAUMGARTEN, IDA | 46 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2048 |
| BAUMGARTEN, JOSEPH J | 7107 ARROWOOD DR | | | | W BLOOMFIELD | MI | 48324-2501 |
| BAUMGARTEN, RONALD L | 39911 MEMORY LN | | | | HARRISON TOWNSHIP | MI | 48045-1765 |
| BAUMGARTNER ALBERT J & KIM D | 3766 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| BAUMGARTNER FRED T (459702) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAUMGARTNER MARY | 1215 OXFORD CT | | | | BIRMINGHAM | AL | 35242-4676 |
| BAUMGARTNER, ALAN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BAUMGARTNER, ANNE M | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |
| BAUMGARTNER, CLARENCE F | 406 LAKE POINTE DR | | | | CLARKSVILLE | TN | 37043-2876 |
| BAUMGARTNER, DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BAUMGARTNER, DORIS M | PO BOX 858 | | | | SPRINGFIELD | GA | 31329-0858 |
| BAUMGARTNER, DOUGLAS K | 7170 JERRY DR | | | | WEST CHESTER | OH | 45069-4217 |
| BAUMGARTNER, EARL R | 6331 N AZALEA AVE | | | | SAN BERNARDINO | CA | 92407 |
| BAUMGARTNER, FLORELL | 414 OAK CT | | | | HASTINGS | MI | 49058-1696 |
| BAUMGARTNER, FRED T | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAUMGARTNER, GENEVIEVE | 3453 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| BAUMGARTNER, HERMAN | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011-4534 |
| BAUMGARTNER, JAMES E | 703 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| BAUMGARTNER, JAMES S | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |
| BAUMGARTNER, JAMES SCOTT | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |
| BAUMGARTNER, JANICE L | 323 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| BAUMGARTNER, JOHN E | 39727 DORIAN DR | | | | STERLING HTS | MI | 48310-2315 |
| BAUMGARTNER, JOHN ERIC | 39727 DORIAN DR | | | | STERLING HTS | MI | 48310-2315 |
| BAUMGARTNER, JOHN W | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| BAUMGARTNER, JULIE | | | | | | | |
| BAUMGARTNER, JUSTIN L | PO BOX 70 | 519 JONES ST | | | WARREN | IN | 46792-0070 |
| BAUMGARTNER, LORETTA J | 5720 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7900 |
| BAUMGARTNER, LUCILLE | TRINITY REGIONAL REHAB CENTRE | 2144 WELBILT BLVD | | | TRINITY | FL | 34655 |
| BAUMGARTNER, LUCILLE | 11207 M ST | | | | PORT RICHEY | FL | 34668 |
| BAUMGARTNER, NANCY | 3404 S 1ST ST | | | | KALAMAZOO | MI | 49009-9427 |
| BAUMGARTNER, NANCY | 3404 SOUTH 1ST STREET | | | | KALAMAZOO | MI | 49009-9427 |
| BAUMGARTNER, NORMA | 496 PINE LAKE RD | | | | SEBRING | OH | 44672-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMGARTNER, NORMA R | 2816 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| BAUMGARTNER, PAUL T | 1520 N HURD RD | | | | ORTONVILLE | MI | 48462-9426 |
| BAUMGARTNER, RALPH JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAUMGARTNER, RENEE C | 15641 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| BAUMGARTNER, RICHARD G | 181 TWELVE OAKS LN | | | | PONTE VEDRA BEACH | FL | 32082-3945 |
| BAUMGARTNER, ROBERT V | 6033 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1095 |
| BAUMGARTNER, ROSABELL M | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| BAUMGARTNER, SAMUEL R | 36053 S WIND CREST DR | | | | TUCSON | AZ | 85739-1697 |
| BAUMGARTNER, STEVEN L | 165 E WISCONSIN AVE | | | | SEBRING | OH | 44672-1447 |
| BAUMGARTNER, WENDELL D | 5720 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7900 |
| BAUMGARTNER, WERNER K | 33877 MACKINAC CT 12 | | | | CHESTERFIELD | MI | 48047 |
| BAUMGARTNER, ZACHARY | 401 BAUMGARTNER RD | | | | IRON RIVER | MI | 49935-9317 |
| BAUMGRAS, DOUGLAS H | 109 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| BAUMGRAS, DUANE A | 5272 DIXIE HWY | | | | WATERFORD | MI | 48329-1778 |
| BAUMGRAS, GARY L | 7700 E LEHRING RD | | | | DURAND | MI | 48429 |
| BAUMGRAS, GERALD E | 2690 INDIAN TRL | | | | PINCKNEY | MI | 48169-9567 |
| BAUMGRAS, TAMMY D | 122 E 2ND ST BOX 99 | | | | MORRICE | MI | 48857-0099 |
| BAUMHARDT, JAMES L | 220 MAPLE ST | | | | HAWK POINT | MO | 63349-2223 |
| BAUMHEUTER, WILLIAM R | 203 SAINT CHRISTOPHER DR | | | | CAHOKIA | IL | 62206-2441 |
| BAUMHOER, BETH A | 1505 WINCHELL DR | | | | HUDSON | OH | 44236-4036 |
| BAUMILLER, DENNIS C | 6098 DECKER RD | | | | NORTH OLMSTED | OH | 44070-4226 |
| BAUMILLER, JOHN F | 2998 BUSHNELL CAMPBELL ROAD | | | | FOWLER | OH | 44418-9728 |
| BAUMILLER, KEITH A | 4504 ANDOVER AVE | | | | LORAIN | OH | 44055-3525 |
| BAUMLER, JOHN J | 68 REGENCY CT | | | | AMHERST | NY | 14226-1619 |
| BAUMLER, JOHN J | 128 NEBRASKA DR | | | | LOWER BURRELL | PA | 15068-3241 |
| BAUMLER, JOHN JOSEPH | 68 REGENCY CT | | | | AMHERST | NY | 14226-1619 |
| BAUMSTARK, DAVID R | 1618 FAIRWAY VALLEY DR | | | | WENTZVILLE | MO | 63385-4392 |
| BAUMSTARK, DAVID ROBERT | 1618 FAIRWAY VALLEY DR | | | | WENTZVILLE | MO | 63385-4392 |
| BAUMSTARK, ERMA M | 529 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6218 |
| BAUN, BRIAN S | 7832 SAVANNAH DR | | | | INDIANAPOLIS | IN | 46217-4300 |
| BAUN, ELEANOR L | 6405 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| BAUN, ELEANOR M | 4251 VICTORIA SE | | | | WARREN | OH | 44484-4840 |
| BAUN, ELEANOR M | 4251 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 |
| BAUN, HOLLY M | 379 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6219 |
| BAUN, KEITH E | 4515 S DURANGO DR APT 1028 | | | | LAS VEGAS | NV | 89147-6076 |
| BAUN, PAUL E | 5765 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1759 |
| BAUN, PAUL EDWARD | 5765 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1759 |
| BAUN, THOMAS E | 208 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2810 |
| BAUN, WILLIAM E | 705 N ELM ST | C/O BRUCE GORDON BAUN | | | ZIONSVILLE | IN | 46077-1423 |
| BAUNER BILLIE E (405707) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUNER, BILLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUNER, J T | 13 SPARTINA CRESCENT | | | | BLUFFTON | SC | 29910-4702 |
| BAUR, ANDREW E | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |
| BAUR, ANDREW W | 323 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1787 |
| BAUR, CARL O | 2280 E DAYTON RD | | | | CARO | MI | 48723-9574 |
| BAUR, CHARLES | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BAUR, CURTIS J | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| BAUR, DELORES K | 3550 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| BAUR, DOUGLAS R | 426 CHANTICLEER TRL | | | | LANSING | MI | 48917-3011 |
| BAUR, ERIC J | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| BAUR, FREDERICK A | 8409 LIKEN RD | | | | SEBEWAING | MI | 48759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUR, KIM C | 725 OAK ST APT 1 | | | | FLINT | MI | 48503-2640 |
| BAUR, MARIE | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |
| BAUR, PATRICIA A | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| BAUR, PAULINE F | 3020 ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| BAUR, PAULINE F | 3020 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| BAUR, ROBERT W | 1419 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| BAUR, RYAN D | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BAUR, STEFANIE L | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| BAUR, TED E | 7060 E KATCHINA CT | | | | TUCSON | AZ | 85715 |
| BAURA, ADELE B | 1835 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3906 |
| BAUREIS, MARTIN G | 3630 TREMONT DR | | | | FLORISSANT | MO | 63033-3059 |
| BAUREIS, MARTIN J | 2904 SHOREWOOD DR | | | | MCHENRY | IL | 60050-2649 |
| BAUREIS, RITA E | 51 BELOIT DR | | | | HEBER SPRINGS | AR | 72543-7615 |
| BAURHENN, CATHERINE J | 5465 MILLS CIVIC PKWY UNIT 433 | | | | WDM | IA | 50266-5329 |
| BAURHENN, EDWARD W | 25875 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5745 |
| BAURHENN, ROBERT R | 5455 MILLS CIVIC PKWY UNIT 433 | | | | WDM | IA | 50266-5329 |
| BAURHENN, ROBERT R | 1014 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| BAURICHTER, KEN P | 1519 BROOKE CT | | | | AMELIA | OH | 45102-1148 |
| BAUROTH, KRISTIN S | 1229 ADAMS ST | | | | LAPEER | MI | 48446-1306 |
| BAUS, RONALD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUSACK, DANNY R | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| BAUSACK, MARTHA GAIL | PO BOX 192 | | | | MOUNT MORRIS | MI | 48458-0192 |
| BAUSACK, MARTHA GAIL | P O BOX 192 | | | | MT. MORRIS | MI | 48458-0192 |
| BAUSCH ALBERT C (661522) | COON BRENT & ASSOCIATES | 1515 POYDRAS STREET SUITE 800 | | | NEW ORLEANS | LA | 70112 |
| BAUSCH AND LOMB | ALBERT MEDING | 1500 N. GOODMAN STREET, 54E | | | ROCHESTER | NY | 14609 |
| BAUSCH AND LOMB | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 |
| BAUSCH NAD LOMB | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 |
| BAUSCH, ANNELIESE | C/O GEORGE MEINBURG | 4373 DUBLIN RD | | | BURTON | MI | 48529-1838 |
| BAUSCH, ANNELIESE | 4373 DUBLIN RD | C/O GEORGE MEINBURG | | | BURTON | MI | 48529-1838 |
| BAUSCH, PETER C | 824 VEA CT | | | | STOUGHTON | WI | 53589-4626 |
| BAUSCHKE, GORDON C | 6538 JOHNSON RD | | | | COLOMA | MI | 49038-8621 |
| BAUSE, DAVID S | 24047 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| BAUSERMAN, GREGG A | 17532 RUPERT RD | | | | SPENCERVILLE | IN | 46788-9660 |
| BAUSHC AND LOMB | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 |
| BAUSICK, CHARLES R | 825 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| BAUSICK, ROBERT L | 6701 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| BAUSLEY, KEVIN M | 683 PRENTIS ST | | | | DETROIT | MI | 48201 |
| BAUSLEY, SANDRA P | 25 SAINT AURICS DR | | | | SUWANEE | GA | 30024-2790 |
| BAUSMAN JAMES S (428474) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAUSMAN, GERALD E | 888 INTRACOASTAL DR UNIT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| BAUSMAN, JACK E | 924 CROYDON DRIVE | | | | BANDAYLIA | OH | 45377-5377 |
| BAUSMAN, JACK E | 924 CROYDON CT | | | | VANDALIA | OH | 45377-1615 |
| BAUSMAN, JACK S | 25 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| BAUSMAN, JAMES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUSMITH, HARRY A | 1017 WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| BAUSS, DOUGLAS S | 23150 W LE BOST | | | | NOVI | MI | 48375-3409 |
| BAUSS, EUGENE C | 10606 E SUNNYDALE DR | | | | SUN LAKES | AZ | 85248-9249 |
| BAUST, WALTER | 4621 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5340 |
| BAUSTERT, ROBERT F | 3370 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| BAUSTIAN, JAMES A | 2100 SW 31ST TER | | | | TOPEKA | KS | 66611-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUSWELL JR, T J | 738 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| BAUSWELL, MAUDIE B | 721 W GENESEE | | | | FLINT | MI | 48504-2607 |
| BAUSWELL, MAUDIE B | 721 W GENESEE ST | | | | FLINT | MI | 48504-2607 |
| BAUTE, DANIEL | 1172 SW 22ND AVE | | | | MIAMI | FL | 33135 |
| BAUTE, NORMA J | 4622 DRIFTWOOD CT | | | | ANDERSON | IN | 46013-4772 |
| BAUTISTA ALMORA RAQUEL | 216 SHADYDELL AVE | | | | MUNDELEIN | IL | 60060-3616 |
| BAUTISTA GONZALEZ-FIGUEROA | #277 CALLE SAUC | | | | FAJARDO | PR | 00738 |
| BAUTISTA, ARISTON Y | 1524 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| BAUTISTA, ASELO O | ROYAL ESTATE SUBDIVISION | 0889 KING ARTHUR STREET | | MALOLOS BUNACAN 3000 PHILIPPINES | | | |
| BAUTISTA, JANET A | 25775 TIMBERLINE DR | | | | WARREN | MI | 48091-6017 |
| BAUTISTA, MARTHA Y | 6931 THELMA AVE. | | | | BUENA PARK | CA | 90620-0620 |
| BAUTZ, DONA E | 1740 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172-1456 |
| BAUWENS, CHRISTIAN M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BAUWENS, CHRISTIAN M A M | CAMINO BANCALARI-NORDELTA | BARRIO SANTA BARBARA, LOTE 123 | | | GENERAL PACHECO | BA | |
| BAUX, JAMES | REBENNACK A J | 2202 AVENUE B | | | METAIRIE | LA | 70001-2104 |
| BAUZA, ADOLFO | 1710 NECTARINE TRL | | | | CLERMONT | FL | 34714-6116 |
| BAUZA, EUGENE E | 5208 ROBERT AVE | | | | SAINT LOUIS | MO | 63109-4060 |
| BAV INC | 10550 MAYBANK DR | | | | DALLAS | TX | 75220-2513 |
| BAVA MARIA LUISA | VIA CONCA D'ORO,374 00141 | | | | ROME | | |
| BAVAR, ROLAND R | 2060 SHAMROCK LN | | | | MOODY | AL | 35004-2673 |
| BAVARIA INDUSTRIEKAPITAL AG | CEO/ FOUNDER: REIMAR SCHOLZ | BAVARIARING 24 | | 80336 M■NCHEN, GERMANY | | | |
| BAVARIAN MOTOR TRANSPORT LLC | 2187 JOLLY RD STE 200 | | | | OKEMOS | MI | 48864 |
| BAVARIAN MOTOR/E DET | 24717 GRATIOT AVE | | | | EAST DETROIT | MI | 48021-3312 |
| BAVARO, DANIEL M | 393 EVERGREEN DR | | | | TONAWANDA | NY | 14150-5501 |
| BAVARO, FRANK | 43 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| BAVARO, FRANK | 4901 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3143 |
| BAVARO, JOSEPH | 4725 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 |
| BAVARO, JOSEPH M | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 |
| BAVARO, JULIE A | 120 SUBURBAN CT | | | | BUFFALO | NY | 14224 |
| BAVARO, MICHELE | 43 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| BAVARO, RALPH | 64 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7500 |
| BAVARO, RALPH | 131 KOESTER ST | | | | BUFFALO | NY | 14220-1447 |
| BAVER, EDNA | 450 N ELM ST APT 303 | | | | W CARROLLTON | OH | 45449-5449 |
| BAVIER, CHARLES L | 509 WYCKOFF DR | | | | ROSCOMMON | MI | 48653-9345 |
| BAVIER, RONALD M | 10 ELLISVILLE GRN | | | | PLYMOUTH | MA | 02360-1742 |
| BAVIN-POPKEY, MARSHA M | 295 TEELIN DR | | | | OXFORD | MI | 48371-6155 |
| BAVISOTTO ERIC | BAVISOTTO, ERIC | 121 PLAINVIEW AVE | | | RALEIGH | NC | 27604 |
| BAVISOTTO, ERIC | 121 PLAINVIEW AVE | | | | RALEIGH | NC | 27604-2328 |
| BAVKOVICH, MARIAN | 3041 LANNING DR | | | | FLINT | MI | 48506-2050 |
| BAVOTA JOSEPH F (ESTATE OF) (460979) | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| BAVOTA, JOSEPH F | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| BAWA, DEEPAK K | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| BAWA, DEEPAK KUMAR | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| BAWAG | OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT | GEORG-COCH-PLATZ 2 | | VIENNA A-1018 AUSTRIA | | | |
| BAWAL, RICHARD J | 8171 W PHELPS RD | | | | MANTON | MI | 49663-9054 |
| BAWEJA, EDWARD A | 1786 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| BAWEJA, SOPHIE H | 3636 14TH ST RR 2 | | | | WAYLAND | MI | 49348-9558 |
| BAWEMO-BARNICKEL GMBH | SEBASTIANSTRASSE 27 | | | ERLANGEN 8520 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAWIDAMANN JR., JOSEPH A | 1636 COVENTRY RD | | | | DAYTON | OH | 45410-3213 |
| BAWIEC GERARD (459703) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAWIEC, GERARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAWOL RONALD | 2795 ANTRIM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4902 |
| BAWOL, ANNA J | 6135 WATERFORD DR | C/O ROGER BAYWOL | | | GRAND BLANC | MI | 48439-9416 |
| BAWOL, SUSAN | 2795 ANTRIM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4902 |
| BAX GLOBAL | PO BOX 19571 | | | | IRVINE | CA | 92623-9571 |
| BAX GLOBAL | 16808 ARMSTRONG AVE | | | | IRVINE | CA | 92606 |
| BAX GLOBAL INC | 11101 METRO AIRPORT CENTER DR STE 108 | | | | ROMULUS | MI | 48174-1694 |
| BAX GLOBAL/MT PLEASA | 7185 HOOVER MASON RD | | | | MT PLEASANT | TN | 38474-4023 |
| BAX, JANICE RAPPUHN | 4590 NORTH ST | | | | ATTICA | MI | 48412-9714 |
| BAX, JOHN J | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| BAX, VIRGINIA | 10711 ST COSMAS APT 113 | | | | ST. ANN | MO | 63074 |
| BAXA, CHARLES J | PO BOX 204 | | | | MARSEILLES | IL | 61341-0204 |
| BAXA, DONALD R | 15049 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4460 |
| BAXA, MILTON A | 35125 RUTHERFORD ST | | | | CLINTON TWP | MI | 48035-2665 |
| BAXENDALE, PAUL R | 4278 MONTGOMERY ST. | | | | BROOKSVILLE | FL | 34601-8380 |
| BAXI, JVALIT K | 3049 TROY DR | | | | TROY | MI | 48083-5055 |
| BAXI, JVALIT KIRAN | 3049 TROY DR | | | | TROY | MI | 48083-5055 |
| BAXLEY CLINTON L (415505) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAXLEY I I I, WILLIAM A | 8942 WHITETAIL CT | | | | PERRY HALL | MD | 21128-9005 |
| BAXLEY III, WILLIAM A | 8942 WHITETAIL CT | | | | PERRY HALL | MD | 21128-9005 |
| BAXLEY RICHARD (443124) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAXLEY, ANNA | 1940 WHITMIRE RD | | | | BREVARD | NC | 28712-7374 |
| BAXLEY, CAROL M | 22481 CENTER RIDGE RD APT 102 | | | | ROCKY RIVER | OH | 44116-3062 |
| BAXLEY, CHARLES H | 2624 WILSON AVE | | | | CINCINNATI | OH | 45231-1334 |
| BAXLEY, CLINTON L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAXLEY, EMMA J | 425 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| BAXLEY, GARY L | 25834 PEPPER RD | | | | ATHENS | AL | 35613-6816 |
| BAXLEY, GARY LEE | 25834 PEPPER RD | | | | ATHENS | AL | 35613-6816 |
| BAXLEY, JESSIE W | 995 BLANTON MILL RD | | | | GRIFFIN | GA | 30224-6911 |
| BAXLEY, MARIE | | | | | | | |
| BAXLEY, MORGAN W | 2315 HAMILTOWNE CIR | | | | ROSEDALE | MD | 21237-1450 |
| BAXLEY, NANCY G | PO BOX 5 | | | | CATAUMET | MA | 02534-0005 |
| BAXLEY, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAXLEY, RICHARD C | 156 KILLINGWORTH RD | | | | HIGGANUM | CT | 06441 |
| BAXLEY, ROBERT | HANSON FRANK O JR | PO BOX 382252 | | | BIRMINGHAM | AL | 35238-2252 |
| BAXRAINER, DAPHNE H | 11900 BARRYKNOLL LN APT 7109 | | | | HOUSTON | TX | 77024-4371 |
| BAXTER AUTO SUPPLY | | 940 VANDERCOOK WAY | | | | WA | 98632 |
| BAXTER AUTO SUPPLY | 940 VANDERCOOK WAY | | | | LONGVIEW | WA | 98632-4021 |
| BAXTER BAIRD | 621 EAST SWAYZEE STREET | | | | MARION | IN | 46952-2918 |
| BAXTER BLAINE W (471994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAXTER COOPER | 1610 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3607 |
| BAXTER COUNTY COLLECTOR | 8 E 7TH ST | | | | MOUNTAIN HOME | AR | 72653-4410 |
| BAXTER DUNN, SHERIFF | ACCT OF SHERI FLORES | 7000 MICHAEL CANLIS WAY | | | FRENCH CAMP | CA | 95231-9781 |
| BAXTER HEALTHCARE CORPORATION | KRISTIN O'DRISCOLL | 1 BAXTER PKWY | | | DEERFIELD | IL | 60015-4625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAXTER JR, CARL E | 2751 W BAKER RD | | | | SHELBY | MI | 49455-9441 |
| BAXTER JR, DAVID | 614 NATIONAL DRIVE | | | | GRAFTON | OH | 44044 |
| BAXTER JR, DONALD H | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| BAXTER JR, DONALD HORACE | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| BAXTER JR, EARL | 54732 SHELBY RD #138 | | | | SHELBY TWP | MI | 48316-1472 |
| BAXTER JR, EARL | 54732 SHELBY RD | NO 138 | | | SHELBY TWP | MI | 48316-1472 |
| BAXTER JR, ROBERT D | 18851 OAKWIND RD | | | | CHOCTAW | OK | 73020-6804 |
| BAXTER L LEE | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| BAXTER MADDOX | 1435 AVON AVE SW | | | | ATLANTA | GA | 30310-3909 |
| BAXTER PRECAST LLC | 3370 PORT UNION RD | | | | FAIRFIELD | OH | 45014-4223 |
| BAXTER PRICE | 5034 WAXHAW INDIAN TRAIL RD | | | | MATTHEWS | NC | 28104-7913 |
| BAXTER SAMUEL (ESTATE OF) (471420) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAXTER, ANDREW L | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 |
| BAXTER, ANDREW LOUIS | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 |
| BAXTER, ANGALEE | 1700 WEDGEWOOD DR APT 19 | | | | COLUMBIA | TN | 38401-3553 |
| BAXTER, ANGELIKA I. | 139 LONG SHADOW DR | | | | AIKEN | SC | 29803-4910 |
| BAXTER, ANNABEL O | 1002 LEELAND HEIGHTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6430 |
| BAXTER, ANNABEL O | 1002 LEELAND HGTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6430 |
| BAXTER, ANNIE B | 323 FIELDWOOD DR. | | | | ROCHESTER | NY | 14609-2540 |
| BAXTER, ARCIEOLA | 908 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1325 |
| BAXTER, ARLETTA L | 6208 W 100TH NORTH | | | | TIPTON | IN | 46072 |
| BAXTER, ARTAMAE | 126 MEADOW VUE COURT | | | | INDIANAPOLIS | IN | 46227 |
| BAXTER, AUGUSTA L | 4060 W DAVISON | | | | DETROIT | MI | 48238-3263 |
| BAXTER, BARBARA J | 7031 BRAY RD R #2 | | | | VASSAR | MI | 48768-9637 |
| BAXTER, BARBARA M | 206 CATAWBA RD | | | | HAVELOCK | NC | 28532 |
| BAXTER, BARRY L | 321 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| BAXTER, BEATRICE | 11911 DAISY CRT | | | | STERLING HTGS | MI | 48313-1528 |
| BAXTER, BEATRICE | 11911 DAISY CT | | | | STERLING HTS | MI | 48313-1528 |
| BAXTER, BERNARD B | 2279 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| BAXTER, BERTHA | PO BOX 235 | | | | BLACK MOUNTAIN | NC | 28711-0235 |
| BAXTER, BETH F | 5045 N MAIN ST APT 138 | | | | DAYTON | OH | 45415-3194 |
| BAXTER, BETH F | APT 138 | 6045 NORTH MAIN STREET | | | DAYTON | OH | 45415-3194 |
| BAXTER, BETTY L | 4252 EAST US40 | | | | GREENFIELD | IN | 46140 |
| BAXTER, BETTY L | 4252 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9464 |
| BAXTER, BLAINE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAXTER, BRANDON L | 925 LOA ST | | | | LANSING | MI | 48910-5904 |
| BAXTER, BRENT S | 5321 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| BAXTER, BRETT A | 2377 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1340 |
| BAXTER, BRIAN E | 7511 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404 |
| BAXTER, BRIAN J | 2982 MORROW LN | | | | MILFORD | MI | 48381-4802 |
| BAXTER, BRIAN JAMES | 2982 MORROW LN | | | | MILFORD | MI | 48381-4802 |
| BAXTER, BRIAN SIGLER | 22007 DUPREE DR | | | | LAND O LAKES | FL | 34639-3461 |
| BAXTER, BRUCE E | 1750 QUEEN PALM WAY | | | | NORTH PORT | FL | 34288-8655 |
| BAXTER, BRUCE L | 1358 NORTH GALE STREET | | | | INDIANAPOLIS | IN | 46201-1443 |
| BAXTER, C J | 6024 FM 3136 | | | | ALVARADO | TX | 76009-5444 |
| BAXTER, CARL C | 7901 ARROWHEAD DR | | | | WEIDMAN | MI | 48893-9741 |
| BAXTER, CAROL L | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| BAXTER, CAROL L | 6386 EAST STATE RD 240 | | | | GREENCASTLE | IN | 46135-7997 |
| BAXTER, CAROL L | 6386 E STATE ROAD 240 | | | | GREENCASTLE | IN | 46135-7997 |
| BAXTER, CAROLE | 400 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| BAXTER, CHARLES A | 9555 MAINES RD | | | | PARMA | MI | 49269-9625 |
| BAXTER, CHARLES R | 3291 MECHANIC RD | | | | HILLSDALE | MI | 49242-8208 |
| BAXTER, CHARLES W | 4477 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAXTER, CHESTER W | 5565 STATE ROUTE 95 | | | | MOUNT GILEAD | OH | 43338-9765 |
| BAXTER, CHEVELLE D | 82 CROMWELL PL APT 4 | | | | DAYTON | OH | 45405 |
| BAXTER, CLARA M | 1533 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| BAXTER, D E | 869 COLLIE COVE CT | | | | FRIENDSVILLE | TN | 37737-2307 |
| BAXTER, DALE E | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| BAXTER, DALE EDWARD | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| BAXTER, DALE J | 55 S MAIN ST | | | | NORFOLK | NY | 13667-3111 |
| BAXTER, DANIEL L | 8916 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 |
| BAXTER, DARLEAN | | | | | | | |
| BAXTER, DARREL O | 300 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| BAXTER, DARYL C | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| BAXTER, DAVID E | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| BAXTER, DEBORAH | 1653 ORIOLE PL | | | | LOVELAND | CO | 80537-6541 |
| BAXTER, DENNIS M | 22 CROMARTY LN | | | | BELLA VISTA | AR | 72715 |
| BAXTER, DONALD E | 7479 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9720 |
| BAXTER, DONALD G | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| BAXTER, DONALD H | 400 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| BAXTER, DONALD M | 1513 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| BAXTER, DONNA L | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| BAXTER, EDDIE P | 4102 KEYSTONE ST | | | | GARLAND | TX | 75041-5425 |
| BAXTER, EDWARD R | 5182 NASH DR | | | | FLINT | MI | 48506-1581 |
| BAXTER, EVELYN | 12183 GREENLAWN | | | | DETROIT | MI | 48204-1176 |
| BAXTER, EVELYN L | RR 3 BOX 331 | | | | ALTOONA | PA | 16601-9215 |
| BAXTER, EVERITT V | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BAXTER, FAYE E | 29250 US HIGHWAY 19 N LOT 591 | | | | CLEARWATER | FL | 33761-2163 |
| BAXTER, FRANCES C | 4350 W 189TH ST | | | | CLEVELAND | OH | 44135-1867 |
| BAXTER, FRANCES H | 1750 QUEEN PALM WAY | | | | NORTH PORT | FL | 34288-8655 |
| BAXTER, FREDERIC E | 321 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| BAXTER, GAIL M | 2002 BARTH ST | | | | FLINT | MI | 48504-3174 |
| BAXTER, GARY N | PO BOX 429 | | | | OSCODA | MI | 48750-0429 |
| BAXTER, GEORGE W | 4417 W 191ST ST | | | | CLEVELAND | OH | 44135-1811 |
| BAXTER, GREGORY D | 3401 COMANCHE PL | | | | OWENSBORO | KY | 42301-5955 |
| BAXTER, GWENEVERE F | 170 TIMBER CREEK DR | | | | O FALLON | MO | 63368-8181 |
| BAXTER, ILDA | 11915 AVERY LN | | | | BRIDGETON | MO | 63044-2165 |
| BAXTER, ILDA | 11915 AVERY LANE | | | | BRIDGETON | MO | 63044 |
| BAXTER, IRA | 815 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2821 |
| BAXTER, IRENE S | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| BAXTER, IRVEN D | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BAXTER, JAMES | 1595 E MOORE RD | | | | MILFORD | MI | 48381-4079 |
| BAXTER, JAMES A | 5761 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| BAXTER, JAMES B | 5018 NW 30TH PL | | | | OCALA | FL | 34482-8389 |
| BAXTER, JAMES L | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| BAXTER, JD L | 1569 WADE DR | | | | LAPEER | MI | 48446-8705 |
| BAXTER, JEFFREY L | 4670 NORTHERN HEIGHTS DR | | | | PERRINTON | MI | 48871-9619 |
| BAXTER, JEREL D | 22 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| BAXTER, JEWELL | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| BAXTER, JIMMIE N | 144 CHEWALLA CIRCLE | | | | EUFAULA | AL | 36027-9556 |
| BAXTER, JOHN R | 240 UTAH RD | | | | TELLICO PLAINS | TN | 37385-6926 |
| BAXTER, JOHN R | 116 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| BAXTER, JOHN T | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| BAXTER, JOHN W | 3613 SW 10TH STREET CT | | | | BLUE SPRINGS | MO | 64015-6237 |
| BAXTER, JOSEPH M | 700 COLE AVE | | | | AKRON | OH | 44305-2238 |
| BAXTER, JUNE | 10133 LAPEER RD APT 113 | | | | DAVISON | MI | 48423-8196 |
| BAXTER, JUNE | 10133 LAPEER ROAD | APT 113 | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAXTER, KEITHA S | 2374 NE MARY ROSE PL APT 1 | | | | BEND | OR | 97701-6674 |
| BAXTER, KELLY | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BAXTER, KEVIN W | 17227 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BAXTER, KEVIN WAYNE | 17227 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BAXTER, KIM A | 2212 ELM ST | | | | ALGONAC | MI | 48001-1115 |
| BAXTER, KRISTINA | | | | | | | |
| BAXTER, LARAYNE M | 6103 LANCASTER DR | | | | FLINT | MI | 48532 |
| BAXTER, LARRY G | 1209 N WAYNE ST LOT 6 | | | | WARREN | IN | 46792-9200 |
| BAXTER, LAURA A | 129 BELMONT ST | | | | N HUNTINGDON | PA | 15642-2522 |
| BAXTER, LAUREL A | 4307 CALKINS RD | | | | FLINT | MI | 48532 |
| BAXTER, LEIGH C | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| BAXTER, LEIGH CHESTER | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| BAXTER, LELIAH A | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| BAXTER, LEONARD H | 15091 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| BAXTER, LINDA F | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| BAXTER, LORA L | 116 LOQUAT LN | | | | SARASOTA | FL | 34232-1726 |
| BAXTER, LUCILLE M | 3657 BURNS ST | | | | INKSTER | MI | 48141 |
| BAXTER, MARGARET B | 9627 PERCH DR | | | | SAINT LOUIS | MO | 63136-1928 |
| BAXTER, MARGARET E | 1818 NE 78TH AVE | | | | PORTLAND | OR | 97213-6600 |
| BAXTER, MARGARET J | PO BOX 236 | | | | BLACK MTN | NC | 28711-0236 |
| BAXTER, MARIE D | 10548 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315 |
| BAXTER, MARTHA B | 8108 HAWK'S WING WAY | | | | KNOXVILLE | TN | 37914-8909 |
| BAXTER, MARTIN L | 46500 JUDD RD | | | | BELLEVILLE | MI | 48111-8962 |
| BAXTER, MAXINE O | 5079 W LAKE DR | | | | GLENNIE | MI | 48737-9776 |
| BAXTER, MAXINE O | 5079 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| BAXTER, MELVIN W | 12799 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| BAXTER, MERLON T | 6 CECIL AVE | | | | MASSENA | NY | 13662-2140 |
| BAXTER, MICHAEL J | 30-58 74TH STREET | | | | JACKSON HTS | NY | 11370 |
| BAXTER, MICHAEL J | 107 SHADY LN | | | | WHITE HOUSE | TN | 37188-9315 |
| BAXTER, MORA B | 4576 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3383 |
| BAXTER, OTIS P | 11915 AVERY LN | | | | BRIDGETON | MO | 63044-2165 |
| BAXTER, PATRICIA A | 2099 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-8726 |
| BAXTER, PATRICIA A | 6605 ARBOR GATE DR SOUTHWEST | | | | MABLETON | GA | 30126-4463 |
| BAXTER, PAUL E | 9366 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| BAXTER, PAUL E | 513 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1423 |
| BAXTER, PHYLISS M | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 |
| BAXTER, RAYMOND E | 706 N CURLEY ST C | | | | BALTIMORE | MD | 21205 |
| BAXTER, REID E | 8520 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| BAXTER, RICHARD C | 7922 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9813 |
| BAXTER, RICHARD D | PO BOX 1674 | | | | POWDER SPRINGS | GA | 30127-7521 |
| BAXTER, RICHARD L | 455 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9417 |
| BAXTER, RICK W | 210 TULLAMORE ST | | | | HOWELL | MI | 48843-9057 |
| BAXTER, RITA E | 326 EAST VINE STREET | | | | CINCINNATI | OH | 45215 |
| BAXTER, RITA E | 326 E VINE ST | | | | CINCINNATI | OH | 45215-3858 |
| BAXTER, ROBERT | PO BOX 235 | | | | BLACK MOUNTAIN | NC | 28711-0236 |
| BAXTER, ROBERT A | 1319 KAPP CT | | | | FLUSHING | MI | 48433-1403 |
| BAXTER, ROBERT W | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| BAXTER, ROBERT W | 1413 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| BAXTER, ROLAND C | 7031 BRAY RD R #2 | | | | VASSAR | MI | 48768 |
| BAXTER, RONALD E | 2801 S STONE RD TRLR 70 | | | | MARION | IN | 46953-4710 |
| BAXTER, ROSS D | 5990 OAK ST | | | | GLADWIN | MI | 48624-9009 |
| BAXTER, RUBY O | 532 JONES CIR | | | | NEWPORT | TN | 37821-3820 |
| BAXTER, RUSSELL A | 4614 ROSY DR | | | | LEONARD | MI | 48367-1746 |
| BAXTER, RUSSELL A. | 4614 ROSY DR | | | | LEONARD | MI | 48367-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAXTER, RUTH A | 3502 HOGARTH AVE | | | | FLINT | MI | 48503-3499 |
| BAXTER, RUTH A | 3502 HOGARTH ST | | | | FLINT | MI | 48503-3499 |
| BAXTER, SAMUEL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAXTER, SCOTT & ASSOCIATES | 4832 BRIARWOOD DR | PO BOX 158777 | | | NASHVILLE | TN | 37211-4314 |
| BAXTER, SHARON C | 1929 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| BAXTER, SHERRY L | 6121 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| BAXTER, SHERRY LYNNE | 6121 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| BAXTER, SILAS B | 1510 RENAISSANCE DRIVE NE | ROOM 401 | | | CONYERS | GA | 30012 |
| BAXTER, STEPHANIE D | 2540 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| BAXTER, STEPHEN W | 106 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| BAXTER, STEVEN L | 9240 DENTON HILL ROAD | | | | FENTON | MI | 48430-9488 |
| BAXTER, TAMMI L | 617 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1215 |
| BAXTER, TEG R | 10683 MOOSE CT | | | | ZEELAND | MI | 49464 |
| BAXTER, TERRANCE L | PO BOX 890 | | | | MORAVIA | NY | 13118-0890 |
| BAXTER, TERRY R | 6323 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| BAXTER, THEODORE F | 2817 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9503 |
| BAXTER, THOMAS A | 90 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5842 |
| BAXTER, THOMAS E | 5511 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| BAXTER, THOMAS R | 8550 COLF RD | | | | CARLETON | MI | 48117-9174 |
| BAXTER, VERNA K | PO BOX 53 | | | | ONAGA | KS | 66521-0053 |
| BAXTER, WILLIAM E | 7206 E 107TH TER | | | | KANSAS CITY | MO | 64134-2737 |
| BAXTER, WILLIAM J | 979 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| BAXTER, WINIFRED E | 1907 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 |
| BAXTER-PHILLIPS CYNTHIA | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| BAXTER-PHILLIPS, CYNTHIA J | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| BAY 511 CORP | C\O LASALLE PARTNERS MGMT LTD | 925 L ST | | | SACRAMENTO | CA | 95814 |
| BAY ALARM COMPANY | CAROLE SILVA | 60 BERRY DR | | | PACHECO | CA | 94553-5601 |
| BAY ALARM COMPANY | | 9836 KITTY LN | | | | CA | 94603 |
| BAY ALARM COMPANY | 60 BERRY DR | | | | PACHECO | CA | 94553-5601 |
| BAY AREA CHAMBER OF COMMERCE | 901 SAGINAW ST | | | | BAY CITY | MI | 48708-5614 |
| BAY AREA COMMUNITY FOUNDATION | 1000 ADAMS ST #200 | | | | BAY CITY | MI | 48708-5812 |
| BAY AREA CONVENTION & VISITORS | ATTN: SHIRLEY ROBERT | 919 BOUTELL PL # 100 | | | BAY CITY | MI | 48708-5994 |
| BAY AREA DRUM AD HOC PRP GROUP | C/O NICHOLAS W. VAN AELSTYN, BEVERIDGE & | 456 MONTGOMERY STREET, SUITE 1800 | | | SAN FRANCISCO | CA | 94104 |
| BAY AREA DRUM AD HOC PRP GROUP | C/O NICHOLAS W VAN AWLSTYN BEVERIDGE DIAMOND PC | 456 MONTGOMERY STREET STE 1800 | | | SAN FRANCISCO | CA | 94104 |
| BAY AREA DRUM AD HOC PRP GROUP | HOMEOWNERS SETTLEMENT FUND | 901 CORPORATE CENTER DR STE 104 | C/O BOONE & ASSOCIATES | | MONTEREY PARK | CA | 91754-7666 |
| BAY AREA DRUM FACILITY | VANGUARD ACCT | 901 CORPORATE CENTER DR STE 204 | C\O BOONE & ASSOCIATES | | MONTEREY PARK | CA | 91754-7665 |
| BAY AREA METROLOGY & ENGINEERING | 315 N MADEIRA AVE | | | | SALINAS | CA | 93905 |
| BAY AREA ORTHOPEDICS | 1600 CRAIN HWY S STE 401 | | | | GLEN BURNIE | MD | 21061-6413 |
| BAY AREA REDEVELOPMENT LP | 100 STATE ST STE 210 | | | | ERIE | PA | 16507-1454 |
| BAY AREA REDEVELOPMENT LP C/O KEEGAN FINANCIAL SERVICES, INC. | GM WORLDWIDE REAL ESTATE | GENERAL DIRECTOR | 485 W MILWAUKEE ST | MC 482-309-939 | DETROIT | MI | 48202-3220 |
| BAY AREA RENTAL | 3595 S HURON RD | | | | BAY CITY | MI | 48706-2043 |
| BAY AREA REPORTING INC. | 4855 STATE ST STE 6A | PO BOX 6069 | | | SAGINAW | MI | 48603-3891 |
| BAY AREA TIRE & SERVICE CENTER | 185 DEFENSE HWY # A | | | | ANNAPOLIS | MD | 21401-7074 |
| BAY AREA TIRE GOODYEAR | 7423 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3101 |
| BAY AREA TIRE GOODYEAR | 7986 CRAIN HWY S | | | | GLEN BURNIE | MD | 21061-4933 |
| BAY AREA TIRE GOODYEAR | 3100 MOUNTAIN RD | | | | PASADENA | MD | 21122-2018 |
| BAY AREA TIRE GOODYEAR | 539 RITCHIE HWY | | | | SEVERNA PARK | MD | 21146-2923 |
| BAY AREA TRANSIT AUTHORITY | | 3233 CASS RD | | | | MI | 49684 |
| BAY ARENAC ISD | ACCOUNTS RECEIVABLE | 4228 2 MILE RD | | | BAY CITY | MI | 48706-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAY ARENAC ISD CAREER CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4155 MONITOR RD | | | BAY CITY | MI | 48706-9211 |
| BAY ARENAC ISD CAREER CENTER | ADULT AND CONTINUING EDUCATION | 4155 MONITOR RD | | | BAY CITY | MI | 48706-9211 |
| BAY ARENAC ISD CAREER CENTER | 4155 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| BAY ARTS COUNCIL | CHILDRENS SUMMER SERIES | 915 WASHINGTON AVE | ADD CHANGE 5/20/04 AH | | BAY CITY | MI | 48708-5703 |
| BAY AUTO CARE | 4131 N EUCLID AVE | | | | BAY CITY | MI | 48706-2408 |
| BAY AUTO SERVICE | 4307 S PORT AVE STE 125 | | | | CORPUS CHRISTI | TX | 78415-5340 |
| BAY AUTOMOTIVE PROPERTIES LLC | 2 SEA VIEW AVE | | | | PIEDMONT | CA | 94611-3519 |
| BAY BRIDGE AUTO CENTER | 3093 BROADWAY | | | | OAKLAND | CA | 94611-5712 |
| BAY BRIDGE MANUFACTURING INC | DENNIS MC CARTHY | 17666 COMMERCE DR | PO BOX 215 | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MANUFACTURING, INC. | DENNIS MC CARTHY | 17666 COMMERCE DR | PO BOX 215 | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MFG INC. | 17666 COMMERCE DR | | | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MFG INC. | | | | | | | |
| BAY BRIDGE MFG. INC. | | | | | | | |
| BAY BRIDGE MFG. INC. | PO BOX 215 | | | | BRISTOL | IN | 46507-0215 |
| BAY CAST TECHNOLOGIES INC | PO BOX 676 | | | | BAY CITY | MI | 48707-0676 |
| BAY CHARLES CONSULTING COMPANYINC | 151 BLOOR STREET WEST SUITE 420 | | | TORONTO CANADA ON M5S 1S4 CANADA | | | |
| BAY CHEVROLET - GEO, INC. | MIKE LOWRY | 2118 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78416-1100 |
| BAY CHEVROLET CORPORATION | 6970 N MILITARY HWY | | | | NORFOLK | VA | 23518-4897 |
| BAY CHEVROLET CORPORATION | WALTER WILKINS | 6970 N MILITARY HWY | | | NORFOLK | VA | 23518-4845 |
| BAY CHEVROLET CORPORATION | (NO OPPOSING COUNSEL) | 6970 N MILITARY HWY | | | NORFOLK | VA | 23518-4897 |
| BAY CHEVROLET INC | 90 MERRICK AVE 9TH FLOOR | | | | EAST MEADOW | NY | 11554 |
| BAY CHEVROLET INC | JONES HIRSH CONNORS & BULL PC | 90 MERRICK AVE FL 9 | | | EAST MEADOW | NY | 11554-1500 |
| BAY CHEVROLET INC | CERTILMAN BALIN ADLER & HYMAN | 90 MERRICK AVE FL 9 | | | EAST MEADOW | NY | 11554-1500 |
| BAY CHEVROLET, INC. | PO BOX 630239 | | | | LITTLE NECK | NY | 11363-0239 |
| BAY CHEVROLET, INC. | JOHN MOSES | 2900 GOVERNMENT BLVD | | | MOBILE | AL | 36606-2609 |
| BAY CHEVROLET, INC. | 2900 GOVERNMENT BLVD | | | | MOBILE | AL | 36606-2609 |
| BAY CITY (CITY OF) | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY CITY BLUE PRINT & SUPPLY C | 608 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6415 |
| BAY CITY BLUEPRINT & SUPPLY CO INC | 608 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6415 |
| BAY CITY BOAT LINES LLC | 1020 N WATER ST | | | | BAY CITY | MI | 48708-5624 |
| BAY CITY DENTAL | ATTN: GINA JANKE | 1411 CENTER AVE | | | BAY CITY | MI | 48708-6109 |
| BAY CITY ELECTRIC LIGHT AND POWER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 900 S WATER ST | | | BAY CITY | MI | 48708-7098 |
| BAY CITY ELECTRIC LIGHT AND POWER | 900 SOUTH WATER STREET | | | | BAY CITY | MI | 48708-7098 |
| BAY CITY EMERGENCY PREPARED | ATTN: CHIEF CECCHINI | 1401 CENTER AVE | | | BAY CITY | MI | 48708-6109 |
| BAY CITY FIRE DEPT | 1401 CENTER AVE | | | | BAY CITY | MI | 48708-6109 |
| BAY CITY HOUSING COMMISSION | ATTN: DOUGLAS RISE | 1200 N MADISON AVE # A | | | BAY CITY | MI | 48708-5978 |
| BAY CITY PHYSICAL TH | 3941 TRAXLER CT STE 400 | | | | BAY CITY | MI | 48706-9600 |
| BAY CITY POLICE DEPT | ATTN: CHRIS RUPP | 501 3RD ST | | | BAY CITY | MI | 48708-5999 |
| BAY CITY POWERTRAIN PLANT | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| BAY CITY POWERTRAIN PLANT | | | | | | | |
| BAY CITY PUBLIC SCHOOLS | | | | | | | |
| BAY CITY PUBLIC SCHOOLS | 910 N WALNUT ST | | | | BAY CITY | MI | 48706-3773 |
| BAY CITY SHERIFF | 501 3RD ST | | | | BAY CITY | MI | 48708-5903 |
| BAY CITY TAXI & DELIVERY | PO BOX 14268 | | | | SAGINAW | MI | 48601-0268 |
| BAY CITY TIMES ADVERTISING | 311 5TH ST | | | | BAY CITY | MI | 48708-5806 |
| BAY CITY TREASURER CITY OF BAY CITY | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY CITY TRUCKING INC | 351 N TUSCOLA RD | | | | BAY CITY | MI | 48708-9232 |
| BAY CITY TV, INC. | RICHARD DOUTRE JONES | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2004 |
| BAY CITY, MI | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY CLIPPER BARBER SHOP | ATTN: BETTY VANOCHTEN | 1016 N JOHNSON ST | | | BAY CITY | MI | 48708-6252 |
| BAY CONTROLS INC | 6528 WEATHERFIELD CT | | | | MAUMEE | OH | 43537-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAY CONTROLS INC | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 |
| BAY CORRUGATED CONTAINER INC | 1655 W 7TH ST | PO BOX 667 | | | MONROE | MI | 48161-1688 |
| BAY CORRUGATED CONTAINER INC | GARY RASHLEIGH | | | | | MI | 48161 |
| BAY COUNTY CENTRAL DISPATCH | ATTN: LEONARD NORMAN | 1228 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CENTRAL DISPATCH | 501 3RD ST | | | | BAY CITY | MI | 48708-5903 |
| BAY COUNTY CIRCUIT COURT | ATTN: LEANNE LINDENBERG | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CIVIC ARENA | ATTN: MIKE GRAY | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CONSUMER PROTECTION | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CRIME STOPPERS | PO BOX 1364 | | | | BAY CITY | MI | 48706-0364 |
| BAY COUNTY DEPARTMENT OF WATER AND SEWERS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3933 PATTERSON RD | | | BAY CITY | MI | 48706-1993 |
| BAY COUNTY DISTRICT COURT | ATTN: KIM MEAD | 1230 WASHINGTON AVE # 736 | | | BAY CITY | MI | 48708-5737 |
| BAY COUNTY EMERGENCY MGMT DIV | ATTN: CHRIS IZWORSKI | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY FOC | PO BOX 831 | | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FOC ACCT OF J TOTH | CASE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF JOHN GLAZA | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCOUNT OF DENNIS F DUNCAN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF R M ANDERSON | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF G VAUGHN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF R T BYRNE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCOUNT OF MICHAEL P HOWERTON | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF MARK P LUEBKERT | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF TIMOTHY PRESSLER | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF DANIEL P GARIGEN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF WILLIAM J LABARGE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF KENNETH J HOLLIES | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF THE COURT | ACCOUNT OF JOSE M QUIRANTE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF THE COURT | ACCT OF ARTHUR KUCH JR | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 1212 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY HEALTH DEPT | ATTN: BARBARA MACGREGOR | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY HEALTH DEPT-WIC | ATTN: BARBARA MACGREGOR | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY HISTORICAL SOCIETY | RIVER OF TIME | 321 WASHINGTON AVE | | | BAY CITY | MI | 48708-5837 |
| BAY COUNTY JAIL | ATTN: JOHN MILLER | 503 3RD ST | | | BAY CITY | MI | 48708-5903 |
| BAY COUNTY PONY LEAGUE R CLAYTON | 2191 NEITHAMMER DR | | | | BAY CITY | MI | 48706-9497 |
| BAY COUNTY PRESCHOOL PRTNRSHP | ATTN: DEBORAH ALVAREZ | 1201 4TH ST | | | BAY CITY | MI | 48708-6023 |
| BAY COUNTY PROBATE COURT | ATTN: KAREN A TIGHE | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY SHERIFF DEPT | ATTN: JOHN E MILLER | 503 3RD ST | | | BAY CITY | MI | 48708-5997 |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | | PANAMA CITY | FL | 32402-2285 |
| BAY COUNTY TOYS FOR TOTS | ATTN: JEFF JARVIS | 1415 CENTER AVE | | | BAY CITY | MI | 48708-6109 |
| BAY COUNTY VICTIMS RIGHTS | ATTN: CINDY HOWELL | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY CTY FOC | PO BOX 831 | | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF J M QUIRANTE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF T C TAYLOR | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF P C VASOLD | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR THE ACCT OF D B CARTER | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF W GAYNOR | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF D HAVERCAMP | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | ACCT OF KEVIN GREEN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | ACCT OF TERRANCE FITZPATRICK | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURTY | FOR ACCT OF M V DABROWSKI | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY DESIGN INC | 1907 LANSDOWNE RD | | | | BALTIMORE | MD | 21227-1707 |
| BAY DESIGN/FRSER | 34271 JAMES J POMPO DR | | | | FRASER | MI | 48026-3475 |
| BAY EYE CARE CENTER | 116 N TUSCOLA RD M-15 | | | | BAY CITY | MI | 48708 |
| BAY FUTURE INC | 721 WASHINGTON AVE STE 406 | | | | BAY CITY | MI | 48708-5726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAY GLASS CO | ATTN: JIM JOSWIAK | 1209 N MADISON AVE | | | BAY CITY | MI | 48708-5980 |
| BAY GLASS COMPANY | 1209 N MADISON AVE | | | | BAY CITY | MI | 48708-5928 |
| BAY IMAGING PLC | 820 S LINCOLN | | | | BAY CITY | MI | 48708 |
| BAY JUSTICE ASSOC | ATTN: EDWARD CZUPRYNSKI | 814 N MONROE ST | | | BAY CITY | MI | 48708-5931 |
| BAY LOGISTICS | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 |
| BAY LOGISTICS | 1210 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 |
| BAY LOGISTICS 64 | | | | | | | |
| BAY LOGISTICS INC | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 |
| BAY LTD | RANDY ROBERTS | 1414 CORN PRODUCT RD | | | CORPUS CHRISTI | TX | 78409-3020 |
| BAY LUONG | 801 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| BAY METRO TRANSIT | ATTN: DOUGLAS GASTO | 1510 N JOHNSON ST | | | BAY CITY | MI | 48708-5488 |
| BAY PRODUCTS INC | 17800 15 MILE RD | | | | FRASER | MI | 48026-1601 |
| BAY PRODUCTS/FRASER | 34271 JAMES J POMPO DR | | | | FRASER | MI | 48026-3475 |
| BAY PSYCHOLOGICAL ASSOC | ATTN: VICTORIA BISHOP | 1420 CENTER AVE | | | BAY CITY | MI | 48708-6110 |
| BAY REGIONAL MEDICAL | PO BOX 68 | | | | BAY CITY | MI | 48707-0068 |
| BAY REGIONAL MEDICAL CENTER | C/O BERNICE WIERGOWSKI-AC DEPT | 820 S LINCOLN | | | BAY CITY | MI | 48708 |
| BAY RESOURCES INC | 11880 28TH ST N | | | | ST PETERSBURG | FL | 33716 |
| BAY SAAB OF NORFOLK | WILKINS II, WALTER J. | 6970 N MILITARY HWY | | | NORFOLK | VA | 23518-4845 |
| BAY SAAB OF NORFOLK | 6970 N MILITARY HWY | | | | NORFOLK | VA | 23518-4845 |
| BAY SAIL | 901 SAGINAW ST | | | | BAY CITY | MI | 48708-5614 |
| BAY SHIPPERS LLC | 2677 NODULAR DR | | | | SAGINAW | MI | 48601-9247 |
| BAY SOIL CONSERVATION DISTRICT | 4044 3 MILE RD | | | | BAY CITY | MI | 48706-9206 |
| BAY SPRINGS AUTO REPAIR | 4780 N COUNTY ROAD 49 | | | | DOTHAN | AL | 36305-5108 |
| BAY STATE GAS CO | PO BOX 742514 | | | | CININNATI | OH | 45274 |
| BAY STATE GAS CO    MA01581 USA | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 |
| BAY STATE GAS CO MA01581 USA | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 |
| BAY STATE GAS CO. | | 995 BELMONT ST | | | | MA | 02301 |
| BAY STATE GAS COMPANY | 2025 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01104-1657 |
| BAY STATE GAS COMPANY | ATTN: BANKRUPTCY DEPT | PO BOX 2025 | | | SPRINGFIELD | MA | 01102-2025 |
| BAY STATE PHYSICAL T | 535 SOUTH MAIN STREET | | | | RANDOLPH | MA | 02368 |
| BAY TEK GAMES, INC. | | | | | | | |
| BAY TOOL INC | 110 WOODSIDE AVE | PO BOX 78 | | | ESSEXVILLE | MI | 48732-1110 |
| BAY TOOL INC | 110 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1110 |
| BAY UNITED MOTORS INC | 4353 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| BAY VALLEY HOTEL & RESORT | 2470 OLD BRIDGE RD | | | | BAY CITY | MI | 48706-9344 |
| BAY VALLIE | BAY, VALLIE | 55 PUBLIC SQ | STE 650 | | CLEVELAND | OH | 44113 |
| BAY VIEW FUNDING | ASSIGNEE COMPLETE TOOLING SOLU | PO BOX 88174 | | | SAN FRANCISCO | CA | 94188 |
| BAY VIEW FUNDING | 409 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-4736 |
| BAY VIEW FUNDING | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| BAY VIEW FUNDING | 3811 N COBBLER RD | | | | INDEPENDENCE | MO | 64058-2943 |
| BAY VIEW FUNDING | 2730 PENN ST | | | | FAIRMOUNT CITY | PA | 16224-1344 |
| BAY VIEW FUNDING | 33675 RIVIERA | | | | FRASER | MI | 48026-1622 |
| BAY VIEW FUNDING | FOR THE ACCOUNT OF | 2390 S COMMERCE RD | | | WALLED LAKE | MI | 48390-2128 |
| BAY VIEW INC | 4917 3RD ST | | | | SAN FRANCISCO | CA | 94124-2309 |
| BAY VIEW SERVICE | 2642 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-2006 |
| BAY VOLTEX CORP | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351-1550 |
| BAY, CLARK J | 1189 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| BAY, DAIL R | 18277 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3518 |
| BAY, DAVID R | 7580 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9535 |
| BAY, DENNIS J | 37847 PARKHURST ST | | | | LIVONIA | MI | 48154-4850 |
| BAY, KATHLYN | 502 WARSAW ST | | | | PITTSBURGH | PA | 15221-1465 |
| BAY, LINDA A | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| BAY, MICHAEL | NO ADDRESS IN FILE | | | | | | |
| BAY, NANCY L | 19197 RED OAK LANE | | | | BROWNSTOWN | MI | 48193-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAY, ROY E | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| BAY, SUSAN L | 804 S GOLFVIEW PL | | | | MT PROSPECT | IL | 60056-4331 |
| BAYAK, CAROL | 305 ELM ST | | | | CRANFORD | NJ | 07016-3012 |
| BAYAN, KHALIF A | 1100 W MONROE AVE APT 146 | | | | LAS VEGAS | NV | 89106 |
| BAYARD ADVERTISING AGENCY INC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| BAYARD ADVERTISING AGENCY, INC | GENERAL POST OFFICE | PO BOX 5158 | | | NEW YORK | NY | 10087-5158 |
| BAYARD DEVELOPMENT CORP. | LONG BAY ROAD - EAST | | | ST. THOMAS VIRGIN ISLANDS | | | |
| BAYARD KURTH CO INC | 19321 MOUNT ELLIOTT STREET | | | | DETROIT | MI | 48234-2724 |
| BAYARD RADER | 39 W QUARRY ST APT 8 | | | | NEWTON FALLS | OH | 44444-1638 |
| BAYARD RADER | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| BAYAT HOMAYOUN | 3686 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| BAYBA, MARY A | PO BOX 2606 | C/O JAMES CLARK | | | MESA | AZ | 85214-2606 |
| BAYBECK, KENNETH J | 2451 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| BAYBECK, MICHAEL T | 7177 BELL RD | | | | BIRCH RUN | MI | 48415-9093 |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL AVE | | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL ST | | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 950 W FREEWAY ST | | | | GRAND PRAIRIE | TX | 75051-1435 |
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIDGE TIRE AND AUTO CENTRE | 35 EMILY ST. | | | BELLEVILLE ON K8N 2P6 CANADA | | | |
| BAYBUTT, VIVIENNE E | 6022 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| BAYCARE HOMECARE | NORM WEAVER | 8452 118TH AVE | | | LARGO | FL | 33773-5007 |
| BAYCHAR AUTO SERVICE INC. | 6733 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219-4103 |
| BAYCHESTER AUTO REPAIRS | 2951 EDSON AVE | | | | BRONX | NY | 10469-3314 |
| BAYCI, WILLIAM J | 3304 KINGSWOOD CT | | | | JOLIET | IL | 60431-4928 |
| BAYCOAST INTERNATIONAL LTD | VANTERPOOL PLAZA 2ND FLOOR | WICKHAMS CAY I ROAD TOWN | | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| BAYCOAST INTERNATIONAL LTD | VANDERPOOL PLAZA, 2ND FLOOR | WICKHAMS CAY 1 | | ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS | | | |
| BAYCOM | | 1603 N JESSUP ST STE 7 | UNIT # 7 | | | DE | 19802 |
| BAYCOM INC | 2040 RADISSON ST | | | | GREEN BAY | WI | 54302-2054 |
| BAYDL, ROBERT A | 13565 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| BAYDO CHEVROLET | 35108 92ND AVE S | | | | MCKENNA | WA | 98558 |
| BAYDOUN DARIN | 24269 SIMMONS DR | | | | NOVI | MI | 48374-3059 |
| BAYDOUN, AHMAD K | 7436 THEISEN ST | | | | DEARBORN | MI | 48126-1652 |
| BAYDOUN, AMIRA | 7849 HARTWELL ST | | | | DEARBORN | MI | 48126-1121 |
| BAYDOUN, KAMAL A | 7436 THEISEN ST | | | | DEARBORN | MI | 48126-1652 |
| BAYDOUN, RAFIC J | 6034 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2328 |
| BAYEE, FLORENCE C | 6432 SAINT MARYS ST | | | | DETROIT | MI | 48228-5225 |
| BAYER CORP | 100 BAYER RD BLDG 6 | | | | PITTSBURGH | PA | 15205 |
| BAYER CORPORATION | THOMAS PHALIN | 100 BAYER RD | | | PITTSBURGH | PA | 15205-9707 |
| BAYER CORPORATION | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-9707 |
| BAYER III, ROBERT J | 18239 WAGON LN | | | | SOUTH BEND | IN | 46637-4363 |
| BAYER JORDAN | BAYER, JORDAN | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| BAYER JR, ROBERT L | 33 LILAC LN | | | | DANBURY | CT | 06810-7289 |
| BAYER MATERIALSCIENCE LLC | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-9707 |
| BAYER MIKE | 60303 CREEKSIDE CT | | | | WASHINGTON | MI | 48094-2122 |
| BAYER MOTOR CO., INC. | CHARLES BAYER | 216 E GRAND | | | COMANCHE | TX | 76442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYER MOTOR CO., INC. | 216 E GRAND | | | | COMANCHE | TX | 76442 |
| BAYER, BRENDA | 410 EMMETT ST APT 14 | | | | BRISTOL | CT | 06010-8601 |
| BAYER, CARLIN L | 41143 BERNARD DR | | | | STERLING HTS | MI | 48313-3405 |
| BAYER, CYNTHIA M | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| BAYER, DOLORES | 34929 PHEASANT RIDGE | | | | RICHMOND | MI | 48062-1836 |
| BAYER, DOROTHY J | 447 W LAKE ST | | | | SOUTH LYON | MI | 48178-1308 |
| BAYER, DOROTHY V | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| BAYER, ERNEST H | 14 CANDY LN | | | | BRISTOL | CT | 06010-2495 |
| BAYER, FREDERICK G | 50368 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| BAYER, JAMES M | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| BAYER, JOAN M | 5624 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243-3761 |
| BAYER, JOHN L | 7043 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9583 |
| BAYER, JOSEPH R | 510 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| BAYER, JOSEPH R | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| BAYER, JOSEPH RAYMOND | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| BAYER, LEONARD L | 526 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| BAYER, MARK C | 40203 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |
| BAYER, MICHAEL J | 60303 CREEKSIDE CT | | | | WASHINGTON TWP | MI | 48094-2122 |
| BAYER, NAOMI G | 8111 STERLING | | | | CENTER LINE | MI | 48015-1356 |
| BAYER, SALLY | 31936 ALINE DR | | | | WARREN | MI | 48093-1104 |
| BAYER, SHIRLEY A | 1365 OAKLEY RD | | | | CLAWSON | MI | 48017-1211 |
| BAYER, WILLIAM J | 208 VALHALLA DR | | | | SOLVANG | CA | 93463-3100 |
| BAYER, WILLIAM L | 19775 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| BAYERISCHE MOTOREN WERKE AG | PLASA SMEETS 6, CURACAO, NETHERLANDS ANTILLES | | | NETHERLANDS ANTILLES | | | |
| BAYERISCHE MOTOREN WERKE AG | HANAUER LANDSTR. 182 | | | FRANKFURTM AM MAIN 60314 GERMANY | | | |
| BAYERISCHE MOTOREN WERKE AKTIEGESELLSCHAFT | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | | TROY | MI | 48083-4232 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | EXECUTIVE DIRECTOR, HYBRID DEVELOPMENT CENTER | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | TROY | MI | 48083-4232 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | PETUELRING 130 | | | MUNICH 80788 GERMANY | | | |
| BAYERISCHE MOTOREN WERKE, AG | PETUELRING 130, 89788 MUNICH, GERMANY | | | GERMANY | | | |
| BAYERISCHER BRENNSTOFFVERB. | M■LLERSTR. 54/V | 80469 MUENCHEN | DEUTSCHLAND | | | | |
| BAYERISCHER BRENNSTOFFVERB. | MUELLERSTR. 54/V | | | 80469 MUENCHEN DEUTSCHLAND GERMANY | | | |
| BAYERL, MATTHEW D | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BAYERL, RICHARD A | 6822 BOARDWALK DR | | | | POLAND | OH | 44514-4219 |
| BAYERL, RICHARD A | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BAYES JR, JACK E | 4733 ANNHURST RD | | | | COLUMBUS | OH | 43228-1338 |
| BAYES, ANGELA M | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| BAYES, DOROTHY A | 131 B ASBURY HALL | 585 N ST ROUTE 741 | | | LEBANON | OH | 45036 |
| BAYES, DOROTHY A | 585 N STATE ROUTE 741 | 131 B ASBURY HALL | C/O OTTERBEIN | | LEBANON | OH | 45036-8840 |
| BAYES, ERICA M | 330 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| BAYES, HAROLD | NORTH STREET | | | | GRATIS | OH | 45330 |
| BAYES, J D | 330 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| BAYES, J DAVID | 330 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| BAYES, JACK | 350 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| BAYES, JAMES K | 4185 FLOWERS RD # 175R12 | | | | MANSFIELD | OH | 44903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYES, JAMES R | 2509 E 109TH ST | | | | LOS ANGELES | CA | 90059-1411 |
| BAYES, JO ANN | 4515 BOLON AVE | | | | HILLIARD | OH | 43026-1802 |
| BAYES, LISA K | 623 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| BAYES, LYNDA J | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| BAYES, ROY E | 540 BOOKWALTER AVE. | | | | NEW CARLISLE | OH | 45344-5344 |
| BAYES, ROY E | 8198 COUNTRY CLUB DR. | | | | BROOKSVILLE | FL | 34613-2705 |
| BAYES, SHARON K | 4244 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| BAYES, THOMAS E | 683 HENLOCK ST SE | | | | PALM BAY | FL | 32909-7574 |
| BAYES, WILLIAM H | 628 TYRON AVE. | | | | DAYTON | OH | 45404-2461 |
| BAYES, WILLIAM H | 628 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| BAYFORD, STEVEN E | | | | | | | |
| BAYHA, BRUCE F | 1655 N HANLON ST | | | | WESTLAND | MI | 48185-3540 |
| BAYHA, BRUCE FRANKLIN | 1655 N HANLON ST | | | | WESTLAND | MI | 48185-3540 |
| BAYHA, CARL G | 27231 38TH AVE | | | | PAW PAW | MI | 49079-9429 |
| BAYHA, GEORGE E | 129 N MAIN ST | | | | BELLEVUE | MI | 49021-1231 |
| BAYHA, JANICE K | 6108 KEENEY DR | | | | SIX LAKES | MI | 48886-9775 |
| BAYHA, JANICE K | 6108 KEENEY DRIVE | | | | SIX LAKES | MI | 48886-9775 |
| BAYHAN, JOANN | 855 W JEFFERSON ST LOT 56 | | | | GRAND LEDGE | MI | 48837-1377 |
| BAYHI, YVONNE B | 2733 AUDUBON ST | | | | NEW ORLEANS | LA | 70125-3501 |
| BAYIATES, VALERIE | 49 FAIRFIELD ST | | | | WATERTOWN | MA | 02472-4203 |
| BAYLES DONNA | PO BOX 367 | | | | BIGGS | CA | 95917-0367 |
| BAYLES RICHARD | 3697 SE DOUBLETON DR | | | | STUART | FL | 34997-5621 |
| BAYLES, JEANNE J | 327 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9559 |
| BAYLES, JORDAN | | | | | | | |
| BAYLES, KEDRIC | | | | | | | |
| BAYLES, KELLY | CHRISTENSEN & JENSEN | 50 SOUTH MAIN STREET SUITE 1500 | | | SALT LAKE CITY | UT | 84144 |
| BAYLES, KELLY | LAW OFFICES OF STEELE AND RUFFINEGO LLC | 50 SOUTH MAIN STREET SUITE 1550 | | | SALT LAKE CITY | UT | 84144 |
| BAYLES, KELLY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BAYLES, LISA | NESSLER FREDERIC W LAW OFFICES OF | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| BAYLES, MARVIN G | 3329 HIGHWAY 26 | | | | WIGGINS | MS | 39577-9540 |
| BAYLES, SAVANNAH | | | | | | | |
| BAYLES, VICKI | | | | | | | |
| BAYLESS JR, RICHARD E | 25 COUNTRY LN W | | | | NEWARK | DE | 19702-3723 |
| BAYLESS PATHMARK HUR | PO BOX 93825 | | | | CLEVELAND | OH | 44101-5825 |
| BAYLESS SLONE | 830 FLORENCE STREET | | | | XENIA | OH | 45385-1911 |
| BAYLESS, ALBERT O | 201 OAK ST | | | | CORUNNA | MI | 48817-1026 |
| BAYLESS, BUFORD A | 11519 HIGHWAY 131 | | | | WELLINGTON | MO | 64097-8110 |
| BAYLESS, BUSHROD W | RT 2-6160 E M-21 | | | | CORUNNA | MI | 48817 |
| BAYLESS, DAVID L | 3825 VALLEY BLVD SPC 56 | | | | WALNUT | CA | 91789 |
| BAYLESS, DEBRA | 2327 PRAIRIE HOLLOW RD | | | | IMPERIAL | MO | 63052-3018 |
| BAYLESS, DEBRA S | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| BAYLESS, DENNIS M | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| BAYLESS, GEORGE B | 3716 E COUNTY ROAD 300 N | | | | GREENSBURG | IN | 47240-8563 |
| BAYLESS, GEORGE E | 2710 ELM ST APT A | | | | HIGGINSVILLE | MO | 64037-2110 |
| BAYLESS, GORDON R | 197 RAINBOW DR PMB 9702 | | | | LIVINGSTON | TX | 77399-1097 |
| BAYLESS, HAROLD C | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| BAYLESS, JAMES S | PO BOX 170423 | | | | ARLINGTON | TX | 76003-0423 |
| BAYLESS, JAMES W | 160 FAIR ST SE | | | | CLEVELAND | TN | 37311-2829 |
| BAYLESS, JIMMY L | 821 NEUBERT AVENUE | | | | FLINT | MI | 48507-1720 |
| BAYLESS, JIMMY LEE | 821 NEUBERT AVENUE | | | | FLINT | MI | 48507-1720 |
| BAYLESS, KEVIN S | 7831 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| BAYLESS, KIM A | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| BAYLESS, KIM ALISON | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYLESS, MARK S | 504 LAKE MARIAM TER | | | | WINTER HAVEN | FL | 33884-3823 |
| BAYLESS, MARVIN W | 7753 DIANJOU DR | | | | EL PASO | TX | 79912-7163 |
| BAYLESS, MICHAEL P | 530 DUTCH LN | | | | HERMITAGE | PA | 16148-2734 |
| BAYLESS, PHILLIP J | 3927 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| BAYLESS, RAMON D | 1900 E 750 S | | | | FAIRMOUNT | IN | 46928-9208 |
| BAYLESS, ROBERT A | 7503 GLENFAIR CT | | | | INDIANAPOLIS | IN | 46214-2647 |
| BAYLESS, ROBERT L | 6408 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| BAYLESS, RONALD J | 2138 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309-2131 |
| BAYLESS, RUTH K | 3301 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| BAYLESS, SARA L | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440-9501 |
| BAYLESS, SEAN S | 3828 N HERMITAGE RD | | | | TRANSFER | PA | 16154-1824 |
| BAYLESS, SEAN STEVEN | 3328 N HERMITAGE RD | | | | TRANSFER | PA | 16154-1824 |
| BAYLESS, STELLA M | 757 ERRNOE DR | | | | DAYTON | OH | 45408-1507 |
| BAYLEY, BARBARA S | 776 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5156 |
| BAYLEY, JAMES J | 1427 SW 47TH TER APT 205 | | | | CAPE CORAL | FL | 33914-6379 |
| BAYLEY, JEFFREY N | 8260 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| BAYLEY, JOHN J | 1883 MARGIE DR | | | | WHITE LAKE | MI | 48386-1832 |
| BAYLEY, JUDY L | 6604 MEADOWBROOK AVE | | | | CLEVELAND | OH | 44144-1519 |
| BAYLEY, JUDY LYNN | 6604 MEADOWBROOK AVE | | | | CLEVELAND | OH | 44144-1519 |
| BAYLEY, PATRICK K | 9100 ALLEN RD | | | | CLARKSTON | MI | 48348-2723 |
| BAYLEY, RICHARD G | 5419 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| BAYLIFF, BEVERLY A | 10453 WOODCLIFF CT | | | | HARTLAND | MI | 48353-2540 |
| BAYLINE ELECTRIC | 21213 HAWTHORNE BLVD #5319 | | | | TORRANCE | CA | 90503 |
| BAYLINE ELECTRIC | | | | | | | |
| BAYLINE ELECTRIC INC | 21213 HAWTHORNE BLVD NO 5319 M | | | | TORRANCE | CA | 90503 |
| BAYLIS JR, JAMES A | 348 SHENANDOAH AVE | | | | WINCHESTER | VA | 22601-5160 |
| BAYLIS SARA | BAYLIS, SARA | 228 MORGAN AVENUE | | | HARRIMAN | TN | 37748 |
| BAYLIS WEST | 637 HIGHWAY DD | | | | DEFIANCE | MO | 63341-2003 |
| BAYLIS, DAVID M | 180 BRISCOE BLVD | | | | WATERFORD | MI | 48327 |
| BAYLIS, EDWARD L | 307 W PICCADILLY ST | | | | WINCHESTER | VA | 22601-3907 |
| BAYLIS, JOAN R | 109 WOODWORTH ST | | | | LESLIE | MI | 49251-9485 |
| BAYLIS, JOHN G | 1322 GRANGER AVENUE | | | | ANN ARBOR | MI | 48104-4423 |
| BAYLIS, LESTER B | 7536 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4229 |
| BAYLIS, MARK E | 236 E BARRON RD | | | | HOWELL | MI | 48855-8347 |
| BAYLIS, MARVIN W | 2818 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4135 |
| BAYLIS, RONALD | 24800 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-3070 |
| BAYLIS, SARA | 228 MORGAN AVE | | | | HARRIMAN | TN | 37748-2447 |
| BAYLIS, SARA | 228 MORGAN AVENUE | | | | HARRIMAN | TN | 37748 |
| BAYLIS, THOMAS | | | | | | | |
| BAYLISS TIRE & AUTO CLINIC | 540 S MAIN ST | | | | CLAWSON | MI | 48017-2014 |
| BAYLISS, CHARLES E | 535 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1085 |
| BAYLISS, JR,NORMAN L | 711 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1558 |
| BAYLISS, KEVIN D | 206 N MAIN ST STE 2 | | | | DAVISON | MI | 48423 |
| BAYLISS, KYLEY R | 14018 BISHOP RD | | | | CHESANING | MI | 48616-9499 |
| BAYLISS, NORMAN G | 14300 GOOSE LAKE RD | | | | JONESVILLE | MI | 49250-9532 |
| BAYLISS, PATRICIA B | 347 VILLAGE STREET | | | | MILLIS | MA | 02054-1733 |
| BAYLISS, PATRICIA B | 347 VILLAGE ST | | | | MILLIS | MA | 02054-1733 |
| BAYLISS, ROBERT W | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| BAYLISS, ROBERT W | 1507 BRISTOW CT | | | | DEFIANCE | OH | 43512-6604 |
| BAYLISS, RONALD R | PO BOX 629 | | | | LINESVILLE | PA | 16424-0629 |
| BAYLISS, RUSSELL S | 4603 HANNAFORD DR | | | | TOLEDO | OH | 43623-3922 |
| BAYLISS, RUSSELL STEVEN | 4603 HANNAFORD DR | | | | TOLEDO | OH | 43623-3922 |
| BAYLISS, THOMAS A | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| BAYLOCK, ADELLA | 1326 CHATHAM DR | | | | FLINT | MI | 48505-2584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYLOCK, EUGENE | 4811 WALNUT PEAK DRIVE | BUILDING 5 | | | FLINT | MI | 48532 |
| BAYLOCK, H. G | 12239 S STEWART AVE | | | | CHICAGO | IL | 60628-6522 |
| BAYLOCK, LAWRENCE S | 11 BRYANT AVE | | | | ELMSFORD | NY | 10523 |
| BAYLOCK/LEONARD | PO BOX 0680 | | | | LEONARD | MI | 48367-1801 |
| BAYLOR ALL SAINTS ME | PO BOX 848108 | | | | DALLAS | TX | 75284-8108 |
| BAYLOR C KIRK | 3829  WINTHROP DRIVE | | | | DAYTON | OH | 45431-3153 |
| BAYLOR JR, JUNIUS E | PO BOX 511 | | | | SAGINAW | MI | 48606-0511 |
| BAYLOR KIRK | 3829 WINTHROP DR | | | | DAYTON | OH | 45431-3153 |
| BAYLOR MED CTR IRVIN | PO BOX 841590 | | | | DALLAS | TX | 75284-1590 |
| BAYLOR MELVIN (477193) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAYLOR UNIVERSITY | DIVISION FINANCE ADMIN CASHIER | PO BOX 97048 | | | WACO | TX | 76798 |
| BAYLOR UNIVERSITY OFFICE OF BAYLOR ACADEMIC | SCHOLARSHIPS AND FINANCIAL AID | P O BOX 97028 | | | WACO | TX | 76798 |
| BAYLOR, CHARLES W | 2265 N STATE ROAD 101 10 | | | | MILAN | IN | 47031 |
| BAYLOR, CLARENCE M | 385 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3800 |
| BAYLOR, DAVID R | 10817 W WATERSIDE CT | | | | MAIZE | KS | 67101-3701 |
| BAYLOR, GWENDOLYN L | 2409 LODGE FARM RD | | | | SPARROWS PT | MD | 21219-1935 |
| BAYLOR, JAMES H | 169 OTTAWA DR | | | | PONTIAC | MI | 48341-2043 |
| BAYLOR, KATHRYN R | 18653 LAUDER ST | | | | DETROIT | MI | 48235-2759 |
| BAYLOR, MELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAYLOR, MICHELE M | 2651 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| BAYLOR, MONA G | 601 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| BAYLOR, PAUL A | 45 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2817 |
| BAYLOR, RICKY | 244 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| BAYLOR, ROLAND N | HC 65 BOX 14 | | | | ALPINE | TX | 79830-9701 |
| BAYLOR, RUTHIE B | APT 5201 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-4299 |
| BAYLOR, SPENCER P | 582 CALIFORNIA AVE | | | | PONTIAC | MI | 48341 |
| BAYLOR, WILLIAM C | 7712 SHADOWHILL WAY | | | | CINCINNATI | OH | 45242-4224 |
| BAYMA, EUGENE T | 7314 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| BAYMAN, SCOTT R | 40 BEACHSIDE DR APT 102 | | | | VERO BEACH | FL | 32963 |
| BAYMAR AIR CONDITIONING SUPPLY | 3200 JEFFERSON BLVD | | | WINDSOR ON N8T 2W8 CANADA | | | |
| BAYMARK INC | 638 BEECHWOOD AVE | | | | CARNEGIE | PA | 15106-2905 |
| BAYMER, FREDERICK P | 283 LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8932 |
| BAYMON, JEFFREY J | 522 WALLIS AVE | | | | FARRELL | PA | 16121-2067 |
| BAYN, DIANA K | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, JESSE W | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, JESSE WILLIAM | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, LEROY R | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, RANDY S | 6106 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7261 |
| BAYNARD, ADDIE | 1787 SYLVON RD | | | | ATLANTA | GA | 30310-4950 |
| BAYNARD, JAMES E | 678 PHILLIPS DR | | | | MAGNOLIA | DE | 19962-4616 |
| BAYNARD, RODNEY M | 221 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2829 |
| BAYNE JIM | 19435 SW 129TH AVE | | | | TUALATIN | OR | 97062-7070 |
| BAYNE THOMAS E (428475) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAYNE, BECKY R | 178 NORTH TRANSIT ST. | APT#2 | | | LOCKPORT | NY | 14094 |
| BAYNE, BRIAN C | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| BAYNE, CAROL E | 4876 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9342 |
| BAYNE, DARLENE L | 19055 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2546 |
| BAYNE, DAVID E | 428 JOHNSON RD | | | | BERGEN | NY | 14416-9308 |
| BAYNE, DEBRA S | 17879 LAKETON AVE | | | | CASNOVIA | MI | 49318-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYNE, GARY R | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| BAYNE, GEORGE R | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| BAYNE, GREGORY D | 61 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| BAYNE, GWEN M | 227 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| BAYNE, GWEN MARIE | 227 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| BAYNE, HAZEL M | 1029 LAYMANTOWN RD | | | | TROUTVILLE | VA | 24175-6892 |
| BAYNE, HELEN M | 1730 HAMBLEN DRIVE WEST | | | | INDIANAPOLIS | IN | 46231-1310 |
| BAYNE, HELEN M | 4118 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-4567 |
| BAYNE, JAMES V | 2556 HARTEL RD | | | | CHARLOTTE | MI | 48813-9398 |
| BAYNE, JOAN M | P.O BOX 4265 | | | | PRESCOTT | MI | 48756-4265 |
| BAYNE, JOAN M | PO BOX 4265 | | | | PRESCOTT | MI | 48756-4265 |
| BAYNE, KELLY PIERCE | 428 JOHNSON RD | | | | BERGEN | NY | 14416-9308 |
| BAYNE, KENNETH H | 2015 HOLBORN RD | | | | BALTIMORE | MD | 21222-4654 |
| BAYNE, MARCUS S | 20172 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4223 |
| BAYNE, MICHAEL J | 2053 ROSALIND | | | | GRAYLING | MI | 49738-7016 |
| BAYNE, RACHEL | 5955 SUTTER AVE APT 6 | | | | CARMICHAEL | CA | 95608-2753 |
| BAYNE, REBECCA L | 24592 JASON DR | | | | BROWNSTOWN | MI | 48134-9183 |
| BAYNE, ROSS | 17226 STAHELIN AVE | | | | DETROIT | MI | 48219-3597 |
| BAYNE, SANDRA L | 15965 ELMIRA ST | | | | LANSING | MI | 48906-1100 |
| BAYNE, THELMA | 2300 COUNTY LINE ROAD, APT 124, | | | | BEAVERCREEK | OH | 45430-5430 |
| BAYNE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAYNE, VERNON L | 15965 ELMIRA ST | | | | LANSING | MI | 48906-1100 |
| BAYNE, WILLARD D | 1109 2ND ST | | | | HILLER | PA | 15444-9717 |
| BAYNES, A J FREIGHT CONTR LTD | 225 LOUISIANA STREET | | | | BUFFALO | NY | 14204 |
| BAYNES, BILLY M | 3513 GARNER AVE | | | | KANSAS CITY | MO | 64124-1915 |
| BAYNES, DORIS I | 5936 W 29TH PL | | | | SPEEDWAY | IN | 46224-3006 |
| BAYNES, GEORGE G | 26560 BERG RD APT 1305 | | | | SOUTHFIELD | MI | 48033-8622 |
| BAYNES, LARNELL | 2652 E 15TH ST APT 3 | | | | LONG BEACH | CA | 90804 |
| BAYNES, MARCEL J | 15 BANFIELD AVE | | | | MATTAPAN | MA | 02126-2302 |
| BAYNES, MARK S | 15147 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BAYNES, MARY R | 1560 HUGHES MILLS RD | | | | BURLINGTON | NC | 27217 |
| BAYNES, SAMUEL P | 121 TREMAINE AVE | | | | KENMORE | NY | 14217-2617 |
| BAYNES, SARAH J | 8 BENTWOOD RD | | | | PALM BEACH GARDENS | FL | 33418-3705 |
| BAYNES, STEPHEN B | 8356 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5049 |
| BAYNES, STEPHEN L | 8430 SOUTH INGLESIDE AVE. | | | | CHICAGO | IL | 60619 |
| BAYNES, STEPHEN L | 10025 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2133 |
| BAYNHAM, MARK D | 7010 SCENIC COURT | | | | HARRISBURG | PA | 17111-5086 |
| BAYNO, GENEVA A | 8921 RENNER BLVD APT 905 | | | | LENEXA | KS | 66219-3008 |
| BAYNON HARRIS | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| BAYO ANGELA | 122 WINDRIDGE | | | | LAGRANGE | GA | 30240-9743 |
| BAYO JR, PETER J | PO BOX 268 | | | | AUGUSTA | MT | 59410-0268 |
| BAYO, CHARLES F | 6331 BARKER DR | | | | WATERFORD | MI | 48329 |
| BAYOL, GARRETT M | 6416 VALLEY OAK PLZ | | | | MARTINEZ | CA | 94553-6122 |
| BAYONA, OSVALDO | 14612 SW 168TH TER | | | | MIAMI | FL | 33177-2036 |
| BAYONNE BARREL ADMINISTRATIVE FUND | PO BOX 1980 | C\O DAVID SCHNEIDER | | | MORRISTOWN | NJ | 07962-1980 |
| BAYONNE NESBITT | 51 TYRINGHAM RD | | | | ROCHESTER | NY | 14617-2520 |
| BAYONNE V NESBITT | 51   TYRINGHAM RD | | | | ROCHESTER | NY | 14617-2520 |
| BAYOR COUNTY APPRAISAL DISTRICT | 211 N WASHINGTON ST | | | | SEYMOUR | TX | 76380-2123 |
| BAYORGEON, LEE M | 10 LINDEN CIR | | | | JEFFERSON | WI | 53549-1945 |
| BAYORIN, POLLYANN E | 14126 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| BAYOU SIDE TRUCKING LLC | 111 PARK WEST DR | | | | SCOTT | LA | 70583-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYOU SIDE TRUCKING LLC | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BAYOU STATE TRANSPORTATION CO | 5342 CRESTWOOD RD | | | | BASTROP | LA | 71220 |
| BAYOWSKI, TERRY S | 3686 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| BAYPORTER EXPRESS | | 27 INDUSTRIAL WAY | | | | CA | 94005 |
| BAYRAM CEM KAAN | 99 HARBOUR SQUARE STE 1803 | | | TORONTO CANADA ON M51 2H2 CANADA | | | |
| BAYRE, SHIRLEY O | PO BOX 270106 | C/O FIRST NATIONAL BANK OF | HARTFORD TRUST DEPT | | HARTFORD | WI | 53027-0106 |
| BAYRON, EDUARDO | PO BOX 1234 | | | | ANASCO | PR | 00610-1234 |
| BAYS CARLOS M | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BAYS CHASE | 18375 VENTURA BLVD SUITE 418 | | | | TARZANA | CA | 91356 |
| BAYS RONALD (492497) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAYS, ANNA C | 1400 BEAR PEN RD | | | | CAMPTON | KY | 41301-9305 |
| BAYS, ARNOLD G | 13412 HIGHLANDVIEW AVE | | | | CLEVELAND | OH | 44135-1621 |
| BAYS, BILL F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BAYS, CHARLOTTE E | RTE #2 BOX 73 | | | | HAMLIN | WV | 25523 |
| BAYS, CLAUDE L | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| BAYS, DAVID R | PO BOX 1875 | | | | HILLSBORO | OH | 45133-1875 |
| BAYS, EARL L | RTE #2 BOX 73 | | | | HAMLIN | WV | 25523 |
| BAYS, GARY V | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| BAYS, GARY VAUGHN | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| BAYS, JUDY N | 40211 166TH ST E | | | | PALMDALE | CA | 93591-3032 |
| BAYS, JULIA J | 7108 DARROW RD | | | | HURON | OH | 44839-9760 |
| BAYS, JULIA J | 7108 DARROW ROAD | | | | HURON | OH | 44839-9760 |
| BAYS, JULIA S | 1641 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3921 |
| BAYS, JUSTIN G | 4215 W 200 SOUTH | | | | ANDERSON | IN | 46011-8749 |
| BAYS, KENNETH B | 5387 PHEASANT DR | | | | ORIENT | OH | 43146-9238 |
| BAYS, LARRY S | 605 EUREKA RD | | | | WYANDOTTE | MI | 48192-5710 |
| BAYS, LINDA C | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| BAYS, MARY W | 617 HILLTOP DR APT G10 | HILLCREST APTS. | | | TRENTON | NJ | 08620-3107 |
| BAYS, OUTHER J | 3275 BRATTON DR | | | | ROCK HILL | SC | 29732-9001 |
| BAYS, PAUL E | 15480 W. CO. RD 100 N. | | | | ANDERSON | IN | 46012 |
| BAYS, RICHARD L | 209 WASHINGTON ST | | | | WEST LIBERTY | OH | 43357-9793 |
| BAYS, ROBBIN D | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| BAYS, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAYS, SHEILA M | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, SHEILA MARIE | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, TERRY L | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, TIMMY R | 1020 HOLLY ST | | | | IRVING | TX | 75061-5359 |
| BAYS, TIMOTHY R | 18 N 36TH ST | | | | TERRE HAUTE | IN | 47803-1302 |
| BAYS, WILLIAM P | 1314 W MAIN ST | | | | LOVELAND | OH | 45140-2461 |
| BAYSA, DAVID R | 11854 27 MILE RD | | | | WASHINGTON | MI | 48094-2405 |
| BAYSA, RIZAL J | 5605 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2640 |
| BAYSDEN, RAYMOND M | 4029 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| BAYSE, JOHN R | 18 E COURT ST | | | | WARSAW | NY | 14569-1302 |
| BAYSHORE CHEVROLET, INC. | MATTHEW GRAHAM | 301 S HOPE AVE | | | SANTA BARBARA | CA | 93105-4044 |
| BAYSHORE HEALTHCARE GROUP | | | | | | | |
| BAYSHORE HEALTHCARE LTD | 55 KING ST STE 600 | | | ST CATHARINES CANADA ON L2R 3H5 CANADA | | | |
| BAYSHORE RESORT | 833 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-2703 |
| BAYSHORE TIRE & SERVICE CENTER | 1820 SW BAYSHORE BLVD | | | | PORT SAINT LUCIE | FL | 34984-3505 |
| BAYSIDE CHEVROLET,INC. | FRANK MEADOR | 1200 SOLOMONS ROAD | | | PRINCE FREDERICK | MD | 20678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYSIDE CHEVROLET,INC. | 1200 SOLOMONS ROAD | | | | PRINCE FREDERICK | MD | 20678 |
| BAYSIDE EXPOSITION CENTER | 200 MOUNT VERNON ST | | | | DORCHESTER | MA | 02125-3120 |
| BAYSIDE TIRE & AUTO | 4460 SHORE DR | | | | VIRGINIA BEACH | VA | 23455-2822 |
| BAYSINGER BEECHER V (428476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BAYSINGER, BEECHER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAYSINGER, COLLEEN CA | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| BAYSINGER, HIRAM A | 1680 S PLATEAU CIR | C/O RONALD A BAYSINGER | | | MARTINSVILLE | IN | 46151-6027 |
| BAYSINGER, JOHN L | 225 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| BAYSINGER, MARY FRANCES | 215 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| BAYSINGER, MELISSA J | 3304 INDIAN ROCK LANE | | | | W LAFAYETTE | IN | 47906-1203 |
| BAYSUL EAGAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BAYT, STEPHEN J | 5599 TRAMMEL CT | | | | CARMEL | IN | 46033-8134 |
| BAYT, SUSAN M | 8334 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2612 |
| BAYTON, JOHNNY O | 5188 LAUREL BRIDGE CT SE | | | | SMYRNA | GA | 30082-4827 |
| BAYTOS LAWRENCE M POA FOR | HELEN E BAYTOS | 1480 GREENLAKE DR | | | AURORA | IL | 60502-1352 |
| BAYTOS, JEFFREY M | 3096 TRENTWOOD CT | | | | BRUNSWICK | OH | 44212-4292 |
| BAYTOS, JOSEPH L | 5184 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3954 |
| BAYTOS, JOSEPH M | 2810 BENJAMIN DR | | | | BRUNSWICK | OH | 44212-4374 |
| BAYTOWN FAMILY NEIGHBORHOOD | ATTN: TIFFANY WRIGHT | 1114 N JACKSON ST | | | BAY CITY | MI | 48708-5920 |
| BAYUS DANIEL | BAYUS, DANIEL | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BAYUS, ANDREA G | 2490 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 |
| BAYUS, CHRISTOPHER J | 2468 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| BAYUS, CHRISTOPHER JOHN | 2468 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| BAYUS, DOROTHY J | 1886 MORNING SUN LN | | | | NAPLES | FL | 34119-3321 |
| BAYUS, GREG L | 612 WILMINGTON AVE | | | | DAYTON | OH | 45420-1864 |
| BAYUS, HELEN K | 1342 WARNER RD. N.E. | | | | BROOKFIELD | OH | 44403-9752 |
| BAYUS, HELEN K | 1342 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| BAYUS, KAREN J | 3323 JASPER CT | | | | TROY | MI | 48083-5722 |
| BAYUS, LISA D | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| BAYUS, LORI T | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| BAYUS, PATRICIA D | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| BAYUS, TILLIE A | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| BAYVIEW CADILLAC | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW CADILLAC-FLEET | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW GMAC/AVIS | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW HILLS CORPORATE CENTREPARTNERSHIP | C\O EMERALD PROPERTY SERVICES | 335 BAY ST STE 900 | | TORONTO ON M5H 2R3 CANADA | | | |
| BAYVIEW YACHT CRAFTERS INC | 31785 S RIVER RD | | | | HARRISON TWP | MI | 48045-1892 |
| BAYVIEW YATCHCRAFTERS INC (AKA BAYVIEW YACHTCRAFTERS) | BAYVIEW YATCHERS INC  38-2749181 | 31785 S RIVER ROAD | | | HARRISON TWP | MI | 48045 |
| BAYWAL, JOHN J | 8249 CAROLE LN | | | | WASHINGTN TWP | MI | 48094-2948 |
| BAYWAL, JOHN JAMES | 8249 CAROLE LN | | | | WASHINGTN TWP | MI | 48094-2948 |
| BAYWOL, ROGER J | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9416 |
| BAYYA, KRANTHI R | 2 COURY RD | | | | HILLSBOROUGH | NJ | 08844-4054 |
| BAYYA, KRANTHI RAO | 2 COURY RD | | | | HILLSBOROUGH | NJ | 08844-4054 |
| BAYYOUK, HANI I | 6323 WILLOW CREEK DR | | | | CANTON | MI | 48187-3366 |
| BAZ, RIAD K | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| BAZAN, ANDY | | | | | | | |
| BAZAN, ROY A | 6878 40TH AVE | | | | HUDSONVILLE | MI | 49426-9218 |
| BAZAN, SCOTT | 3852 32ND ST | | | | HAMILTON | MI | 49419-9553 |
| BAZAN, WESLEY | 1232 MAPLEWOOD DR | | | | JENISON | MI | 49428-8364 |
| BAZANSKI, BEN J | 17135 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAZAR TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BAZAR TAXI INC | C/O CHARLES DORKEY | ALAN KAUFMAN ESQ, TIMOTHY PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE, SUITE 1700 | NEW YORK | NY | 10169 |
| BAZARIAN JOSEPH M (ESTATE OF) (661918) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BAZARIAN, JOSEPH M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BAZATA, DEAN | 5007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4974 |
| BAZAZ, EHSAN | 283 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2216 |
| BAZEL KELLY | 1931 STRAFFORD DR | | | | LANCASTER | SC | 29720-8546 |
| BAZEL N AL-GAMAL | 1480 PARKWOOD AVE APT 6 | | | | YPSILANTI | MI | 48198-5974 |
| BAZEL, GARNET H | 119 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| BAZEL, JEANETTE | 5854 FLAIG DR | | | | FAIRFIELD | OH | 45014-5112 |
| BAZEL, WILLIAM S | 17141 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3528 |
| BAZELL OIL CO INC | 15140 STATE ROUTE 328 | PO BOX 2 | | | LOGAN | OH | 43138-9445 |
| BAZELON LESS & FELDMAN PC | ATTY FOR THE ACE GROUP | ATTN JEFFREY A LESS & HELEN | 1515 MARKET ST, STE 700 | | PHILADELPHIA | PA | 19102 |
| BAZELON LESS & FELDMAN, P.C | ATTY FOR ACE AMERICA INSURANCE COMPANY,ET AL | ATTN: JEFFREY A. LESS, ESQUIRE, JENNIFER L. HOAGLAND, ESQUIRE | HELEN HEIFETS, ESQUIRE | 1515 MARKET ST., SUITE 700 | PHILADELPHIA | PA | 19102 |
| BAZELON LESS & FELDMAN, P.C | ATTY FOR ESIS, INC | ATTN: JEFFREY A. LESS, ESQUIRE AND JENNIFER L. HOAGLAND, ESQUIRE | HELEN HEIFETS, ESQUIRE | 1515 MARKET ST., SUITE 700 | PHILADELPHIA | PA | 19102 |
| BAZEMORE JR, JOHN L | 8103 COLQUITT RD APT A | | | | SANDY SPRINGS | GA | 30350-5903 |
| BAZEMORE, CECIL D | 510 MEMORIAL DR E | | | | AHOSKIE | NC | 27910-3934 |
| BAZEMORE, CHARLENE | 5758 BALFOUR RD | | | | DETROIT | MI | 48224-3109 |
| BAZEMORE, EDWARD C | 205 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3023 |
| BAZEMORE, ENOCH K | 4421 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| BAZEMORE, ERMA T | 777 ALGONQUIN ST | | | | DETROIT | MI | 48215-2909 |
| BAZEMORE, ERMA TERESA | 777 ALGONQUIN ST | | | | DETROIT | MI | 48215-2909 |
| BAZEMORE, HENRY E | 1192 RIVER FOREST DR | | | | FLINT | MI | 48532-2805 |
| BAZEMORE, JOHN E | 1911 MANOR DR | | | | UNION | NJ | 07083 |
| BAZEMORE, JULIA L | 1911 MANOR DR APT C | | | | UNION | NJ | 07083-4531 |
| BAZEMORE, KING S | 154 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| BAZEMORE, LEROY | 12 DEVON GRN | | | | BUFFALO | NY | 14204-1753 |
| BAZEMORE, MELVIN J | 10810 TYRONE DR | | | | UPPER MARLBORO | MD | 20772-4633 |
| BAZENAS, RICHARD J | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| BAZER, ANTHONY T | 9920 PATTERSON RD | | | | ROCKVALE | TN | 37153-4427 |
| BAZER, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAZER, WESTON I | 203 RICE RD | | | | MINDEN | LA | 71055-6920 |
| BAZIL WALLACE | 20591 EDGECLIFF DR | | | | EUCLID | OH | 44123-1021 |
| BAZIL WALLACE | ROUTE 1, BOX 1569 | | | | WAYNE | WV | 25570 |
| BAZILE, CHARLES W | 26171 KITCH ST | | | | INKSTER | MI | 48141 |
| BAZILEWICH, R W | 404 MARSH COVE LN | | | | PONTE VEDRA BEACH | FL | 32082-1660 |
| BAZILIO, RAYMAN E | 9039 NAUTICAL WATCH DR | | | | INDIANAPOLIS | IN | 46236-9035 |
| BAZILLION, BRENDA GENE | 8090 EDEN RD 332 | | | | EDEN PRAIRIE | MN | 55344 |
| BAZILLION, PAUL R | 119 LELAND ST | | | | FRAMINGHAM | MA | 01702-7454 |
| BAZILLION, RONALD W | 8090 EDEN RD APT 332 | | | | EDEN PRAIRIE | MN | 55344-7692 |
| BAZIN, PAUL | 33 DARIN RD | | | | WARWICK | NY | 10990-4009 |
| BAZINET, ARTHUR G | 19648 COUNTY ROAD 1140 | | | | SAINT JAMES | MO | 65559-8563 |
| BAZINET, ELIZABETH A | 9 PAUL BRAUN CT | | | | MILFORD | CT | 06460-3830 |
| BAZINET, GERALD J | 12 ADAMS DR | | | | TERRYVILLE | CT | 06786-6013 |
| BAZLEY, ALICE | 72 GASKILL AVE | | | | EDISON | NJ | 08817-3423 |
| BAZNER, LOUIS C | 9600 TASKER RD | | | | LAKE ODESSA | MI | 48849-9741 |
| BAZULKA JR, MICHAEL | 6310 MILLEVILLE CIR | | | | SANBORN | NY | 14132-9239 |
| BAZYDLO, RICHARD R | 510 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1570 |
| BAZYDLO, RONALD A | 6 WASHINGTON DR | | | | BRICK | NJ | 08724-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAZYDLO, ROXANNE | 19 BROOKDALE GDNS APT A | | | | BLOOMFIELD | NJ | 07003-6354 |
| BAZYLEWICZ, JOSEPH J | 4706 NW 41ST AVE | | | | LAUDERDALE LAKES | FL | 33319-5812 |
| BAZYLEWICZ, LOUISE D | 4706 NW 41ST AVE | | | | LAUDERDALE LAKES | FL | 33319-5812 |
| BAZZAN MARIANO | VIA SEGHE 41 | CAMISIANO VICENTINO | VICENZA | 36043 | | | |
| BAZZAN MARIANO - SCUDELLA ILARIA | VIA SEGHE, 41 | 36043 - CAMISANO VICENTINO (VI) | | | | | |
| BAZZAN MARIANO SCUDELLA ILARIA | VIA SEGHE, 41 | 36043 - CAMISANO VICENTINO (VI) | ITALY | | | | |
| BAZZANI GARY (628531) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BAZZANI SR, MARTIN B | 1373 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| BAZZANI, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BAZZARELLI, MARY | 2239 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092 |
| BAZZELL, CHARLES R | 2226 EDINBOROUGH DR | | | | MURRAY | KY | 42071-2725 |
| BAZZELL, KATHERINE | 20399 BEATRICE ST | | | | LIVONIA | MI | 48152-1850 |
| BAZZELL, LINDOL L | 309 SW STRATFORD RD | | | | LEES SUMMIT | MO | 64081-2730 |
| BAZZELL, LORETTA M | 787 HIGHWAY NORTH | | | | QULIN | MO | 63961-8186 |
| BAZZELL, ROBERT C | 1270 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1092 |
| BAZZELL, ROGER D | 5134 W BRISTOL RD | | | | FLINT | MI | 48507-2920 |
| BAZZELL, RUSSELL L | 2128 E SHUMAKER | | | | BURTON | MI | 48529 |
| BAZZELL, SHIRLEY A | 6044 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BAZZELLE, PAUL D | 32219 BRUCE ST | | | | ROMULUS | MI | 48174-4320 |
| BAZZETT, BERNARD J | 317 W 10TH ST | | | | TRAVERSE CITY | MI | 49684-3132 |
| BAZZETT, TODD W | 224 WORDSWORTH ST | | | | FERNDALE | MI | 48220-2529 |
| BAZZI MISALE | BAZZI, MISALE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BAZZI, ABDALLAH I | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| BAZZI, ABDUL | 26250 HARRIET ST | | | | DEARBORN HEIGHTS | MI | 48127-4115 |
| BAZZI, ADNAN D | 6462 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| BAZZI, ADNAN D | PO BOX 1691 | | | | DEARBORN | MI | 48121-1691 |
| BAZZI, AHMAD I | 7541 KENTUCKY ST | | | | DEARBORN | MI | 48126-1676 |
| BAZZI, AHMAD M | 7545 THEISEN ST | | | | DEARBORN | MI | 48126-1692 |
| BAZZI, ALIA | 5445 NECKEL ST | | | | DEARBORN | MI | 48126-3218 |
| BAZZI, ALIA | 5445 NECKEL | | | | DEARBORN | MI | 48126-3218 |
| BAZZI, CHAWKI | 3126 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1314 |
| BAZZI, HASSAN A | 1140 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3419 |
| BAZZI, HUGH | 6020 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3109 |
| BAZZI, HUSSEIN A | 7705 CHASE RD | | | | DEARBORN | MI | 48126-1081 |
| BAZZI, HUSSEIN S | 10360 S MORROW CIR | | | | DEARBORN | MI | 48126-1646 |
| BAZZI, HUSSEIN SAM | 10360 S MORROW CIR | | | | DEARBORN | MI | 48126-1646 |
| BAZZI, IMAD F | 864 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| BAZZI, ISMAIL A | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| BAZZI, KAYED J | 7014 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1829 |
| BAZZI, KHADIJI D | 7541 KENTUCKY | | | | DEARBORN | MI | 48126 |
| BAZZI, NEHMI M | 6500 THEISEN ST | | | | DEARBORN | MI | 48126-1926 |
| BB MOTOR SALES, LLC | CHARLES LUTHER | 4301 68TH AVE N | | | BROOKLYN CENTER | MN | 55429-1753 |
| BB MOTOR SALES, LLC | CHARLES LUTHER | 6701 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429-1713 |
| BB MOTORS, LLC | CHARLES LUTHER | 6701 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429-1713 |
| BBA ENTERPRISES LTD | PINNERS HALL 105-108 OLD BROADSTREET LONDON EC2N 1EX | | | UNITED KINGDOM GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BBBB NNNN | NNNN | | | | NNNN | | |
| BBBBB LLLL | JJJJ | DDD | DDDD | | | | |
| BBC AMERICA | MARK GALL | 747 3RD AVE, 7TH FLOOR | | | NEW YORK | NY | 10017 |
| BBD AUTOMOTIVE | 201 JIMMIES CREEK DR | | | | NEW BERN | NC | 28562-3702 |
| BBH FINANACIAL SERVICES CO | 33990 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | | | SHANGHAI,  20003 CHINA | | | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENT/BLOOMFIELD H | 36800 WOODWARD AVENUE | | | | BLOOMFIELD HILLS | MI | 48304 |
| BBI ENTERPRISE GROUP INC | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| BBI ENTERPRISE GROUP INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| BBI ENTERPRISES | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | AJAX ON L1S 2 CANADA | | | |
| BBI ENTERPRISES GROUP INC | 405 FAIRALL ST | | | AJAX CANADA ON L1S 1R8 CANADA | | | |
| BBI ENTERPRISES GROUP INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| BBI ENTERPRISES GROUP INC | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | AJAX ON CANADA | | | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | 960 N VANDEMARK RD | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | 960 N. VANDEMARK DRIVE | | | TROY | MI | 48083 |
| BBI ENTERPRISES GROUP INC | 1167 4TH AVE | | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| BBI ENTERPRISES GROUP INC | 13370 BARRY ST | | | | HOLLAND | MI | 49424-7441 |
| BBI ENTERPRISES GROUP INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| BBI ENTERPRISES GROUP INC | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD | MI | 48304-0917 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 4TH AVE | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 FOURTH AVE. | | | ELIZABETHTOWN | KY | 42701 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8497 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX-TOLEDO ROAD | | | EAGLE PASS | TX | 78852 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | C/O TEGRANT DIVERSIFIED | 123 N. CHIPMAN STREET | | EASTON | PA | 18045 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | PALMERSTON ON CANADA | | | |
| BBI ENTERPRISES GROUP INC | TIM PARKIN X2030 | C/O CENTURY PLASTICS INC | 50413 UTICA DR | ARAD, ROMANIA | | | |
| BBI ENTERPRISES GROUP INC | 960 N VANDEMARK RD | | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP INC | 106 MCMASTER AVE | | | AJAX ON L1S 2E7 CANADA | | | |
| BBI ENTERPRISES GROUP INC | BBI ENTERPRISE GROUP LTD | 405 FAIRALL ST | | AJAX CANADA ON L1S 1R8 CANADA | | | |
| BBI ENTERPRISES GROUP, INC | TARA MARSHALL X2035 | 960 N VANDEMARK RD | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP, INC | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD | MI | 49304-0917 |
| BBI ENTERPRISES GROUP, INC | TARA MARSHALL X2035 | 960 N. VANDEMARK DRIVE | | | TROY | MI | 48083 |
| BBI ENTERPRISES LP | | 36800 WOODWARD AVENUE | | | | MI | 48304 |
| BBK HOLDING COMPANY INC | 100 RENAISSANCE CENTER | | | | DETROIT | MI | 48227 |
| BBK HOLDING COMPANY INC | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| BBK HOLDING COMPANY INC | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN GERMANY | | | |
| BBK ITF GM FOR BLACK RIVER PLASTICS | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| BBK LTD | 301 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| BBK LTD | 302 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| BBK LTD | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| BBK LTD ITF CUSTOMER GROUP FOR | CROTTY CORP | 24770 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-3016 |
| BBK LTD ITF Q3AT | ITF Q3 ALUMINUM TECHNOLOGIES | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| BBK LTD ITF SOO PLASTICS | 1351 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BBK LTD LTD | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| BBK, LTD. | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN GERMANY | | | |
| BBK, LTD. | BBK, LTD. | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| BBK, LTD. | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| BBK, LTD/LONG SAULT | 41 PASSMORE AVENUE | | | SCARBOROUGH ON M1V 4T1 CANADA | | | |
| BBK, LTD/LONG SAULT | AVONMORE RD. HWY 2 | | | LONG SAULT ON K0C 1P0 CANADA | | | |
| BBK, LTD/LONG SAULT | 41 PASSMORE AVE. | TORONTO PLANT | | TORONTO ON M1V 4T1 CANADA | | | |
| BBL ENVIRONMENTAL SERVICES INC | 6723 TOWPATH RD | | | | SYRACUSE | NY | 13214 |
| BBL ENVIRONMENTAL SERVICES INC | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 |
| BBL FALCON INDUSTRIES | 2242 E HIGHWAY 380 | | | | DECATUR | TX | 76234-5538 |
| BBL FALCON INDUSTRIES LTD | PO BOX 830 | | | | MIDLAND | TX | 79702-0830 |
| BBL FLEET CO | 100 OLD POND RD | | | | BRIDGEVILLE | PA | 15017-1200 |
| BBM LASERANWENDUNGS TECHNIK GMBH | IM DEBOLDSACKER 2 | | | ABSTATT BW 74233 GERMANY | | | |
| BBM LASERANWENDUNGSTECHNIK GMBH | IM DEBOLDSACKER 2 | | | ABSTATT 74232 GERMANY | | | |
| BBS ENGINEERING INC | 16 WARD LN | | | | CINCINNATI | OH | 45246-3848 |
| BBS KRAFTFAHRZEUGTECHNIK AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5320 BBS WAY | | | BRASELTON | GA | 30517-1706 |
| BBS OF AMERICA | 5320 BBS WAY | | | | BRASELTON | GA | 30517-1706 |
| BC CHIROPRACTIC OFFI | 5500 BARTEL RD | | | | BREWERTON | NY | 13029 |
| BC ENTERPRISES INC | 270 TYSON DR # 3 | | | | WINCHESTER | VA | 22603-4654 |
| BC ENTERPRISES INC | 270 TYSON DR # 3 | PO BOX 3601 | | | WINCHESTER | VA | 22603-4654 |
| BC MOBIL GLASS/ROCHE | 375 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4254 |
| BC PARTNERS ATT:JOACIM OGLAND | 40 PORTMAN SQUARE | | | LONDON W1H 6DA GREAT BRITAIN | | | |
| BC RAY TIRE AND SERVICE | 8368 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93307-9188 |
| BCA RESEARCH | 1002 SHERBROOKE ST W STE 1600 | | | MONTREAL CANADA PQ H3A 3L6 CANADA | | | |
| BCC DEVELOPMENT PARTNERSHIP | STAN REED | 1550 E MISSOURI AVE STE 300 | | | PHOENIX | AZ | 85014-2457 |
| BCC DISTRIBUTION INC | ATTN: JON NEWMAN | 12815 PREMIER CENTER CT | | | PLYMOUTH | MI | 48170-3212 |
| BCC GROUNDWATER ADMIN ACCOUNT | C\O NORMAN BERNSTEIN | 2000 M ST NW STE 745 | | | WASHINGTON | DC | 20036 |
| BCCI | ATTN: TERRY MCINN | 4199 DAVISON RD # A | | | BURTON | MI | 48509-1468 |
| BCD - RTM TRICOUNTY LINK | | 305 HEATLEY ST | | | | SC | 29461 |
| BCE | 11845 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512 |
| BCE INC | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BCF LLP | 1100 RENE-LEVESQUE WEST BLVD. | 25TH FLOOR | MONTREAL, QUEBEC | H3B 5C9 CANADA | | | |
| BCI | 6125 E EXECUTIVE DR | PO BOX 85718 | | | WESTLAND | MI | 48185-1932 |
| BCI COLLET INC | 6125 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| BCMJ CONTROLS INC | DIVISION OF THE BCMJ GROUP | PO BOX 1273 | | | CORAOPOLIS | PA | 15108-6273 |
| BCN COMMUNICATIONS | 900 N FRANKLIN ST STE 800 | | | | CHICAGO | IL | 60610-8107 |
| BCN OF MID MICHIGAN | 1403 S CREYTS RD | | | | LANSING | MI | 48917-8507 |
| BCR TOOL/HOWELL | PO BOX 198 | | | | HOWELL | MI | 48844-0198 |
| BCSS, LTD. | LOUIS BACHRODT | 1801 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33069-2720 |
| BCSS, LTD. | LOUIS BACHRODT | 5500 N STATE ROAD 7 | | | CORAL SPRINGS | FL | 33073-3703 |
| BD 34TH PROPERTIES INC | BAKER | 3333 E SPEEDWAY BLVD | | | TUCSON | AZ | 85716-3935 |
| BD EXPRESS/BOWLING G | 147 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| BDALASKO NICK (443126) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BDALASKO, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BDI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 74069 | | | CLEVELAND | OH | 44194-0161 |
| BDI | PO BOX 74069 | | | | CLEVELAND | OH | 44194-0161 |
| BDI CANADA INC | 1801 WENTWORTH ST UNIT 6 | | | WHITBY ON L1N 8M2 CANADA | | | |
| BDI CANADA INC | | | | | | | |
| BDI CANADA INC | 3255 ELECTRICITY DR UNIT B | | | WINDSOR ON N8W 5J1 CANADA | | | |
| BDI CANADA INC | 27 HISCOTT ST | | | ST CATHARINES ON L2R 1C7 CANADA | | | |
| BDI CANADA INC | 6235 TOMKEN RD | | | MISSISSAUGA ON L5T 1K2 CANADA | | | |
| BDI CANADA INC | 4510 RHODES DR UNIT 530 | | | WINDSOR ON N8W 5C2 CANADA | | | |
| BDK LAND COMPANY LLC | MR DONALD URQUHART JR | 7581 AIRPORT BLVD | | | MOBILE | AL | 36608-5001 |
| BDO PRIVATE BANK INC - WEALTH ADVISORY AND TRUST GROUP AS TRUSTEE | 27TH FL TOWER ONE AND EXCHANGE PLAZA | AYALA AVENUE CORNER PASEO DE ROXAS | | MAKATI CITY  PHILIPPINES | | | |
| BDR INTERNATIONAL LTD | R.R. #3 | | | TILLSONBURG CANADA ON N4G 4G8 CANADA | | | |
| BDRIVE INC | 32605 W 12 MILE RD | STE 350 | | | FARMINGTN HLS | MI | 48334-3379 |
| BE DAO | 8520 N HIX RD APT 102 | | | | WESTLAND | MI | 48185-5748 |
| BE STRONG LLC | WALTER COOK | 1200 N G AVE | | | DOUGLAS | AZ | 85607-1929 |
| BE-MAC TRANSPORT CO INC | 19300 HOLLAND | | | | BROOK PARK | OH | 44142 |
| BEA C MCCOY | 1328 NASSAU CIR | | | | TAVARES | FL | 32778-2523 |
| BEA DANIELLE GOODRIDGE | 1326 JEFFERY ST | | | | YPSILANTI | MI | 48198-6319 |
| BEA GREEN | APT C218 | 1104 SOUTH CARRIER PARKWAY | | | GRAND PRAIRIE | TX | 75051-0917 |
| BEA HADDIX | 1351 AZALEA DR | | | | DAYTON | OH | 45427-3202 |
| BEA RANDALL | 502 AUBURN AVE | | | | MONROE | LA | 71201-5304 |
| BEA ROELSE | | | | | | | |
| BEA SYSTEMS (SERVICE PUBLICATIONS) | BILL KISER | 821 LIVE OAK DR | | | CHESAPEAKE | VA | 23320-2601 |
| BEA SYSTEMS INC | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054-3644 |
| BEA SYSTEMS INC | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1152 |
| BEA SYSTEMS INC | NATHAN JENNINGS | 5450 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054-3644 |
| BEA SYSTEMS INC | NATHAN JENNINGS | 3450 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054-3544 |
| BEA SYSTEMS, INC (EXPIRED AND HAS BEEN ACQUIRED BY ORACLE) | | | | | | | |
| BEA SYSTEMS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 5450 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054-3544 |
| BEA SYSTEMS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 2315 N 1ST ST | | | SAN JOSE | CA | 95131-1010 |
| BEABOUT I I, ARTHUR L | 2027 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| BEABOUT II, ARTHUR L | 2027 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| BEABOUT, DAVID P | 3205 W DEVON RD | | | | MUNCIE | IN | 47304-3846 |
| BEABOUT, PATRICIA A | 2621 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3235 |
| BEABOUT, RICHARD A | 8312 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8916 |
| BEABOUT-MCCARTHY, JESSICA L | 329 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1712 |
| BEACH AUTOMOTIVE SERVICES | 110 E MAIN ST | | | | RICHMOND | IN | 47374-4207 |
| BEACH BALL FESTIVAL | 1691 MICHIGAN AVE STE 330 | | | | MIAMI BEACH | FL | 33139-2557 |
| BEACH BOBBY & ANNE | 717 RICHWIL DR | | | | SALISBURY | MD | 21804-5611 |
| BEACH CITY AUTO | 711 BEACH AVE | | | VANCOUVER BC V6Z 1C4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEACH CITY CHEVROLET CO., INC. | BELLFLOWER BOULEVARD AND INTERSTATE 405 | | | | LONG BEACH | CA | |
| BEACH COMMUNICATIONS | 24200 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1144 |
| BEACH DISTRICT SURGE | 514 N PROSPECT AVE STE 100 | | | | REDONDO BEACH | CA | 90277-3036 |
| BEACH ENGR/NOVI | PO BOX 607 | | | | NOVI | MI | 48376-0607 |
| BEACH ENGR/OCALA | 817 NW 30TH AVE | | | | OCALA | FL | 34475-5603 |
| BEACH ENGR/WALLED LK | 1965 BEST DR | | | | COMMERCE TOWNSHIP | MI | 48390-2929 |
| BEACH JOHN M | BEACH, JOHN M | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BEACH JR, GORDON L | 6420 OSPREY TRL | | | | DENVER | NC | 28037-8279 |
| BEACH JR, JOHN G | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BEACH JR, PARKE | 7433 GLEN TERRA DR 23 | | | | LANSING | MI | 48917 |
| BEACH ORTHOPEDIC ASS | 3918 LONG BEACH BLVD STE 180 | | | | LONG BEACH | CA | 90807-2684 |
| BEACH PROF PHARM | 17742 BEACH BLVD STE 100 | | | | HUNTINGTON BEACH | CA | 92647-6847 |
| BEACH ROGER | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH SR, JOSEPH P | 70 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| BEACH, ALICE M | 9445 HIGH FREE PIKE | | | | WEST JEFFERSON | OH | 43162-9675 |
| BEACH, ANITA K | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| BEACH, ANN H | 2660 SENECA DR | | | | SAINT JOHNS | FL | 32259-2119 |
| BEACH, APRIL | 8802 BROWN VALLEY LN | | | | CAMBY | IN | 46113-8821 |
| BEACH, APRIL | 8802 BROWNS VALLEY LN | | | | CAMBY | IN | 46113-8821 |
| BEACH, ARCHIE C | 4233 ALDINGTON DR | | | | JACKSONVILLE | FL | 32210-5113 |
| BEACH, ARLENE K | 11902 EMPIRE DR | | | | CHEYENNE | WY | 82009-9616 |
| BEACH, ASHEL T | 832 REED AVE | | | | KALAMAZOO | MI | 49001-3828 |
| BEACH, BERNARD | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH, BETTA V | 2455 US HIGHWAY 17 S LOT 60 | | | | BARTOW | FL | 33830-9512 |
| BEACH, BETTA V | 2455 HWY 17 S. LOT 60 | | | | BARTOW | FL | 33830 |
| BEACH, BETTY | 2655 FARMERSVILLE JOHNVLE | | | | FARMERSVILLE | OH | 45325-9236 |
| BEACH, BETTY J | 611 BERETTA WAY | | | | BEL AIR | MD | 21015-4809 |
| BEACH, BOBBIE JEAN | 2879 OUTER CIR | | | | GAINESVILLE | GA | 30507-7968 |
| BEACH, BOBBIE JEAN | 2879 OUTER CIRCLE | | | | GAINESVILLE | GA | 30507-7968 |
| BEACH, C D | 1643 HARTWOOD RD | | | | FREDERICKSBRG | VA | 22406-4011 |
| BEACH, C DEWAYNE | 1643 HARTWOOD RD | | | | FREDERICKSBRG | VA | 22406-4011 |
| BEACH, CAROLINE A | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| BEACH, CAROLYN JANE | 3928 SE 11TH PL APT 402 | | | | CAPE CORAL | FL | 33904-5131 |
| BEACH, CLARK H | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| BEACH, COLLEEN R | 4810 MOULTRIE CIR | | | | LANSING | MI | 48917-3462 |
| BEACH, CORA L | 967 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2650 |
| BEACH, DANNY O | 3935 BURGE ST | | | | RIVERSIDE | CA | 92505-3001 |
| BEACH, DAVID ALLEN | 4261 GRANGE HALL RD LOT 59 | | | | HOLLY | MI | 48442-1172 |
| BEACH, DAVID L | 11923 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| BEACH, DAVID M | NEDWICK ROBERT A | 218 SOUTH MAPLE AVENUE | | | GREENSBURG | PA | 15601 |
| BEACH, DAVID N | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| BEACH, DEBORAH A | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH, DELBERT K | 10802 RIVERWOOD BLVD | | | | INDIANAPOLIS | IN | 46234-7686 |
| BEACH, DENNIS A | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, DENNIS ALAN | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, DENNIS J | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BEACH, DENNIS L | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| BEACH, DOLORES O | 3715 LEE RUN RD. | | | | HERMITAGE | PA | 16148-6185 |
| BEACH, DONALD | 972 LONG RD | | | | SAND LAKE | MI | 49343-9763 |
| BEACH, DONALD R | 5804 TACKETTS BRANCH RD | | | | GOODSPRING | TN | 38450-5347 |
| BEACH, DORIS I | 5191 WOODHAVEN CT APT 706 | | | | FLINT | MI | 48532-4189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACH, DOROTHY ANN | 727 GREEN RD APT 518 | | | | YPSILANTI | MI | 48198-3444 |
| BEACH, DOROTHY M | 15582 BROOKS MALOTT RD | | | | MOUNT ORAB | OH | 45154-8720 |
| BEACH, DOUGLAS | 13121 171ST ST E | | | | PUYALLUP | WA | 98374-9569 |
| BEACH, DOUGLAS J | 4112 CANAL RD | | | | SPENCERPORT | NY | 14559-9554 |
| BEACH, EARL F | 864 N 41 1/2 RD | | | | MANTON | MI | 49663-9524 |
| BEACH, EARL J | C/O SUSAN E BATAL | 2600 WOOSTER ROAD | | | ROCKY RIVER | OH | 44116 |
| BEACH, ERIC | 10843 REDMONT AVE | | | | TUJUNGA | CA | 91042-1331 |
| BEACH, ERIC J | 310 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| BEACH, EUGENE C | 945 R G CURTIS AVE | | | | LANSING | MI | 48911-4800 |
| BEACH, EUGENE E | 6125 FLOYD ST | | | | OVERLAND PARK | KS | 66202-3115 |
| BEACH, EUGENE F | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| BEACH, FLORENCE Y | 5639 HAMMEL BEACH RD | | | | AUGRES | MI | 48703-9721 |
| BEACH, FLORENCE Y | 5639 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |
| BEACH, FLOYD R | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| BEACH, FRANCES M | 39248 US HIGHWAY 19 N LOT 203 | | | | TARPON SPRINGS | FL | 34689-3965 |
| BEACH, FREDA W | 2109 KRISLIN DR NE | | | | GRAND RAPIDS | MI | 49505-7155 |
| BEACH, FREDERICK L | 951 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| BEACH, GAIL L | 7897 N 100 E | | | | HUNTINGTON | IN | 46750-9660 |
| BEACH, GAIL L | 1065 E 800 N | | | | HUNTINGTON | IN | 46750-8319 |
| BEACH, GALE | 12497 ELM AVE | | | | SAND LAKE | MI | 49343-9691 |
| BEACH, GEORGE | 167 SWEET ALYSSUM DR | | | | LADSON | SC | 29456-3896 |
| BEACH, GEORGE M | 2135 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3733 |
| BEACH, H | 6780 HIDDEN LANE | | | | CLARKSTON | MI | 48346-2028 |
| BEACH, HAROLD E | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| BEACH, HAROLD W | 215 N CAPITOL AVE | | | | LANSING | MI | 48933-1303 |
| BEACH, HARRY W | 11304 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| BEACH, HELEN L | PO BOX 178 | | | | HONEOYE | NY | 14471-0178 |
| BEACH, HELEN L | 4119 FIELDBROOK PASS | | | | FORT WAYNE | IN | 46815-5580 |
| BEACH, JAMES D | 7202 W DESERAMA DR | | | | TUCSON | AZ | 85743-1217 |
| BEACH, JAMES E | 11476 WING DR | | | | CLIO | MI | 48420-1548 |
| BEACH, JAMES T | 8521 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 |
| BEACH, JAMES W | PO BOX 19562 | | | | INDIANAPOLIS | IN | 46219-0562 |
| BEACH, JAMIE | NEDWICK ROBERT A | 218 SOUTH MAPLE AVENUE | | | GREENSBURG | PA | 15601 |
| BEACH, JAMIE H | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| BEACH, JARRELL A | 9 E KNOX ST | | | | MOORESVILLE | IN | 46158-8065 |
| BEACH, JEANE R | 3468 MILEAR RD | | | | CORTLAND | OH | 44410-4410 |
| BEACH, JERRY W | 3222 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9661 |
| BEACH, JOHN D | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| BEACH, JOHN E | 10932 WEST COGGINS DRIVE | | | | SUN CITY | AZ | 85351-3347 |
| BEACH, JOHN M | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BEACH, JOSEPH D | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| BEACH, JOSEPH DANIEL | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| BEACH, JOSEPH H | 5158 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| BEACH, JOYCE A | 1420 E HIGH ST | | | | MT PLEASANT | MI | 48858-3217 |
| BEACH, JULIA A | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| BEACH, KARYN L | 4767 MADDIE LN | | | | DEARBORN | MI | 48126-4168 |
| BEACH, KATHLEEN D | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BEACH, KATHRYN A | 6219 US HWY 51 SOUTH, LOT 109 | | | | JANESVILLE | WI | 53546 |
| BEACH, KENNETH E | 916 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2246 |
| BEACH, KENNETH G | 2715 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| BEACH, KENNETH R | 8626 BONNEY BROOK CT | | | | FOLEY | AL | 36535-5055 |
| BEACH, KIRK D | 547 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| BEACH, KIRK DOUGLAS | 547 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| BEACH, KYLE B | 5355 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEACH, LINDA | 6944 HARBOUR WOODS | OVERLOOK | | | NOBLESVILLE | IN | 46062 |
| BEACH, LINDA S | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH, LISA M | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BEACH, LONNIE W | 1435 W GRAND AVE | | | | DAYTON | OH | 45402-6037 |
| BEACH, LOTTIE | | | | | | | |
| BEACH, LOUIS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEACH, LUCILLE M | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| BEACH, LYMAN E | 3635 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| BEACH, MARILYN E | 1420 PERRY RD APT 5-24 | | | | GRAND BLANC | MI | 48439-1730 |
| BEACH, MARK C | 10480 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| BEACH, MARK CHARLES | 10480 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| BEACH, MARY F | 909 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2107 |
| BEACH, MELISSA NICOLE | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| BEACH, MICHAEL | 11178 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9579 |
| BEACH, MICHAEL A | 1438 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7371 |
| BEACH, MICHAEL A | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| BEACH, NANCEE L | 9767 SOUTH BIRCHWOOD | | | | BALDWIN | MI | 49304 |
| BEACH, PAMELA J | 2107 LEWTON PL | | | | LANSING | MI | 48911-1654 |
| BEACH, PATRICK C | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| BEACH, PHYLLIS M | 10071 HUTCHINSON ST | PO BOX 131 | | | ST HELEN | MI | 48656-0131 |
| BEACH, PHYLLIS M | PO BOX 131 | 10071 HUTCHINSON ST | | | SAINT HELEN | MI | 48656-0131 |
| BEACH, RAMONA L | 3400 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7108 |
| BEACH, RANDALL D | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| BEACH, RANDY F | 1826 STANLEY ST | | | | SAGINAW | MI | 48602-1064 |
| BEACH, RANDY FRANK | 1826 STANLEY ST | | | | SAGINAW | MI | 48602-1064 |
| BEACH, RAY J | 4355 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| BEACH, RAY L | 1100 W ATLANTIC ST | | | | SPRINGFIELD | MO | 65803-1504 |
| BEACH, RAYMOND K | 1639 N K ST | | | | ELWOOD | IN | 46036-1142 |
| BEACH, REX D | 9307 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2424 |
| BEACH, RICHARD C | 228 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073-9716 |
| BEACH, RICHARD F | 5086 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| BEACH, RICHARD L | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| BEACH, ROBERT D | 5965 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| BEACH, ROBERT E | 2500 EAST AVE | APT 4D | | | ROCHESTER | NY | 14610-3170 |
| BEACH, ROBERT G | 16114 BROOK RD | | | | LANSING | MI | 48906-5628 |
| BEACH, ROBERT J | 5168 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1002 |
| BEACH, ROBERT R | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809-6081 |
| BEACH, RODNEY B | 7089 PUMA TRL | | | | LITTLETON | CO | 80125-9209 |
| BEACH, ROGER A | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH, RONALD A | 10150 STATE ROUTE 154 | | | | SPARTA | IL | 62286-3355 |
| BEACH, ROSEMARY S | 4 WOODRIDGE | | | | PUTNAM VALLEY | NY | 10579-3321 |
| BEACH, ROSEMONT W | 9702 TIMBERVIEW COURT | COURTYARD II | | | CINCINNATI | OH | 45241-1266 |
| BEACH, RUSSEL | 28675 MAIN ST | | | | MILLBURY | OH | 43447-9831 |
| BEACH, SANDRA A | 4315 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3017 |
| BEACH, SCOTT E | 100 CAIN STREET | | | | NEW LEBANON | OH | 45345-1210 |
| BEACH, SHARON A | 1777 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BEACH, SHARON L | 11476 WING DR | | | | CLIO | MI | 48420 |
| BEACH, SHERMAN L | 1401 OAKVILLE-MILAN RD. | | | | MILAN | MI | 48160 |
| BEACH, SHIRLEY D | 6515 PLEASANT PINES DR | | | | RALEIGH | NC | 27613-1919 |
| BEACH, SHIRLEY D | 6515 PLEASANT TIMES DRIVE | | | | RALEIGH | NC | 27613-7613 |
| BEACH, STEVEN A | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| BEACH, SUSAN L | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, TJ | 1475 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEACH, VANESSA G | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| BEACH, VERNON R | 2745 E BUTLER AVE | | | | KINGMAN | AZ | 86409-1934 |
| BEACH, VICKI L | 4814 DEVONSHIRE AVE | | | | LANSING | MI | 48910 |
| BEACH, WILLIAM D | 10048 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-8300 |
| BEACH, WILLIAM E | 1137 N SHILOH RD | | | | YORK | SC | 29745-1295 |
| BEACH, WILLIAM G | 4105 SAWMILL RD | | | | OAKDALE | IL | 62268 |
| BEACH, WILLIE M | 8084 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6205 |
| BEACH,BERNARD | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH-HOLDER, TERRI L | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| BEACH-THOMPSON, GLORIA J | 2667 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2115 |
| BEACHAM STEPHEN MICHAEL | 55335 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| BEACHAM, AZERINE S | 30135 SUMMIT DR APT 207 | | | | FARMINGTON HILLS | MI | 48334 |
| BEACHAM, BEVERLY T | PO BOX 1133 | | | | FAIRHOPE | AL | 36533-1133 |
| BEACHAM, GEORGE H | 114 BEACHAM ST | | | | HAZLEHURST | MS | 39083-3302 |
| BEACHAM, GEORGIA M | 2407 E GEORGE LN | | | | LAKE HAVASU CITY | AZ | 86404-8509 |
| BEACHAM, JOY V | 5723 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4227 |
| BEACHAM, LOIS M | 3308 N 84TH TER | | | | KANSAS CITY | KS | 66109-1018 |
| BEACHAM, RICHARD G | 45 BENWELL RD UNIT 102 | | | | REISTERSTOWN | MD | 21136 |
| BEACHAM, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEACHAM, SARA W | 1628 CONE AVE | | | | APEX | NC | 27502-1518 |
| BEACHAM, STEPHEN M | 55335 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| BEACHAMP, ROBERT D | 23850 HASTINGS WAY | | | | LAND O LAKES | FL | 34639-4960 |
| BEACHER GILLIS | 10208 CASTANEDO CT | | | | KEITHVILLE | LA | 71047-8981 |
| BEACHER, JOHN T | 22119 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-4358 |
| BEACHES PARA LEGAL SERVICES | 345 KINGSTON ROAD | PICKERING, ON | L1V 1A1 CANADA | | | | |
| BEACHLAWN INC | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| BEACHLAWN INC | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 |
| BEACHLAWN INC | 11375 TOEPFER RD | | | | WARREN | MI | 48089-4005 |
| BEACHLAWN INC | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| BEACHLAWN INC | RICK BENIGNI X6150 | 21777 HOOVER | | | ROMEO | MI | |
| BEACHLER DANIEL (443127) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEACHLER'S SERVICENTER | 3623 N UNIVERSITY ST | | | | PEORIA | IL | 61604-1326 |
| BEACHLER, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEACHLER, FAYE E | 1425 W BERKELEY ST | | | | SPRINGFIELD | MO | 65807-2324 |
| BEACHLER, JAMES E | 72 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| BEACHLER, JOAN C | 1111 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| BEACHLER, MICHAEL G | 1476 VICKI LN | | | | LEBANON | OH | 45036-7961 |
| BEACHLER, MICHAEL G | 1476 VICKI LANE | | | | LEBANON | OH | 45036-7961 |
| BEACHLER, THOMAS M | 295 NORTH HILLS BLVD | | | | SPRINGBORO | OH | 45066-5066 |
| BEACHLER, THOMAS M | 295 N HILLS BLVD | | | | SPRINGBORO | OH | 45066-8434 |
| BEACHMAN, ROBERT J | PO BOX 268 | | | | BARNEGAT LIGHT | NJ | 08006-0268 |
| BEACHMAN, SCOTT A | 11926 LANEVIEW DR | | | | HOUSTON | TX | 77070 |
| BEACHMAN, WILLIAM D | 6 HEMLOCK DR | | | | MEDWAY | MA | 02053-2318 |
| BEACHNAU, EVELYN M | 1016 LONDON DR | | | | LANSING | MI | 48917-4155 |
| BEACHNAU, HAROLD J | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608-5617 |
| BEACHNAU, JEANETTE | 10845 TALLMAN RD | | | | EAGLE | MI | 48822-9801 |
| BEACHNAU, KENNETH R | 1528 N GENESEE DR | | | | LANSING | MI | 48915-1222 |
| BEACHNAU, KYLE A | 32740 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1520 |
| BEACHNAU, MICHAEL D | 9812 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACHNAU, MICHAEL DEAN | 9812 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| BEACHNAU, THOMAS E | 852 E THOMAS L PKWA | | | | LANSING | MI | 48917 |
| BEACHNAU, WILLIAM L | PO BOX 394 | | | | VERMONTVILLE | MI | 49096-0394 |
| BEACHNER, DANIEL J | 3407 DEWEY AVE | | | | ROCHESTER | NY | 14616 |
| BEACHNER, JOHN H | 190 LIDA LN | | | | ROCHESTER | NY | 14616-4133 |
| BEACHSIDE AUTO PARTS, INC. | | 205 MAIN ST | | | | FL | 32118 |
| BEACHSIDE AUTO PARTS, INC. | 205 MAIN ST | | | | DAYTONA BEACH | FL | 32118-4433 |
| BEACHSIDE DIAMOND CAB COMPANY | | 1354 CANNON RD | | | | SC | 29577 |
| BEACHUM JR, CHESTER | 2213 SULLIVAN RD NW | | | | HUNTSVILLE | AL | 35810-2358 |
| BEACHUM, DAVID A | 14188 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| BEACHUM, JAMES H | 2315 PENNSYLVANIA ST | | | | FORT WAYNE | IN | 46803-2225 |
| BEACHUM, KARA | 4328 FARR RD | | | | FRUITPORT | MI | 49415-9753 |
| BEACHUM, KATIE M | 3268 STERLING COURT | APT. 2 | | | SAGINAW | MI | 48601 |
| BEACHUM, KATIE M | 3268 STERLING DR APT 2 | | | | SAGINAW | MI | 48601-4300 |
| BEACHUM, MARY J | 3833 OLD FORGE RD | | | | VIRGINIA BEACH | VA | 23452 |
| BEACHUM, MATTIE | 402 N.E COMMONS ST | APT 4 | | | TUSCUMBIAN | AL | 35674 |
| BEACHUM, MATTIE | 402 N COMMONS ST E APT 4 | | | | TUSCUMBIA | AL | 35674-1325 |
| BEACHUM, VELMA J | 9011 ELMHURST AVE | | | | PLYMOUTH | MI | 48170-4027 |
| BEACHY MACHINE SHOP | ATTN: EZRA BEACHY | 175 E NORTH ST | | | KOKOMO | IN | 46901-2958 |
| BEACHY, DONALD L | 4390 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| BEACHY, GARY R | 2220 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BEACHY-HOOLEY, ADA A | 3465 W 050 N | | | | LAGRANGE | IN | 46761-9462 |
| BEACOM, BARBARA A | 3694 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| BEACOM, DONALD W | 3694 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| BEACOM, LUCILLE N | 80 HOWE HILL RD | | | | CAMDEN | ME | 04843-4104 |
| BEACOM, SEWARD E | 80 HOWE HILL RD | | | | CAMDEN | ME | 04843-4104 |
| BEACOM, WILLIAM D | 783 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| BEACON AUTO CARE | 8701 NW 13TH TER | | | | DORAL | FL | 33172-3013 |
| BEACON CHEVROLET-OLDS INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| BEACON CHEVROLET-OLDSMOBILE INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| BEACON CHEVROLET-OLDSMOBILE, INC. | INTERCOMPANY | | | | | | |
| BEACON CONTAINER CORPORATION | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| BEACON INDUSTRIES INC | 12300 OLD TESSON RD | | | | SAINT LOUIS | MO | 63128 |
| BEACON MOTORS, INC. | JAMES BENDER | 1201 NW 89TH CT | | | DORAL | FL | 33172-3015 |
| BEACON ORTHOPAEDICS | PO BOX 634143 | | | | CINCINNATI | OH | 45263-4143 |
| BEACON PROPERTIES LP | C\O BEACON MGMT CO | 65 WILLIAM ST | | | WELLESLEY | MA | 02481 |
| BEADEL, RYNE | 732 FRANKLIN AVE | | | | DAVENPORT | IA | 52806-1971 |
| BEADERSTADT, LUCILLE C | 5968 PARK LAKE RD APT 324 | | | | EAST LANSING | MI | 48823-9206 |
| BEADERSTADT, MARTHA | 540 CLIFFORD LAKE DR | | | | STANTON | MI | 48888-9363 |
| BEADERSTADT, RICHARD E | 4560 OAKWOOD DR | | | | OKEMOS | MI | 48864-2326 |
| BEADERSTADT, THEODORE R | 540 CLIFFORD LAKE DR | | | | STANTON | MI | 48888-9363 |
| BEADIE BROADNAX | 100 STRIBLING ST | | | | EATONTON | GA | 31024-1234 |
| BEADLE JR, JOHN A | 2540 HUMMINGBIRD DR | | | | HOLT | MI | 48842-9430 |
| BEADLE, ALBERT M | 2957 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9344 |
| BEADLE, ANNA M | 2947 MILITARY ST | | | | PORT HURON | MI | 48060-6630 |
| BEADLE, ANNA M | 2885 MILITARY ST | | | | PORT HURON | MI | 48060 |
| BEADLE, ARLIN J | 1735 YALTA RD | | | | DAYTON | OH | 45432-2329 |
| BEADLE, BRIAN E | 100 IDA DR | | | | KOKOMO | IN | 46901-5906 |
| BEADLE, DAVE D | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| BEADLE, DAVID J | 80 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9734 |
| BEADLE, DAVID N | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| BEADLE, GARY G | PO BOX 93 | | | | COLUMBIAVILLE | MI | 48421-0093 |
| BEADLE, GARY L | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEADLE, GERALD R | 9691 DARLING RD | | | | ALLEN | MI | 49227-9761 |
| BEADLE, HERBERT W | 34050 KENNEDY ST | | | | WESTLAND | MI | 48185-2308 |
| BEADLE, JACK O | 905 BUNKER CIR | | | | WINTER HAVEN | FL | 33881-9730 |
| BEADLE, JAMES L | 483 DOVER DR S | | | | ENGLEWOOD | FL | 34223-1987 |
| BEADLE, JAMES L | 9444 E IMPALA AVE | | | | MESA | AZ | 85209-7004 |
| BEADLE, JAMES R | 2275 STEPHENS AVE | | | | KINGMAN | AZ | 86409-3186 |
| BEADLE, LARRY A | 5278 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |
| BEADLE, MARY M | 1804 CHARLES STREET | | | | ANDERSON | IN | 46013-2724 |
| BEADLE, PAMELA J | 483 DOVER DR S | | | | ENGLEWOOD | FL | 34223 |
| BEADLE, PAMELA S | 50703 23RD ST | | | | MATTAWAN | MI | 49071 |
| BEADLE, ROGER A | 50703 23RD ST | | | | MATTAWAN | MI | 49071 |
| BEADLE, RUSSELL L | PO BOX 325 | | | | MILFORD | MI | 48381-0325 |
| BEADLE, SANDRA M | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| BEADLE, SANDY M | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| BEADLE, THELMA D | 6250 E LONG LAKE RD | | | | HARRISON | MI | 48625-8843 |
| BEADLE, THELMA V | 3104 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9758 |
| BEADLE, VERNON W | 7735 YARDLEY DR APT 103 | | | | TAMARAC | FL | 33321-0857 |
| BEADLE, VIRGINIA R | 4158 MEYERS RD | | | | WATERFORD | MI | 48329-1947 |
| BEADLE, WILLIAM D | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| BEADLES, BETH J. | P O BOX 207 | | | | COMO | TX | 75431-0207 |
| BEADLES, BETH J. | PO BOX 207 | | | | COMO | TX | 75431-0207 |
| BEADLES, RODNEY F | 6616 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-3613 |
| BEADLING JOHN | BEADLING, JOHN | 6860 SCOTT LAKE TRL NE | | | COMSTOCK PARK | MI | 49321 |
| BEADLING JOHN | BEADLING, NANCY | 6860 SCOTT LAKE TRL NE | | | COMSTOCK PARK | MI | 48321 |
| BEADLING, EVA M | 616 E PEARL | | | | GREENWOOD | IN | 46143-1413 |
| BEADLING, EVA M | 616 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| BEADLING, JOHN K | 6860 SCOTT LAKE TRL NE | | | | COMSTOCK PARK | MI | 49321-9604 |
| BEADNELL, TIMOTHY M | 5619 SUTTON RD | | | | AVON | NY | 14414-9719 |
| BEADNELL, WILLIAM D | 9160 NAVAJO TRL | | | | NEGLEY | OH | 44441-9741 |
| BEADON, SYDNEY A | 23932 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2233 |
| BEADY, LOTTIE M | 330 E BALTIMORE | | | | FLINT | MI | 48505-3322 |
| BEADY, MARY | 7 OAKLAND DR | | | | WHITE HSE STA | NJ | 08889-3652 |
| BEAFORE, ROSE | 26690 POTOMAC CT | | | | CENTER LINE | MI | 48015-1525 |
| BEAGAN JOHN (464770) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BEAGAN, ALICE | 81 COLLENTON DRIVE | | | | ROCHESTER | NY | 14626 |
| BEAGAN, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BEAGAN, RICHARD W | 46164 LARCHMONT DR | | | | CANTON | MI | 48187-4718 |
| BEAGAN, ROBERT G | 43200 FRET RD | | | | BELLEVILLE | MI | 48111-6010 |
| BEAGEL, ISABELLE M | 309 RAIN WATER WAY #104 | | | | GLENBURNIE | MD | 21060-3248 |
| BEAGEN, CHARLINE A | 38895 WESTCHESTER LN | | | | NORTHVILLE | MI | 48167-9066 |
| BEAGLE JR., WILLIAM G | 985 FRIEDMAN RD | | | | ATTICA | NY | 14011-9708 |
| BEAGLE, BRUCE A | 1314 SHADOW RIDGE DR | | | | WAYLAND | MI | 49348-9135 |
| BEAGLE, DIANNE K | 1089 CHESTNUT LN 111 | | | | SOUTH LYON | MI | 48178 |
| BEAGLE, FREDERIC W | 200 WARRENTON DR NW | | | | WARREN | OH | 44481-9011 |
| BEAGLE, HAROLD E | 209 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9547 |
| BEAGLE, JACK D | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| BEAGLE, LARRY E | 4863 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| BEAGLE, LEROY R | 9358 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| BEAGLE, LYLE D | 5609 EVANBROOK TER | | | | OKLAHOMA CITY | OK | 73135-1507 |
| BEAGLE, MATTHEW D | 736 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| BEAGLE, MICHAEL R | 10695 BAY ST NE | | | | ST PETERSBURG | FL | 33716-3247 |
| BEAGLE, PEGGY A | 7850 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9470 |
| BEAGLE, ROBERT E | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| BEAGLE, ROBERT E | 8882 STATE PO BX 225 | | | | MILLINGTON | MI | 48746-9035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAGLE, RONALD E | 1104 HILLSIDE DR | | | | MILFORD | MI | 48381-1011 |
| BEAGLE, WILLIAM C | 1005 RIVER RD | | | | HARDY | AR | 72542-9370 |
| BEAGLEHOLE ANNA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BEAGLEHOLE ANNA (663056) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BEAGLEHOLE, ANNA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BEAGLEHOLE, ANNE | 12172 COUNTRY GREENS BLVD | | | | BOYNTON BEACH | FL | 33437-2037 |
| BEAGLEY, GEORGE L | 2557 CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| BEAGLEY, LANCE | 2208 E STAFFORD ST | | | | WICHITA | KS | 67211-5433 |
| BEAGLEY, LEONARD | 2557 CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| BEAGLEY-BILLER, ALICE A | 858 BURRITT RD | | | | HILTON | NY | 14468-9725 |
| BEAGUEZ, TREVOR | 8649 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9741 |
| BEAHAM, LAWRENCE L | 151 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-2524 |
| BEAHAN, HELEN | 121 W PINE ST | | | | CARSON CITY | MI | 48811-9584 |
| BEAHAN, THOMAS P | 567 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| BEAHM ROBERT M (ESTATE OF) (638783) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BEAHM'S AUTO SERVICE | 944 SLIGO AVE | | | | SILVER SPRING | MD | 20910-4704 |
| BEAHM, ROBERT M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BEAHN ROBERT | 21 S WALNUT ST | | | | MECHANICSBURG | PA | 17055-6525 |
| BEAIRD, B L | 506 ENGLEWOOD DR | | | | LUFKIN | TX | 75901-5844 |
| BEAIRD, CAMILLE M | 269 WOODARD DR | | | | MINDEN | LA | 71055-8927 |
| BEAIRD, CHRISTOPHER E | 1849 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2677 |
| BEAIRD, CHRISTOPHER EUGENE | 1849 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2677 |
| BEAIRD, EDWARD H | 6157 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| BEAIRD, FINIS E | 415 PRIVATE ROAD 2741 | | | | KARNACK | TX | 75661-2198 |
| BEAIRD, FINIS EUGENE | 415 PRIVATE ROAD 2741 | | | | KARNACK | TX | 75661-2198 |
| BEAIRD, GEORGE R | 1709 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| BEAIRD, GEORGE RUSSELL | 1709 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| BEAIRD, JARED J | 10235 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3415 |
| BEAIRD, JARED JAMES | 10235 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3415 |
| BEAIRD, JOHN R | 8223 RENNER RD APT 2 | | | | LENEXA | KS | 66219-8025 |
| BEAIRD, MARGARET F | 101 WILLIAMS CT | | | | MOBILE | AL | 36606-1467 |
| BEAIRD, MICHAEL L | 269 WOODARD DR | | | | MINDEN | LA | 71055-8927 |
| BEAIRD, STEVEN J | 3238 MERIWETHER RD | | | | SHREVEPORT | LA | 71108-5316 |
| BEAIRD, WINDLE L | 2410 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| BEAKER, MELVIN P | 20451 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5081 |
| BEAKER, MELVIN PATRICK | 20451 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5081 |
| BEAKER, PAUL J | 3401 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8116 |
| BEAKER, ROBERT J | W18837 NEEDLE POINTE RD | | | | GERMFASK | MI | 49836-9250 |
| BEAKLEY, DAVID J | 13704 WHITBY RD | | | | HUDSON | FL | 34667-1468 |
| BEAKLEY, HERBERT C | 2514 LORI LN N | | | | WILMINGTON | DE | 19810-3404 |
| BEAKLEY, HERBERT CHARLES | 2514 LORI LN N | | | | WILMINGTON | DE | 19810-3404 |
| BEAKMAN, PAUL M | PO BOX 535 | | | | RANSOMVILLE | NY | 14131-0535 |
| BEAKS, ALPHONSUS J | PO BOX 50193 | | | | MIDWEST CITY | OK | 73140-5193 |
| BEAL CHARLES (458997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEAL CLAUDE E (352571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEAL ELMER KENNETH JR | 560 MURDOCK STATION RD | | | | BEDFORD | IN | 47421 |
| BEAL GROVES, BARBARA A | 369 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8179 |
| BEAL II, JAMES A | 2160 OAKCREST RD | | | | STERLING HTS | MI | 48310-4274 |
| BEAL JR, EVERETT A | 3208 LANHAM DR | | | | ABINGDON | MD | 21009-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAL JR, HARVEY M | 6100 N OCEAN BLVD UNIT 808 | | | | NORTH MYRTLE BEACH | SC | 29582-1164 |
| BEAL JR, SYLVESTER | 2900 ZEPHYR RD APT 1007 | | | | KILLEEN | TX | 76543-5101 |
| BEAL JR, THEODORE R | 12193 E BEEKMAN PL | | | | DENVER | CO | 80239-4308 |
| BEAL JUDITH LULABELL AND TUG | 560 MURDOCK STATION ROAD | | | | BEDFORD | IN | 47421 |
| BEAL LEOLA | BEAL, LEOLA | 233 W BROAD ST | | | CHESANING | MI | 48616-1204 |
| BEAL LEWIS (443128) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEAL, ANTONETTE R | 2841 N E 32ND ST #29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| BEAL, ANTONETTE R | 2841 NE 32ND ST APT 29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| BEAL, ARMINE K | 2320 COUNTY STREET 2860 | | | | CHICKASHA | OK | 73018-8191 |
| BEAL, ARTHUR L | 107 GLIDER DR | | | | BALTIMORE | MD | 21220-4614 |
| BEAL, AUDREY H | 2170 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-4511 |
| BEAL, BARBARA | 14086 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| BEAL, BARBARA D | 818 FAIRMEADOWS CYCLE | | | | KRUGERVILLE | TX | 76227 |
| BEAL, BOBBY L | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BEAL, BONNY L | 1742 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-1829 |
| BEAL, CAROLYN F | 5205A CLINE RD | | | | KENT | OH | 44240-7014 |
| BEAL, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAL, CHARLES H | 4507 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| BEAL, CHARLIE | 143 N ARDMORE AVENUE | | | | DAYTON | OH | 45417-2203 |
| BEAL, CLARA S | 1717 W PASADENA AVE | | | | FLINT | MI | 48504-2583 |
| BEAL, CLARENCE L | 13257 HIGHWAY 15 | | | | PARIS | MO | 65275-2762 |
| BEAL, CLAUDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAL, DALE L | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9628 |
| BEAL, DAVID L | 87 WILSON AVE | | | | BUTLER | OH | 44822-9767 |
| BEAL, DAVID L | 9043 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| BEAL, DAVID M | 1220 FERNSHIRE DR. | | | | DAYTON | OH | 45459-2318 |
| BEAL, ELMARIE | 15235 ROSSINI DR | | | | DETROIT | MI | 48205-2052 |
| BEAL, EULA J | 4376 PARKTON DRIVE | | | | CLEVELAND | OH | 44128-3512 |
| BEAL, FLAVE | 1865 WYMORE AVE | | | | E CLEVELAND | OH | 44112-3913 |
| BEAL, FRANCES F | 1292 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| BEAL, FRANCES F | 1292 SHADYBEACH ROAD | | | | ELKTON | MD | 21921-7418 |
| BEAL, GEARLDINE | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| BEAL, GEARLINE J. | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| BEAL, GLENN | 5333 CALKINS RD | | | | FLINT | MI | 48532-3305 |
| BEAL, HELEN J | 18404 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| BEAL, HENRY | 151 BISHOP DR | | | | FRAMINGHAM | MA | 01702-6520 |
| BEAL, HENRY L | 160 BLACKBURN AVE | | | | MC KENZIE | TN | 38201-2613 |
| BEAL, HOWARD | 19175 HICKORY ST | | | | DETROIT | MI | 48205-2236 |
| BEAL, HUMBERT H | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9528 |
| BEAL, IDA F | 2130 ENSENADA WAY | | | | SAN MATEO | CA | 94403 |
| BEAL, JACK O | 1000 WALKER STREET, L-341 | | | | HOLLY HILL | FL | 32117 |
| BEAL, JAMES D | 8374 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| BEAL, JERRY D | 1040 OAKDALE DR | | | | MANSFIELD | OH | 44905-1650 |
| BEAL, JOHN L | 405 E TAYLOR ST | | | | FLINT | MI | 48505-4373 |
| BEAL, L J & SON INC | 212 S MAIN ST | REMOVE 4-12-99 | | | BROOKLYN | MI | 49230-9114 |
| BEAL, LARRY E | 2732 PINEWOOD AVE | | | | HENDERSON | NV | 89074-1247 |
| BEAL, LAWRENCE | 18078 BRINKER ST | | | | DETROIT | MI | 48234-1536 |
| BEAL, LEOLA | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BEAL, LEON R | 547 CARPENTER RD | | | | BELLBROOK | OH | 45305-9795 |
| BEAL, MABLE A | 1519 WEST STEWART STREET | | | | DAYTON | OH | 45408-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAL, MARK L | PO BOX 21 | | | | PITTSBURG | MO | 65724-0021 |
| BEAL, NANCY A | 31225 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5639 |
| BEAL, NORMAN D. | 5261 MORGAN RIDGE DR | | | | MILTON | FL | 32570-8573 |
| BEAL, PATRICIA M | 6313 CECIL | | | | FLINT | MI | 48505-2423 |
| BEAL, PATRICIA M | 6313 CECIL DR | | | | FLINT | MI | 48505-2423 |
| BEAL, ROBERT G | 3198 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| BEAL, ROBERT H | 4014 RINEHART RD | | | | WESTMINSTER | MD | 21158-2316 |
| BEAL, RONALD E | 3191 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| BEAL, RUTH C | 605 FALLON AVENUE | | | | WILMINGTON | DE | 19804-2111 |
| BEAL, RUTH C | 605 FALLON AVE. | | | | WILMINGTON | DE | 19804-2111 |
| BEAL, SAMUEL A | 6521 TOWNSHIP ROAD 84 | | | | MOUNT GILEAD | OH | 43338-9659 |
| BEAL, SARAH A | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| BEAL, STEVE | 5115 TABLER STATION RD | | | | INWOOD | WV | 25428-4543 |
| BEAL, STEVE | 470 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4108 |
| BEAL, TAMI L | 8864 LISTER FERRY RD | | | | RAINBOW CITY | AL | 35906-9324 |
| BEAL, TRACEY L | 2066 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| BEAL, TURNER L | 2429 ZIMMERMAN ST | | | | FLINT | MI | 48503-3147 |
| BEAL, WALLACE H | 1268 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| BEAL, WENDELL C | 669 GLENWOOD ST | | | | ELYRIA | OH | 44035-3608 |
| BEAL, WILLIAM J | 1830 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1137 |
| BEAL-DEIBLER, RUTH L | 764 LAKE DRIVE | | | | ASHLAND | OH | 44805 |
| BEAL-DEIBLER, RUTH L | 764 LAKE DR | | | | ASHLAND | OH | 44805-9010 |
| BEAL JR, CHARLES | 7720 HOUSE CT NE | | | | BELMONT | MI | 49306-9774 |
| BEALE ROBERT L (458998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEALE STEVIE LYNN | BEALE, STEVIE LYNN | 3200 GREENFIELD RD STE 260 | | | DEARBORN | MI | 48120-1800 |
| BEALE, ALAN M | 14591 CAYUGA ST | | | | STERLING | NY | 13156-3216 |
| BEALE, BRYAN D | 6688 S ROGERS AVE | | | | CLARE | MI | 48617-9786 |
| BEALE, DAVID A | 6612 PORTLAND RD | | | | SANDUSKY | OH | 44870-9723 |
| BEALE, DENNIS W | 2704 HOGAN WAY | | | | CANTON | MI | 48188-6302 |
| BEALE, EDWARD F | 13685 KARL ST | | | | SOUTHGATE | MI | 48195-2417 |
| BEALE, EMORY D | 104 MALTBY ST | | | | ROCHESTER | NY | 14606-1410 |
| BEALE, EMORY D | 155 AVERY ST 1 | | | | ROCHESTER | NY | 14606 |
| BEALE, FRANCES I | 409 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-8522 |
| BEALE, JAMES | 22150 GREENFIELD RD STE 201 | | | | OAK PARK | MI | 48237-2535 |
| BEALE, LEONARD W | 176 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| BEALE, MACK | 621 PHILIP ST | | | | DETROIT | MI | 48215-3261 |
| BEALE, PATRICIA | 208 GOLF DR | | | | CORTLAND | OH | 44410-1179 |
| BEALE, RASHARNE Y | 2006 RIVER CANYON LN | | | | GARLAND | TX | 75041-2176 |
| BEALE, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALE, STANLEY D | 42842 JUDD RD | | | | SUMPTER TWP | MI | 48111-9195 |
| BEALE, STEVIE | 2945 REEN DR | | | | TOLEDO | OH | 43613-2564 |
| BEALE, STEVIE LYNN | MORGAN & MEYERS | 3200 GREENFIELD RD STE 260 | | | DEARBORN | MI | 48120 |
| BEALE, TERRANCE J | 4215 CHERRYWOOD DR | | | | TROY | MI | 48098-4238 |
| BEALE, VIRGINIA M | 7720 HOUSE CT NE | | | | BELMONT | MI | 49306-9774 |
| BEALE-MBACKE, PATRICIA A | 5302 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2235 |
| BEALER, BRIAN D | 3416 PASADENA DR | | | | TROY | MI | 48083-5947 |
| BEALES, DAVID J | 6640 DAWN AVE | | | | COUNTRYSIDE | IL | 60525-7511 |
| BEALES, EDWIN F | 5707 BUCKHEAD DR | | | | NORTHPORT | AL | 35473-2297 |
| BEALES, JANICE E | 6861 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| BEALES, ROSE A | 615 GIERZ ST | | | | DOWNERS GROVE | IL | 60515-3833 |
| BEALES, ROSE A | 615 GIERZ STREET | | | | DOWNERS GROVE | IL | 60515-3833 |
| BEALKO, DANIEL J | 855 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEALL HAROLD N (428477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEALL JAMES E (428478) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEALL NORMA & KENNETHE | 1869 SAN PABLO DT | | | | LAKE SAN MARCOS | CA | 92078 |
| BEALL WILLIAM J (428479) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEALL, CHRISTINE G | 724 CAROLINE ST | | | | JANESVILLE | WI | 53545 |
| BEALL, DAVID B | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, DAVID R | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, DIANA K | 1712 NW 11TH ST CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, HAROLD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALL, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALL, JAMES E | 9014 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| BEALL, JOHN D | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, LOUANN | 4703 WESTGARDEN BLVD | C/O ROBERT P BEALL | | | ALEXANDRIA | LA | 71303-2638 |
| BEALL, MARGARET R | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, MARY C | 3584 TREELINE PASS NE | | | | ROSWELL | GA | 30075 |
| BEALL, RICHARD H | 1301 S HIGH ST | STE 400 | | | HARRISONBURG | VA | 22901-1519 |
| BEALL, RICHARD L | 5914 DVORAK ST | | | | CLARKSTON | MI | 48346-3223 |
| BEALL, ROY M | 13819 WESLEY CHAPEL DR | | | | RALPH | AL | 35480-9582 |
| BEALL, SARAHLEA J. | 45715 N STONEWOOD RD | | | | CANTON | MI | 48187 |
| BEALL, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALORE, GERALD M | 21629 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5504 |
| BEALORE, JANICE D | 1077 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| BEALS GEORGE R (ESTATE OF) (657408) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BEALS GEORGE R/JANET BEALS | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BEALS JR, JOHN T | 4 MIDDLE RIVER CT | | | | BALTIMORE | MD | 21220-3533 |
| BEALS JR, RUSSELL W | 440 STATE STREET  #6 | | | | CHARLOTTE | MI | 48813 |
| BEALS LYNN | BEALS, LYNN | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| BEALS, ANDREW LEE | 7850 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8612 |
| BEALS, BARBARA E | 529 NEW GARDEN RD | | | | NEW PARIS | OH | 45347-9119 |
| BEALS, CARL | 4320 W 25TH PL | | | | GARY | IN | 46404-3666 |
| BEALS, DONALD G | 947 RICHMOND PALESTINE RD | | | | NEW PARIS | OH | 45347-9124 |
| BEALS, DOROTHY B | 1046 RINN ST | | | | BURTON | MI | 48509-2330 |
| BEALS, ELAINE A | 6733 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| BEALS, GEORGE R | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BEALS, HUGH W | 1501 SUNSHINE PARKWAY | | | | TAVARES | FL | 32778 |
| BEALS, HUGH W | 2701 SOUTH BAY STREET | | | | EUSTIS | FL | 32726-6501 |
| BEALS, JOHN E | 27217 GUAPORE DR | | | | PUNTA GORDA | FL | 33983-5409 |
| BEALS, JOHN H | 6733 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5306 |
| BEALS, KAREN L | 2819 GENEVA ST | | | | DEARBORN | MI | 48124-4515 |
| BEALS, KOLBY TYLER | 500 WHALEN RD | | | | BOWLING GREEN | KY | 42101-0413 |
| BEALS, LARRY W | 21595 DUNBAR RD | | | | SHERIDAN | IN | 46069-9726 |
| BEALS, LESLIE A | 6284 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| BEALS, LILLIE | 22214 VANOWAN ST | | | | WOODLAND HILLS | CA | 91303-2401 |
| BEALS, LILLIE | 22214 VANOWEN ST | | | | WOODLAND HILLS | CA | 91303-2401 |
| BEALS, LORETTA | 4206 MCDANIEL DR | | | | JACKSONVILLE | FL | 32209-1912 |
| BEALS, MARYELLEN | 521 W 2ND ST | | | | CHARLOTTE | MI | 48813-2153 |
| BEALS, MARYELLEN | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEALS, MELODEE L | 36766 CHATHAM CT | | | | CLINTON TOWNSHIP | MI | 48035-1113 |
| BEALS, MICHAEL J | 12125 ALPS RD | | | | LYNDONVILLE | NY | 14098-9623 |
| BEALS, NORVAL E | 15785 OLD FREDERICK ROAD | | | | WOODBINE | MD | 21797-8739 |
| BEALS, RALPH A | 193 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1125 |
| BEALS, RALPH A | 1600 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8607 |
| BEALS, ROBERT D | PO BOX 228 | | | | YOUNG AMERICA | IN | 46998-0228 |
| BEALS, ROBERT G | 7985 60TH ST SE | | | | ALTO | MI | 49302-9790 |
| BEALS, ROGER D | 2831 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| BEALS, RONALD B | 12951 SPRINGBROOKE TRL | | | | SOUTH LYON | MI | 48178-8530 |
| BEALS, SPENCER D | 1345 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1626 |
| BEALS, STANLEY O | 2871 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| BEALS, THELMA M | 1839 E PORT | | | | TROY | MI | 48083 |
| BEALS, THOMAS W | 4313 W 100 N 15 | | | | KOKOMO | IN | 46901 |
| BEALS, TIMOTHY | 3927 HART RD | | | | TWIN LAKE | MI | 49457-9374 |
| BEALS, WENDELL G | 1169 S 700 E | | | | GREENTOWN | IN | 46936-9124 |
| BEAM HEATHER | BEAM, HEATHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BEAM I I I, EDWARD R | 5665 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| BEAM INC - BUFFALO AREA ENGR AWARENESS FOR MINORITIES | 206 FRONCZAK HALL UPTD 5/10/5 | UNIVERSITY AT BUFFALO GJ | | | BUFFALO | NY | |
| BEAM JAMES JR | BEAM, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEAM JR, MARVIN M | 1708 E MAIN ST | | | | MOORE | OK | 73160-8122 |
| BEAM JR, RICHARD A | 768 KIMBERLY APT 101 | | | | LAKE ORION | MI | 48362-2967 |
| BEAM MACK SALES & SERVICE, INC. | THOMAS ALAN CONWAY | 2654 W HENRIETTA RD | | | ROCHESTER | NY | 14623-2328 |
| BEAM MACK SALES & SERVICE, INC. | THOMAS ALAN CONWAY | 3050 LAKE RD | | | HORSEHEADS | NY | 14845-3102 |
| BEAM MACK SALES & SERVICE, INC. | 3050 LAKE RD | | | | HORSEHEADS | NY | 14845-3102 |
| BEAM PHILIP E JR | BEAM, PHILIP E | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BEAM, ALFRED B | 15 RAVEN GLASS LANE | | | | BLUFFTON | SC | 29909-7107 |
| BEAM, ANDREW B | 2845 E COUNTY ROAD 500 S | | | | NORTH VERNON | IN | 47265-7718 |
| BEAM, ANNA V | 73 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3968 |
| BEAM, ARTHUR R | 3822 TWIN FALLS ST | | | | IRVING | TX | 75062-3025 |
| BEAM, BETTY J | 8412 DANBURY LN | | | | BAYONET POINT | FL | 34667-6528 |
| BEAM, BRADLEY M | 2115 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1268 |
| BEAM, BRUCE K | 1040 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| BEAM, CHARLES K | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| BEAM, CHARLOTTE E | PO BOX 417 | | | | SORRENTO | FL | 32776-0417 |
| BEAM, CHARLOTTE E | P.O. BOX 417 | | | | SORRENTO | FL | 32776-0417 |
| BEAM, DAVID A | 5316 CHATEAU THIERY | | | | MILFORD | MI | 48042 |
| BEAM, DAVID W | 365 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1715 |
| BEAM, DEBRA E | 15 RAVEN GLASS LANE | | | | BLUFFTON | SC | 29909-7107 |
| BEAM, DENNIS K | PO BOX 32 | | | | LUPTON | MI | 48635-0032 |
| BEAM, DOROTHY E | APT 102 | 2800 BEAU JARDIN DRIVE | | | LANSING | MI | 48910-5891 |
| BEAM, DOROTHY I | LOT#162QUARRY HILL ESTATES | | | | AKRON | NY | 14001 |
| BEAM, DUANE L | 4119 E 800 N | | | | DENVER | IN | 46926-9235 |
| BEAM, EDWARD E | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| BEAM, FRANCIS B | 529 E 2ND ST APT 20 | | | | PERRY | MI | 48872-9570 |
| BEAM, GLADYS P | 6177 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1318 |
| BEAM, GREGORY K | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-7909 |
| BEAM, GREGORY L | 11751 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |
| BEAM, JAMES R | 47256 DYKE RD | | | | ROGERS | OH | 44455-9741 |
| BEAM, JEFFREY L | 2214 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |
| BEAM, JON E | 6617 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9729 |
| BEAM, JOSEPH D | PO BOX 993 | | | | RATHDRUM | ID | 83858-0993 |
| BEAM, KENNETH E | 4224 TEAGUES SOUTH RD | | | | ARCANUM | OH | 45304-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAM, LEONARD W | 1397 WHITE OAK DR | | | | LAPEER | MI | 48446 |
| BEAM, MARY J | 59 MIAMI ST | | | | NOBLESVILLE | IN | 46062-8817 |
| BEAM, MARY J | 59 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8817 |
| BEAM, MARY K | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| BEAM, MELVA L | 42 CLARK #3 | | | | PONTIAC | MI | 48342-2081 |
| BEAM, MICHAEL S | 120 PEPPERWOOD PL | | | | UNION | OH | 45322-5322 |
| BEAM, MINNIE G | 96 WAGNER RD | | | | EVANS CITY | PA | 16033-3036 |
| BEAM, NANCY F | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| BEAM, PAUL A | 3520 FORT DR | | | | WATERFORD | MI | 48328-1329 |
| BEAM, PHILLIP L | 2511 CHANCERY LN | | | | RICHMOND | IN | 47374-5800 |
| BEAM, RALPH E | 124 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| BEAM, RALPH F | 3258 QUEEN CT | | | | BAY CITY | MI | 48706-1625 |
| BEAM, RICHARD | 98 LILAC CT W | | | | MANSFIELD | OH | 44907-2809 |
| BEAM, ROBERT B | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| BEAM, ROBERT BRUCE | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| BEAM, ROBERT C | 12738 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-8787 |
| BEAM, ROBERT H | 353 N ROYAL BELL DR | | | | GREEN VALLEY | AZ | 85614-5919 |
| BEAM, ROBERT I | RR 2 BOX 129 | | | | HOLLIDAYSBURG | PA | 16648-9722 |
| BEAM, ROBERT M | 1313 SPRUCE ST | | | | IONIA | MI | 48846-9500 |
| BEAM, ROBERT MORRISON | 1313 SPRUCE ST | | | | IONIA | MI | 48846-9500 |
| BEAM, ROGER A | PO BOX 458 | | | | VAN BUREN | MO | 63965-0458 |
| BEAM, SCOTT B | 4950 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1555 |
| BEAM, SHARON LYNN | 321 SOUTH HIGH ST | | | | YELLOW SPRINGS | OH | 45387-5387 |
| BEAM, SHARON LYNN | 321 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387-1715 |
| BEAM, SHARRON E | 10115 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| BEAM, STEPHEN A | 1599 N HENNEY RD | | | | CHOCTAW | OK | 73020-8144 |
| BEAM, THOMAS A | 514 ASH STREET | | | | GREENVILLE | OH | 45331-2028 |
| BEAM, WARREN T | 3940 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1128 |
| BEAM, WILLIAM L | 104 17TH AVE E | | | | SPRINGFIELD | TN | 37172-3604 |
| BEAMAN BUICK PONTIAC GMC | 1525 BROADWAY | | | | NASHVILLE | TN | 37203-3121 |
| BEAMAN HOUSE | PO BOX 12 | | | | WARSAW | IN | 46581-0012 |
| BEAMAN LELA | 26751 STATE HIGHWAY 39 | | | | SHELL KNOB | MO | 65747-8274 |
| BEAMAN PONTIAC COMPANY | LEE BEAMAN | 1525 BROADWAY | | | NASHVILLE | TN | 37203-3121 |
| BEAMAN PONTIAC-GMC TRUCK, INC. | | | | | NASHVILLE | TN | 37203-3121 |
| BEAMAN ROBERT A (ESTATE OF) (498219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEAMAN, BERTHA L | 1131 HATHAWAY DR | | | | INDIANAPOLIS | IN | 46229-2321 |
| BEAMAN, DIANE D | 1607 STACEY CT | | | | RICHARDSON | TX | 75081-2528 |
| BEAMAN, DONALD B | 12 VILLAGE DR W | | | | PADUCAH | KY | 42003-5331 |
| BEAMAN, HENRY E | 2504 TIMBERCREST DR | | | | FORESTVILLE | MD | 20747-3776 |
| BEAMAN, JANET P | 712 LINDEN ST | | | | METAIRIE | LA | 70003-4232 |
| BEAMAN, JEAN E | 650 GOIST LN | | | | GIRARD | OH | 44420-1401 |
| BEAMAN, JEAN E | 650 GOIST LANE | | | | GIRARD | OH | 44420-1401 |
| BEAMAN, LANNY L | 31236 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1076 |
| BEAMAN, LARRY D | PO BOX 453 | | | | CASTAIC | CA | 91310-0453 |
| BEAMAN, LELIA | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| BEAMAN, MARY E | 525 WALNUT ST. | | | | TIPTON | IN | 46072-1616 |
| BEAMAN, R T | 1764 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3654 |
| BEAMAN, R THOMAS | 1764 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3654 |
| BEAMAN, RANDALL | 13222 AMASIA DR | | | | AUSTIN | TX | 78729-7459 |
| BEAMAN, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAMAN, TWYNETTE | 3979 FOREST PARK WAY APT 166 | | | | N TONAWANDA | NY | 14120-3747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAMAN, WILLIAM K | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| BEAMER, BRUCE A | 1603 POWER DR | | | | LOWELL | NC | 28098-1212 |
| BEAMER, CALVIN J | 2516 S STATE RD | | | | DAVISON | MI | 48423-8601 |
| BEAMER, CHRISTINE M | 7051 RANDEE ST | | | | FLUSHING | MI | 48433-8836 |
| BEAMER, DALE E | 10 HOMESTEAD PL | | | | MAUMEE | OH | 43537-3844 |
| BEAMER, DAVID R | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| BEAMER, DENNIS R | 706 S STATE RD BLDG 3 | | | | DAVISON | MI | 48423 |
| BEAMER, DOLORES H | 12782 LULU ROAD | | | | IDA | MI | 48140-9524 |
| BEAMER, GAYLE C | 358 TANVIEW DR | | | | OXFORD | MI | 48371-4759 |
| BEAMER, JAMES A | PO BOX 489 | | | | FRANKTON | IN | 46044-0489 |
| BEAMER, JULIE T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BEAMER, KENNETH W | PO BOX 2428 | | | | ELKTON | MD | 21922-2428 |
| BEAMER, LAVIS E | 332 GRACE ST | | | | MOUNT AIRY | NC | 27030-2910 |
| BEAMER, LUCRETIA A | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| BEAMER, MARY J | N9406 KRAUSE RD | | | | ENGADINE | MI | 4982-9558 |
| BEAMER, MILTON E | 3714 EDGEMONT DR | | | | GARLAND | TX | 75042-4737 |
| BEAMER, SANDRA | 1603 POWER DR | | | | LOWELL | NC | 28098-1212 |
| BEAMER, TERESITA | 1013 SHERMAN ST | | | | FRANKTON | IN | 46044-9324 |
| BEAMER, TERRANCE D | 9607 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 |
| BEAMER, WAYNE E | 1901 E YOSEMITE AVE SPC 137 | | | | MANTECA | CA | 95336-5049 |
| BEAMER, WILLIAM D | PO BOX 505 | | | | LAPEL | IN | 46051-0505 |
| BEAMER-SEGNER, HELEN L | 6216 ROCKY RD | | | | ANDERSON | IN | 46013-3791 |
| BEAMESDERFER, SHIRLEY V | 653 HAYES ST | | | | MARNE | MI | 49435-8746 |
| BEAMIS MICHAEL D (661919) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BEAMIS, MICHAEL D | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BEAMISH DANIEL JOHN (657409) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BEAMISH, DANIEL JOHN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BEAMISH, DUANE A | 1111 ADAMS ST | | | | OWOSSO | MI | 48867-1652 |
| BEAMISH, EDWARD L | 838 GROVER ST | | | | OWOSSO | MI | 48867-3220 |
| BEAMISH, ELNER | 13915 TITTABAWASEE =2 | | | | FREELAND | MI | 48623-9264 |
| BEAMISH, GERALD H | 8315 HILLCREST BLVD | | | | WESTLAND | MI | 48185-1763 |
| BEAMISH, JUDITH A | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| BEAMISH, MICHAEL J | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| BEAMISH, MICHAEL JOHN | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| BEAMISH, REBECCA L | 4165 APPLEBERRY DR | | | | ERIE | PA | 16510-6535 |
| BEAMISH, ROSE | 5300 N STATE | | | | OWOSSO | MI | 48867-9091 |
| BEAMISH, ROSE | 5300 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| BEAMISH, SHIRLEY M | 248 ORCHARD DR 4TH | | | | BUFFALO | NY | 14223 |
| BEAMISH, SUZANNE M | 17091 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4708 |
| BEAMISH, WILLIAM R | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| BEAMON JOHN | 5314 HIGHWAY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, ANDREW E | PO BOX 14344 | | | | SAGINAW | MI | 48601-0344 |
| BEAMON, ANNIE C | 5332 HWY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, ANNIE C | 5332 HIGHWAY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, BARBARA S | 6731 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| BEAMON, BERNICE | 15379 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| BEAMON, CLINTON | 6608 VIRGO DR | | | | SHREVEPORT | LA | 71119-5016 |
| BEAMON, EDWARD | PO BOX 9213 | | | | MONTGOMERY | AL | 36108-0004 |
| BEAMON, FREDDIE L | 12037 MONTCLAIR RD | | | | FOUNTAIN | FL | 32438-1200 |
| BEAMON, J P | 5377 FARMHILL RD | | | | FLINT | MI | 48505-1007 |
| BEAMON, JAMES E | 4069 WINCREST LN | | | | OAKLAND TWP | MI | 48306-4770 |
| BEAMON, JOHN | 201 MOUNTAIN VISTA BLVD | | | | CANTON | GA | 30115-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAMON, KELVIN D | 3010 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-3115 |
| BEAMON, KIMBERLY S | 12037 MONTCLAIR RD | | | | FOUNTAIN | FL | 32438-1200 |
| BEAMON, LARRY W | 1086 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| BEAMON, LARRY WAYNE | 1086 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| BEAMON, MARIE O | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| BEAMON, PERCY | 15379 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| BEAMON, ROBERT E | 2120 S HOMAN AVE | | | | CHICAGO | IL | 60623-3224 |
| BEAMON, ROSEMARY A | 4009 MICHIGAN AVE NW | | | | ROANOKE | VA | 24017 |
| BEAMON, TERRY M | 526 N RILEY AVE | | | | INDIANAPOLIS | IN | 46201-2920 |
| BEAMONT SR, DEAN A | 110 JOHNSON AVE | | | | STRYKER | OH | 43557-9461 |
| BEAMS, ARTHUR W | APT 210 | 5117 BLODGETT AVENUE | | | DOWNERS GROVE | IL | 60515-5004 |
| BEAMS, ROBERT G | 1806 N HAWTHORNE RD | | | | MARION | IN | 46952-1323 |
| BEAMS, ROBERT H | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| BEAMS, STEVEN A | 919 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| BEAN ANDREW J ESQ | 32255 NORTHWESTERN HWY STE 30 | | | | FARMINGTON HILLS | MI | 48334-1572 |
| BEAN CHEVROLET CO | 470 N MAIN ST | | | | NORTHFIELD | VT | 05663-6825 |
| BEAN I I I, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN II, THOMAS D | 31762 DOVER ST | | | | GARDEN CITY | MI | 48135-1746 |
| BEAN III, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN JOHN CLARKE (438817) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEAN JOSEPH (491951) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEAN JR, DANNY | 2503 CORTE CASTELLON SE | | | | RIO RANCHO | NM | 87124-8847 |
| BEAN JR, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN JR, J C | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 |
| BEAN JR, PERCY C | 268 HUBBARD ST | | | | BATTLE CREEK | MI | 49037-2263 |
| BEAN JR, WILLIAM R | 5284 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| BEAN JR., STEVEN D | PO BOX 402 | | | | FLUSHING | MI | 48433-0402 |
| BEAN JR., STEVEN DANIEL | PO BOX 402 | | | | FLUSHING | MI | 48433-0402 |
| BEAN THOMAS F (404857) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEAN WILLIAM | 1842 SOUTHARD STREET | | | | ERIE | CO | 80516-7502 |
| BEAN, BETTY L | 4258 DAN DRIVE | | | | HARRISON | MI | 48625 |
| BEAN, BETTY L | 4258 DAN DR | | | | HARRISON | MI | 48625-8776 |
| BEAN, BEVERLY E | 2584 ONAGON TRL | | | | WATERFORD | MI | 48328-3179 |
| BEAN, BILLY M | PO BOX 181 | | | | WOODLAWN | TX | 75694-0181 |
| BEAN, BINA M | 5413 JANET CT | | | | OAK FOREST | IL | 60452-3740 |
| BEAN, BRET A | 342 MARY DR | | | | BAY CITY | MI | 48708 |
| BEAN, BRIAN M | PO BOX 775 | | | | MAYVILLE | MI | 48744-0775 |
| BEAN, C TRANSPORT INC | 843 S MOUNTAIN ST | | | | AMITY | AR | 71921-9700 |
| BEAN, CAROL A | 84 N. MAYSVILLE RD. | | | | GREENVILLE | PA | 16125-9223 |
| BEAN, CAROL A | 84 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| BEAN, CAROLYN | 3920 N MARKET ST | | | | SAINT LOUIS | MO | 63113-3206 |
| BEAN, CAROLYN | 3920 NORTH MARKET | | | | ST LOUIS | MO | 63113-3206 |
| BEAN, CLAUDIE L | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| BEAN, CONSUELO M | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN, DAVID E | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| BEAN, DAVID ELVIN | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| BEAN, DAVID L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BEAN, DEANNA L | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |
| BEAN, DEBORAH R | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAN, DEBRA A | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| BEAN, DEBRA A | 285 BEAN RD | | | | HARTSELLE | AL | 35640-5507 |
| BEAN, DELORA L | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| BEAN, DELORA LYNN | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| BEAN, DENAZ C | 1600 ANTIETAM AVE APT 803 | | | | DETROIT | MI | 48207-2763 |
| BEAN, DEWAYNE J | 6107 LEO DR | | | | BELLEVILLE | IL | 62223-4516 |
| BEAN, DOYL L | 8419 N BERWICK WAYE | | | | STOCKTON | CA | 95210 |
| BEAN, DUANE W | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| BEAN, EARL | 304 N 5TH ST | | | | CENTRAL CITY | KY | 42330-1219 |
| BEAN, EDSEL ODELL | 8050 LOWER ZACHARY RD | | | | ZACHARY | LA | 70791-5806 |
| BEAN, EDWARD H | 1428 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5642 |
| BEAN, ELLA S | 3421 RANGELEY STREET | | | | FLINT | MI | 48503 |
| BEAN, EVERETT D | 2811 BRANDON RD | | | | DAYTON | OH | 45414-4805 |
| BEAN, EVERETT D | 2811 BRANDON ROAD | | | | DAYTON | OH | 45414-4805 |
| BEAN, FRED L | 170 CROSSOVER DR | | | | GREENEVILLE | TN | 37743-5955 |
| BEAN, FREDA V | 3415 LARCHMONT ST | | | | FLINT | MI | 48503-3428 |
| BEAN, FREDDIE C | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-8609 |
| BEAN, FRIEDA L | 44 HOMELAND RD | | | | N SYRACUSE | NY | 13212-2754 |
| BEAN, GEORGE W | 135 OAKRIDGE DR | | | | CLEVELAND | GA | 30528-9124 |
| BEAN, GEORGIA | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| BEAN, GERALD W | 108 MAINDALE DR | | | | YUKON | OK | 73099-6672 |
| BEAN, GLADYS R | 10423 WHISPER BLUFF DR | | | | HUMBLE | TX | 77395 |
| BEAN, GLADYS R | 260 EL DORADO BLVD APT 2202 | | | | WEBSTER | TX | 77598-2247 |
| BEAN, GORMAN W | 10940 RIDGEVIEW DR | | | | EVANSVILLE | IN | 47712-9427 |
| BEAN, GREGORY | HAWKINS LAW FIRM | PO BOX 805 | | | SPRINGDALE | AR | 72765-0805 |
| BEAN, GWENDOLYN F | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| BEAN, HAROLD E | 377 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| BEAN, HAROLD G | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| BEAN, HARRIET G | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| BEAN, HAZEL | 1227 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 |
| BEAN, JAMES A | 5308 DANIEL DR | | | | ROHNERT PARK | CA | 94928-1738 |
| BEAN, JAMES L | 3445 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| BEAN, JAMES R | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| BEAN, JENNIFER C | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| BEAN, JENNIFER C. | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| BEAN, JERRY K | 9064 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| BEAN, JERRY L | 10595 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1272 |
| BEAN, JERRY R | 1615 S POLLARD AVE | | | | INDEPENDENCE | MO | 64055-1849 |
| BEAN, JESSIE M | 9133 WHIPSAW LANE | | | | PRESCOTT VALLEY | AZ | 86314 |
| BEAN, JIM A | 2405 JOLINDA LN | | | | WHITESBORO | TX | 76273-9420 |
| BEAN, JOAN E | 1844 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3908 |
| BEAN, JOE F | 5564 MAPLE PARK DR | | | | FLINT | MI | 48507 |
| BEAN, JOE F | 1901 KENT ST | | | | FLINT | MI | 48503-4323 |
| BEAN, JOE N | 3707 STAFFORD PL | | | | TUSCALOOSA | AL | 35405-2736 |
| BEAN, JOHN CLARKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAN, JOHN P | PO BOX 194 | | | | DRYDEN | MI | 48428-0194 |
| BEAN, JUDY L | 1284 E OAKWOOD RD | | | | OXFORD | MI | 48371-1827 |
| BEAN, KAMANTI A | PO BOX 891 | | | | FLINT | MI | 48501-0891 |
| BEAN, KAYE D | PO BOX 942 | | | | MANCELONA | MI | 49659-0942 |
| BEAN, KAYE D | P O BOX 942 | | | | MANCELONA | MI | 49659-0942 |
| BEAN, LEONARD E | 12404 S COUNTY ROAD 750 E | | | | CLOVERDALE | IN | 46120-8600 |
| BEAN, LEONARD EARL | 12404 S COUNTY ROAD 750 E | | | | CLOVERDALE | IN | 46120-8600 |
| BEAN, LEROY | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAN, LINDA | 5284 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| BEAN, LINDA H. | 8L - 330 W.JERSEY STREET | | | | ELIZABETH | NJ | 07202 |
| BEAN, LINDA J | 1400 KENTBROOKE DR | | | | BALLWIN | MO | 63021-7563 |
| BEAN, LOIS E | 3801 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| BEAN, LORI E | 332 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| BEAN, MARLENE K | 1820 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| BEAN, MARLIN | 27637 OAKCREST DR | | | | BROWNSTOWN TWP | MI | 48183-4886 |
| BEAN, MARY D | 3707 STAFFORD PL | | | | TUSCALOOSA | AL | 35405-2736 |
| BEAN, MICHAEL D | 6454 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| BEAN, MICHAEL D | 911 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2733 |
| BEAN, MICHAEL DAVID | 6454 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| BEAN, MICHAEL W | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740-9249 |
| BEAN, MIKE R | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| BEAN, NANCY | 4361 NW 4TH CT | | | | PLANTATION | FL | 33317-2727 |
| BEAN, NORMAN E | 10028 MERRIMAC RD | | | | MANCELONA | MI | 49659-8909 |
| BEAN, PATRICIA A | 215 STRAND AVE | | | | DAYTON | OH | 45427-2834 |
| BEAN, PATRICIA A | 2306 JUDSON RD | | | | KOKOMO | IN | 46901-1708 |
| BEAN, PATRICK D | 7002 LISBON ST | | | | DETROIT | MI | 48209-2264 |
| BEAN, PATRICK O | 300 ENGLENOOK DR | | | | DEBARY | FL | 32713-3239 |
| BEAN, PATTY S | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| BEAN, PAUL E | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3757 |
| BEAN, RANDALL L | 2197 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| BEAN, RAYMOND F | 1614 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1019 |
| BEAN, RICHARD M | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635-9792 |
| BEAN, RICHARD N. | | | | | | | |
| BEAN, ROBERT J | 220 INGRAM ST | | | | LEIGHTON | AL | 35646 |
| BEAN, ROBERT L | 5104 CATO ST | | | | MAPLE HEIGHTS | OH | 44137-1414 |
| BEAN, ROBERT M | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| BEAN, ROBERT W | PO BOX 1423 | | | | HARTSELLE | AL | 35640-6423 |
| BEAN, RODNEY C | 5660 E EMILE ZOLA AVE | | | | SCOTTSDALE | AZ | 85254-3715 |
| BEAN, ROSIA L | 724 CHICAGO AVE | | | | LANSING | MI | 48915-2049 |
| BEAN, RUTH A | 1136 NEVINS PL | | | | SALISBURY | MD | 21804-9305 |
| BEAN, SHEILA R | 2955 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| BEAN, SHERRY L | 6128 N EDGAR RD | | | | SIX LAKES | MI | 48886 |
| BEAN, SHIRLEY F | PO BOX 37087 | | | | MAPLE HEIGHTS | OH | 44137-0087 |
| BEAN, SHIRLEY L | 2122 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| BEAN, STEPHEN V | G4691 BEECHER RD. | | | | FLINT | MI | 48532 |
| BEAN, STEVEN D | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| BEAN, TAFT C | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| BEAN, TERRANCE M | 237 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BEAN, THOMAS D | 327 S. TELEGRAPH RD | | | | PONTIAC | MI | 48341 |
| BEAN, THOMAS D | 1915 FORDNEY ST APT 340 | | | | SAGINAW | MI | 48601 |
| BEAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAN, THOMAS R | 528 SALEM RD. | | | | HADLEY | PA | 16130-1624 |
| BEAN, THOMAS R | 528 SALEM RD | | | | HADLEY | PA | 16130-1624 |
| BEAN, THURMAN D | 225 73RD AVE N APT 207 | | | | SAINT PETERSBURG | FL | 33702 |
| BEAN, TIMOTHY D | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BEAN, VIRGIL | 394 HOWARD SWITCH RD | | | | HOHENWALD | TN | 38462-5033 |
| BEAN, WALTER J | 78 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| BEAN, WALTER JEFFREY | 78 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| BEAN, WALTER L | 600 PANAMA ST | | | | ELDORADO | IL | 62930-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAN, WENDY M | 214 DETROIT AVE | | | | BALTIMORE | MD | 21222-4240 |
| BEAN, WENDY MICHELLE | 214 DETROIT AVE | | | | BALTIMORE | MD | 21222-4240 |
| BEAN, WILLIAM | 1604 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| BEAN, WILLIAM S | 2162 GLADSTONE AVE | | | | LOUISVILLE | KY | 40205-2565 |
| BEANE HOLLIS (419308) | SIMMONS LAW FIRM | | | | | | |
| BEANE JR, JOE | 3307 CORVAIR LN | | | | SAGINAW | MI | 48602-3408 |
| BEANE LUCILLE (443130) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEANE, DAVID B | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| BEANE, DAVID D | 1302 DANBURY DRIVE | | | | MANSFIELD | TX | 76063-3811 |
| BEANE, DAVID P | 4325 ELMHURST ST | | | | SAGINAW | MI | 48603-2017 |
| BEANE, DELAINE R | 2333 SHOAL CREEK DR | | | | PENSACOLA | FL | 32514-5973 |
| BEANE, DONALD K | 84 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| BEANE, EILEEN K | 11229 COUNTY ROAD 335 | | | | NEW PARIS | OH | 45347-1597 |
| BEANE, EILEEN K | 6085 SEBRING WARNER RD N | LOT 110 | | | GREENVILLE | OH | 45331-1681 |
| BEANE, HELEN J. | 1904 SOUTHRIDGE DR | | | | ARLINGTON | TX | 76010-5718 |
| BEANE, HOLLIS | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEANE, JAMES T | 6050 LAKE RD APT 119 | | | | WOODBURY | MN | 55125-2072 |
| BEANE, JEAN M | 12090 CLEVELAND RD LOT F | | | | CRESTON | OH | 44217-9409 |
| BEANE, JOHN | 10449 E M-21 RT 1 | | | | LENNON | MI | 48449 |
| BEANE, JULEANN | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| BEANE, KYLE R | 567 GREENS WAY BLVD | | | | LAPEER | MI | 48446-2890 |
| BEANE, LELA | 4325 ELMHURST ST | | | | SAGINAW | MI | 48603-2017 |
| BEANE, LUCILLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEANE, LUJUNE | 56 STACY DRIVE | | | | FAIRVIEW HTS | IL | 62208-2841 |
| BEANE, LUJUNE | 56 STACY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2841 |
| BEANE, MICHAEL A | 2140 14TH ST | | | | CUYAHOGA FALLS | OH | 44223-2451 |
| BEANE, REBECCA S | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| BEANE, ROBERT S | 15628 SW 11TH TERRACE ROAD | | | | OCALA | FL | 34473-4473 |
| BEANE, ROBERT W | 67 LORRAINE CT | | | | PONTIAC | MI | 48341-1728 |
| BEANE, THEODORE E | 2332 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4524 |
| BEANE, WAYNE | 3109 HESS RD | | | | APPLETON | NY | 14008-9634 |
| BEANER'S COFFEE | ATTN: PAULA THOMPSON | 2002 W SAGINAW ST | | | LANSING | MI | 48915-1363 |
| BEANLAND, HAVERD | 19379 WESTMORELAND RD | | | | DETROIT | MI | 48219-2721 |
| BEANS PONTIAC BUICK GMC INC FRED | | | | | | | |
| BEANS PONTIAC BUICK GMC OF LIMERICK FRED | THE MARGOLIS LAW FIRM LLC | PO BOX 420 | FIVE BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| BEANS, CAROLYN A | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| BEANS, DOMONIQUE T | 4944 WOODMAN PARK DR | APT 9 | | | DAYTON | OH | 45432-1161 |
| BEANS, DOROTHY J | 844 PACIFIC AVE APT K | | | | SAN FRANCISCO | CA | 94133-6113 |
| BEANS, RANDAL K | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| BEANSTALK PROPERTIES | 409 N ROSEMARY ST | | | | LANSING | MI | 48917-4915 |
| BEANWAY, WILMA L | 5198 CALLE ASILO | | | | SANTA BARBARA | CA | 93111-1727 |
| BEANY, CRAIG | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| BEANY, CRAIG A | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| BEANY, RICHARD T | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| BEAR AUTO/NEW BERLIN | 2855 S JAMES DR | | | | NEW BERLIN | WI | 53151-3662 |
| BEAR CLARENCE (336384) | CLOUD IAN P | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| BEAR COM | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 |
| BEAR COM/DALLAS | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 |
| BEAR CREEK GOLF CLUB | 158 BEAR CREEK DR | | | | WENTZVILLE | MO | 63385-3355 |
| BEAR CREEK INTER-COUNTY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAR CREEK INTER-COUNTY DRAINAGE BOARD | | | | | | | |
| BEAR CREEK INTER-DRAINAGE BOARD | 115 GROESBECK HIGHWAY (M97) | | | | MOUNT CLEMENS | MI | 48043 |
| BEAR DELIVERY SERVICE INC | 120 OLD CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3116 |
| BEAR GLASGOW DENTAL | 1290 PEOPLES PLZ | | | | NEWARK | DE | 19702-5701 |
| BEAR LAKE COUNTY TREASURER | PO BOX 55 | | | | PARIS | ID | 83261-0055 |
| BEAR MOUNTAIN ACCESSORIES | ALAN SOBRAN | 20901 EAST 32 PARKWAY | | | AURORA | CO | 80011 |
| BEAR PHILIP | 4241 WOODCREEK DR | | | | YPSILANTI | MI | 48197-6131 |
| BEAR STEARNS | 383 MADISON AVE | | | | NEW YORK | NY | 10179-0001 |
| BEAR STEARNS & CO | 383 MADISON AVE | ATTN: ROBERT B JACKMAN | | | NEW YORK | NY | 10179-0001 |
| BEAR STEARNS & CO. INC. | ATTN: JAMES A. FERENCY, MANAGING DIRECTOR | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 |
| BEAR STEARNS (JPMORGAN) | ATTN: ROBERT REIMERS | 115 SOUTH JEFFERSON RD. - D4 | | | WHIPPANY | NJ | 07981 |
| BEAR TRANSPORTATION SERVICES LP | PO BOX 802326 | | | | DALLAS | TX | 75380-2326 |
| BEAR WALTER | 335 S HIGH ST | | | | COVINGTON | OH | 45318-1121 |
| BEAR'S AUTO REPAIR | 2193 WOODVILLE RD | | | | OREGON | OH | 43616-3658 |
| BEAR, CARL P | 10759 HICKORY COURT | | | | CARMEL | IN | 46033-4803 |
| BEAR, CARL R | 10853 BIBBINS RD | | | | HORTON | MI | 49246-9604 |
| BEAR, CECIL L | 1672 ROBERT WYNN ST | | | | EL PASO | TX | 79936-4717 |
| BEAR, CLARENCE | CLOUD IAN P | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| BEAR, GERALD A | 7846 ROAD 87 | | | | PAULDING | OH | 45879-9506 |
| BEAR, GERALD L | 304 HENRY CT | | | | FLUSHING | MI | 48433-1588 |
| BEAR, GRACE C | W752 MEADOWLARK LN | C/O GRACE KOEHLER | | | ONEIDA | WI | 54155-9519 |
| BEAR, IRENE | 501 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| BEAR, JAMES T | 2557 CARDINAL DR | | | | PITTSBORO | IN | 46167-9559 |
| BEAR, JOSEPH A | 4026 NAVAJO AVE. | | | | DAYTON, | OH | 45424-5424 |
| BEAR, NORMAN J | 1102 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| BEAR, NORMAN JEFFERY | 1102 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| BEAR, OLIVE M | 715 EAGLE HL | C/O CATHERINE KOWALEWICZ | | | ORTONVILLE | MI | 48462-9092 |
| BEAR, RYAN M | 634 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8213 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVE | | | | NEW YORK | NY | 10179-0001 |
| BEAR, STEARNS & CO. INC. | ATTN: FARES NOUJAIM, VICE CHAIRMAN | 245 PARK AVENUE | | | NEW YORK | NY | 10167 |
| BEAR, STEARNS & CO. INC. | BEAR, STEARNS & CO. INC. ATTN: ALAN SCHWARTZ | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 |
| BEAR, WILLIAM A | 42613 FAULKNER DR | | | | NOVI | MI | 48377-2731 |
| BEAR, WILLIAM H | 5745 CARTER CT | | | | HOWELL | MI | 48843-8156 |
| BEAR-BUSHMAN, FRANCES A | 7728 TUBSPRING RD | | | | ALMONT | MI | 48003-8205 |
| BEARANCE, BLANCA E | 948 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| BEARANCE, TODD A | 29144 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| BEARB, ALEX A | PO BOX 562 | | | | NICE | CA | 95464-0562 |
| BEARBEITUNGS/KONIGSB | THEODOR-HEUSS-STR. 13 | | | KONIGSBACH-STEI D75203 GERMANY | | | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | KOENIGSBACH-STEIN BW 75203 | | GERMANY | | | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | | | KOENIGSBACH-STEIN BW 75203 GERMANY | | | |
| BEARBEITUNGSTECHNIK KOHLER GMBH | THEODOR HEUSS STR 13 | | | KONIGSBACH STEIN D-75203 GERMANY | | | |
| BEARCE, AMBER D | RR 1 BOX 211 | | | | ADRIAN | MO | 64720-9718 |
| BEARCE, JOANNE E | PO BOX 814 | | | | NORTH SCITUATE | MA | 02060 |
| BEARCROFT, OLIN | | | | | | | |
| BEARD A D (137252) - BEARD A D | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARD A D (137252) - BROWN MORRIS J | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - HENDERSON CURTIS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - JOHNSON JOHNNIE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - LONDON CHARLES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - SARIANO HARRY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD CORD | BEARD, CORD | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| BEARD CORD | TEXAS DEPARTMENT OF TRANSPORTATION | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| BEARD FLAVIS (471995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARD JAMES | 6914 NORVARA TRL | | | | SPRING | TX | 77379-4178 |
| BEARD JOSEPH | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BEARD JOSEPH G (650509) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BEARD JR, ALBERT O | 1448 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 |
| BEARD JR, LENYON | 3010 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2306 |
| BEARD JR, LINDSAY | PO BOX 80046 | | | | LANSING | MI | 48908-0046 |
| BEARD JR, RICHARD W | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |
| BEARD JR, ROBERT | 8601 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63147-1902 |
| BEARD JR, STANLEY | 14202 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7884 |
| BEARD JR, STEPHEN C | 820 S CONKLING ST | | | | BALTIMORE | MD | 21224-4303 |
| BEARD JR, THOMAS F | 7600 GLEASON RD | | | | SHAWNEE | KS | 66227-2230 |
| BEARD JR, VEARL W | 4034 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9638 |
| BEARD JR, WILLIAM B | 113 BLAIN CIR | | | | SHELBYVILLE | TN | 37160-6136 |
| BEARD JR, WILLIE | 606 ABBE CT | | | | FREEMANSBURG | PA | 18017-6304 |
| BEARD JR., HERMAN | 2206 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| BEARD KENNETH RUDELL (505072) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BEARD LINDOL H (458999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARD LUKE (329869) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BEARD MARINE | PO BOX 350567 | | | | FORT LAUDERDALE | FL | 33335-3325 |
| BEARD MARY (490866) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEARD MILLER CO LLP | ATTN: WALTER BRASCH | 100 WALNUT AVE # 200 | | | CLARK | NJ | 07066-1255 |
| BEARD MOTORS, INC. | GARY BEARD | 22 RIDGEWOOD AVE | | | HYANNIS | MA | 02601-3025 |
| BEARD NUBIA | 1286 EL CORTEZ CT | | | | CHULA VISTA | CA | 91910-8186 |
| BEARD PATRICIA | 4603 MOSELLE DR | | | | LIBERTY TWP | OH | 45011 |
| BEARD PAUL (634188) | YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202-1148 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - DAVIS RUBY W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - GUTHRIDGE SHIRLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - HALSELL MAGGIE R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - HENRY WILSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - HOWARD VIVIAN ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - KILGORE GLORIA JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - KING WILLIE H | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - KIRBY ESTHER P | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - LOVELACE AVA MARIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - LYNCH DELORES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - MABRY ARMERTIME TINA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - OLIVER WILLIAM GEORGE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD PAUL CORNELIUS (ESTATE OF) (628825) - PRIDGEON LEROY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD RYAN | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BEARD STEPHANIE | BEARD, STEPHANIE | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| BEARD THOMAS LEE (645079) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BEARD VYSTA W (459000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARD WILLIAM F (428480) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARD WILLIE (443131) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEARD WILT, TERRI L | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509 |
| BEARD'S 66 | 6402 E CENTRAL AVE | | | | WICHITA | KS | 67206-1923 |
| BEARD, A C | 223 BOWMANS BRANCH LN | | | | PLEASANT SHADE | TN | 37145-2203 |
| BEARD, A D | 362 PLESENT PLAIN ROAD | | | | JACKSON | TN | 38305 |
| BEARD, A D | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD, AARON W | 318 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2858 |
| BEARD, ALEX | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD, ALEX | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BEARD, ALVIN A | 116 S KNOWLTON ST | | | | ELSIE | MI | 48831-9654 |
| BEARD, AMOS J | 226 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| BEARD, ANNIE C | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, ANNIE CAROL | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, ANTHONY E | 97 HIGH ST | | | | BUFORD | GA | 30518-2785 |
| BEARD, ARCHIE W | 477 RICEVILLE RD | | | | SWAMP BRANCH | KY | 41240 |
| BEARD, ARTIE | 323 BANK ST | | | | LODI | OH | 44254-1005 |
| BEARD, AUDREY J | 1022 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| BEARD, BARBARA E | PO BOX 1355 | | | | FAIRVIEW | TN | 37062-1355 |
| BEARD, BARBARA L | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| BEARD, BARRY D | 361 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954-6101 |
| BEARD, BENNIE A | 2812 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4744 |
| BEARD, BESSIE L | 758 E HOLBROOK | | | | FLINT | MI | 48505-2237 |
| BEARD, BETTY J | 1121 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6204 |
| BEARD, BOBBY R | 572 HIGHLAND PARK CIR | | | | BIRMINGHAM | AL | 35242-2400 |
| BEARD, BRADLEY | 7396 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, BRENDA | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BEARD, BRIAN C | 14826 VICTORY CT | | | | CARMEL | IN | 46032-5098 |
| BEARD, BRUCE L | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| BEARD, BUFORD N | 1964 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| BEARD, CARL R | 410 N PARK ST | | | | OWOSSO | MI | 48867-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, CARLA L | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BEARD, CAROLYN R | 1130 CHRIS J DR | | | | LANSING | MI | 48917-9233 |
| BEARD, CHARLENE A | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BEARD, CHARLENE R | 241 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| BEARD, CHARLES | 15098 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| BEARD, CHARLES E | 8517 MEADOWDALE PL | | | | SHREVEPORT | LA | 71108-5740 |
| BEARD, CHARLES W | 14574 STRATHMOOR ST | | | | DETROIT | MI | 48227-2870 |
| BEARD, CHARLOTTE M | 4215 PARROT DR | | | | FLINT | MI | 48532-4344 |
| BEARD, CHARLOTTE M | 5290 CEDAR SHORES | APT 202 | | | FLINT | MI | 48504 |
| BEARD, CHERRIE L | 7346 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8952 |
| BEARD, CLAY F | 1035 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| BEARD, CLEDIS L | 2835 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| BEARD, CLEDIS R | 5133 BELLEFONTAINE RD | | | | DAYTON | OH | 45424 |
| BEARD, CONNIE S | 3700 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| BEARD, CORD | PAUL A ROMANO | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| BEARD, CURTIS C | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| BEARD, CYNTHIA D | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| BEARD, D V | 1921 STRAIT FOUR BLVD | | | | CRYSTAL | MI | 48818 |
| BEARD, DALE A | 8800 ULERY RD | | | | NEW CARLISLE | OH | 45344 |
| BEARD, DANIEL J | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| BEARD, DANIEL JOSEPH | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| BEARD, DANNY K | 4172 HWY O | | | | MARTHASVILLE | MO | 63357 |
| BEARD, DAVID B | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| BEARD, DEBBIE M | 6777 RASBERRY LN APT 1812 | | | | SHREVEPORT | LA | 71129-2587 |
| BEARD, DELORES JOYCE | 45 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| BEARD, DENNIS E | 720 SCARLET OAK DR | | | | LAKE ST LOUIS | MO | 63367-2140 |
| BEARD, DIANA | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FL 4 | | BOSTON | MA | 02111 |
| BEARD, DIANA | | | | | | | |
| BEARD, DIANE | 1902 SOUTH SPRUCE | | | | MUNCIE | IN | 47302-1983 |
| BEARD, DIANE | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| BEARD, DONALD G | 1925 SALEM SQ | | | | INDIANAPOLIS | IN | 46227-8663 |
| BEARD, DONALD J | 1224 NORTHWOOD DR | | | | INKSTER | MI | 48141-1771 |
| BEARD, DORIS | 481 CANDLESTICK CT APTD | | | | GALLOWAY | OH | 43119 |
| BEARD, DORIS C | 805 UNION | | | | PORTLAND | MI | 48875-1319 |
| BEARD, DORIS C | 805 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| BEARD, DOROTHY R | 1706 N PURDUM ST | | | | KOKOMO | IN | 46901-2450 |
| BEARD, DORRIS L | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| BEARD, DOUGLAS R | 82074 1ST AVE | | | | PINELLAS PARK | FL | 33781-9564 |
| BEARD, ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEARD, EDGAR L | 44 W FAIRMONT ST | | | | PONTIAC | MI | 48340 |
| BEARD, EDNA C | 423 LINCOLN | | | | ORDWAY | CO | 81063-1152 |
| BEARD, EDNA G | 5795 NORTON CIRCLE | | | | FLOWERY BRANCH | GA | 30542-3955 |
| BEARD, EDWARD L | PO BOX 300111 | | | | DRAYTON PLAINS | MI | 48330-0111 |
| BEARD, EDWARD W | 3015 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| BEARD, ELAINE E | 1619 OAK CREEK LN APT A | | | | BEDFORD | TX | 76022-8908 |
| BEARD, ELEANOR L | 2216 COTSWOLD CT D | | | | LIVERPOOL | NY | 13090 |
| BEARD, ELMER L | 8395 CENTRAL | | | | CENTER LINE | MI | 48015-1547 |
| BEARD, ELSTON C | 626 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| BEARD, ELWIN H | PO BOX 23 | 112 WILLOW DRIVE | | | HIGGINS LAKE | MI | 48627-0023 |
| BEARD, ERIC R | | | | | | | |
| BEARD, ERMA M | 5910 OXLEY DR | | | | FLINT | MI | 48504-7077 |
| BEARD, ERNESTINE H | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| BEARD, EUGENE T | 602 SMILEY ST | | | | CRUM LYNNE | PA | 19022-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARD, EULA M | 2206 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| BEARD, FLANTZ G | 20150 MELROSE ST | | | | SOUTHFIELD | MI | 48075 |
| BEARD, FLAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARD, FLORENCE A | 16300 SILVER PKWY APT 235 | | | | FENTON | MI | 48430-4426 |
| BEARD, FLORENCE A | 16300 SILVER PARKWAY APT 235 | | | | FENTON | MI | 48430 |
| BEARD, FRANCES | 5788 SWANEE DAM RD | | | | BUFORD | GA | 30518 |
| BEARD, FRANKLIN M | 2266 EVERETT CT | | | | DAVISON | MI | 48423-8195 |
| BEARD, GARY L | 9728 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| BEARD, GAYLON A | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| BEARD, GEORGE L | PO BOX 706 | | | | MIDDLETOWN | OH | 45044-0706 |
| BEARD, GEORGE L | P. O. BOX 706 | | | | MIDDLETOWN | OH | 45044-5044 |
| BEARD, GERALD E | 2582 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| BEARD, GLENN | 1424 PORTER AVE | | | | BELOIT | WI | 53511-4661 |
| BEARD, GLENN | | | | | | | |
| BEARD, GLENNETH L | PO BOX 1355 | | | | FAIRVIEW | TN | 37062-1355 |
| BEARD, GLORIA J | 8814 BEL AIR CT | | | | INDIANAPOLIS | IN | 46226-5522 |
| BEARD, GORDON A | 6199 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2415 |
| BEARD, GREGORY D | 3406 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| BEARD, HARRY L | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| BEARD, HENRY F | 10596 TAMRYN BLVD | | | | HOLLY | MI | 48442-8571 |
| BEARD, HERBERT H | 910 HACKBERRY DR NW | | | | CLEVELAND | TN | 37311-3716 |
| BEARD, HOWARD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEARD, HOWARD L | 120 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| BEARD, HUBERT A | 4296 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3602 |
| BEARD, IAN L | 6537 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9669 |
| BEARD, ILA L | RR 1 BOX 77 | | | | NICKELSVILLE | VA | 24271-9706 |
| BEARD, ILAH I | 1905 MARY AVE | | | | LANSING | MI | 48910-5250 |
| BEARD, IRA | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEARD, JACK H | 35733 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4123 |
| BEARD, JAMES E | 4723 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2848 |
| BEARD, JAMES L | 6777 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-9654 |
| BEARD, JAMES L | 2466 S DEACON ST | | | | DETROIT | MI | 48217-1639 |
| BEARD, JAMES R | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103-3291 |
| BEARD, JAMES S | 8151 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| BEARD, JAMES W | 125 BONSALL AVE | | | | ASTON | PA | 19014-2701 |
| BEARD, JEANNE | 4602A BARTHOLOWS RD | | | | MOUNT AIRY | MD | 21771-4910 |
| BEARD, JEANNETTE | 1621 LIBERTY ST | | | | FLINT | MI | 48503 |
| BEARD, JEFFREY L | 2011 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| BEARD, JENNIFER H | 412 COPELAND GAP CHURCH ROAD | | | | ATTALLA | AL | 35954-6102 |
| BEARD, JERRY W | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| BEARD, JOAN Z | 1417 TRAILS END | | | | KALAMAZOO | MI | 49001-8312 |
| BEARD, JOANNA C | 7304 KNOX HIGHWAY | | | | PORTLAND | MI | 48875-9787 |
| BEARD, JOANNA C | 7319 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, JOANNE M | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| BEARD, JOHN M | 1262 CHURCHILL-HUBBARD | | | | YOUNGSTOWN | OH | 44505-1345 |
| BEARD, JOHN M | 1262 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1345 |
| BEARD, JOHN T | 7901 40TH AVE N LOT 87 | C/O ETHEL B SIMONS | | | ST PETERSBURG | FL | 33070-4250 |
| BEARD, JONATHAN | 7459 WINTHROP ST | | | | DETROIT | MI | 48228-3667 |
| BEARD, JONATHAN L | 455 WHITE PINE CT | | | | BELDING | MI | 48809-9109 |
| BEARD, JOSEPH E | 1500 RILEY AVE APT 3 | | | | RENO | NV | 89502-4471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARD, JOSEPH L | 1346 N FORT WAYNE RD | | | | RUSHVILLE | IN | 46173-7508 |
| BEARD, JUDITH M. | 1410 N. RIDGEVIEW DR. | | | | INDIANAPOLIS | IN | 46219-3317 |
| BEARD, JUDITH M. | 1410 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-3317 |
| BEARD, JULIA | 15098 WINTHROP | | | | DETROIT | MI | 48227-2319 |
| BEARD, KAY E | 109 WALKER-PO BOX 135 | | | | COLLINSVILLE | TX | 76233-0135 |
| BEARD, KAY E | PO BOX 135 | 109 WALKER- | | | COLLINSVILLE | TX | 76233-0135 |
| BEARD, KEITH E | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BEARD, KENNETH D | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| BEARD, KENNETH O | 5101 S 800 E | | | | SELMA | IN | 47383 |
| BEARD, KENNETH RUDELL | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BEARD, KEVIN E | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| BEARD, KEVIN P | 26811 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1968 |
| BEARD, KEVIN PATRICK | 26811 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1968 |
| BEARD, KEVIN R | 4118 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115-3218 |
| BEARD, LARRY | 816 E BROADWAY ST | | | | KOKOMO | IN | 46901-3066 |
| BEARD, LARRY J | 1599 WILDER RD | | | | LAPEER | MI | 48446 |
| BEARD, LAURIE J | 14826 VICTORY CT | | | | CARMEL | IN | 46032-5098 |
| BEARD, LAVERN E | 25058 W 8 MILE RD | APT 413 | | | SOUTHFIELD | MI | 48033-4076 |
| BEARD, LAVERN E | APT 102 | 25354 SHIAWASSEE CIRCLE | | | SOUTHFIELD | MI | 48033-3809 |
| BEARD, LAVERNE L | 9433 SKYLINE DR | | | | BONNE TERRE | MO | 63628-8741 |
| BEARD, LAWRENCE | PO BOX 321 | 8 OLD FORGE RD | | | NOTTINGHAM | PA | 19362-0321 |
| BEARD, LAWRENCE G | 5563 E 350 N | | | | FRANKLIN | IN | 46131-8739 |
| BEARD, LEONARD J | 1969 KENDALL ST | APT 2 | | | DETROIT | MI | 48238 |
| BEARD, LEONARD J | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| BEARD, LETA M | 131 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| BEARD, LINDA F | 14285 WHITE OAKS DR | | | | LANSING | MI | 48906-1052 |
| BEARD, LINDOL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARD, LLOYD H | 150 VANN CIRCLE | | | | TRUSSVILLE | AL | 35173-1354 |
| BEARD, LLOYD M | 10 MIDLAND CT | | | | DANVILLE | IN | 46122-1533 |
| BEARD, LORENA | 3373 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| BEARD, LORENE | 2266 EVERETT COURT | | | | DAVISON | MI | 48423 |
| BEARD, LORENZA | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BEARD, LUCILLE | 617 EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| BEARD, LUCILLE | 617 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| BEARD, LUKE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BEARD, LYNDA S | 26525 STRAWBERRY CT | | | | EXCELSIOR | MN | 55331-4903 |
| BEARD, MAMYE | 4225 MILLER RD APT 348 | | | | FLINT | MI | 48507 |
| BEARD, MARGARET J | 18432 SHIELDS ST | | | | DETROIT | MI | 48234-2030 |
| BEARD, MARGARET L | 1291 LITTLE BARTONS CREEK RD | | | | CUMBERLAND FURNACE | TN | 37051-4722 |
| BEARD, MARGERITA ROMO | 313 NE CRAIG | | | | BURLESON | TX | 76028-2723 |
| BEARD, MARGERITA ROMO | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| BEARD, MARIANNA A | 1216 MALS WAY | C/O ELENA L PERRY | | | MIAMISBURG | OH | 45342-6363 |
| BEARD, MARION D | 714 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| BEARD, MARJORIE A | 56188 WILBUR RD | | | | THREE RIVERS | MI | 49093-8112 |
| BEARD, MARJORIE ANN | 56188 WILBUR ROAD | | | | THREE RIVERS | MI | 49093-8112 |
| BEARD, MARTHA | 836 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| BEARD, MARTHA | 836 S 25TH | | | | SAGINAW | MI | 48601-6522 |
| BEARD, MARTHA | 205 49TH AVE | | | | MERIDIAN | MS | 39307-6714 |
| BEARD, MARY A | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| BEARD, MARY E | 14253 OAKWOOD CT | | | | LIBERTYVILLE | IL | 60048-1596 |
| BEARD, MARY F | 1608 S BOOTS ST | | | | MARION | IN | 46953-2227 |
| BEARD, MARY L | 1020 E COLONIAL PARK | | | | GRAND LEDGE | MI | 48837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, MARY L | 1827 POPES CHAPEL RD | | | | THOMPSONS STATION | TN | 37179-9792 |
| BEARD, MICHAEL C | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BEARD, MICHAEL W | 10204 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| BEARD, NADINE E | 7711 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| BEARD, NINA L | 6876 SURREY TRL | | | | LITTLETON | CO | 80125 |
| BEARD, NOLA B | 1448 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 |
| BEARD, OPAL A | 165 WILBANKS STREET | | | | BUFORD | GA | 30518-2735 |
| BEARD, ORAL R | 7844 CROSSGATE LN | | | | SOUTHPORT | IN | 46227-5882 |
| BEARD, PAMELA C | 33120 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| BEARD, PAMELA K | 1128 BEECHWOOD DR | | | | ROCKY MOUNT | NC | 27803-2105 |
| BEARD, PATRICK A | 600 CHESAPEAKE CT | | | | HERMITAGE | PA | 16148-3794 |
| BEARD, PATRICK C | 5003 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9789 |
| BEARD, PAUL | YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202-1148 |
| BEARD, PAUL A | 2474 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| BEARD, PAUL CORNELIUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD, PEGGY L | 1275 PINE GROVE ROAD | | | | ROSWELL | GA | 30075-3239 |
| BEARD, PHYLLIS T | 325 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1608 |
| BEARD, PHYLLIS T | 325 CHARLOTTE RD | | | | PORTLAND | MI | 48875-1608 |
| BEARD, PLONA J | 8333 SEMINOLE BLVD | APT 656 E | | | SEMINOLE | FL | 33772-4373 |
| BEARD, RAYMOND E | 6205 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| BEARD, RICHARD W | 160 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-8397 |
| BEARD, RICK L | 8049 SAVANNAH TRL | | | | OOLTEWAH | TN | 37363-9289 |
| BEARD, ROBERT C | 19450 M-33 | | | | ATLANTA | MI | 49709 |
| BEARD, ROBERT E | 10900 RIDGEVIEW AVE | | | | SAN JOSE | CA | 95127-2618 |
| BEARD, ROBERT L | 201 WOODLAWN DR | | | | STANTON | MI | 48888-9360 |
| BEARD, ROBERT L | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| BEARD, ROBERT L | 269 COLUMBIA ROAD 63 | | | | STEPHENS | AR | 71764-8045 |
| BEARD, RODNEY E | 1408 FORRESTAL WAY | | | | ANTIOCH | TN | 37013-4969 |
| BEARD, ROGER D | 251 HIGH CHAPARRAL DR | | | | MARTINEZ | GA | 30907-5101 |
| BEARD, RONALD K | 13267 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| BEARD, RONALD M | 41050 HEATHMORE CT | | | | CANTON | MI | 48187-3766 |
| BEARD, RONALD MICHAEL | 41050 HEATHMORE CT | | | | CANTON | MI | 48187-3766 |
| BEARD, RUDY D | 1016 COUNTY ROAD 701 | | | | CLEBURNE | TX | 76031-7821 |
| BEARD, RUSSELL T | 175 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| BEARD, RUSSELL TRAVIS | 175 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| BEARD, RUTH A | 8800 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 |
| BEARD, RUTH C | 210 E CROSS ST | | | | ANDERSON | IN | 46012-1717 |
| BEARD, RUTH C | 210 EAST CROSS ST | | | | ANDERSON | IN | 46012 |
| BEARD, RYAN M | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BEARD, SAMUEL J | 24855 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5448 |
| BEARD, SARAH N | 880 BETHEL RD | | | | CONYERS | GA | 30012 |
| BEARD, SEE | 1908 W BALSAM CT | | | | ANDERSON | IN | 46011-2731 |
| BEARD, SHIRLEY | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103 |
| BEARD, STEPHANIE | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| BEARD, TAMMY S | 361 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3654 |
| BEARD, TERESA M | 1609 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| BEARD, TERRY L | 8230 BRANCH RD | | | | ORLEANS | MI | 48865-9100 |
| BEARD, TERRY LEE | 8230 BRANCH RD | | | | ORLEANS | MI | 48865-9100 |
| BEARD, THOMAS E | 695 W COE RD | | | | RIVERDALE | MI | 48877-8747 |
| BEARD, THOMAS LEE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BEARD, TOMMIE L | 155 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9505 |
| BEARD, TOMMIE L | 153 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9505 |
| BEARD, TONY D | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, TONY DEWAYNE | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, VERA M | 4147 10TH ST | | | | ECORSE | MI | 48229-1211 |
| BEARD, VERNA | 2300 FIANNA OAKS DR | APT 203 | | | FT SMITH | AR | 72908 |
| BEARD, VERNA | 2300 FIANNA OAKS DR APT 203 | | | | FORT SMITH | AR | 72908-8992 |
| BEARD, VICTOR E | 1242 N STATE RD | | | | ITHACA | MI | 48847-9725 |
| BEARD, VIRGINIA | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| BEARD, VIRGINIA H | 2800 W 8TH ST 2 | | | | MUNCIE | IN | 47302 |
| BEARD, VYSTA W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARD, W E | 1207 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-8316 |
| BEARD, WARD E | 2211 BEDFORD RD | | | | LANSING | MI | 48911-1642 |
| BEARD, WAYNE N | 8255 CLOVER RD | | | | GRAVOIS MILLS | MO | 65037-5503 |
| BEARD, WENDY M | PO BOX 241244 | | | | DETROIT | MI | 48224-5244 |
| BEARD, WENDY M | P. O. BOX 241244 | | | | DETROIT | MI | 48224-5244 |
| BEARD, WESLEY M | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| BEARD, WEYMAN C | 3110 STAFFORD AVE | | | | BOSSIER CITY | LA | 71112-3537 |
| BEARD, WILHEMINA | 202 HENRY STREET | | | | HOT SPRINGS | AR | 71901 |
| BEARD, WILLIAM C | 9615 W COUNTY ROAD 750 S | | | | FRENCH LICK | IN | 47432-9463 |
| BEARD, WILLIAM C | 6710 ROBERTS AVE | | | | BALTIMORE | MD | 21222-1054 |
| BEARD, WILLIAM E | 6848 CEDAR LN | | | | DUBLIN | CA | 94568-2510 |
| BEARD, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARD, WILLIAM F | 1512 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6253 |
| BEARD, WILLIAM H | 4306 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3605 |
| BEARD, WILLIAM J | 7388 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, WILLIAM N | 1137 S MAIN ST | | | | NEW CASTLE | IN | 47362-2874 |
| BEARD, WILLIAM R | 1114 W 4TH ST | | | | MARION | IN | 46952-3659 |
| BEARD, WILLIE | 18991 ALBION | | | | DETROIT | MI | 48234-3703 |
| BEARD, WILLIE | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| BEARD, WILLIE T | 5600 MANOR DR | | | | LANSING | MI | 48911-3626 |
| BEARD, WINIFRED G | 2289 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 |
| BEARD-MCDONALD, LORETTA J | 1931 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405-2867 |
| BEARD-STEPHENS, GILDA M | 9158 STEEL ST | | | | DETROIT | MI | 48228-2680 |
| BEARDEN BRUCE | BEARDEN, BRUCE | 50 WEST BROAD STREET SUITE 3400 | | | COLUMBUS | OH | 43215 |
| BEARDEN BRUCE | FARMERS INSURANCE OF COLUMBUS INC | 50 WEST BROAD STREET SUITE 3400 | | | COLUMBUS | OH | 43215 |
| BEARDEN CHRIS | BEARDEN, CHRIS | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| BEARDEN DELIVERY SERVICE INC | 5900 MESSER AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 |
| BEARDEN JACK (357603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARDEN JENNIFER | 5721 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115-3209 |
| BEARDEN JR, ORUS A | 6502 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-2620 |
| BEARDEN MICHAEL | 1122 E 215TH PL | | | | CARSON | CA | 90745-1602 |
| BEARDEN, ASHLEY B | 2604 DOUGLAS DR | | | | MCKINNEY | TX | 75071-2748 |
| BEARDEN, BRUCE | SMITH ROLFES & SKAVDAHL | 65 E STATE ST STE 2000 | | | COLUMBUS | OH | 43215-4271 |
| BEARDEN, BRUCE | | | | | | | |
| BEARDEN, BURNIS N | 18922 HIGHWAY 38 | | | | CLOSPLINT | KY | 40927-5806 |
| BEARDEN, CAROL R | 44409 SAVERY DR 143 | | | | CANTON | MI | 48187 |
| BEARDEN, CHARLES F | 1515 RIDGE RD LOT 318 | | | | YPSILANTI | MI | 48198-3357 |
| BEARDEN, DEBORAH | 1603 RAINTREE DR | | | | ANDERSON | IN | 46011-2856 |
| BEARDEN, DOLORES ANNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEARDEN, DONA LEE | 505 NEAL ST | | | | HOWE | TX | 75459-3701 |
| BEARDEN, DOROTHY F | 105 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4522 |
| BEARDEN, EUGENE R | 623 CENTER POINT RD | | | | CARROLLTON | GA | 30117-6771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDEN, GARY M | 54 TRAILWOOD LN | | | | GADSDEN | AL | 35901-9629 |
| BEARDEN, GERALDINE | 2309 MAIN ST | | | | BENTON | KY | 42025-1814 |
| BEARDEN, GERRY | | | | | | | |
| BEARDEN, GRAYDON K | PO BOX 456 | | | | WINCHESTER | CA | 92596-0456 |
| BEARDEN, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARDEN, JERRY W | 2408 JUNIPER TRL | | | | ALVARADO | TX | 76009-4549 |
| BEARDEN, JIMMY L | APT 2224 | 9071 MILL CREEK ROAD | | | LEVITTOWN | PA | 19054-4231 |
| BEARDEN, JOSEPH E | 2441 HIGHWAY 9 S | | | | DAWSONVILLE | GA | 30534-5252 |
| BEARDEN, JOYCE A | 5317 PASS CT | | | | SUGAR HILL | GA | 30518-7700 |
| BEARDEN, KENNETH E | 4805 WASILLA WAY | | | | POWDER SPRINGS | GA | 30127-3136 |
| BEARDEN, LILLIAN C | 2539 AMALFI DR | | | | CONYERS | GA | 30012-2957 |
| BEARDEN, MARTHA S | 12 WALKER RD NW | | | | CARTERSVILLE | GA | 30121-4929 |
| BEARDEN, RALPH C | 1982 ROY RD | | | | ELLIJAY | GA | 30536-3811 |
| BEARDEN, RICHARD R | 24430 ALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-1001 |
| BEARDEN, SARAH A | 2610 NELWIN PL | | | | ARLINGTON | TX | 76016-1665 |
| BEARDEN, SELINA | 820 EDENBOUGH CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4547 |
| BEARDEN, WILFORD J | 12816 KILBOURNE ST | | | | DETROIT | MI | 48213-1410 |
| BEARDEN, WILLIAM W | 344 BRANCH LANE NORTHEAST | | | | BROOKHAVEN | MS | 39601-8417 |
| BEARDMAN HOWARD | 2421 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| BEARDMORE CHEVROLET, INC. | CAREN HAMILTON | 418 FORT CROOK RD N | | | BELLEVUE | NE | 68005-4655 |
| BEARDMORE CHEVROLET, INC. | 418 FORT CROOK RD N | | | | BELLEVUE | NE | 68005-4655 |
| BEARDMORE, JOHN M | 7000 FISHER RD | | | | HOWELL | MI | 48855-9254 |
| BEARDMORE, JOHN W | PO BOX 676 | 114 WASHINGTON ST | | | CLINTON | MI | 49236-0676 |
| BEARDS, CHRISTINE | 2424 PARIS AVENUE SE | | | | GRAND RAPIDS | MI | 49507 |
| BEARDS, CHRISTINE | 2424 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3523 |
| BEARDS, SHELIA Y | 951 LAS PALMAS ENTRADA AVE APT 1114 | | | | HENDERSON | NV | 89012-5616 |
| BEARDSLEE, CARRIE N | G1255 GLENDALE ST. | | | | BURTON | MI | 48509 |
| BEARDSLEE, COLLEEN C | 111 GREEN BRIAR AVE | | | | HOUGHTON LAKE | MI | 48629 |
| BEARDSLEE, CRAIG A | 2212 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| BEARDSLEE, DALE E | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| BEARDSLEE, DALE EDWARD | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| BEARDSLEE, DEBORAH M | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| BEARDSLEE, DEBORAH MAE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| BEARDSLEE, EDITH E | 607 HONEY LOCUST LANE, | | | | FLINT | MI | 48506 |
| BEARDSLEE, EVELYN A | 18214 E ST RD PO BOX 422 | | | | NEW LOTHROP | MI | 48460-0422 |
| BEARDSLEE, EVELYN A | PO BOX 422 | 18214 E ST RD | | | NEW LOTHROP | MI | 48460-0422 |
| BEARDSLEE, F D | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| BEARDSLEE, F DONOVAN | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| BEARDSLEE, FAYE E | 2011 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| BEARDSLEE, GEORGE R | 18260 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| BEARDSLEE, GERTRUDE A | 2645 E SOUTHERN AVE APT A239 | | | | TEMPE | AZ | 85282-7690 |
| BEARDSLEE, GLORIA J | 7428 RORY ST 301 | | | | GRAND BLANC | MI | 48439 |
| BEARDSLEE, GORDON E | 5243 PARK ST | | | | PRESCOTT | MI | 48756-9692 |
| BEARDSLEE, JOHN P | 2779 RHINEBERRY RD | | | | ROCHESTER HLS | MI | 48309-1911 |
| BEARDSLEE, KELLY B | 605 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| BEARDSLEE, KEVIN S | 4170 SEIDEL PL | | | | SAGINAW | MI | 48638-5633 |
| BEARDSLEE, LEO C | 10504 E 82ND ST | | | | RAYTOWN | MO | 64138-2150 |
| BEARDSLEE, MARY M | 2601 NE 14TH ST #129 | | | | POMPANO BEACH | FL | 33062-8302 |
| BEARDSLEE, MICHAEL D | 14542 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| BEARDSLEE, NELLIE L | 30 SANTO DOMINGO DR | | | | MOSCOW MILLS | MO | 63362-1186 |
| BEARDSLEE, NELLIE L | PO BOX  177 | | | | CLIO | MI | 48420-0177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDSLEE, RICHARD D | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| BEARDSLEE, RICHARD DOUGLAS | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| BEARDSLEE, ROBERT G | 4449 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| BEARDSLEE, ROBERT J | 2448 N BOND ST | | | | SAGINAW | MI | 48602-5405 |
| BEARDSLEE, ROSE E | 325 E MONTCALM ST | | | | GREENVILLE | MI | 48838-1815 |
| BEARDSLEE, STEVEN P | 3377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| BEARDSLEE, STEVEN PAUL | 3377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| BEARDSLEY & PIPER LLC | 751 SHORELINE DR | | | | AURORA | IL | 60504-6194 |
| BEARDSLEY AUTO REPAIR | 1100 E BEARDSLEY AVE | | | | ELKHART | IN | 46514-3505 |
| BEARDSLEY ELIZABETH | PO BOX 1268 | | | | SAUGATUCK | MI | 49453 |
| BEARDSLEY JR, ROBERT B | 412 N ROGERS ST | | | | MASON | MI | 48854-1236 |
| BEARDSLEY NELSON | BEARDSLEY, NELSON | WINTER HAVEN OPERATIONS | PO BOX 9609 | | WINTER HAVEN | FL | 33883 |
| BEARDSLEY, ALICE M | 9514 W SHIPROCK DR | | | | SUN CITY | AZ | 85351-2913 |
| BEARDSLEY, BILLY G | 3202 S IRISH RD | | | | DAVISON | MI | 48423-2436 |
| BEARDSLEY, BILLY W | 5011 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 |
| BEARDSLEY, BILLY WADE | 5011 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 |
| BEARDSLEY, BRIAN T | 49084 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| BEARDSLEY, CARL D | 3760 5 MILE RD | | | | TRAVERSE CITY | MI | 49686-9109 |
| BEARDSLEY, CARL L | 601 SOUTH HIGHWAY 160 #107 | | | | PAHRUMP | NV | 89048 |
| BEARDSLEY, CHARLES L | 130 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4330 |
| BEARDSLEY, CHARLES N | 6983 CADE AVE | | | | KALAMAZOO | MI | 49048-4805 |
| BEARDSLEY, CHAUNCEY A | 520 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| BEARDSLEY, CHAUNCEY A | 520 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9748 |
| BEARDSLEY, CHRIS P | 811 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| BEARDSLEY, CHRISTOPHER | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| BEARDSLEY, CURTIS L | 4342 JONQUIL DR | | | | SAGINAW | MI | 48603-1132 |
| BEARDSLEY, CURTIS L | 5971 WEISS ST APT O1 | | | | SAGINAW | MI | 48603-2716 |
| BEARDSLEY, DAMITA J | 18 RAINTREE DRIVE | | | | PORT ORANGE | FL | 32127-5937 |
| BEARDSLEY, DAVID L | 4362 WEST DR RT#1 | | | | DRYDEN | MI | 48428 |
| BEARDSLEY, DAVID R | 12012 PINE RIDGE DR | | | | PERRY | MI | 48872 |
| BEARDSLEY, DONNA M | 18 SINGLETARY AVE APT 1 | | | | SUTTON | MA | 01590-1865 |
| BEARDSLEY, DONNA M | 18 SINGLETARY AVE | APT. 1 | | | SUTTON | MA | 01590 |
| BEARDSLEY, DOROTHY V | 5010 KATHERINE ANTOON CIRCLE | | | | WAXHAW | NC | 28173-9056 |
| BEARDSLEY, DOUGLAS | 28202 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8841 |
| BEARDSLEY, DOUGLAS | 1259 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| BEARDSLEY, EDNA M | 1181 LEMPI DRIVE | | | | DAVISON | MI | 48423-2880 |
| BEARDSLEY, EDNA M | 1181 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| BEARDSLEY, GARY F | 3103 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| BEARDSLEY, GRACE M | 4747 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| BEARDSLEY, JAMES D | 12335 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| BEARDSLEY, JAMES N | 29929 REDOAK AVE | | | | EUSTIS | FL | 32736-9182 |
| BEARDSLEY, JAMES P | 8522 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BEARDSLEY, JAMES P. | 8522 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BEARDSLEY, JANICE L | 2242 CASTLE CT | | | | SIMI VALLEY | CA | 93063-3712 |
| BEARDSLEY, JANICE LORRAINE | 2242 CASTLE COURT | | | | SIMI VALLEY | CA | 93063-3712 |
| BEARDSLEY, JASON N | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, JASON NEIL | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, JESSE J | 13097 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8654 |
| BEARDSLEY, JUDY R | 13097 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8654 |
| BEARDSLEY, KATHA A | 97 GOODRICH LK DR RALSTON | | | | COLON | MI | 49040 |
| BEARDSLEY, KEITH D | 3262 SOUTH DR PO BOX 63 | | | | CALEDONIA | NY | 14423-0063 |
| BEARDSLEY, KEITH D | PO BOX 63 | 3262 SOUTH DR | | | CALEDONIA | NY | 14423-0063 |
| BEARDSLEY, KYLE W | 8065 PENINSULA CIRCLE | | | | GRAND BLANC | MI | 48439-7261 |
| BEARDSLEY, KYLE WAYNE | 8065 PENINSULA CIR | ` | | | GRAND BLANC | MI | 48439-7261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDSLEY, MARY J | 775 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| BEARDSLEY, NANCY S | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484 |
| BEARDSLEY, NATHAN | 5028 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| BEARDSLEY, NELSON | | | | | | | |
| BEARDSLEY, NELSON | WINTER HAVEN OPERATIONS CENTER | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| BEARDSLEY, PAMELA J | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| BEARDSLEY, PAMELA JEAN | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| BEARDSLEY, PATTY S | 210 N WOODWORTH AVE LOT 77 | | | | FRANKTON | IN | 46044-9626 |
| BEARDSLEY, RICHARD | 279 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1314 |
| BEARDSLEY, RICHARD D | PO BOX 103 | | | | CONESUS | NY | 14435-0103 |
| BEARDSLEY, RICHARD L | 6456 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| BEARDSLEY, RICK W | 283 QUANE AVE | | | | SPRING HILL | FL | 34609-0208 |
| BEARDSLEY, ROBERT | PO BOX 126 | | | | PRESCOTT | MI | 48756-0126 |
| BEARDSLEY, ROGER D | 462 GLENBROOKE CT APT 16109 | | | | WATERFORD | MI | 48327-2211 |
| BEARDSLEY, RONALD M | 608 ASH ST | | | | HOLLY | MI | 48442-1306 |
| BEARDSLEY, SARI A | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| BEARDSLEY, SARI A. | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| BEARDSLEY, SUZANNE J | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, THEODORE B | 363 THURMAN AVENUE - REAR HOUSE | | | | COLUMBUS | OH | 43206 |
| BEARDSLEY, THOMAS O | 1130 HILLWOOD CV | | | | LEWISBURG | TN | 37091-4225 |
| BEARDSLEY, TONY J | 10182 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| BEARDSLEY, TONY JAMES | 10182 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| BEARDSLEY, VELMA E | 58 GRIST MILL DRIVE | | | | HENDERSONVILLE | NC | 28739-4888 |
| BEARDSLEY, VERNA G | 434 EAST SHERIDAN ROAD | | | | LANSING | MI | 48906-3256 |
| BEARDSLEY, VINCENT P | 2194 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| BEARDSLEY, VIRGINIA B | 2194 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| BEARDSLEY, VIRGINIA H | PO BOX 595 | | | | ANACORTES | WA | 98221-0595 |
| BEARDSLEY, WALTER L | 13901 FRUIT RIDGE RD 7 | | | | DEFIANCE | OH | 43512 |
| BEARDSLEY, WILLIAM T | 169 W SCRIBNER RD | | | | ROSE CITY | MI | 48654-9520 |
| BEARDSLEY, WILMA J | PO BOX 222 | | | | HEIDRICK | KY | 40949-0222 |
| BEARER, CHARLES A | 8166 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| BEARER, DIANE L | 5309 EDGEWATER DR | | | | TOLEDO | OH | 43611-2639 |
| BEARER, DONALD J | 1329 FARAID LN | | | | VIRGINIA BCH | VA | 23464-6323 |
| BEARER, RICHARD A | 422 S PENNSYLVANIA AVE | | | | APOLLO | PA | 15613-1124 |
| BEARER, RICHARD H | 41197 HEATHMORE CT | | | | CANTON | MI | 48107-3752 |
| BEARER, RONALD W | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| BEARER, RONALD WILLIAM | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| BEARER, WILLIAM M | 9560 TRACY TRL | | | | PARMA | OH | 44130-5258 |
| BEARG, BRUCE R | 355 COLVER RD UNIT 49 | | | | TALENT | OR | 97540-9417 |
| BEARING DISTRIBUTORS INC | 11800 BELDON CT | | | | CENTER LINE | MI | 48015 |
| BEARING DISTRIBUTORS INC | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142-1810 |
| BEARING DISTRIBUTORS INC | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 |
| BEARING POINT INC | DEPT AT 40297 | | | | ATLANTA | GA | 31192-0297 |
| BEARING POINT LIMITED | WARWICK COURT 5 PATERNOSTER SQ | LONDON EC4M 7BP | | UNITED KINGDOM GREAT BRITAIN | | | |
| BEARING SERV/WARREN | 2219 E 9 MILE RD | | | | WARREN | MI | 48091-2112 |
| BEARING SERVICE INC | 12320 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| BEARINGER GARY ALLEN (428481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEARINGER, GARY ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARINGPOINT | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084-1591 |
| BEARINGPOINT INC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084-1591 |
| BEARINGPOINT INC. - GSC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084-1591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARINGPOINT, INC. | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |
| BEARINGPOINT, INC. | MIKE LAMBERT | 1676 INTERNATIONAL DR | | | MC LEAN | VA | 22102-4832 |
| BEARINGS, INC. | 3600 EUCLID AVENUE | | | | CLEVELAND | OH | 44115 |
| BEARINT CHARLES M | BEARINT, CHARLES M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BEARL FLETCHER | 46 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BEARL R WHEELER | 781 LARRY HENRY RD | | | | WEST MONROE | LA | 71292-8377 |
| BEARL RILEY WHEELER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BEARL SANNER | 2633 SE 18TH CT | | | | CAPE CORAL | FL | 33904-3218 |
| BEARL THOMAS | 6133 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| BEARL WHEELER | 781 LARRY HENRY RD | | | | WEST MONROE | LA | 71292-8377 |
| BEARLIE WHEELER | 5042 WILSHIRE BLVD. | #516 | | | LOS ANGELES | CA | 90036 |
| BEARLY, JEFFREY D | 7325 SE TIMBERLAKE CT | | | | HOLT | MO | 64048-8369 |
| BEARMAN, TODD L | 10335 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-9545 |
| BEARMAN, TODD LESLIE | 10335 WAYNE TRACE | | | | FORT WAYNE | IN | 46816-9545 |
| BEARNDT, DORENE | 432  W PLAIN  ST | | | | EATON  RAPIDS | MI | 48827-1442 |
| BEARNON HALL | 1119 S 26TH ST | | | | SAGINAW | MI | 48601-6537 |
| BEARNS, FLORENCE | 4032 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3463 |
| BEARNS, JAMES | 3806 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3459 |
| BEARNTH, KENNETH E | 3964 BERWYN DR | | | | SANTA MARIA | CA | 93455-3423 |
| BEARS LAWN CARE INC | 227 S MAPLE ST | | | | PITTSBORO | IN | 46167-8927 |
| BEARSE, TRACIE M | 320 SAINT ANDREWS DR APT D | | | | CINCINNATI | OH | 45245 |
| BEARSS, DAVID F | 1043 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| BEARSS, DAVID G | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| BEARSS, JACK M | 25757 BILLETTE DR | | | | WARREN | MI | 48091-3733 |
| BEARSS, NANCY - LEE M | 6446 STILLWAGON RD RT 4 | | | | GLADWIN | MI | 48624 |
| BEARSS, RALPH J | RR 4 1140 E. M-30 | | | | GLADWIN | MI | 48624 |
| BEARSS, ROGER E | 9848 CURRIER RD | | | | MILLINGTON | MI | 48746-9729 |
| BEARSS, STEVEN J | 9391 S MICHELLE DR | | | | DURAND | MI | 48429 |
| BEARSS, TONIA L | 900 LONG BLVD APT 716 | | | | LANSING | MI | 48911-6827 |
| BEARTOOTH CHEVROLET LLC | TONYA HOUSE | 60 BIG TIMBER LOOP RD | | | BIG TIMBER | MT | 59011 |
| BEARTOOTH CHEVROLET LLC | 60 BIG TIMBER LOOP RD | | | | BIG TIMBER | MT | 59011 |
| BEARUP JR, ROBERT M | 14026 BIRD RD | | | | BYRON | MI | 48418-9015 |
| BEARUP, ALBERT E | 11197 HILL RD | | | | GOODRICH | MI | 48438-9001 |
| BEARUP, DONALD L | 11692 BLAIR RD R #1 | | | | ELSIE | MI | 48831 |
| BEARUP, ERWIN D | G3253 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| BEARUP, JOHN R | 11110 WILDWOOD RD | | | | PETOSKEY | MI | 49770-9548 |
| BEARUP, LARRY D | 862 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| BEARUP, LINDA F | 14046 BIRD RD | | | | BYRON | MI | 48418-9015 |
| BEARUP, LLOYD W | 2106 N LINCOLN RD | | | | LUDINGTON | MI | 49431-8521 |
| BEARUP, MERTON C | 4630 RUGBY PIKE | | | | ALLARDT | TN | 38504-5007 |
| BEARUP, RALPH W | 44 S HAWES RD LOT A5 | | | | MESA | AZ | 85208 |
| BEARUP, RONALD D | 1565 N US HIGHWAY 31 | | | | PETOSKEY | MI | 49770-9318 |
| BEARUP, STELLA | 5373 S DYEWOOD DR | | | | FLINT | MI | 48532-3328 |
| BEARY, CHARLES R | 9900 W 156TH ST | | | | OVERLAND PARK | KS | 66221-9536 |
| BEARYMAN, FREDDY E | 633 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2755 |
| BEARYMAN, FREDDY EDWARD | 633 COUNTY ROAD 331 214 | | | | DE BERRY | TX | 75639 |
| BEASECKER, MARY F | 878 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-3312 |
| BEASECKER, MELANIE | 816 VICKILEE CT | | | | RICHMOND | VA | 23236-2296 |
| BEASECKER, ROBERT W | 878 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-3312 |
| BEASECKER, WALTER M | 3755 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-9727 |
| BEASHELER, JACOB | 5232 NORTH 15TH STREET | | | | LINCOLN | NE | 68521-5211 |
| BEASINGER JR, IVAN J | G3201 BEECHER ROAD #421 | | | | FLINT | MI | 48532 |
| BEASINGER, BILLY | 13331 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| BEASINGER, GARY M | 4137 E ATHERTON RD | | | | BURTON | MI | 48519-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASINGER, IVAN J | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| BEASINGER, LEON J | 3127 WOODROW AVE | | | | FLINT | MI | 48506-3034 |
| BEASINGER, SANDRA L | 123 SENECA TRAIL | | | | PRUDENVILLE | MI | 48651-9736 |
| BEASINGER, SANDRA L | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| BEASLAND, WILLIAM | 6210 W 83RD ST | | | | BURBANK | IL | 60459-1804 |
| BEASLEY ALLEN CROW METHVIN PORTIS & MILES | RE: CHARLES F MIMS | P O BOX 4160 | 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| BEASLEY ALLEN CROW METHVIN PORTIS & MILES | RE: ETOICE MIMS | P O BOX 4160 | 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| BEASLEY ALMETRA | BEASLEY, ALMETRA | BARRY G. JOHNSON | 1521 NORTH COOPER STREET STE. 550 | | ARLINGTON | TX | 76011 |
| BEASLEY BUDDY | 4147 SUZANNE LN | | | | DULUTH | GA | 30096-2545 |
| BEASLEY CHERYL I | DBA CB ENTERPRISES | 2302 ALYDAR RUN | | | MURFREESBORO | TN | 37127-6933 |
| BEASLEY CLARENCE (443133) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEASLEY ERIC | 4873 BRYN MAWR DR | | | | BLOOMFIELD | MI | 48301-1003 |
| BEASLEY GLENDORA | BEASLEY GLENDORA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| BEASLEY HIGHTOWER & HARTMANN PC | 1700 PACIFIC AVE STE 4450 | FMLY BIGGERS BEASLEY EARLE & | | | DALLAS | TX | 75201-7323 |
| BEASLEY III, WILLIAM G | 544 GREEN MOUNTAIN ST | | | | SIMI VALLEY | CA | 93065-0607 |
| BEASLEY JAMES N | 12062 BEACH DR | | | | HOLLY | MI | 48442-9445 |
| BEASLEY JIMMIE A | PO BOX 2011 | | | | COPPELL | TX | 75019-8011 |
| BEASLEY JR, JOHN | 7113 HUCKLEBERRY CT | | | | CLINTON | MD | 20735-5843 |
| BEASLEY JR., WILLARD E | 10012 BETSY ST | | | | FREDERICKSBURG | VA | 22408-8079 |
| BEASLEY LELAND E (411970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEASLEY MALCOLM (667146) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BEASLEY MALCOLM LEE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BEASLEY MAY | 112 MYSTIC ARBOR DR | | | | HARVEST | AL | 35749 |
| BEASLEY RAYMOND | BEASLEY RAYMOND | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| BEASLEY RAYMOND (645391) | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - EDWARDS LEROY | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - FLUKER SHIRLEY ANN | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - HAMRIC OLA MAE | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - HARRIS JOHN PRICE | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - HARRIS THEODORE ALONZO | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - HUMPREY GEORGE | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - HUNEYCUTT GARY LYNN | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - JOHNSON ESSIE LUCILLE | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - MARTIN LEROY | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - MCARTHUR EVERETT WILLIE | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - NESBITT ARTHUR G | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASLEY RAYMOND (645391) - PATTERSON PAUL DOUGLAS | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - RICHMOND GRADY D | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - SCOTT ROBERT | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - WARMACK EVA M | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - WILSON ROBERT LEE | MOODY EDWARD O | | | | | | |
| BEASLEY RICHARD (629508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEASLEY RONALD L (428482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEASLEY ROSETTA | BEASLEY, ROSETTA | 1209 NORTH ACADIAN | | | BATON ROUGE | LA | 70802 |
| BEASLEY, ALMETRA | | | | | | | |
| BEASLEY, ANGIE W | 27 EVELYN WAY NW | | | | ATLANTA | GA | 30318-6417 |
| BEASLEY, ANNITA | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| BEASLEY, ANTHONY | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BEASLEY, BARBARA L | 5506 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| BEASLEY, BERNIECE L | 9243 W KIMBERLY WAY | | | | PEORIA | AZ | 85382-3657 |
| BEASLEY, BERTHA E | 6517 INNSDALE PL | | | | DAYTON | OH | 45424 |
| BEASLEY, BETTY J | 8802 HUISCAMP ST | | | | SAINT LOUIS | MO | 63136 |
| BEASLEY, BETTY J | 8802 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1523 |
| BEASLEY, BETTY R | 4530 WARRENSVILLE CENTER RD | APT 212F | | | NORTH RANDALL | OH | 44128 |
| BEASLEY, BOBBIE S | PO BOX 664 | | | | FORT SUMNER | NM | 88119-0664 |
| BEASLEY, BONNIE S | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BEASLEY, CARLA | 11293 CHRISTY ST | | | | DETROIT | MI | 48205-3748 |
| BEASLEY, CARRIE L | APT A2 | 7111 HICKORY CREEK DRIVE | | | FORT WAYNE | IN | 46809-2548 |
| BEASLEY, CARRIE L | 7111 HICKORY CREEK DR | A2 | | | FORT WAYNE | IN | 46809 |
| BEASLEY, CARROLL V | 600 LOVE LN | | | | ROYSE CITY | TX | 75189-8502 |
| BEASLEY, CHARLES E | 320 HUNTINGTON DR | | | | LOVELAND | OH | 45140 |
| BEASLEY, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEASLEY, CLAUDETTA | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821-6998 |
| BEASLEY, CLAYTON W | 209 WALLACE LN | | | | PADUCAH | KY | 42001-4457 |
| BEASLEY, CLEATUS N | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BEASLEY, CURTIS | 5403 MAYBERRY CT | | | | RIVERBANK | CA | 95367-9422 |
| BEASLEY, CURTISS A | 964 MEADOW DOWNS TRL | | | | GALLOWAY | OH | 43119-8031 |
| BEASLEY, CURTISS ANTHONY | 964 MEADOW DOWNS TRAIL | | | | GALLOWAY | OH | 43119-8031 |
| BEASLEY, DANA E | # 1 | 728 BARKELL STREET | | | PONTIAC | MI | 48340-3000 |
| BEASLEY, DAVID A | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| BEASLEY, DAVID ALLEN | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| BEASLEY, DAVID L | 3627 WILD IVY DR | | | | INDIANAPOLIS | IN | 46227-9750 |
| BEASLEY, DAWN M | 3510 HUDSON DR | | | | ARLINGTON | TX | 76015-3667 |
| BEASLEY, DAWN R | 9506 DEVERS RD | | | | SHREVEPORT | LA | 71119-9795 |
| BEASLEY, DEAN C | 3091 STRONG HTS | | | | FLINT | MI | 48507-4543 |
| BEASLEY, DEAN S | 2644 SATINWOOD CIR | | | | TALLAHASSEE | FL | 32309-2245 |
| BEASLEY, DEBBIE | 740 VZ COUNTY ROAD 4204 | | | | CANTON | TX | 75103-8360 |
| BEASLEY, DELORIS A | 414 PRESTON BLVD APT 266 | | | | BOSSIER CITY | LA | 71111-4979 |
| BEASLEY, DONALD | 8732 FRONTENAC ROAD | | | | INDIANAPOLIS | IN | 46226-6051 |
| BEASLEY, DOROTHY | 606 JEWELL ST | | | | DANVILLE | IL | 61832-4016 |
| BEASLEY, DOVIE M | 323 E MAIN ST | | | | COATS | NC | 27521-8749 |
| BEASLEY, ELLA M | 108 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASLEY, ELLA MAE | 108 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| BEASLEY, ERIC L | 4873 BRYN MAWR DR | | | | BLOOMFIELD | MI | 48301-1003 |
| BEASLEY, ERNEST L | 558 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| BEASLEY, ESSIE DEAN | 3913 SIERRA HTS. | | | | HOLT | MI | 48842-7701 |
| BEASLEY, EULUS G | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| BEASLEY, EULUS GRANT | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| BEASLEY, FOYE M | PO BOX 64 | | | | MANSFIELD | TX | 76063-0064 |
| BEASLEY, FRANCENA L | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462 |
| BEASLEY, GARY V | 13474 N EASTSHORE DR | | | | SYRACUSE | IN | 46567-8455 |
| BEASLEY, GEORGE C | 198 PELFREY DRIVE | | | | CAMPTON | KY | 41301-1301 |
| BEASLEY, GEORGE C | 198 PELFREY DR | | | | CAMPTON | KY | 41301-8502 |
| BEASLEY, GLADYS K | 1220 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2087 |
| BEASLEY, GLENDORA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BEASLEY, GLORIA D | 430 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| BEASLEY, HAROLD D | 1216 E HIGHLAND ST | | | | SHAWNEE | OK | 74801-7241 |
| BEASLEY, HAROLD N | 28954 GRANDON ST | | | | LIVONIA | MI | 48150-4045 |
| BEASLEY, HARRY | 1815 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301-4018 |
| BEASLEY, HAZEL C | 4285 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| BEASLEY, HERBERT W | 620 URBAN LN | | | | BROOKHAVEN | MS | 39601-2446 |
| BEASLEY, HOWARD E | 4898 JOYCE DR | | | | DAYTON | OH | 45439-3126 |
| BEASLEY, INEZ M | 3740 S PARNELL AVE | | | | CHICAGO | IL | 60609-1732 |
| BEASLEY, JACK E | 145 BRIARWOOD PL | | | | STOCKBRIDGE | GA | 30281-2936 |
| BEASLEY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEASLEY, JAMES | 3370 E 137TH ST | | | | CLEVELAND | OH | 44120-3902 |
| BEASLEY, JAMES L | 5300 WEST 96 STREET | APT D3 | | | INDIANAPOLIS | IN | 46268 |
| BEASLEY, JAMES N | 12062 BEACH DR | | | | HOLLY | MI | 48442-9445 |
| BEASLEY, JEAN | 27603 SHANNON RD | | | | ARDMORE | AL | 35739-7411 |
| BEASLEY, JEANNETTE | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| BEASLEY, JEFFERA B | 5450 S ACRES DR | | | | HOUSTON | TX | 77048-1121 |
| BEASLEY, JENORAS E | 229 SYCAMORE ST | | | | BUFFALO | NY | 14204-1535 |
| BEASLEY, JERRY L | PO BOX 315 | 4841 NIXON RD | | | DIMONDALE | MI | 48821-0315 |
| BEASLEY, JESSIE | 2712 WEISSER PARK AVE | | | | FORT WAYNE | IN | 46806-3785 |
| BEASLEY, JIMMY L | PO BOX 685 | | | | CARBON HILL | AL | 35549-0685 |
| BEASLEY, JOAN | 3614 WESLEY ST 5333 | | | | FLINT | MI | 48505 |
| BEASLEY, JOAN | PO BOX 5333 | | | | FLINT | MI | 48505-0333 |
| BEASLEY, JOEL T | 6069 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 |
| BEASLEY, JOHN L | 3740 S PARNELL AVE | | | | CHICAGO | IL | 60609-1732 |
| BEASLEY, JOHN R | 4314 EXMOOR CT | | | | INDIANAPOLIS | IN | 46254-3409 |
| BEASLEY, JOYCE G | 20336 BERG RD | | | | DETROIT | MI | 48219-1105 |
| BEASLEY, JULIANA L | 61 E NORMAN AVE APT 1 | | | | DAYTON | OH | 45405 |
| BEASLEY, KAREN R | 3614 WESLEY ST | | | | FLINT | MI | 48505-3888 |
| BEASLEY, KATHRYN K | 11 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| BEASLEY, KENDER H | 2205 MOONEYHAM LONEWOOD RD | | | | SPENCER | TN | 38585-4012 |
| BEASLEY, KENNETH R | 1939 PRAIRIE RD | | | | MONROE | LA | 71202-8172 |
| BEASLEY, KERRY | 3529 TUNNELTON RD | P.O. 1312 | | | BEDFORD | IN | 47421-8893 |
| BEASLEY, KEVIN | 1603 MISSION RIDGE TRL | | | | CARROLLTON | TX | 75007-5040 |
| BEASLEY, KEVIN | 1515 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| BEASLEY, KIM A | 1312 GEORGETOWN BLVD # B | | | | LANSING | MI | 48911-5463 |
| BEASLEY, LARRY | 4935 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| BEASLEY, LELAND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEASLEY, LEONA W | 17991 SADDLEHORN LANE | | | | MANSFIELD | TX | 76063-5356 |
| BEASLEY, LEONA W | MERIDIAN MANOR NURSING CENTER | 1015 N MAIN | | | MERIDIAN | TX | 76665 |
| BEASLEY, LORRAINE | 157 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASLEY, MALCOLM | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BEASLEY, MARILYN C | 5121 COLUMBUS RD | | | | SHELBYVILLE | IN | 46175 |
| BEASLEY, MARK A | 10283 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| BEASLEY, MARSHA A | 1050 DORIS DR | | | | HUBBARD | OH | 44425-1212 |
| BEASLEY, MARY | 1320 W MAIN ST | | | | UNION | MO | 63084-1084 |
| BEASLEY, MARY | 1320 WEST MAIN STREET | | | | UNION | MO | 63084 |
| BEASLEY, MASON | 6151 SKYLINE DR | | | | EAST LANSING | MI | 48823-1604 |
| BEASLEY, MELIA R | PO BOX 755 | | | | SOUTH PASADENA | CA | 91031-0755 |
| BEASLEY, MELVA D | CEDARWOOD APARTMENTS | 191 E STATE ST | | | MONTROSE | MI | 48457-9144 |
| BEASLEY, MELVA D | 191 E STATE ST | | | | MONTROSE | MI | 48457-9144 |
| BEASLEY, MELVIN C | 3916 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4624 |
| BEASLEY, MELVIN L | 16101 SUSSEX ST | | | | DETROIT | MI | 48235-3853 |
| BEASLEY, MICHAEL D | 3916 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4624 |
| BEASLEY, MICHAEL J | 5506 WOODBINE AVE | | | | DAYTON | OH | 45432-3657 |
| BEASLEY, MILTON B | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| BEASLEY, MONICA A | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BEASLEY, NORMA C | 1605 CEDAR LN | | | | PONCA CITY | OK | 74604-3516 |
| BEASLEY, NORMAN L | 36912 THINBARK ST | | | | WAYNE | MI | 48184-1142 |
| BEASLEY, ODELL M | PO BOX 931 | | | | SAGINAW | MI | 48606-0931 |
| BEASLEY, PATRICK E | 1520 E TIBBETTS LN | | | | VEEDERSBURG | IN | 47987-8237 |
| BEASLEY, PAUL G | 6555 CARDINAL PLACE CT | | | | W BLOOMFIELD | MI | 48324-9416 |
| BEASLEY, PAUL T | 6300 ROLLING MEADOW TRL | | | | FORT WORTH | TX | 76135-5249 |
| BEASLEY, PAULINE | 2056 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| BEASLEY, PRISCILLA M | 6924 ROCKFIELD RD | | | | WINDSOR MILL | MD | 21244-8035 |
| BEASLEY, RAY D | 256 COUNTY ROAD 3163 | | | | QUITMAN | TX | 75783-5732 |
| BEASLEY, RAYMOND | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BEASLEY, RAYMOND L | 1007 FAIR ST | | | | CLAY CITY | IN | 47841-1518 |
| BEASLEY, REBECCA | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| BEASLEY, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEASLEY, RICHARD B | 9201 CO ROAD 5 | | | | FLORENCE | AL | 35633 |
| BEASLEY, RITA | 5430 HEBRON CT 1205 | | | | CINCINNATI | OH | 45232 |
| BEASLEY, ROBERT A | 1069 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8028 |
| BEASLEY, ROBERT D | 3177 MERIDIAN PARKE DR. | APT 405 | | | GREENWOOD | IN | 46142 |
| BEASLEY, ROBERT E | 1587 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| BEASLEY, ROBERT J | 604 FINCH ST | | | | RAYMORE | MO | 64083-9265 |
| BEASLEY, ROBERT M | 16723 HARDEE ST | | | | BELTON | MO | 64012 |
| BEASLEY, ROBERT W | 2720 MILLBRIDGE COURT | | | | CENTERVILLE | OH | 45440-2226 |
| BEASLEY, ROBERT W | 106 ASH LN | | | | BLANCHESTER | OH | 45107-1302 |
| BEASLEY, RODERICK G | 17401 BIRCHCREST DR | | | | DETROIT | MI | 48221-2732 |
| BEASLEY, ROGER | 19449 KEATING ST | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, ROGER | 1725 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| BEASLEY, ROGER D | 4115 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-2738 |
| BEASLEY, RONALD | 10244 ARROW RTE APT 23 | | | | RANCHO CUCAMONGA | CA | 91730-4786 |
| BEASLEY, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEASLEY, RONALD W | 7615 CAMBY RD | | | | CAMBY | IN | 46113-9262 |
| BEASLEY, ROOSEVELT | 612 S CHESTNUT ST | | | | LANSING | MI | 48933-2213 |
| BEASLEY, ROSEMARY | 510 ANEL DR | | | | MARTINSVILLE | IN | 46151-3105 |
| BEASLEY, ROSETTA | 1209 NORTH ACADIAN THROUGHWAY | | | | BATON ROUGE | LA | 70802-2248 |
| BEASLEY, RUBY | 19449 KEATING | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, RUBY | 19449 KEATING ST | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, SAMUEL N | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASLEY, SAMUEL NATHANIEL | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| BEASLEY, SANDRA L | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| BEASLEY, STACI R | 3607 LYNN STREET | | | | FLINT | MI | 48503-4588 |
| BEASLEY, SUSAN A | 2593 W 500 S | | | | PERU | IN | 46970-7789 |
| BEASLEY, SUSAN A | 2593 WEST 500 SOUTH | | | | PERU | IN | 46970-7789 |
| BEASLEY, THOMAS | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| BEASLEY, THOMAS R | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| BEASLEY, TRACIE L | 871 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1294 |
| BEASLEY, TROY | 3607 LYNN STREET | | | | FLINT | MI | 48503-4588 |
| BEASLEY, TROY G | RT. 3, BOX 113-K | | | | MONTICELLO | MS | 39654 |
| BEASLEY, VELMA | 294 N JOHNSON ST | | | | PONTIAC | MI | 48341-1025 |
| BEASLEY, VERLINDA A | 4017 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| BEASLEY, VICTOR K | 1327 HUFFMAN AVE. | | | | DAYTON | OH | 45403-3016 |
| BEASLEY, VIOLA J | 5104 YALECREST DR | | | | DAYTON | OH | 45427 |
| BEASLEY, VIRGIL L | 5002 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3423 |
| BEASLEY, VIRGINIA E | 449 PRIVATE ROAD 1138 | | | | WASKOM | TX | 75692-4623 |
| BEASLEY, VIRGINIA J | 256 CR 3163 | | | | QUITMAN | TX | 75783-5732 |
| BEASLEY, WADE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEASLEY, WALTER A | PO BOX 582 | | | | SPRING HILL | TN | 37174-0582 |
| BEASLEY, WALTER E | 26191 FIR AVE | | | | MORENO VALLEY | CA | 92555-2204 |
| BEASLEY, WANDA W | 2709 FURRS MILL DR, NE | | | | WESSON | MS | 39191-9191 |
| BEASLEY, WILLARD G | 4120 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-5220 |
| BEASLEY, WILLIAM | 1408 FOREST HILLS DR | | | | OKEMOS | MI | 48864-3038 |
| BEASLEY, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEASLEY, WILLIAM B | 116 RIGBY DR | | | | FRANKLIN | TN | 37064-4900 |
| BEASLEY, WILLIAM E | PO BOX 751671 | | | | DAYTON | OH | 45475-1671 |
| BEASLEY, WILLIAM G | 26061 PHEASANT RUN | | | | ARDMORE | TN | 38449-3177 |
| BEASLEY, WILLIAM J | 1229 MINOR  AVE APT 3 | | | | HAMILTON | OH | 45015-1774 |
| BEASLEY, WILLIE | 1740 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| BEASLEY, WILLIE | 3230 ARDMORE ST | | | | MEMPHIS | TN | 38127-6608 |
| BEASLEY, WILLIS S | 2501 LANDON ST | | | | FLINT | MI | 48504-2750 |
| BEASLEY-MCFARLAND, ROSHAWN S | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| BEASLEY-PREWITT, FRANCENA L | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5380 |
| BEASOM, PAUL W | 19060 TRIOLO ST | | | | WOODBRIDGE | CA | 95258-9128 |
| BEASOM, WILLIAM R | 7746 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 |
| BEASON WILLIAM (664872) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BEASON, ANNA L | 1025 BOATLANDING RD | | | | BOWLING GREEN | KY | 42101-9614 |
| BEASON, CHARLES E | 1102 OAKWOOD ST NW | | | | HARTSELLE | AL | 35640-4222 |
| BEASON, CLARK P | 6646 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| BEASON, DORIS A | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| BEASON, EILEEN D | 349 OMALEE DR | | | | XENIA | OH | 45385-1937 |
| BEASON, ELEANOR I | 3300 MAIN ST | | | | WATERFORD | MI | 48329-2256 |
| BEASON, ELIZABETH | 605 CASSAL HILL CT. | | | | VANDALIA | OH | 45377 |
| BEASON, JAMES K | 1301 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| BEASON, JAMES L | 141 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080-5354 |
| BEASON, LAURA A | 768 FERN HILL ST | | | | BOWLING GREEN | KY | 42101 |
| BEASON, LAUREN N | 821 W TOWN CT | | | | BOWLING GREEN | KY | 42101 |
| BEASON, LEAH ANN | 4327 SEIBER AVE | | | | DAYTON | OH | 45405 |
| BEASON, LUELLA | 2518 MICHAEL CT, | | | | ANDERSON | IN | 46012 |
| BEASON, MARNIE S | 2207 BEAR CREEK RD | | | | PAPILLION | NE | 68133-3382 |
| BEASON, RONALD G | 8194 E WOLFBERRY CIR | | | | GOLD CANYON | AZ | 85218-3365 |
| BEASON, SHIRLEY J | 18800 VALENCIA | | | | NORTHVILLE | MI | 48167-1823 |
| BEASON, WESLEY A | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| BEASON, WILLIAM | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEASON, WILLIAM L | 1150 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| BEASORE, MARIE A | 200 S MILLER DR APT 5 | | | | EATON RAPIDS | MI | 48827-1379 |
| BEASTER, MARGARET | 27054 OAKWOOD DR APT 118 | | | | OLMSTED FALLS | OH | 44138-1191 |
| BEAT, TINA M | 2124 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| BEATA EGE | GUTENBERGSTR 2 | | | 8280 KREUZLINGEN SWITZERLAND | | | |
| BEATE DONNELLY | 485 WALES AVE | | | | PORT ORANGE | FL | 32127-6021 |
| BEATE FLACH | RA FRANZ BRAUN | CLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN  GERMANY | | | |
| BEATE ITTIG | MINDERHEIDEWEG 1 | | | | MINDEN | | 32425 |
| BEATE KOOK | PFAUENWEG 14 | | | 88048 FRIEDRICHSHAFEN GERMANY | | | |
| BEATE KREMBZOW | STEINKLEESTRA 20A | | | FRANKFURT GERMANY 60435 | | | |
| BEATE KREMBZOW | STEINKLEESTRA■E 20 A | | | FRANKFURT GERMANY 60435 | | | |
| BEATE KREMBZOW | STEINKLEESTRA E 20 A | | | 60435 FRANKFURT GERMANY | | | |
| BEATE LANGELS | RAMPENWEG 1 | | | 31860 EMMERTHAL GERMANY | | | |
| BEATE LASCH | BAMBERGER STR.27 | D-01187 DRESDEN | GERMANY | | | | |
| BEATE STRITTMATTER | 66583 ELVERSBERG | DR.TRITTELVITZSTR.4 | | | | | |
| BEATE STRITTMATTER | DR.TRITTELVITZSTR.4 | | | | ELVERSBERG | | 66583 |
| BEATE STRITTMATTER | DR TRITTELVITZSTR 4 | | | 66583 ELVERSBERG GERMANY | | | |
| BEATE STUMPE | 2 WASHINGTON AVE | | | | RIDGEFIELD | CT | 06877-4018 |
| BEATE WISSEL | R■LZHEIMER STRA■E 4 | D-76764 RHEINZABERN | | | | | |
| BEATE WISSEL | RUELZHEIMER STRASSE 4 | D-76764 RHEINZABERN | | | | | |
| BEATENBOUGH, PAUL K | 11037 PRATT LN | | | | LYNDONVILLE | NY | 14098-9424 |
| BEATENHEAD, DOUGLAS C | 10451 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8549 |
| BEATENHEAD, JOHN C | 3870 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-3976 |
| BEATENHEAD, KATHERINE I | 8136 RIDGEVIEW DR | | | | CHEBOYGAN | MI | 49721-8942 |
| BEATENHEAD, MARVIN H | 8136 RIDGEVIEW DR | | | | CHEBOYGAN | MI | 49721-8942 |
| BEATENHEAD, ROBERT W | PO BOX 324 | | | | FLUSHING | MI | 48433-0324 |
| BEATES, NORMA L | 3461 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| BEATEY, PATRICIA A | 105 BENT TREE LN | | | | OVILLA | TX | 75154-3317 |
| BEATH, JAMES M | 5014 N BELSAY RD | | | | FLINT | MI | 48506-1670 |
| BEATH, RODERICK R | 8264 ILENE DR | | | | CLIO | MI | 48420-8517 |
| BEATH, STERLING S | 107 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1315 |
| BEATHE, LINDA L | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9772 |
| BEATHE, LINDA L | 684 N. LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-4430 |
| BEATHE, ROBERT C | 307 ROSELAWN AVE NE APT 2 | | | | WARREN | OH | 44483-5457 |
| BEATHEAM ESTRADA | 360 ROSEWOOD AVE APT 27 | | | | DEFIANCE | OH | 43512-3590 |
| BEATICE HELTON | 17529 SMITH ST 2007 | | | | RIVERVIEW | MI | 48193 |
| BEATITUDE HOUSE | 287 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1714 |
| BEATLES, MARVIN A | 1712 NW 9TH AVE | | | | FT LAUDERDALE | FL | 33311-4824 |
| BEATLEY, GLORIA | 773 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1523 |
| BEATLEY, HAROLD D | 2402 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| BEATO, JOHN S | 77 FERRIS PL | | | | OSSINING | NY | 10562-3534 |
| BEATO, RUI | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 |
| BEATON JAMES | 1460 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| BEATON JOSEPH R | 15 STAPLES AVE APT 22 | | | | EVERETT | MA | 02149-2247 |
| BEATON JR, JOHN A | 922 RIVER HAVEN CIR | | | | HOOVER | AL | 35244-1284 |
| BEATON, ALEC A | 5765 INNSBRUCK RD | | | | EAST SYRACUSE | NY | 13057-3057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATON, BRUCE E | 1066 TOWNSHIP ROAD 713 | | | | ASHLAND | OH | 44805-9791 |
| BEATON, CARLA | 1062 WHITECAT AVENUE | | | | MANAHAWKIN | NJ | 08050 |
| BEATON, DONALD E | 26685 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1979 |
| BEATON, DOROTHY JEAN | 110 MAPLE STREET | | | | LOCKPORT | NY | 14094-4951 |
| BEATON, DOROTHY JEAN | 110 MAPLE ST | | | | LOCKPORT | NY | 14094-4951 |
| BEATON, FRANCES | 43/4 ORCHARD BRAE AVE | | | EDINBURGH UNITED KINGDOM EH42UT | | | |
| BEATON, JAMES M | 1460 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| BEATON, JAMES M | 2471 W MAPLE AVE | C/O WENDY PACHECO | | | FLINT | MI | 48507-3483 |
| BEATON, JEWELL M | 21938 CELLINI AVENUE | | | | PT CHARLOTTE | FL | 33952-5410 |
| BEATON, KATHLEEN S | 504-1306 HARO ST | | | VANCOUVER BC CANADA V6E-1G3 | | | |
| BEATON, MARIE E | 9400 INDIAN SPRINGS RD | | | | PUNTA GORDA | FL | 33950-4331 |
| BEATON, MARY F | 7738 STATE ROAD | | | | CLEVELAND | OH | 44134-6128 |
| BEATON, SAMUEL J | 121 COLBURN DR | | | | MANASSAS PARK | VA | 20111-1851 |
| BEATON, SHELVIE G | 922 RIVER HAVEN CIR | | | | HOOVER | AL | 35244-1284 |
| BEATON, WINSTON C | 8504 HICKORY DR | | | | STERLING HTS | MI | 48312-4714 |
| BEATOVIC, SANDRA W | 15051 W DEER VALLEY DR | APT 260 | | | SUN CITY WEST | AZ | 85375-3083 |
| BEATRCE STAPLES | 2518 GODDARD RD | | | | TOLEDO | OH | 43606-3209 |
| BEATRES WALLER | 19560 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| BEATRESS GREEN | 587 ROOFEBELT | | | | MOUNT MORRIS | MI | 48458 |
| BEATRICE A DAYE | 5002 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515 |
| BEATRICE A FRANKLIN | 5    ASCOT DRIVE | | | | ROCHESTER | NY | 14624-4410 |
| BEATRICE A MASSARO | 1047 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4365 |
| BEATRICE A POLLOCK | 2886 W AMBERLY BLVD | | | | HOWELL | MI | 48843-9520 |
| BEATRICE A. HOGG | 311 N 12TH STREET | APT I | | | MAIMISBURG | OH | 45342 |
| BEATRICE AGUNLOYE | 1106 W BRANDON AVE | | | | MARION | IN | 46952-1531 |
| BEATRICE ALLEN | 1358 NELSON CT | | | | ROCKLEDGE | FL | 32955-5103 |
| BEATRICE ALLEN | 1328 CAMBRIDGE LN | | | | CARO | MI | 48723-1254 |
| BEATRICE ALLEN | 19961 GREELEY ST | | | | DETROIT | MI | 48203-1241 |
| BEATRICE AMBROSE | 2048 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| BEATRICE AMISON | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| BEATRICE ANDERSON | 3511 E HANCOCK ST | | | | DETROIT | MI | 48207-1331 |
| BEATRICE ANDREWS | 6633 HAZEN AVE | | | | SAINT LOUIS | MO | 63121-3210 |
| BEATRICE ANTONICIC | 9308 WASHINGTON AVE | | | | BROOKFIELD | IL | 60513-1216 |
| BEATRICE ARMSTRONG | 14951 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2659 |
| BEATRICE ARSHANSKY | 2820 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235 |
| BEATRICE AUSTIN | 602 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817-6306 |
| BEATRICE B HARDMAN | 1445 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2106 |
| BEATRICE BAKER | 2700 CREEK RD | | | | VARYSBURG | NY | 14167 |
| BEATRICE BALDWIN | 878 SPRING CREST DR | | | | FENTON | MO | 63026-3941 |
| BEATRICE BALE | 2828 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BEATRICE BANKS | 3732 SONOMA OAKS AVE | | | | PERRIS | CA | 92571-9494 |
| BEATRICE BARNES | 1717 MONT RUE DR SE | | | | GRAND RAPIDS | MI | 49546-6441 |
| BEATRICE BASTA | 18090 PEARL RD APT 112 | | | | STRONGSVILLE | OH | 44136 |
| BEATRICE BAUMAN | 331 W WHEATLAND AVE | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BEATRICE BAXTER | 11911 DAISY CT | | | | STERLING HTS | MI | 48313-1528 |
| BEATRICE BELDEN | 1940 SHERIDAN DR APT 10 | | | | BUFFALO | NY | 14223-1217 |
| BEATRICE BELL | 2937 BOUGH AVE APT D | | | | CLEARWATER | FL | 33760-1583 |
| BEATRICE BENSON | 5025 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3422 |
| BEATRICE BERNEAR | 2731 CEDAR ST | | | | FENNVILLE | MI | 49408-9661 |
| BEATRICE BLAKE | 36165 CURTIS RD | | | | LIVONIA | MI | 48152-2815 |
| BEATRICE BLOUNT | 1093 WILLIAMS RD | | | | COLUMBUS | OH | 43207-5166 |
| BEATRICE BLUMERICK | 5513 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATRICE BOGAN | 2908 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| BEATRICE BOLDREY | 2839 TALL GRASS DRIVE | | | | GRASS LAKE | MI | 49240-9690 |
| BEATRICE BORDER | 111 E 2ND ST | | | | NEW CASTLE | DE | 19720-4805 |
| BEATRICE BRAMBILLA | CORSO MAGENTA 43 | | | | MILANO | | |
| BEATRICE BRANHAM | 1324 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| BEATRICE BRAVO | 5458 JONATHAN DR | | | | NEWARK | CA | 94560-2506 |
| BEATRICE BREWER | 31 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |
| BEATRICE BRIGGS | 18211 MARK TWAIN ST | | | | DETROIT | MI | 48235-2547 |
| BEATRICE BROWN | 155 AUGUSTINE HERMAN HWY | | | | ELKTON | MD | 21921-6514 |
| BEATRICE BROWN | 3030 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3953 |
| BEATRICE BROWNING | 800 W WALWORTH ST APT 1 | | | | ELKHORN | WI | 53121-1559 |
| BEATRICE BRUNDIDGE | 1651 LAVENDER AVE | | | | FLINT | MI | 48504-3011 |
| BEATRICE BRYANT | 6438 CRANE RD | | | | YPSILANTI | MI | 48197-8850 |
| BEATRICE C HALL | 2655 W NATIONAL ROAD | HM 326 | | | SPRINGFIELD | OH | 45504 |
| BEATRICE C WEST | 4548 RIDGEBURY DR | | | | KETTERING | OH | 45440-1845 |
| BEATRICE CALDERON | 11524 PARDEE RD | | | | TAYLOR | MI | 48180-4227 |
| BEATRICE CAMPBELL | 5037 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| BEATRICE CANTY | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| BEATRICE CAPODICI | 5204 TALBOT WAY | | | | TRENTON | NJ | 08691-3378 |
| BEATRICE CARMACK | 28 BLUE GILL CT | | | | HAMILTON | OH | 45013-9308 |
| BEATRICE CARODINE | 2376 HEMPSTEAD RD | | | | LAKE ANGELUS | MI | 48326-3408 |
| BEATRICE CARTER | 1850 13TH ST | | | | RACINE | WI | 53403-2006 |
| BEATRICE CARTER | 602 W 10TH ST | | | | OOLITIC | IN | 47451-9623 |
| BEATRICE CASTRO | 1813 S CLARK ST APT 14 | | | | MUNCIE | IN | 47302-1813 |
| BEATRICE CHAFFIN | 12924 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| BEATRICE CHRISTIAN | 124 HARRISON ST | | | | ELYRIA | OH | 44035-5143 |
| BEATRICE CINKE | 5088 KELLY RD | | | | FLINT | MI | 48504-1012 |
| BEATRICE CISERO | 14671 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| BEATRICE CLARK | 705 E REAGAN PKWY APT 158 | | | | MEDINA | OH | 44256-1240 |
| BEATRICE CLARK | 9890 MAIN ST | | | | BAY PORT | MI | 48720-9782 |
| BEATRICE CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| BEATRICE CLARK | 3311 N PONTIAC AVE | | | | CHICAGO | IL | 60634-2847 |
| BEATRICE CLARK | 230 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| BEATRICE CLODFELTER | 2991 GREEN MEADOW DR APT 1 | | | | JENISON | MI | 49428 |
| BEATRICE CLOUSE | C/O SHELDON MEADOWS | 4482 PORT SHELDON ST | | | HUDSONVILLE | MI | 49426 |
| BEATRICE CNUDDE | 1345 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| BEATRICE COCHRAN | 20862 HALSTED RD | | | | NORTHVILLE | MI | 48167-9055 |
| BEATRICE COFFEL | 6148 E AKRON ST | | | | MESA | AZ | 85205 |
| BEATRICE COFFMAN | 215 MANNING AVE | | | | SAINT LOUIS | MO | 63135-1032 |
| BEATRICE COMBS | 132 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| BEATRICE COMBS | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426 |
| BEATRICE CONKLIN | 2156 CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| BEATRICE CONNER | 30595 OLD STREAM ST | | | | SOUTHFIELD | MI | 48076-5304 |
| BEATRICE CONNORS | 4220 LILLIAN HALL LN | | | | ORLANDO | FL | 32812-8153 |
| BEATRICE COOK | 4214 AUTUMN RDG | | | | SAGINAW | MI | 48603-8669 |
| BEATRICE COOK | 11050 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| BEATRICE CORVIN | 1700 SHIRLEY AVE | | | | JOPPA | MD | 21085-2518 |
| BEATRICE CRIST | 4268 N MAE WEST WAY | | | | BEVERLY HILLS | FL | 34465-4758 |
| BEATRICE CROSS | 6451 E NANCE ST | | | | MESA | AZ | 85215-1608 |
| BEATRICE CROWE | 104 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1835 |
| BEATRICE CUPAL | 8473 CALKINS RD | | | | FLINT | MI | 48532-5528 |
| BEATRICE D BARNARD | 2321 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6805 |
| BEATRICE D BRACEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE D JANA | 312   W. PARK AVE. | | | | NILES | OH | 44446-1508 |
| BEATRICE D LAMBERT | 530 BOZEMAN ROAD | | | | MADISON | MS | 39110 |
| BEATRICE DAHM | NETTELBECKSTR 3 | | | 22761 HAMBURG GERMANY | | | |
| BEATRICE DAVIS | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| BEATRICE DAVIS | 79 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8291 |
| BEATRICE DAYE | 5002 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-2504 |
| BEATRICE DEATON | 10231 YANKEE ST | | | | CENTERVILLE | OH | 45458-3525 |
| BEATRICE DEGTEROFF | 1159 GEORGIA AVE SE | | | | DAWSON | GA | 39842 |
| BEATRICE DENHOFFER | 6786 GREEN ISLAND TER | | | | LAKE WORTH | FL | 33463 |
| BEATRICE DEROCHE | 100 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| BEATRICE DETLOFF | 15393 15 MILE RD APT 210 | | | | CLINTON TOWNSHIP | MI | 48035-2196 |
| BEATRICE DIAZ MORENO | C/ JUAN DE LA CIERVA 58 | | | 28939 ARROYOMOLINOS SPAIN | | | |
| BEATRICE DIXON | 2817 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4068 |
| BEATRICE DONALD | 15735 KEDZIE AVE | | | | MARKHAM | IL | 60428-3900 |
| BEATRICE DOONE - MERENA | 21128 VIA SOLANO | | | | BOCA RATON | FL | 33433-2225 |
| BEATRICE DOXSIE | 708 GREEN ST | | | | GRAND LEDGE | MI | 48837-1801 |
| BEATRICE DOZIER | 18262 OAK DR | | | | DETROIT | MI | 48221-2777 |
| BEATRICE DUCKETT | 3307 HAYNES ROAD | | | | LESLIE | MI | 49251-9315 |
| BEATRICE DUDA | 51 PERRI RD | | | | FREEHOLD | NJ | 07728-4139 |
| BEATRICE DUFF | 1792 TOWN HILL RD | | | | JACKSON | KY | 41339-8101 |
| BEATRICE DUNGEY | 3214 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| BEATRICE DZIKIEWICZ | 1724 S 4TH ST | | | | MILWAUKEE | WI | 53204-4017 |
| BEATRICE E GARLAND | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| BEATRICE E HUDSON | PO BOX 4561 | | | | FLINT | MI | 48504-0561 |
| BEATRICE E OSTROWSKI TRUST | BEATRICE E OSTROWSKI TTEE | JOHN OSTROWSKI TTEE | 2615 KERRIA DR | | HOWELL | MI | 48855-6456 |
| BEATRICE EASON | 1509 8TH CT W | | | | BIRMINGHAM | AL | 35208-3818 |
| BEATRICE EDSALL | 18933 DALE ST | | | | DETROIT | MI | 48219-2280 |
| BEATRICE EDWARDS | 8465 ALABASTER RD | | | | WHITTEMORE | MI | 48770-9403 |
| BEATRICE EDWARDS | 4930 WOODHURST WAY | | | | STONE MOUNTAIN | GA | 30088-3518 |
| BEATRICE EDWARDS | 1204 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| BEATRICE EISENLOHR | 2380 AURORA POND DR SW APT 236 | | | | WYOMING | MI | 49519-9672 |
| BEATRICE EKSTROM | 20316 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1616 |
| BEATRICE EVERETT | 3049 BAYARD ST | | | | EAST POINT | GA | 30344-4319 |
| BEATRICE EWING | 4202 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2252 |
| BEATRICE F STEPANSKI | 3960 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| BEATRICE FARRIS | 525 VALLEY RIDGE DR | | | | PETOSKEY | MI | 49770-8680 |
| BEATRICE FELLNOR | 119 BARNES RD | | | | CANTON | NY | 13617-3272 |
| BEATRICE FERRARO | 9142 SHANTZ AVE | | | | NIAGARA FALLS | NY | 14304-2867 |
| BEATRICE FERRELL | 30425 7 MILE RD | | | | LIVONIA | MI | 48152-3313 |
| BEATRICE FERRERI | 272 WISTERIA DR | | | | CHURCHVILLE | PA | 18966-1418 |
| BEATRICE FIELDS | 1394 PLANTATION HILLS DRIVE | | | | ROCK HILL | SC | 29732-7802 |
| BEATRICE FISHER | 2155 DEERING ST | | | | WEST BLOOMFIELD | MI | 48323-3809 |
| BEATRICE FITZPATRICK | 2430 PATRICK BLVD | #17B | | | BEAVERCREEK | OH | 45431 |
| BEATRICE FLOYD | 309 WEST BLOOMFIELD AVENUE | | | | ROYAL OAK | MI | 48073-2564 |
| BEATRICE FORAKER | 14 EDGEWOOD AVE | | | | NEW CASTLE | DE | 19720-3509 |
| BEATRICE FOSTER | 2838 CENTRAL PARK WAY NE APT 202 | | | | GRAND RAPIDS | MI | 49505-3465 |
| BEATRICE FOX | 15105 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9507 |
| BEATRICE FRANKLIN | 202 KIWANIS DR APT B1 | | | | MASON | MI | 48854-1484 |
| BEATRICE FRENZEL | 13028 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| BEATRICE FRIAS | APT D | 7032 WHITTIER AVENUE | | | WHITTIER | CA | 90602-1141 |
| BEATRICE FRITZ | 1506 GARFIELD ST | | | | MARNE | MI | 49435-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATRICE FRONK | 1233 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| BEATRICE FULTON & ROBERT WEISS | 1541 DELLS LANE | | | | DAUPHIN | PA | 17018 |
| BEATRICE FURTAW | 5716 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| BEATRICE GADISON | 6811 DUPONT ST | | | | FLINT | MI | 48505-2071 |
| BEATRICE GARDNER | 59 SEWARD ST APT 412 | | | | DETROIT | MI | 48202-2452 |
| BEATRICE GARLAND | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| BEATRICE GARRINGER | 2315 LILAC DR | | | | SPRINGFIELD | OH | 45503-2221 |
| BEATRICE GATEWOOD | 3429 COUNTY N | | | | RHINELANDER | WI | 54501-9145 |
| BEATRICE GAUTHIER | 8032 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| BEATRICE GENOVESE | 6464 HOLDEN AVE | | | | INDIAN RIVER | MI | 49749-9219 |
| BEATRICE GIBSON | 3169 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-1576 |
| BEATRICE GINDEA | 18 STUYVESANT OVAL | APT 2C | | | NEW YORK | NY | 10009 |
| BEATRICE GLOVER | 4021 HILAND STREET | | | | SAGINAW | MI | 48601-4162 |
| BEATRICE GOMEZ | 2720 23RD AVE | | | | OAKLAND | CA | 94606-3530 |
| BEATRICE GONZALES | 1758 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| BEATRICE GONZALES | 1624 S HIGHWAY 99 SPC 49 | | | | MANTECA | CA | 95336-9563 |
| BEATRICE GRAHAM | 500 N BRYAN RD LOT A 30 | | | | MISSION | TX | 78572 |
| BEATRICE GRAHAM | 2824 S 33RD ST | | | | FORT SMITH | AR | 72903-4412 |
| BEATRICE GRAHAM | 8073 RUEDISALE CT | | | | DETROIT | MI | 48214-1121 |
| BEATRICE GRAHAM | 6389 NEWS RD R 3 | | | | CHARLOTTE | MI | 48813 |
| BEATRICE GRAY | PO BOX 1904 | | | | YOUNGSTOWN | OH | 44506-0004 |
| BEATRICE GREENWALD | 14 SHERMAN AVE BOX 234 | | | | WYOMING | NY | 14591 |
| BEATRICE GRISSOM | 3986 COOKEVILLE HWY | | | | COOKEVILLE | TN | 38506-9096 |
| BEATRICE GRONLUND | 3237 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| BEATRICE GROSS | 15160 FROST RD | | | | HEMLOCK | MI | 48626-9664 |
| BEATRICE GUNTER | 4350 WILLIAMSON DR | | | | DAYTON | OH | 45416-2127 |
| BEATRICE HALSEMA | 884 VILLAGE GREEN | BLDG 8 APT 1082 | | | WATERFORD | MI | 48328 |
| BEATRICE HAMLIN | 13568 DE GARMO AVE | | | | SYLMAR | CA | 91342-1210 |
| BEATRICE HANSON | 2001 WESLEY AVE APT 209 | WESLEY PARK SENIOR APTS | | | JANESVILLE | WI | 53545-2684 |
| BEATRICE HARDMAN | 1445 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2106 |
| BEATRICE HARMON | PO BOX 311016 | | | | FLINT | MI | 48531-1016 |
| BEATRICE HAWK | 11082 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| BEATRICE HAWKINS | 1428 TABERNACLE RD | | | | COVINGTON | TN | 38019-7826 |
| BEATRICE HAWLEY | 5912 NE TURQUOISE DR | | | | LEES SUMMIT | MO | 64064-1245 |
| BEATRICE HECK | 1117 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| BEATRICE HELTON | 17529 SMITH ST 2007 | | | | RIVERVIEW | MI | 48193 |
| BEATRICE HENSLEY | 45 TEVIS ST | | | | MOUNT VERNON | KY | 40456-8895 |
| BEATRICE HERNANDEZ | 2301 N MASON ST | | | | SAGINAW | MI | 48602-5276 |
| BEATRICE HERRERA | 134 SUTPHEN STREET | | | | SANTA CRUZ | CA | 95060-1940 |
| BEATRICE HILL | 3868 ALLEN ST | | | | INKSTER | MI | 48141-3004 |
| BEATRICE HILL | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| BEATRICE HOCK | 1417 PINERIDGE DR | | | | GREENVILLE | NC | 27834-6662 |
| BEATRICE HOCKEY | 2670 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| BEATRICE HOGGARTH | 181 WHITE FAWN DR | | | | DAYTONA BEACH | FL | 32114-1456 |
| BEATRICE HOLMES | 817 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| BEATRICE HOOK | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| BEATRICE HOOL | 5945 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9511 |
| BEATRICE HORSTMAN | 2681 LIBERTY ROAD | | | | NEW CARLISLE | OH | 45344-9555 |
| BEATRICE HUCKEBY | 1960 UNION ST APT 11 | | | | CLEARWATER | FL | 33763-2252 |
| BEATRICE HUDSON | 522 PAGE ST | | | | FLINT | MI | 48505-4734 |
| BEATRICE HUNTER | 563 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8745 |
| BEATRICE I COLEMAN | 4463 W HILLCREST AVE | | | | DAYTON | OH | 45406-2310 |
| BEATRICE INGALLS | 2014 DENISE DR | | | | COLUMBIA | TN | 38401-3904 |
| BEATRICE IRVIN | 417 E 23RD ST | | | | MARION | IN | 46953-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE JACKSON | 226 E STEWART AVE | | | | FLINT | MI | 48505-3420 |
| BEATRICE JAGODZINSKI | 854 N PINE RD APT 323 | | | | ESSEXVILLE | MI | 48732-2130 |
| BEATRICE JENKINS | PO BOX 672 | | | | DEFIANCE | OH | 43512-0672 |
| BEATRICE JENNINGS | 17178 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1544 |
| BEATRICE JOHNSON | 2801 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| BEATRICE JOHNSON | 17391 ROXBURY AVENUE | | | | SOUTHFIELD | MI | 48075-7610 |
| BEATRICE JOHNSON | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC. | | | OAK PARK | MI | 48237-1135 |
| BEATRICE JOHNSON | PO BOX 742 | | | | MANSFIELD | OH | 44901-0742 |
| BEATRICE JOHNSTON | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BEATRICE JONES | 1477 CHATHAM DR | | | | SAGINAW | MI | 48601-5115 |
| BEATRICE JONES | 227 N MOORLAND DR | | | | BATTLE CREEK | MI | 48015-3848 |
| BEATRICE JONES | PO BOX 2611 | | | | ANDERSON | IN | 46018-2611 |
| BEATRICE JONES | CEDAR RIDGE | 2680 S MABANE STREET | | | BURLINGTON | NC | 27215 |
| BEATRICE JORDAN | 9008 CRESCENT CT | | | | KANSAS CITY | MO | 64138-4766 |
| BEATRICE JR, ANTHONY J | 9 LONGVIEW DR | | | | MILFORD | MA | 01757-1027 |
| BEATRICE K BELL | 2937 D  BOUGH AVE | | | | CLEARWATER | FL | 33760-1583 |
| BEATRICE K PADULA | 8320 ORCHARD AVE | | | | PENNSAUKEN | NJ | 08109-3836 |
| BEATRICE K WELLS | 5930 FONTAINE PARK DR | | | | JACKSON | MS | 39206 |
| BEATRICE K WILLIAMS | 4534 DAYVIEW AVENUE | | | | DAYTON | OH | 45417 |
| BEATRICE KEELTY | 3075 SILVERBERRY ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| BEATRICE KELLY | 3110 W HOLMES RD | | | | LANSING | MI | 48911-2226 |
| BEATRICE KERSHNER | 4608 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2608 |
| BEATRICE KING | 9735 WINDSOR LN | | | | CLARKSTON | MI | 48348-1559 |
| BEATRICE KING J | 2009 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| BEATRICE KINMAN | 1331 OAKMOUNT RD | #146G | | | SEAL BEACH | CA | 90740 |
| BEATRICE KONSZA | G9096 CLIO RD | | | | CLIO | MI | 48420 |
| BEATRICE KOVALCHICK | 641 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| BEATRICE KRAMP | 5115 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| BEATRICE KRANZ | 6137 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7925 |
| BEATRICE KRAYNAK | 831 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| BEATRICE KUNTZ | 35 BOWMAN LN | | | | ROCK SPRING | GA | 30739-2440 |
| BEATRICE L MCKEOWN | 689 CAYUGA ST | | | | YPSILANTI | MI | 48198-6191 |
| BEATRICE L WHITE | PO BOX 593 | | | | STONE MTN | GA | 30086-0593 |
| BEATRICE LADOCHI | 15830 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3856 |
| BEATRICE LAMB | PO BOX 175 | | | | OAKWOOD | IL | 61858-0175 |
| BEATRICE LAMPLEY | 1106 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2438 |
| BEATRICE LAMPORT | 2033 E RIVER RD UNIT 1 | | | | NEWTON FALLS | OH | 44444-8778 |
| BEATRICE LANE | 8717 E 96TH ST | C/O MELVIN H LANE | | | KANSAS CITY | MO | 64134-1860 |
| BEATRICE LARAMORE | 10121 INTERNATIONAL BLVD APT 306 | | | | OAKLAND | CA | 94603-3258 |
| BEATRICE LAUTNER | 204 HALL ST APT 1 | | | | WHITEHALL | MI | 49461-1279 |
| BEATRICE LEBARON | 296 SHORESIDE NORTH DR SE | | | | GRAND RAPIDS | MI | 49548-7009 |
| BEATRICE LEDUFF | 430 DOUGLAS ST | | | | ALEXANDRIA | LA | 71302-5729 |
| BEATRICE LEEVER | 240 N COVENTRY DR | | | | ANDERSON | IN | 46012-3221 |
| BEATRICE LETSON | 3080 E MOORE RD | | | | SAGINAW | MI | 48601-9369 |
| BEATRICE LIDDEL | 5455 GILMORE AVE | | | | SAINT LOUIS | MO | 63120-2405 |
| BEATRICE LOCKLIN | 1035 DANNER AVENUE | | | | DAYTON | OH | 45408-1805 |
| BEATRICE LOPEZ | 33438 7TH ST | | | | UNION CITY | CA | 94587-2302 |
| BEATRICE LORANGER | 4127 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3055 |
| BEATRICE LOVELLO | 2428 POPLAR ST | | | | UNION | NJ | 07083-6513 |
| BEATRICE LUMPKINS | 6638 CRICKLEWOOD ROAD | | | | INDIANAPOLIS | IN | 46220-4111 |
| BEATRICE LUNDSTEN | 9332 TEXAS ST | | | | LIVONIA | MI | 48150-3878 |
| BEATRICE LUNSTED | 6240 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| BEATRICE M BROWN | 210 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATRICE M CASTRO | 1813 S CLARK ST APT 14 | | | | MUNCIE | IN | 47302-1813 |
| BEATRICE M MCCLAIN | 3164 WOODMAN RD SW | | | | S BOARDMAN | MI | 49680-9806 |
| BEATRICE M REED | 704 BELEY AVE | | | | SYRACUSE | NY | 13211-1510 |
| BEATRICE M WEATHERS | 8822 POST TOWN ROAD | | | | TROTWOOD | OH | 45426 |
| BEATRICE MAE HOLBROOK | 66 SEELEY ST | | | | COLDWATER | MI | 49035 |
| BEATRICE MALLECK | 303 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7354 |
| BEATRICE MALMBERG | RR 1 APT 280 | | | | NIAGARA | WI | 54151 |
| BEATRICE MALONEY | 629 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| BEATRICE MARKS IRA | 3650 N 36TH AVENUE | UNIT 34 | | | HOLLYWOOD | FL | 33021 |
| BEATRICE MAROTTI | 27E   SILVER BIRCH DRIVE | | | | ROCHESTER | NY | 14624-1527 |
| BEATRICE MARSHALL-BUHL | 5326 ROSE LN | | | | FLINT | MI | 48506-1517 |
| BEATRICE MARTIN | 740 COUNTY ROAD 212 LOT 33 | | | | FREMONT | OH | 43420-8403 |
| BEATRICE MARTIN | 605 HARRISON ST | | | | ANDERSON | IN | 46012-3752 |
| BEATRICE MARTIN | 1306   SHAFTESBURY RD. | | | | DAYTON | OH | 45406-4322 |
| BEATRICE MARTIN | 6339 BRIDGEPORT DR | | | | CHARLOTTE | NC | 28215-2321 |
| BEATRICE MARTINEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BEATRICE MCCOY | 6322 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9076 |
| BEATRICE MCCRAY | 1253 EAST YALE AVENUE | | | | FLINT | MI | 48505-1752 |
| BEATRICE MCCRAY | 1253 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| BEATRICE MCKINZY | 6042 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| BEATRICE MCLEOD | 40217 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4074 |
| BEATRICE MEAD | 13120 TUSCOLA RD | | | | CLIO | MI | 48420-1856 |
| BEATRICE MELLADO | 2075 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| BEATRICE MENDOZA | 25 S 12TH ST | | | | COTTONWOOD | AZ | 86326-3402 |
| BEATRICE MILLARD | 1404 READY AVE | | | | BURTON | MI | 48529-2052 |
| BEATRICE MILLER | 4622 BOND AVE NW | | | | WARREN | OH | 44483-1723 |
| BEATRICE MITCHELL | 1947 EASTWOOD AVE | C/O CHARLES P COSTELLO | | | JANESVILLE | WI | 53545-2607 |
| BEATRICE MOORE | 32442 OAK ORCHARD RD | | | | MILLSBORO | DE | 19966-4872 |
| BEATRICE MORRIS | 175 PATTERSON DR | | | | MUNFORD | AL | 36268-6348 |
| BEATRICE MOTOR FREIGHT INC | PO BOX 29136 | | | | LINCOLN | NE | 68529-0136 |
| BEATRICE MOZELL AND | CLIFFORD MITCHELL | 3322 NW 33RD AVE | | | LAUD LAKES | FL | 33309 |
| BEATRICE MULLIN | 14220 WALDMAR CT | | | | CHEBOYGAN | MI | 49721-8948 |
| BEATRICE NELLIS | 1225 HAVENDALE BLVD NW APT 426 | | | | WINTER HAVEN | FL | 33881-5309 |
| BEATRICE NEWMAN | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| BEATRICE NEWTON | 1204 APPLETON RD | | | | ELKTON | MD | 21921-3916 |
| BEATRICE NICHOLSON | 308 HOLSTON DR | | | | SMYRNA | TN | 37167-2720 |
| BEATRICE NITZEL | 5039 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49548-5649 |
| BEATRICE OPOLKA | 3103 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4414 |
| BEATRICE OROSZ | 2394 ANTIOCH RD | | | | PERRY | OH | 44081-9718 |
| BEATRICE OROZCO | 14319 HERRON ST | | | | SYLMAR | CA | 91342-5118 |
| BEATRICE OSKEY | 7390 BREWER RD | | | | FLINT | MI | 48507-4614 |
| BEATRICE OUSLEY | 5182 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108-1012 |
| BEATRICE PADULA | 8320 ORCHARD AVE | | | | PENNSAUKEN | NJ | 08109-3836 |
| BEATRICE PALMA | 1047 LYON ST NE | | | | GRAND RAPIDS | MI | 49503-3661 |
| BEATRICE PARKS | 3080 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5621 |
| BEATRICE PARVEY | 2820 WINCHESTER ST | | | | BALTIMORE | MD | 21218-4330 |
| BEATRICE PATRICK | 6529 ROSEDALE RD | | | | LANSING | MI | 48911-5618 |
| BEATRICE PATTERSON | 8398 DODGE ROAD | | | | OTISVILLE | MI | 48463-9485 |
| BEATRICE PATTISON | 3900 JEFFERSON HIGHWAY | | | | GRAND LEDGE | MI | 48837-9765 |
| BEATRICE PEDATI | 3 WILLIAMS DR | | | | WEST PATERSON | NJ | 07424-2930 |
| BEATRICE PEDLEY | 295 WEBSTER CT | | | | MELBOURNE | FL | 32934-8020 |
| BEATRICE PENA | 823 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1750 |
| BEATRICE PEPPER | 5968 WALL TRIANA HWY | VALLEY VIEW NURSING & REHAB | | | MADISON | AL | 35757-7200 |
| BEATRICE PERISO | 8668 CENTRAL | | | | CENTER LINE | MI | 48015-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE PETRAS | 7190 EAST MAPLE AVENUE | | | | GRAND BLANC | MI | 48439-9728 |
| BEATRICE PIFER | 611 THAYER ST | | | | FLINT | MI | 48503-5515 |
| BEATRICE PILLOT | 115 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4653 |
| BEATRICE POLLOCK | 2886 W AMBERLY BLVD | | | | HOWELL | MI | 48843-9520 |
| BEATRICE PORTER | 7585 PYLE ROAD | | | | AMHERST | OH | 44001 |
| BEATRICE POYNTER | 6933 KYLES STATION RD | | | | LIBERTY TOWNSHIP | OH | 45044-9282 |
| BEATRICE PREMER, E | 129 NOTTINGHAM CT | | | | TROY | MI | 48085-3238 |
| BEATRICE PUZJAK | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| BEATRICE QUINTANILLA | 3102 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| BEATRICE R HORSTMAN | 2681 LIBERTY ROAD | | | | NEW CARLISLE | OH | 45344 |
| BEATRICE RAMSEY | 12515 RIDGEVIEW RD | | | | KEARNEY | MO | 64060-7438 |
| BEATRICE RAUSCH | 21400 DIX TOLEDO HWY APT 444 | | | | BROWNSTOWN TWP | MI | 48183-1371 |
| BEATRICE REED | 6253 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| BEATRICE RICHARDS | 4617 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3922 |
| BEATRICE RICHARDSON | 801 PARK VW | | | | CLIO | MI | 48420-2301 |
| BEATRICE RICHMOND | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| BEATRICE RICKERD | 1058 EMERALD DR | | | | CHARLOTTE | MI | 48813-9023 |
| BEATRICE RIDLEY | 340 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| BEATRICE RILEY | 540 DOVER ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1500 |
| BEATRICE RIVERA | 4171 DYER ST APT 35 | | | | UNION CITY | CA | 94587-3940 |
| BEATRICE RIVET | 1109 N LINCOLN ST APT 6 | | | | BAY CITY | MI | 48708-5123 |
| BEATRICE ROBERTS | 1288 FOX RD | | | | JACKSON | MI | 49201-9631 |
| BEATRICE ROBINSON | 830 ALBERT ST | | | | MOUNT MORRIS | MI | 48458-2015 |
| BEATRICE ROSINSKI | 7040 LAKESIDE DR | | | | BARRYTON | MI | 49305-9537 |
| BEATRICE ROSS | 9026 NEWCASTLE DRIVE | | | | SHREVEPORT | LA | 71129-5122 |
| BEATRICE ROSS | 2711 PARADISE ISLE AVE | | | | NORTH LAS VEGAS | NV | 89031-3910 |
| BEATRICE RUNYAN | 108 N  GREENFIELD RD  APT  1207 | | | | MESA | AZ | 85205-7814 |
| BEATRICE RUTKOWSKI | 45182 W PARK DR | APT 69 | | | NOVI | MI | 48377-1303 |
| BEATRICE RUTKOWSKI | 137 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| BEATRICE RYNCA | 403 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| BEATRICE SANDEL | 1515 LARAWAY LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6632 |
| BEATRICE SANDERS | 3310 POPLAR ST APT 12209 | | | | LAKE ORION | MI | 48359-1061 |
| BEATRICE SANFORD | 760 HARDING ST | | | | DETROIT | MI | 48214-3631 |
| BEATRICE SCHLOSSER | 950 DEWEY ST APT 104 | | | | LAPEER | MI | 48446-1763 |
| BEATRICE SCHMIDT | 36742 KINGSBURY ST | | | | LIVONIA | MI | 48154-1921 |
| BEATRICE SHINDORF | PO BOX 212 | | | | WALHALLA | MI | 49458-0212 |
| BEATRICE SHUMPERT | 4415 LINDEN CT APT 3 | | | | FLINT | MI | 48532-4223 |
| BEATRICE SIMMONDS | 7030 EVERGREEN WAY | | | | BUFORD | GA | 30518-5807 |
| BEATRICE SIMMONS | 201 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| BEATRICE SLABINSKI | 2681 GENES DR | | | | AUBURN HILLS | MI | 48326-1903 |
| BEATRICE SMILER | 9215 PINEHURST ST | | | | DETROIT | MI | 48204-4916 |
| BEATRICE SMITH | 1869 APPALOOSA LN | C/O SUSAN E SMITH | | | BUFORD | GA | 30519-6430 |
| BEATRICE SMITH | 19928 PINEHURST ST | | | | DETROIT | MI | 48221-1058 |
| BEATRICE SMITH | 1317 W 110TH PL | | | | CHICAGO | IL | 60643-3615 |
| BEATRICE SMITH | 388 ALLENHURST RD | | | | AMHERST | NY | 14226-3008 |
| BEATRICE SNOWDEN | PO BOX 4480 | | | | CHICAGO | IL | 60680-4480 |
| BEATRICE SPEIGHT | 1010 LAURA ST | | | | ELIZABETH | NJ | 07201-1506 |
| BEATRICE SPURGEON | 8313 MCCULLOUGH RD | | | | GOSPORT | IN | 47433-7924 |
| BEATRICE STACY | APT 202 | 201 EAST ELIZABETH STREET | | | FENTON | MI | 48430-2384 |
| BEATRICE STATEN | 127 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| BEATRICE STEELMAN | 411 W LINDEN ST | | | | TOLONO | IL | 61880-9786 |
| BEATRICE STEINFELDT | 4503 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE STENGEL | VIA DE CESARE 71 | | | | | | |
| BEATRICE STEPANSKI | 3960 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| BEATRICE STEVENS | 9450 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| BEATRICE STIGLER | 1318 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| BEATRICE STREETS | 16711 CASTAWAY LN | | | | HUNTINGTON BEACH | CA | 92649-3156 |
| BEATRICE STRICKLAND | 5801 MAPLE ST | | | | ALBA | MI | 49611 |
| BEATRICE SWOPES | 12008 NORTHGATE DR NW | | | | HUNTSVILLE | AL | 35810-6100 |
| BEATRICE SYROCZYNSKI | 55 RALSTON AVE | | | | KENMORE | NY | 14217-1349 |
| BEATRICE T PEARSON | 1317 17TH AVE EAST | | | | TUSCALOOSA | AL | 35404 |
| BEATRICE TARBURTON | 7501 CARSON AVE | | | | BALTIMORE | MD | 21224-3207 |
| BEATRICE TAYLOR | # 4B | 7235 DELTA COMMERCE DRIVE | | | LANSING | MI | 48917-1067 |
| BEATRICE THAYER | 2395 RENFREW WAY | | | | LANSING | MI | 48911-6344 |
| BEATRICE THOMAS | 5601 CYPRESS GARDENS RD. M#2 | | | | WINTER HAVEN | FL | 33884 |
| BEATRICE THORNTON | PO BOX 103 | | | | FOREST PARK | GA | 30298-0103 |
| BEATRICE TOBIAS | 520 MAIN ST | ROOM NE 124A | | | MANISTIQUE | MI | 49854-1522 |
| BEATRICE TRAYLOR | 5202 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| BEATRICE TROUSDALE | 14 DUNOON CT | | | | COLUMBIA | SC | 29229-9293 |
| BEATRICE TURNER | 567 FOREST ST NE | | | | WARREN | OH | 44483-3826 |
| BEATRICE VAGT | 62 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| BEATRICE VENTURINO | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| BEATRICE VERNIERO | 1231 HIGHLAND AVE | | | | UNION | NJ | 07083-6250 |
| BEATRICE VON BOMHARD | SCHARNHORSTSTR 15 | | | 28211 BREMEN GERMANY | | | |
| BEATRICE W MILLER | 4622  BOND ST., N.W. | | | | WARREN | OH | 44483-1723 |
| BEATRICE WAARALA | 34056 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| BEATRICE WALDRON | 626 BARLETT DR | | | | GLADWIN | MI | 48624 |
| BEATRICE WALLS | PO BOX 181 | 13 ELM ST | | | PHILLIPSBURG | OH | 45354-0181 |
| BEATRICE WALSTROM | 7914 NECKEL ST | | | | DEARBORN | MI | 48126-1141 |
| BEATRICE WATKINS | 2246 VICTORIA PARK DR | | | | COLUMBUS | OH | 43235-7134 |
| BEATRICE WEASER | 10010 W DEVON AVE APT 108 | | | | ROSEMONT | IL | 60018-4314 |
| BEATRICE WELCH | 1515 48TH ST SE | | | | KENTWOOD | MI | 49508-4670 |
| BEATRICE WELLS | 5930 FONTAINE PARK DR | | | | JACKSON | MS | 39206-2007 |
| BEATRICE WESSON | 580 STOKER DR | | | | SAGINAW | MI | 48604-2351 |
| BEATRICE WEST | 4548 RIDGEBURY DRIVE | | | | DAYTON | OH | 45440-1845 |
| BEATRICE WESTBROOK | 2218 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| BEATRICE WHALEN | 215 CLAYTON AVE | PO BOX 241 | | | CLAYTON | DE | 19938 |
| BEATRICE WHITMORE | 1491 EAST 191ST STREET | BLDG. H APT 522 | | | EUCLID | OH | 44117 |
| BEATRICE WILLIAMS | 6411 SANTA ANITA DR | | | | SAGINAW | MI | 48603-6178 |
| BEATRICE WILLIAMS | 1830 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| BEATRICE WILLIAMS | 4534 DAYVIEW AVE | | | | DAYTON | OH | 45417-1333 |
| BEATRICE WILLIAMS | 51 SEPULGA DR | | | | BROWNS MILLS | NJ | 08015-6506 |
| BEATRICE WILSON | 10510 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341-8420 |
| BEATRICE WINTER | 6451 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9324 |
| BEATRICE WOLF | 5059 APACHE TRL | | | | HARRISON | MI | 48625-8505 |
| BEATRICE WOLFORD | 706 S APPERSON WAY | | | | KOKOMO | IN | 46901-5431 |
| BEATRICE YOUNG | 1706 HIGHLAND CT | | | | ANDERSON | IN | 46011-1317 |
| BEATRICE YSSELDYKE | 14280 BEATRICE LN | HOGBACK LAKE | | | LEROY | MI | 49655-9401 |
| BEATRICE ZAVALA | 1116 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6059 |
| BEATRICE ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| BEATRICE, FLORENCE D | 31 WILDWOOD DR | | | | SOUTH BOROUGH | MA | 01772-1989 |
| BEATRICIA O ZAVALA | 1116 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6059 |
| BEATRIS EDWARDS | PO BOX 47 | | | | ONEIDA | AR | 72369-0047 |
| BEATRIS SMITH | 14004 NORTH RD | | | | FENTON | MI | 48430-1331 |
| BEATRIZ DOMINGUEZ | 28435 MAYFAIR DR | | | | VALENCIA | CA | 91354-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRIZ EVANS | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| BEATRIZ GUTIERREZ | 11586 S MONROE ST | | | | OLATHE | KS | 66061-9274 |
| BEATRIZ HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| BEATRIZ KOEHLER | 633 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504-1629 |
| BEATRIZ PISA | 3016 W VERDUGO AVE | | | | BURBANK | CA | 91505-3660 |
| BEATRIZ RICHARDSON | 11 CHOWAN DR | | | | PORTSMOUTH | VA | 23701-2413 |
| BEATRIZ ROSAS | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| BEATRIZ VALLE | 5962 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5487 |
| BEATRIZ VILCASMIL | AV 11 CON CALLE 74 | RES MACOITA # 12B | | MARACAIBO - VENEZUELA | | | |
| BEATRIZ WALL | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| BEATRIZ ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| BEATROUS THOMAS | 7124 PINECREST DR | | | | MONTGOMERY | AL | 36117-7412 |
| BEATSON, DUNCAN M | 2800 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1334 |
| BEATTIE ALLISON | 3718 GLENSHANNON LN | | | | FLOWER MOUND | TX | 75022-2881 |
| BEATTIE ARTEMAS | PO BOX 2 | | | | GREENWOOD LAKE | NY | 10925-0002 |
| BEATTIE JR, JOHN J | 331 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3402 |
| BEATTIE JR, VERNON R | 701 N FOSTER AVE | | | | LANSING | MI | 48912-4305 |
| BEATTIE JR, WILLIAM M | 11496 BOYNE BLVD | | | | ALLENDALE | MI | 49401-9553 |
| BEATTIE'S AUTO SERVICE | 252 BOY SCOUT RD | | | | AUGUSTA | GA | 30909-2097 |
| BEATTIE, ANITA B | BOX 451 | | | | NORFOLK | NY | 13667-0451 |
| BEATTIE, BERNARD L | 1758 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2509 |
| BEATTIE, CAROLYN | 23680 33 MILE RD | | | | ARMADA | MI | 48005-3926 |
| BEATTIE, DAN C | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357-3704 |
| BEATTIE, DAVID L | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| BEATTIE, DELORES F | 3053 EAST BAY DRIVE | | | | FENTON | MI | 48430 |
| BEATTIE, ELEANOR M | 1379 MAIDEN LN | | | | ROCHESTER | NY | 14626-1817 |
| BEATTIE, GERALD T | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| BEATTIE, GERALD T. | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| BEATTIE, JEROME W | 5732 EXETER CT | | | | ALTA LOMA | CA | 91701-1856 |
| BEATTIE, JILL S | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, JOHN C | 137 PINNACLE POINTE DR | | | | SENECA | SC | 29672-6852 |
| BEATTIE, KEITH JOHN | 33524 STONEWOOD DR | | | | STERLING HTS | MI | 48312-6564 |
| BEATTIE, MARIAN L | 232 WINTHROP LN | | | | SAGINAW | MI | 48638-6233 |
| BEATTIE, PATRICIA J | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 |
| BEATTIE, RHEA F. | 25821 TELEGRAPH RD LOT 55 | | | | FLAT ROCK | MI | 48134 |
| BEATTIE, RICHARD J | 77045 MCFADDEN RD | | | | ARMADA | MI | 48005-1602 |
| BEATTIE, RICHARD K | 845 N MARTHA ST | | | | DEARBORN | MI | 48128-1823 |
| BEATTIE, ROBERT J | PO BOX 312 | 208 OAKWOOD | | | PRUDENVILLE | MI | 48651-0312 |
| BEATTIE, SANDRA L | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| BEATTIE, STEVEN S | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| BEATTIE, STEVEN SCOTT | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| BEATTIE, THOMAS D | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, THOMAS J | 1670 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| BEATTIE, THOMAS J | 6037 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346 |
| BEATTIE, THOMAS P | 10967 CLARK RD STE D | | | | INVER GROVE HEIGHTS | MN | 55077 |
| BEATTIE, VELMA S | 457 W WINDOVER LAKE RD | | | | LAKE | MI | 48632 |
| BEATTIE, WAYNE D | 12316 OLD STATE RD. | | | | CHARDON | OH | 44024-4024 |
| BEATTIE, WILLIAM C | 3122 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| BEATTIE, WILLIAM H | 1604 BEETHOVEN DR | | | | WESTLAKE | OH | 44145-2315 |
| BEATTIE, WILLIAM K | 17850 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATTY BETTY | 92 SURFSONG RD | | | | KIAWAH ISLAND | SC | 29455-5756 |
| BEATTY BILL | 116 LAUREL TRL N | | | | TERRELL | TX | 75160-5018 |
| BEATTY GARY LEE (455703) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BEATTY I I I, ALBERT | 989 NANCY AVE | | | | NILES | OH | 44446-2731 |
| BEATTY I I I, LOU R | 18923 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| BEATTY III, ALBERT | 118 HYDE AVE | | | | NILES | OH | 44446-1646 |
| BEATTY III, LOU R | 18923 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| BEATTY JEFFREY L | 278 OXFORD LAKE DRIVE | | | | OXFORD | MI | 48371-5163 |
| BEATTY JR, JOHN F | 7198 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| BEATTY, ALBERT D | 23305 S HICKORY CT | | | | SPRING HILL | KS | 66083-6104 |
| BEATTY, AMANDA H | 3273 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BEATTY, BARBARA A | 1224 BERTEN ST | | | | LANSING | MI | 48910-1216 |
| BEATTY, BETH A | 1160 WEST MADERO CIRCLE | | | | MESA | AZ | 85210-7671 |
| BEATTY, BETTY J | 496 NARROWAY CHURCH | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BEATTY, BETTY JEAN | 496 NARROWAY CHURCH CIR | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BEATTY, BETTY V | 3068 JOLLIVETTE RD | | | | NORTH PORT | FL | 34288-0833 |
| BEATTY, BRENDA J | 401 FARMSTEAD LANE | | | | LANSING | MI | 48917-3020 |
| BEATTY, BRUCE C | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BEATTY, BRUCE CHARLES | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BEATTY, BRUCE M | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| BEATTY, CELESTER P | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, CHARLES D | 715 PLUM ST | | | | ELKHART | IN | 46514 |
| BEATTY, CHARLES E | 4908 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1005 |
| BEATTY, CHARLES J | 129 HOLLIDAY TRCE | | | | RAYMOND | MS | 39154 |
| BEATTY, CHRIS A | 7370 LA SALLE BLVD | | | | DETROIT | MI | 48206-2536 |
| BEATTY, CHRISTOPHE R | 4202 NW SCENIC DR | | | | ALBANY | OR | 97321-9335 |
| BEATTY, COLIN | 122 PIGEON ROOST RD | | | | BYHALIA | MS | 38611-9417 |
| BEATTY, DANNY L | 15334 STATE ROAD 120 | | | | BRISTOL | IN | 46507-8204 |
| BEATTY, DARLENE J | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| BEATTY, DARWIN A | 12850 WOODWARD AVE APT 220 | | | | HIGHLAND PARK | MI | 48203 |
| BEATTY, DAVID A | 11328 S CINDY DR | | | | PLAINFIELD | IL | 60585-7570 |
| BEATTY, DAVID D | 5560 KIRK RD | | | | CANFIELD | OH | 44406-9613 |
| BEATTY, DAVID G | 1225 N KATE AVE | APT 41 | | | OKLAHOMA CITY | OK | 73117-2069 |
| BEATTY, DAVID L | 5222 S WASHINGTON AVE | | | | LANSING | MI | 48911-3632 |
| BEATTY, DAVID M | 521 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2317 |
| BEATTY, DONALD E | 12246 MADONNA DR | | | | LANSING | MI | 48917-8610 |
| BEATTY, DONALD K | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, DONALD W | 5837 COUNCIL RING BOULEVARD | | | | KOKOMO | IN | 46902-5515 |
| BEATTY, DOROTHY | 6300 WALDON WOODS DRIVE | | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, DOROTHY L | 22627 MARIANO ST | | | | WOODLAND HILLS | CA | 91367-6127 |
| BEATTY, EARL V | 3590 STATE ROUTE 534 NW | | | | SOUTHINGTON | OH | 44470-9701 |
| BEATTY, EDNA P | 22101 CLOVERLAWN | | | | OAKPARK | MI | 48237 |
| BEATTY, EUGENE A | 325 LAKESHORE DRIVE | | | | OXNARD | CA | 93035-4426 |
| BEATTY, GARY K | 742 ARVADA CT | | | | SIMI VALLEY | CA | 93065 |
| BEATTY, GARY LEE | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BEATTY, GLEN R | 907 RAYMOND ST | | | | ANN ARBOR | MI | 48103-4533 |
| BEATTY, GREGORY P | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BEATTY, GUY W | 527 ALGONQUIN DR | | | | MORRISTOWN | TN | 37813 |
| BEATTY, HAROLD L | 14 FOSTER ST | | | | WEBSTER | MA | 01570-2631 |
| BEATTY, HOWARD E | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 |
| BEATTY, IRENE Z | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |
| BEATTY, ISABELLE | 29182 E CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1480 |
| BEATTY, J R | 15715 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095-1611 |
| BEATTY, JAMES A | 1013 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATTY, JAMES D | 38530 COUNTRY MEADOW WAY | | | | N RIDGEVILLE | OH | 44039-1174 |
| BEATTY, JAMES V | PO BOX 109 | | | | KETTLERSVILLE | OH | 45336-0109 |
| BEATTY, JEAN M | 38530 COUNTRY MEADOW WAY | | | | N RIDGEVILLE | OH | 44039-1174 |
| BEATTY, JEFFERY E | 5165 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| BEATTY, JEFFREY L | 278 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| BEATTY, JERRY C | 496 NARROWAY CHURCH CIR | | | | DALLAS | GA | 30132-1314 |
| BEATTY, JOAN G | 69 BUNGANOWEE DVE | | | CLIFTON SPRINGS VIC AUSTRALIA 3222 | | | |
| BEATTY, JOAN V | 5239 AURORA DR | | | | VENTURA | CA | 93003-4102 |
| BEATTY, JOHN C | 1656 BRITTANY DR | | | | SHAKOPEE | MN | 55379-4359 |
| BEATTY, JOHN C | APT 121 | 13945 ANDERSON LAKES PARKWAY | | | EDEN PRAIRIE | MN | 55344-6772 |
| BEATTY, JOHN E | 9161 SANTA FE AVE E SPC 1 | | | | HESPERIA | CA | 92345-7908 |
| BEATTY, JOHN F | 37640 VINTAGE DR | | | | PALMDALE | CA | 93550-7038 |
| BEATTY, JOHN L | 1106 E 32ND ST | | | | MUNCIE | IN | 47302-5831 |
| BEATTY, JOHN R | 1400 FAHNSTOCK ST | | | | EUSTIS | FL | 32726-5729 |
| BEATTY, JOSEPH | 170 SMITH RD | | | | MORGANTOWN | WV | 26501-2073 |
| BEATTY, JOSEPH M | 815 CARSON SALTS SPRING | | | | WARREN | OH | 44481 |
| BEATTY, JOSEPHINE L | 5246 W 400 N | | | | SHARPSVILLE | IN | 46068-9149 |
| BEATTY, JOSEPHINE L | 3341 W 100 N | | | | KOKOMO | IN | 46901-3927 |
| BEATTY, JOYCE | | | | | | | |
| BEATTY, KENNETH E | 1011 MEL AVE | | | | LANSING | MI | 48911-3619 |
| BEATTY, LILLIAN L | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MARY L | 3501 COUNTRY RD 250 | | | | ANTWERP | OH | 45813 |
| BEATTY, MATTHEW J | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MELISSA M | PO BOX 20483 | | | | DAYTON | OH | 45420-0483 |
| BEATTY, MIRIAM B | 57 FLORENCE DRIVE | | | | MANORVILLE | NY | 11949-3026 |
| BEATTY, NEIL E | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| BEATTY, NORELLA H | PO BOX 83 | | | | NEWTON FALLS | OH | 44444-0083 |
| BEATTY, NORMAN H | 9847 S INGLESIDE AVE | | | | CHICAGO | IL | 60628-1519 |
| BEATTY, PATRICK J | 3315 HERRINGTON DR | | | | SAGINAW | MI | 48603-2037 |
| BEATTY, PATSY R | 607 WILLIAMSBURG CT | | | | GRANBURY | TX | 76048-1708 |
| BEATTY, RALPH H | 6300 WALDON WOODS DRIVE | | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, REGINA C | 9238 LEITH DR | | | | DUBLIN | OH | 43017-9664 |
| BEATTY, RICHARD A | 2458 BUHL DR | APT. 18 | | | DECKERVILLE | MI | 48427 |
| BEATTY, ROBERT L | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33966-6994 |
| BEATTY, ROGER V | 477 MADERA | | | | YOUNGSTOWN | OH | 44504-1332 |
| BEATTY, ROGER V | 477 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1332 |
| BEATTY, RONNIE L | 2516 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1110 |
| BEATTY, RUTH A | 1231 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| BEATTY, SHALLUS R | 395 HARDING STREET | ROOM 200 | | | DEFIANCE | OH | 43512 |
| BEATTY, SHARI L | 3880 S 300 W 300W | | | | TIPTON | IN | 46072 |
| BEATTY, THELMA D | PO BOX 665 | | | | LAKE FOREST | CA | 92609 |
| BEATTY, WALTER R | 157 W CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1230 |
| BEATTY, WILLIAM E | 5615 N MERCIER ST | | | | KANSAS CITY | MO | 64118-3072 |
| BEATTY,ROBERT | 2040 HUTTON RD STE 105 | | | | KANSAS CITY | KS | 66109-4566 |
| BEATY CHEVROLET COMPANY | STANLEY GRIFFIN | 9615 PARKSIDE DR | | | KNOXVILLE | TN | 37922-2202 |
| BEATY CHEVROLET COMPANY | 9615 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2202 |
| BEATY DUANE A (630484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEATY JAMES | BEATY, JAMES | STATE FARM | P.O. 9609 | | WINTER HAVEN | FL | 33883-9609 |
| BEATY JR, BRYAN A | 12216 CORK RD | | | | OKLAHOMA CITY | OK | 73162-1907 |
| BEATY JR, JONES | 632 SANTANA DRIVE | | | | CORPUS CHRISTI | TX | 78418-4830 |
| BEATY JR, JONES | 632 SANTANA DR | | | | CORPUS CHRISTI | TX | 78418-4830 |
| BEATY, ABIGAIL E | 1204 GUILFORD ST | | | | HUNTINGTON | IN | 46750-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATY, ALLEN E | 223 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| BEATY, ANNIE Y | 6240 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4960 |
| BEATY, ARDITH I | 15182 BAYOU POINT PL | | | | GRAND HAVEN | MI | 49417-8960 |
| BEATY, BETTY BURNS | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, BETTY J | 255 OAKBROOK DRIVE | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BEATY, BILLY R | PO BOX 1501 | | | | JAMESTOWN | TN | 38556-1501 |
| BEATY, CANZA I | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556 |
| BEATY, CONLEY A | 1700 W ROYALE DR | | | | MUNCIE | IN | 47304-2240 |
| BEATY, DAVID D | 1623 FRANK CAMPBELL RD | | | | JAMESTOWN | TN | 38556-5678 |
| BEATY, DAVID E | 1346 HIGHWAY A | | | | FREDERICKTOWN | MO | 63645-7170 |
| BEATY, DORIS J | 3124 E CTY RD,300 SO | | | | MUNCIE | IN | 47302-9293 |
| BEATY, DORIS J | 3124 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| BEATY, DUANE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEATY, EDGAR J | 1050 E 5405 S | | | | UPLAND | IN | 46989 |
| BEATY, ERIC L | 2835 MANOR CT | | | | TROY | OH | 45373-7584 |
| BEATY, EUGENE A | 11301 E 55TH TER | | | | RAYTOWN | MO | 64133-2964 |
| BEATY, FRANK J | PO BOX 1435 | | | | JAMESTOWN | TN | 38556-1435 |
| BEATY, FRANK K | 15371 COOPER ST | | | | TAYLOR | MI | 48180 |
| BEATY, FRANKLIN D | 1120 OWL HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4053 |
| BEATY, GARY W | 585 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| BEATY, GRACIE C | PO BOX 83 | | | | JAMESTOWN | TN | 38556-0083 |
| BEATY, HERBERT D | RT 2 BOX 1246 | | | | ALBANY | KY | 42602 |
| BEATY, HORACE D | 8723 PINE CREEK RD | | | | MANISTEE | MI | 49660 |
| BEATY, IRENE C | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, J C | 7115 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8683 |
| BEATY, JAMA N | 10881 NORTH STATE ROAD 9 | | | | PENDLETON | IN | 46064-9420 |
| BEATY, JAMA N | 2107 S. EBRIGHT | | | | MUNCIE | IN | 47302-4344 |
| BEATY, JAMES | STATE FARM | P.O. 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| BEATY, JAMES | | | | | | | |
| BEATY, JAMES C | 2224 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| BEATY, JAMES C | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| BEATY, JAMES D | 12009 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7209 |
| BEATY, JAMES D | 12009 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-7209 |
| BEATY, JANET I | 302 TOUCAN | | | | ROCHESTER HILLS | MI | 48309-4612 |
| BEATY, JANET I | 302 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-4612 |
| BEATY, JESSE W | 1181 CLARKRANGE MONTERY HWY | | | | CLARKRANGE | TN | 38553-5345 |
| BEATY, JESSIE D | 7006 DUPONT STREET | | | | FLINT | MI | 48505-2067 |
| BEATY, JESSIE D | 7006 DUPONT ST | | | | FLINT | MI | 48505-2067 |
| BEATY, JR,JOSEPH | 1455 KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |
| BEATY, KATHERINE F | 73 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| BEATY, KENNETH E | 1129 SEINE DR | | | | LAKE ST LOUIS | MO | 63367-2309 |
| BEATY, LARRY R | 1199 HORACE RUSSELL RD | | | | PALL MALL | TN | 38577-4509 |
| BEATY, LAWRENCE H | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, LOUISE V | 3813 W 116TH ST | | | | CLEVELAND | OH | 44111-5214 |
| BEATY, MABLE B | 4333 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| BEATY, MANSION L | 726 PICCADILLI RD | | | | ANDERSON | IN | 46013-5064 |
| BEATY, MARIE P | 2909 S MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| BEATY, MARIE P | 2909 MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| BEATY, MICHAEL L | 8981 COVENANT CT | | | | NEWBURGH | IN | 47630-7801 |
| BEATY, MICHAEL LEE | 8981 COVENANT CT | | | | NEWBURGH | IN | 47630-7801 |
| BEATY, PAUL A | 3460 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1830 |
| BEATY, PEGGY L | 22354 BRIAN ST | | | | TAYLOR | MI | 48180-2769 |
| BEATY, PENNIE J | 103 N 13TH ST | | | | LANTANA | FL | 33462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATY, PROCTOR E | 458 WAYNE AVE | APT 121 | | | CROSSVILLE | TN | 38555-4282 |
| BEATY, RICHARD E | 2188 E U AVE | | | | VICKSBURG | MI | 49097-8404 |
| BEATY, ROBERT A | 239 W ARENAS RD APT D | | | | PALM SPRINGS | CA | 92262-6301 |
| BEATY, ROBIN K | 5232 S 1050 E BOX 674 | | | | UPLAND | IN | 46989 |
| BEATY, ROLAND E | 950 E S 25 | | | | GREENTOWN | IN | 46936 |
| BEATY, RUBY D | 1404 SE 7TH ST | | | | MOORE | OK | 73160-8247 |
| BEATY, RUBY J | 2590 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2097 |
| BEATY, STACY D | 826 THATCHER WAY | | | | FRANKLIN | TN | 37064-5439 |
| BEATY, STEPHEN F | 1570 W FM 1382 | | | | CEDAR HILL | TX | 75104 |
| BEATY, STEVEN M | 2524 MARTHA DR | | | | GLADWIN | MI | 48624 |
| BEATY, TERESIA | 227 W NEWALL | | | | FLINT | MI | 48505 |
| BEATY, TERESIA | 220 WEST NEWALL STREET | | | | FLINT | MI | 48505-4153 |
| BEATY, THOMAS A | 1260 HALEY RD | | | | WATERTOWN | TN | 37184-3203 |
| BEATY, THOMAS D | 1705 S SPRUCE ST | | | | MUNCIE | IN | 47302-1930 |
| BEATY, THOMAS D | 2602 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4656 |
| BEATY, TOMMY D | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, ULIS E | 5333 WAGON TRAIL RD. | | | | HOUSTON LAKE | MO | 64151 |
| BEATY, WAYNE A | 1300 W REX ST | | | | MUNCIE | IN | 47303-2762 |
| BEATY, WAYNE T | 3035 COON HUNTERS LODGE ROAD | | | | JAMESTOWN | TN | 38556-5232 |
| BEATY, WENDELL E | A1 GOLDEN HARVEST VLG | | | | ALBANY | KY | 42602-1319 |
| BEAU | | | | | | | |
| BEAU A COLLINS | 1138 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2834 |
| BEAU BENTON | 106 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| BEAU BROOKS | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BEAU BURTON | | | | | | | |
| BEAU D BROOKS | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BEAU DAVIS | | | | | | | |
| BEAU LAWRENCE | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573-3928 |
| BEAU WINANS | 1109 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| BEAUBIAN-SPARKS, NANCY L | PO BOX 295 | | | | STRYKER | OH | 43557-0295 |
| BEAUBIEN AUTO ELECTRIQUE | 30 RUE BEAUBIEN | | | LONGUEUIL QC J4L 1Y9 CANADA | | | |
| BEAUBIEN FRED | 1335 HOOVER STREET | | | | MENLO PARK | CA | 94025-4218 |
| BEAUBIEN JR, ROBERT L | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| BEAUBIEN, BETTY B | 5310 OLDCASTLE LN | | | | SPRINGFIELD | VA | 22151-1930 |
| BEAUBIEN, DONALD V | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873-5527 |
| BEAUBIEN, HAROLD E | 2667 SW 79TH ST | | | | REDMOND | OR | 97756-8246 |
| BEAUBIEN, KEITH L | 7662 FORT SUMTER DR | | | | ORLANDO | FL | 32822 |
| BEAUBIEN, LOUIS O | 60 STEWART AVE | | | | LITTLE FALLS | NJ | 07424-1842 |
| BEAUBIEN, MARTIN J | 3813 KIMBERLY OAKS | | | | LAMBERTVILLE | MI | 48144-9720 |
| BEAUBIEN, RAY J | 3712 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |
| BEAUBIEN, RAY J | 3712 ACADIA DR | | | | LAKE ORION | MI | 48360-2718 |
| BEAUBIEN, RICHARD L | 246 ARMSTRONG AVE | | | | FLUSHING | MI | 48433 |
| BEAUBIEN, ROBERT | 1701 SOUTHGATE CT | | | | ADRIAN | MI | 49221-9406 |
| BEAUBIEN, SHIRLEY V | 49777 JEFFERSON CT | | | | SHELBY TWP | MI | 48315-3951 |
| BEAUBIEN, WILBUR G | 5261 ORCHARD CREST DR | | | | TROY | MI | 48085-3440 |
| BEAUCAGE, BARBARA A | 46 GRANDVIEW TERRACE | | | | BARRE | MA | 01005 |
| BEAUCAGE, BARBARA A | 35 GRANDVIEW TER | | | | BARRE | MA | 01005-8830 |
| BEAUCAGE, DAVID | | | | | | | |
| BEAUCAGE, GARY W | 220 PIMLICO LN | | | | KEY LARGO | FL | 33037-2737 |
| BEAUCAR, RAYMOND J | 134 EVELYN RD | | | | BRISTOL | CT | 06010-8007 |
| BEAUCE MECANOTECH | 493-35E RUE | | | ST-PROSPER BEAUCE QC G0M 1Y0 CANADA | | | |
| BEAUCH, HOWARD D | 1125 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUCH, RICHARD T | 2107 HOULIHAN RD | | | | SAGINAW | MI | 48601-9750 |
| BEAUCHAINE, WILLIAM E | 203 LANCASTER RD | | | | BERLIN | MA | 01503-1014 |
| BEAUCHAMP ANGELA | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP JR, GEORGE M | 212 CHRISTOPHER STONE DR | | | | CAPAC | MI | 48014-3746 |
| BEAUCHAMP, AARON | 12508 SE 38TH ST | | | | CHOCTAW | OK | 73020-6173 |
| BEAUCHAMP, ALAN P | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| BEAUCHAMP, ALAN PAUL | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| BEAUCHAMP, ALEC J | 718 GRIFFIN AVE PMB 222 | | | | ENUMCLAW | WA | 98022-3418 |
| BEAUCHAMP, AMY M | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, AMY MICHELLE | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, ANGELA M | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, ANNETTE | 424 BROMWICH ST SW | | | | DECATUR | AL | 35603-1949 |
| BEAUCHAMP, AUGUSTINE | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, BILLIE J | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1323 |
| BEAUCHAMP, BRAD F | 1164 GEORGES HILL RD | | | | SOUTHBURY | CT | 06488-2615 |
| BEAUCHAMP, BRIAN J | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BEAUCHAMP, BRIAN JAMES | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BEAUCHAMP, BRUCE F | 1801 N 49TH AVE | | | | HOLLYWOOD | FL | 33021-4003 |
| BEAUCHAMP, CHARLES J | 43452 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2390 |
| BEAUCHAMP, CHARLES J | 2218 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2330 |
| BEAUCHAMP, CHARLES J | 47344 FEATHERED CT | | | | SHELBY TWP | MI | 48315-4832 |
| BEAUCHAMP, CHARLES M | 226 RAWLINS RD A | | | | BEDFORD | IN | 47421 |
| BEAUCHAMP, CHARLOTTE E | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, CONSTANCE | 6270 SHADY LANE | | | | BRIGHTON | MI | 48116 |
| BEAUCHAMP, CONSTANCE | 6270 SHADY LN | | | | BRIGHTON | MI | 48116-9534 |
| BEAUCHAMP, DAVID A | 319 12TH AVENUE NORTHWEST | | | | DECATUR | AL | 35601-2019 |
| BEAUCHAMP, DAVID ALAN | APT 420 | 9100 WALKER ROAD | | | SHREVEPORT | LA | 71118-2935 |
| BEAUCHAMP, DAVID H | 323 NORTH ST | | | | CHESTERFIELD | IN | 46017-1121 |
| BEAUCHAMP, DAVID W | 285 TIMBERLAND DR | | | | MONTROSS | VA | 22520-8507 |
| BEAUCHAMP, DONALD J | 432 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| BEAUCHAMP, DONALD O | 9717 FM 1807 | | | | ALVARADO | TX | 76009-6927 |
| BEAUCHAMP, ESTHER A | 101 DEVONSHIRE DR | DEVONSHIRE RETIREMENT VILLAGE | | | LAPEER | MI | 48446-2855 |
| BEAUCHAMP, FREDERICK H | 15 HARVEST HILL | | | | ROCHESTER | NY | 14624-4469 |
| BEAUCHAMP, FREDERICK H | 15 HARVEST HL | | | | ROCHESTER | NY | 14624-4469 |
| BEAUCHAMP, GEORGE W | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, GERALD JOHN | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, GERALD M | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| BEAUCHAMP, GERALDINE H | 14557 SUSANNA ST | | | | LIVONIA | MI | 48154-4972 |
| BEAUCHAMP, GERRARD F | 4652 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9579 |
| BEAUCHAMP, GLENN A | 2011 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8744 |
| BEAUCHAMP, GLENN A | 2011 EAST CORWIN ROAD | | | | BULLHEAD CITY | AZ | 86442-8744 |
| BEAUCHAMP, HENRY C | 482 RIVERBEND RD | | | | TOCCOA | GA | 30577-6733 |
| BEAUCHAMP, JAMES M | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, JEANNA M | 15154 SUSANNA ST | | | | LIVONIA | MI | 48154-4859 |
| BEAUCHAMP, JEFFREY S | 6020 TURQUOISE DR | | | | ROCKLIN | CA | 95677-4710 |
| BEAUCHAMP, JEFFREY S | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, JEFFREY SCOTT | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, JIMMY L | 7252 DECOY LN | | | | FORT WORTH | TX | 76120-1640 |
| BEAUCHAMP, JOHN L | 3392 N EUCLID AVE | | | | BAY CITY | MI | 48706-1637 |
| BEAUCHAMP, JOHN W | 639 KENSINGTON ST | | | | LAKELAND | FL | 33803-4125 |
| BEAUCHAMP, JOSEPH J | 1203 BLACK OAK CIR | | | | GREENWOOD | IN | 46143-3165 |
| BEAUCHAMP, KIRK J | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, LAURA J | 1506 S GRANT | | | | BAY CITY | MI | 48708-8000 |
| BEAUCHAMP, LAURA J | 1506 S GRANT ST | | | | BAY CITY | MI | 48708-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUCHAMP, LAURIE M | 25129 ROAN AVE | | | | WARREN | MI | 48089-4572 |
| BEAUCHAMP, LINDA | 3345 LAURIA RD | | | | BAY CITY | MI | 48706-8102 |
| BEAUCHAMP, LOIS | 38143 BRADWOOD CT | | | | SELFRIDGE ANGB | MI | 48045-2601 |
| BEAUCHAMP, MICHAEL L | PO BOX 871234 | | | | CANTON | MI | 48187-6234 |
| BEAUCHAMP, PAULINE M | 4099 N SHREW RD | | | | LINCOLN | MI | 48742-9535 |
| BEAUCHAMP, REID L | 396 LEHIGH AVE | | | | PONTIAC | MI | 48340-1943 |
| BEAUCHAMP, RICHARD I | 13 HAMILTON RD | | | | NORTHBOROUGH | MA | 01532-2218 |
| BEAUCHAMP, RICHARD L | 10299 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| BEAUCHAMP, ROBERT G | 7520 WESTMINSTER AVE | | | | WARREN | MI | 48091-4888 |
| BEAUCHAMP, ROLANDO | 128-19 109YH AVE | | | | SOUTH OZONE PARK | NY | 11420 |
| BEAUCHAMP, SANDRA L | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| BEAUCHAMP, SHARI A | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| BEAUCHAMP, SUZANNE D | 7450 REID ROAD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, SUZANNE D | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, TIMOTHY M | 2104 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| BEAUCHAMP, TIMOTHY MICHAEL | 2104 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| BEAUCHAMP, WILLARD C | 433 6TH ST | | | | CALUMET | MI | 49913-1411 |
| BEAUCHAMP, WILLIAM F | 4235 SUNBURST AVE | | | | WATERFORD | MI | 48329-2373 |
| BEAUCHAMPS, JOSE J | 1408 PENNINGTON RD | | | | EWING | NJ | 08618-2638 |
| BEAUCHAT, WILLIAM H | 1026 E MAIN ST | | | | GREENFIELD | IN | 46140-2658 |
| BEAUCHEMIN, CAROLE A | PASSIONIST NUNS, 8564 CR | | | | WHITESVILLE | KY | 42378 |
| BEAUCHEMIN, DEBRA A | 3400 N OCEAN DR APT 1708 | | | | WEST PALM BCH | FL | 33404-3246 |
| BEAUCHEMIN-TOBIN, SHARON T | 4630 232ND AVE NE | | | | REDMOND | WA | 98053-8306 |
| BEAUCHESNE JR, ARTHUR E | 4885 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| BEAUCHESNE, FREDERICK P | 52 EASY ST | | | | BELLINGHAM | MA | 02019-1723 |
| BEAUCHESNE, JEFFREY A | 2146 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| BEAUCHESNE, JOYCE ANN | 28229 COUNTY ROAD 33 APT 35 | | | | LEESBURG | FL | 34748 |
| BEAUCHESNE, MICHAEL A | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| BEAUCHESNE, MICHAEL ARTHUR | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| BEAUCHESNE, RICHARD P | | | | | | | |
| BEAUCHESNE, RONALD | 11120 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| BEAUCHESNE, THOMAS H | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BEAUCHESNE, THOMAS HARRY | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BEAUCHINE AUTO & TOWING | 392 N MAIN ST | | | | FRANKLIN | NH | 03235-1019 |
| BEAUCHOT, JEFFREY S | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| BEAUCHOT, NICHOLAS A | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| BEAUDETTE, CHANTAL E | 276 ALMOND COURT | | | | DAVISON | MI | 48423-9193 |
| BEAUDETTE, FRED E | 2917 CHEROKEE AVE | | | | FLINT | MI | 48507-1962 |
| BEAUDETTE, LOYOLA A | 34660 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9433 |
| BEAUDETTE, ROSE | 1577 EVANS | | | | DETROIT | MI | 48209-1972 |
| BEAUDETTE, ROSE | 1577 EVANS ST | | | | DETROIT | MI | 48209-1972 |
| BEAUDETTE, SAMANTHA | | | | | | | |
| BEAUDETTE, SANDRA A | 29026 THISTLE LN | | | | HARRISON TWP | MI | 48045-6023 |
| BEAUDIN JR, GERALD P | 769 MONT VISTA LN | | | | WEBSTER | NY | 14580-2447 |
| BEAUDIN JR, WILLIAM F | 130 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 |
| BEAUDIN, ALMON A | 331 MILL ST | | | | FARWELL | MI | 48622-9302 |
| BEAUDIN, ELWOOD W | 1623 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| BEAUDIN, FRANCIS S | 20 OSWEGO ST | | | | BELLINGHAM | MA | 02019-2215 |
| BEAUDIN, HELEN L | 204 VILLAGE LN | | | | NEW BALTIMORE | MI | 48047-2076 |
| BEAUDIN, KENNETH P | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDIN, LINDA L | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, LUCIEN | 46 MARSEILLE AVE | | | | WEST SENECA | NY | 14224-4813 |
| BEAUDIN, RITA | 605 34TH | | | | BAY CITY | MI | 48708-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUDIN, RITA | 605 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| BEAUDIN, ROBERT D | 6114 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BEAUDIN, ROBERT F | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, SUZANNE K | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDION, CHRISTOPHER | 5092 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4780 |
| BEAUDION, YVONNE | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| BEAUDOEN, VALERIE A | 2730 ENDSLEIGH DR | | | | BLOOMFIELD | MI | 48301-2675 |
| BEAUDOIN JR., DAVID | 608 HICKORY ST | | | | FENTON | MI | 48430-1879 |
| BEAUDOIN, ANNA | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, CARL N | 8696 W BARKHURST DR | | | | PITTSBURGH | PA | 15237-4184 |
| BEAUDOIN, CLAIRE B | 4984 EUCALYPTUS LANE | | | | CARLSBAD | CA | 92008-3732 |
| BEAUDOIN, DESIREE | | | | | | | |
| BEAUDOIN, GREGORY R | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| BEAUDOIN, GREGORY RICHARD | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| BEAUDOIN, JAMES A | 15500 BUBBLING WELLS RD SPC 189 | | | | DESERT HOT SPRINGS | CA | 92240-9021 |
| BEAUDOIN, JOYCE E | 6155 77TH PL | | | | MIDDLE VILLAGE | NY | 11379-1333 |
| BEAUDOIN, KELLIE J | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| BEAUDOIN, KELLIE JEAN | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| BEAUDOIN, LIDIA M | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| BEAUDOIN, LOUIS R | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, MARY E | 385 ONTARIO ST | | | | LOCKPORT | NY | 14094-2032 |
| BEAUDOIN, PHYLLIS L | 349 CARLISLE DRIVE | | | | DOVER | DE | 19904-1984 |
| BEAUDOIN, RICHARD A | 6816 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| BEAUDOIN, ROGER C | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| BEAUDOIN, ROSANNE M | 534 CHESTER TPKE | | | | CANDIA | NH | 03034-2207 |
| BEAUDOIN, WILLIAM C | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| BEAUDOIN, WILLIAM CHARLES | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| BEAUDRIE, GEORGE D | 2344 GALLATIN DR | | | | DAVISON | MI | 48423-2315 |
| BEAUDRIE, GERALD R | 184 NOTRE DAME | BOX 942 | | BELLE RIVER ON N0R 1A0 CANADA | | | |
| BEAUDRIE, GERALD R | 184 NOTRE DAME ST | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| BEAUDRIE, ROBERT L | 1513 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| BEAUDRY CHEVROLET | PO BOX 12608 | | | | TUCSON | AZ | 85732-2608 |
| BEAUDRY MOTORS | PO BOX 27047 | | | | TUCSON | AZ | 85726-7047 |
| BEAUDRY, ALISON L | 115 WEST CLEAR LAKE COURT | | | | WESTFIELD | IN | 46074-8161 |
| BEAUDRY, BARRY | 2752 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BEAUDRY, CHARLES R | | | | | | | |
| BEAUDRY, GREGORY J | 19173 NORWICH RD | | | | LIVONIA | MI | 48152-1222 |
| BEAUDRY, HAZEL J | 3296 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| BEAUDRY, HELEN P | 117 ORCHARD ST | | | | MERIDEN | CT | 06450-3453 |
| BEAUDRY, JANET L | 359 CROSS RD | | | | BENTON | KY | 42025-6516 |
| BEAUDRY, JOSEPH H | 3941 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9627 |
| BEAUDRY, JUDITH A | 5544 S KILDARE | | | | CHICAGO | IL | 60629-4831 |
| BEAUDRY, LUCILLE M | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, MARGARET A | 1064 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| BEAUDRY, MARK D | 500 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1581 |
| BEAUDRY, MARK L | 410 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| BEAUDRY, MAYNARD J | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, ROBERT L | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| BEAUDRY, ROBERT LOUIS | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| BEAUDRY, SCOTT D | 3307 SALEM CT | | | | ROCHESTER HILLS | MI | 48306-3054 |
| BEAUDRY, TERESA A | 97 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUDRY, TERESA A | 97 A STODDARD DR | | | | MERIDEN | CT | 06451-3796 |
| BEAUDUA, DONALD K | 5425 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| BEAUFAIT, RUSSELL D | 12535 EGGERT RD | | | | DUNDEE | MI | 48131-9500 |
| BEAUFORD BACON | 2603 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| BEAUFORD BURKE | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| BEAUFORD CISCO | 11500 SW KANNER HWY LOT 11 | | | | INDIANTOWN | FL | 34956-3114 |
| BEAUFORD CLEVELAND | 555 BRUSH ST APT 2207 | | | | DETROIT | MI | 48226-4367 |
| BEAUFORD CONN | 338 SHADY GROVE RD | | | | TAZEWELL | VA | 24651-9177 |
| BEAUFORD CONN JR | 177 PALM DR | | | | NORTH TAZEWELL | VA | 24630 |
| BEAUFORD CURTIS | BEAUFORD, CURTIS | 1525 CRAWFORD UNIT 38 | | | CLEVELAND | OH | 44106 |
| BEAUFORD EVANS | 20032 MONTE VISTA ST | | | | DETROIT | MI | 48221-1052 |
| BEAUFORD FLOURRY | PO BOX 8114 | | | | SHREVEPORT | LA | 71148-8114 |
| BEAUFORD WELCH | 520 WOODRIDGE CIR | | | | KINGSPORT | TN | 37663-3480 |
| BEAUFORD, BOBBY L | 103 GOLDFINCH CT | | | | PIEDMONT | SC | 29673-8933 |
| BEAUFORD, CURTIS | 1525 CRAWFORD RD APT 38 | | | | CLEVELAND | OH | 44106-1550 |
| BEAUFORD, JAMES A | 1996 HILL RD | | | | MARIETTA | GA | 30062-1777 |
| BEAUFORD, JOHNNIE M | 126 DORIAN LN | | | | ROCHESTER | NY | 14626-1908 |
| BEAUFORD, KEITH A | PO BOX 25342 | | | | WILMINGTON | DE | 19899-5342 |
| BEAUFORT COUNTY TAX COLLECTOR | TAX ADMINISTRATION | PO BOX 633 | | | WASHINGTON | NC | 27889-0633 |
| BEAUFORT COUNTY TREASURER | PO BOX 487 | | | | BEAUFORT | SC | 29901-0487 |
| BEAUFORT TRANSFER CO | 3847 CLEAVESVILLE RD | | | | BLAND | MO | 65014-2208 |
| BEAUFORT WOOLEY | 2711 KEMP RD | | | | HENDRIX | OK | 74741-1803 |
| BEAUFORT, CAROLYN J | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUFORT, EVELYN G | 407 N 5TH ST | | | | JEANNETTE | PA | 15644-1775 |
| BEAUFORT, EVELYN G | 407 NO 5TH ST | | | | JEANNETTE | PA | 15644-1775 |
| BEAUFORT, VAUGHN E | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUFROT COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 487 | BEAUFORT COUNTY | | BEAUFORT | SC | 29901-0487 |
| BEAUGARD JR, LUCIUS | 6218 MAPLEBROOK LANE | | | | FLINT | MI | 48507-4157 |
| BEAUGARD, BENNIE J | PO BOX 90116 | | | | BURTON | MI | 48509-0116 |
| BEAUGARD, ROY | 2117 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| BEAUGARD, TIMOTHY | 6176 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| BEAUGEZ, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEAUGH KENNETH | BEAUGH, KENNETH | 306 CRESWELL DRIVE | | | SCOTT | LA | 70583 |
| BEAUGH, KENNETH | 306 CRESWELL AVE | | | | SCOTT | LA | 70583-5623 |
| BEAUGUARD, DANIELLE | AMERICAN INTL RECOVERY | PO BOX 29230 | | | PHOENIX | AZ | 85038-9230 |
| BEAUJON, GEORGE J | 3695 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| BEAULA CAMPBELL | 2461 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| BEAULAH EDWARDS | 8141 HICKORY AVE | C/O ALI RASHAD, CONSERVATOR | | | GARY | IN | 46403-2263 |
| BEAULAH M THOMPSON | PO BOX 814 | | | | EAST AMHERST | NY | 14051-0814 |
| BEAULAH THOMPSON | PO BOX 814 | | | | EAST AMHERST | NY | 14051-0814 |
| BEAULAH TOWSON | 610 RIMINGTON LN | | | | DECATUR | GA | 30030-2127 |
| BEAULIERE, HERMINIA | 1804 ALBANY AVE | | | | BROOKLYN | NY | 11210-4428 |
| BEAULIEU CECELIA (639346) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEAULIEU JR, JOHN J | 480 BEECHER RD | | | | WOLCOTT | CT | 06716-1404 |
| BEAULIEU MARC | BEAULIEU, MARC | THE COMMERCE INSURANCE COMPANY | 211 MAIN STREET | | WEBSTER | MA | 01570 |
| BEAULIEU, CECELIA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEAULIEU, CHARLES J | 1800 KUSER RD APT 5 | | | | TRENTON | NJ | 08690-3713 |
| BEAULIEU, DAVID S | 3125 HARVEST LN | | | | KISSIMMEE | FL | 34744-9220 |
| BEAULIEU, DAVID W | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, DAVID WILLIAM | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, DIANE M | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAULIEU, GENEVA M | 20 MULBERRY LANE | | | | SCARBOROUGH | ME | 04074-7402 |
| BEAULIEU, GENEVA M | 20 MULBERRY LN | | | | SCARBOROUGH | ME | 04074-7402 |
| BEAULIEU, GERALD W | 111 BERNARD DR APT C201 | | | | BELTON | MO | 64012-6188 |
| BEAULIEU, LAUREN J | 26 MACKINTOSH STREET | | | | FRANKLIN | MA | 02038-1625 |
| BEAULIEU, LOIS M | 3221 E BALDWIN RD APT 105 | | | | GRAND BLANC | MI | 48439-7353 |
| BEAULIEU, MARC | THE COMMERCE INSURANCE COMPANY | 211 MAIN ST | | | WEBSTER | MA | 01570-2249 |
| BEAULIEU, MARC J | 87 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| BEAULIEU, MARGARET | 1641 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162-1403 |
| BEAULIEU, PAULINE M | 60 FALL MT LAKE RD | | | | TERRYVILLE | CT | 06786-9802 |
| BEAULIEU, PAULINE M | 39 LOCUST ST | | | | BRISTOL | CT | 06010-5248 |
| BEAULIEU, PEARL H | 5344 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| BEAULIEU, ROBERT J | 21 HITCHCOCK LN | | | | AVON | CT | 06001-3616 |
| BEAULIEU, STEVE T | 19 MONTFORT RD | | | | WAPPINGERS FALLS | NY | 12590-3517 |
| BEAULIEU, THEODORE J | 48765 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2616 |
| BEAULIN ENTERPRISES, INC. | GEORGE MCVEY | 5040 ANTIOCH RD STE E | | | MERRIAM | KS | 66203-5305 |
| BEAULNE, JOSEPH A | 34154 PRESTON DR | | | | STERLING HTS | MI | 48312-5653 |
| BEAUMAN, BETTY J | 794 EAST HIGH ST APT B | | | | LOCKPORT | NY | 14094 |
| BEAUMAN, BETTY J | 794 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4732 |
| BEAUMAN, DALE W | 4606 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9772 |
| BEAUMAN, DONNA L | 30046 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9473 |
| BEAUMAN, WENDY G | 740 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9134 |
| BEAUMARCHAIS, MICHAEL P | 41685 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| BEAUMONT BARBARA | 6689 WATERTON CIRCLE | | | | MUKILTEO | WA | 98275-4805 |
| BEAUMONT CLINCAL SERVICES | PO BOX 5047 | | | | TROY | MI | 48007-5047 |
| BEAUMONT FOUNDATION | C/O JANICE CRAWFORD | 3700 WEST THIRTEEN MILE ROAD | | | ROYAL OAK | MI | 48073 |
| BEAUMONT MOTOR CO. | KENNETH RUDDY | 3855 EASTEX FWY | | | BEAUMONT | TX | 77706-7531 |
| BEAUMONT MOTOR COMPANY | | | | | | | |
| BEAUMONT PROFESSIONA | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| BEAUMONT PROFESSIONAL BILLING | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| BEAUMONT SPECIAL RAD | PO BOX 64011 | | | | DETROIT | MI | 48264-71 |
| BEAUMONT, CATHERINE M | 1 CHILDS RD | | | | NORTH READING | MA | 01864-2905 |
| BEAUMONT, DONALD E | 705 SOMERVILLE DR | | | | PITTSBURGH | PA | 15243-1649 |
| BEAUMONT, FRED W | 12 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| BEAUMONT, GEORGE | | | | | | | |
| BEAUMONT, GWENDOLYN D | 35 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| BEAUMONT, KATHLEEN | 140 CAROLYN AVE. | | | | CORTLAND | OH | 44410-1320 |
| BEAUMONT, KENNETH I | 542 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1335 |
| BEAUMONT, KIM R | 3031 PORTMAN ST | | | | KEEGO HARBOR | MI | 48320-1206 |
| BEAUMONT, LINDA D | 227 LAUREL LEAH | | | | OXFORD | MI | 48371 |
| BEAUMONT, MICHAEL B | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| BEAUMONT, MICHAEL B. | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| BEAUMONT, ROBERT J | 5768 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| BEAUMONT, SYLVIA | 17 MAPLE ST | | | | WHITINSVILLE | MA | 01588-2216 |
| BEAUMONT, WILLIAM G | PO BOX 753 | | | | CENTRAL LAKE | MI | 49622-0753 |
| BEAUMONT, WILLIAM M | 1218 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| BEAUNE, DORIS H | 6983 W FIVE MILE RD | | | | IRONS | MI | 49644 |
| BEAUNE, DORIS H | 6983 W 5 MILE RD | | | | IRONS | MI | 49644-8959 |
| BEAUNE, EDWARD J | 6873 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9384 |
| BEAUNE, HERMAN C | 3986 BARNES RD | | | | RAVENNA | MI | 49451-9250 |
| BEAUNE, JOSEPH F | 4075 HOLT RD LOT 276 | | | | HOLT | MI | 48842-6009 |
| BEAUNE, JULIA E | 854 ALVORD ST | | | | FLINT | MI | 48507-2524 |
| BEAUNE, JULIA E | 854 ALVORD AVE | | | | FLINT | MI | 48507-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUNE, KAREN L | 4672 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| BEAUNE, KIRK A | 14528 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9505 |
| BEAUNE, LINDA L | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, THOMAS P | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, WILLIAM | PO BOX 187 | | | | KINROSS | MI | 49752-0187 |
| BEAUPIERRE, MAGDALINE R | 107 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4436 |
| BEAUPRE JR, MARVIN E | 692 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2723 |
| BEAUPREZ DANNY JR | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ JR, DANNY A | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ JR, DANNY ANDREW | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ, DANNY A | 831 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| BEAUREGARD BROWN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BEAUREGARD DANIELLE | BEAUGUARD, DANIELLE | AMERICAN INTL RECOVERY | PO BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| BEAUREGARD JR, FRED D | 5305 NORTHFIELD RD. | APT. 103 BLDG 2 | | | BEDFORD HEIGHTS | OH | 44146 |
| BEAUREGARD JR, LEO T | 5110 FAIRVIEW AVE | APT #108 | | | DOWNERS GROVE | IL | 60515-5240 |
| BEAUREGARD JR, LEO T | 5110 FAIRVIEW AVE APT 108 | | | | DOWNERS GROVE | IL | 60515-5240 |
| BEAUREGARD PARISH | PO BOX 370 | | | | DERIDDER | LA | 70634-0370 |
| BEAUREGARD PARISH | SHERRIFF OFFICE | 122 S STEWART ST | | | DERIDDER | LA | 70634-4050 |
| BEAUREGARD PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 639 | | | DERIDDER | LA | 70634-0639 |
| BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634-0639 |
| BEAUREGARD, ARTHUR L | PO BOX 1214 | | | | ROYAL OAK | MI | 48068-1214 |
| BEAUREGARD, BARBARA J | 1078 YALE ST | | | | CARLETON | MI | 48117-9102 |
| BEAUREGARD, BETH A | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| BEAUREGARD, BETH ANN | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| BEAUREGARD, BRUCE W | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BEAUREGARD, DANIELLE | 427 5TH AVE | | | | TROY | NY | 12182-3006 |
| BEAUREGARD, DAVID A | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| BEAUREGARD, DOROTHY J | 785 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1617 |
| BEAUREGARD, GHISLAINE J | 99 BAYBERRY RD | | | | WOONSOCKET | RI | 02895-2705 |
| BEAUREGARD, MARC P | 29951 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 |
| BEAUREGARD, MARGARET L | 124 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| BEAUREGARD, MARGARET S | 12130 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| BEAUREGARD, MARGARET S | 12130 HOGAN ROAD | | | | GAINES | MI | 48436-9745 |
| BEAUREGARD, MARK A | 7050 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| BEAUREGARD, NANCY | 4326 S COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| BEAUREGARD, NANCY | 4326 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| BEAUREGARD, RICHARD M | 4025 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| BEAUREGARD, RODOLPHE L | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BEAUREGARD, THERESA E | 310 TALCOTT ST | | | | WOONSOCKET | RI | 02895-6744 |
| BEAUREGARD, WAYNE E | 2500 HOLMES RD UNIT 101 | | | | YPSILANTI | MI | 48198-6092 |
| BEAUREGUARD ROWAN | 1104 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| BEAUSEJOUR JOSEPH G (639059) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BEAUSEJOUR, JOSEPH G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BEAUSOLEIL, ALAN D | 2154 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| BEAUSOLEIL, VIVIAN B | 30 BENEFIT ST | | | | SOUTHBRIDGE | MA | 01550-2539 |
| BEAUTIE STEWARD | 110 STEWARDS LN | | | | RUFFIN | SC | 29475-4116 |
| BEAUTIFUL RESTAURANT INC | 2260 CASCADE RD SW | | | | ATLANTA | GA | 30311-2825 |
| BEAUTOHN WILSON | 85 PARK ESTATES DRIVE | | | | BELLEVILLE | MI | 48111-6159 |
| BEAUTON WALTON | 41031 MICOL DR | | | | PLYMOUTH | MI | 48170-4471 |
| BEAUTY CONTACT LLC | | | | | | | |
| BEAUVAIS, ARDOUIN | 507 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUVAIS, DANA J | 1343 JEFFWOOD | | | | PONTIAC | MI | 48054 |
| BEAUVAIS, MARILYN | 7396 HARDISTY | | | | W BLOOMFIELD | MI | 48324-3628 |
| BEAUVAIS, PAUL C | 4634 FOXCROFT DR | | | | BAY CITY | MI | 48706-2707 |
| BEAUVAIS, ROBERT E | 3102 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| BEAUVAIS, VINCENT R | 23568 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1266 |
| BEAVAN, LILLIAN D | 246 N ADDISON AVE | | | | VILLA PARK | IL | 60181-2001 |
| BEAVAN, LILLIAN D | 246 N ADDISON RD | | | | VILLA PARK | IL | 60181-2001 |
| BEAVEN, ARIZONA M | 578 FORD CIR W | | | | MELBOURNE | FL | 32935-3970 |
| BEAVEN, ARIZONA M | 578 FORD CIRCLE W | | | | MELBOURNE | FL | 32935-3970 |
| BEAVEN, BETTY J | 5116 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| BEAVEN, FRANK J | PO BOX 948 | | | | DAVISON | MI | 48423-0948 |
| BEAVER | 1541 PONTIAC ST | | | | DENVER | CO | 80220-1827 |
| BEAVER DIANA | BEAVER, DIANA | COUSINS LAW FIRM PA | 330 CLEMATIS STREET, SUITE 218 | | WEST PALM BEACH | FL | 33401 |
| BEAVER DRILL & TOOL CO | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 |
| BEAVER DRILL & TOOL CO INC | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 |
| BEAVER EXPRESS SERVICE INC | PO BOX 1147 | | | | WOODWARD | OK | 73802-1147 |
| BEAVER FALLS SEALING | 9793 BRIDGE STREET | | | | CROGHAN | NY | 13327 |
| BEAVER FALLS SEALING PRODUCTS | LISA CUENINCK | 9794 BRIDGE STREET | | | LONG BEACH | CA | |
| BEAVER FALLS SEALING PRODUCTS INC | PO BOX 128 | MAIN ST | | | BEAVER FALLS | NY | 13305-0128 |
| BEAVER GILBERT V | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BEAVER INDUSTRIES INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER INDUSTRIES, INC. | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER JR, ALFRED L | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER JR, EDWIN J | 15840 43RD SERVICE RD SE | | | | FAUCETT | MO | 64448-9110 |
| BEAVER JR, RALPH | 1645 PIKE PKWY | | | | STREETSBORO | OH | 44241-5456 |
| BEAVER NEWSPAPERS INC. | 400 FAIR AVE | | | | BEAVER | PA | 15009-1907 |
| BEAVER PACKAGING & CRATING | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER PACKAGING & CRATING INC | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER PACKAGING & CRATING OF | 16400 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-5302 |
| BEAVER PACKAGING & CRATING OF CALIFORNIA INC | 16400 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-5302 |
| BEAVER PKG/TAYLOR | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER RESEARCH CO | 3700 E KILGORE RD | | | | PORTAGE | MI | 49002-1936 |
| BEAVER RESEARCH COMPANY | 3700 E KILGORE RD | | | | PORTAGE | MI | 49002-1936 |
| BEAVER SR, ELMER L | 205 W CHERRY ST | | | | CARMI | IL | 62821-1480 |
| BEAVER VALLEY MFG INC | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434-6132 |
| BEAVER, ALFORD G | PO BOX 571988 | | | | TARZANA | CA | 91357-1988 |
| BEAVER, ALWAYNE | PO BOX 27035 | C/O DEBORAH B FREDERICK | | | LANSING | MI | 48909-7035 |
| BEAVER, ANGELINE T | 924 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7529 |
| BEAVER, ANNIE P | 3489 SAINT CLAIR ST | | | | DETROIT | MI | 48214-2111 |
| BEAVER, ANNIE P | 3489 ST CLAIR | | | | DETROIT | MI | 48214-2111 |
| BEAVER, ASHLEY C | 62 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| BEAVER, BARBARA J. | 5837 ALBANY GRV | | | | WESTERVILLE | OH | 43081-8643 |
| BEAVER, BILLY O | 7118 BRANCH ST. BOX 175 | | | | MOUNT MORRIS | MI | 48458 |
| BEAVER, BRETT C | 26 DALBERT ST TRLR A2 | | | | CARTERET | NJ | 07008-1401 |
| BEAVER, CARL A | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 |
| BEAVER, CARL R | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804-2578 |
| BEAVER, CATHERINE C | 117 N SCHANCK AVE | | | | PEN ARGYL | PA | 18072-1522 |
| BEAVER, CATHERINE C | 117 N SCHANCK | | | | PEN ARGYL | PA | 18072-1522 |
| BEAVER, CHARLES | 4222 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| BEAVER, CHARLES F | 145 KINROSS DR 168 | | | | WINCHESTER | VA | 22602 |
| BEAVER, CHARLES K | RENO BOGDEN & FERBER CO L.P.A. | 725 SYCAMORE LINE | | | SANDUSKY | OH | 44870-3872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVER, CHRISTOPHER L | 2610 ANDREW COURT | | | | SAINT JOSEPH | MO | 64503-1896 |
| BEAVER, DALLAS R | 423 12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| BEAVER, DANIEL C | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| BEAVER, DANIEL CLIFFORD | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| BEAVER, DAVID L | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BEAVER, DAVID LYLE | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BEAVER, DEAN N | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| BEAVER, DEAN NORMAN | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| BEAVER, DEBRA D | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BEAVER, DELILAH J | 4743 E 50 N | | | | KOKOMO | IN | 46901-8144 |
| BEAVER, DELPHINE S | 13953 BIRWOOD ST | | | | DETROIT | MI | 48238-2203 |
| BEAVER, DENNIS E | 919 SPRINGBROOK DR | | | | HINTON | IA | 51024-8841 |
| BEAVER, DENNIS P | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BEAVER, DENNIS PHILLIP | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BEAVER, DEON L | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| BEAVER, DEON LORRAINE | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| BEAVER, DIANA | COUSINS LAW FIRM PA | 330 CLEMATIS STREET, SUITE 218 | | | WEST PALM BEACH | FL | 33401 |
| BEAVER, DON L | 912 SPRINGWATER ROAD | | | | KOKOMO | IN | 46902-5170 |
| BEAVER, DUANE R. | 7181 CASS CITY RD | | | | CASS CITY | MI | 48726-9702 |
| BEAVER, EDWIN C | 433 WALNUT ST APT | | | | LOCKPORT | NY | 14094 |
| BEAVER, ELSIE MAE | 209 WEST ROUND STREET | | | | LANDIS | NC | 28088-1731 |
| BEAVER, ELSIE MAE | 209 W ROUND ST | | | | LANDIS | NC | 28088-1731 |
| BEAVER, EVERETT D | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, FLORENCE | P O BOX 456 | | | | MEDINA | NY | 14103-0456 |
| BEAVER, FLORENCE E | 909 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2789 |
| BEAVER, FREDDIE | 27 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| BEAVER, GARY W | 3687 OAKMONT COURT. | | | | MASON | OH | 45040-2070 |
| BEAVER, GARY W | 3687 OAKMONT CT | | | | MASON | OH | 45040-2070 |
| BEAVER, GILBERT | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| BEAVER, JAMES O | PO BOX 6 | | | | GALVESTON | IN | 46932-0006 |
| BEAVER, JAMES R | 629 ESTATE CT | | | | ELKHORN | WI | 53121-2222 |
| BEAVER, JAMES R | 1309 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4307 |
| BEAVER, JAMES R | 199 SUNCREST DR | | | | GREENWOOD | IN | 46143-1020 |
| BEAVER, JANELLE C | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER, JERRY M | 1616 BERRY ST | | | | SIOUX CITY | IA | 51103-2258 |
| BEAVER, JIMMY W | 2709 LENORA RD | | | | SNELLVILLE | GA | 30039-5412 |
| BEAVER, JOHN C | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, JUNE M | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, KELLIE A | 1790 SEABREEZE CT APT 1B | | | | CENTERVILLE | OH | 45458-1752 |
| BEAVER, L A | 4045 WILSON DAM RD | LOT 103 | | | MUSCLE SHOALS | AL | 35661 |
| BEAVER, L A | 4045 S WILSON DAM RD LOT 103 | | | | MUSCLE SHOALS | AL | 35661-4738 |
| BEAVER, LARRY E | 40 LOVING RD | | | | MORGANTON | GA | 30560-3212 |
| BEAVER, LAWRENCE E | 4317 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| BEAVER, LAWRENCE E | 3380 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9636 |
| BEAVER, LEWIS P | 1920 E ELDERBERRY ST 4293 | | | | PAHRUMP | NV | 89048 |
| BEAVER, LLOYD A | 645 E BESSINGER RD | | | | TWINING | MI | 48766-9606 |
| BEAVER, LORINE L | 826 ELK CIR | | | | TEXARKANA | AR | 71854 |
| BEAVER, LORINE L | 826 ELK DR | | | | TEXARKANA | AR | 71854 |
| BEAVER, LYLE D | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, MARCUS E | 1400 5TH ST SE | | | | CULLMAN | AL | 35055-3018 |
| BEAVER, MARCY C | | | | | | | |
| BEAVER, MARY L. | 3966 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5208 |
| BEAVER, MARY M | 1017 S MAPLENUT WAY | | | | INVERNESS | FL | 34450-2895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVER, MERRILL C | 6420 SUNSHINE RD | | | | HENDERSON | TN | 38340-4353 |
| BEAVER, MILDRED R | 6011 WOODFORD CT #3 | | | | CINCINNATI | OH | 45213-2235 |
| BEAVER, MILDRED R | 7637 ROSEWOOD DRIVE | | | | BLANCHESTER | OH | 45107-1521 |
| BEAVER, NORMAN H | 30900 PALMER RD | | | | WESTLAND | MI | 48186-9526 |
| BEAVER, PATRICIA | 5804 TWIN WILLOWS DR | | | | ARLINGTON | TX | 76017 |
| BEAVER, PHILIP J | 6313 S COUNTY ROAD 580 E | | | | KIRKLIN | IN | 46050-9677 |
| BEAVER, RAQUEL DAWN | | | | | | | |
| BEAVER, RICHARD L | 3200 N OCEAN BLVD APT 1810 | | | | FT LAUDERDALE | FL | 33308-7162 |
| BEAVER, RITA A | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, ROBERT A | 930 DUNCAN PERRY RD APT 1015 | | | | GRAND PRAIRIE | TX | 75050 |
| BEAVER, ROBERT H | 34 W VERMONT ST | | | | BROWNSBURG | IN | 46112-1248 |
| BEAVER, ROBERT HENRY | 34 W VERMONT ST | | | | BROWNSBURG | IN | 46112-1248 |
| BEAVER, ROBERT J | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| BEAVER, ROSELLA M | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, RUSSELL M | 1390 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 |
| BEAVER, SANDRA D | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| BEAVER, STEVEN | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| BEAVER, VIOLA M | 429 S PEARL ST | | | | COVINGTON | OH | 45318-1132 |
| BEAVER, VIOLET O | PO BOX 971 | | | | LONDON | KY | 40743-0971 |
| BEAVER, WAYNE R | 840 S TALL OAKS DR E | | | | MORGANTOWN | IN | 46160-8307 |
| BEAVER, WILLIAM A | 104 NICHOLS ST | | | | LOCKPORT | NY | 14094-4864 |
| BEAVER, WILLIAM B | PO BOX 286 | | | | MORLEY | MI | 49336-0286 |
| BEAVER, WILLIAM B | 35239 E JOHNSWOOD RD | | | | DRUMMOND IS | MI | 49726-9615 |
| BEAVER, WILLIAM T | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BEAVER-WERNKE, LINDA C | 1216 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-1385 |
| BEAVERCREEK SERVICE CENTER | 3844 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2853 |
| BEAVERDAM AUTO REPAIR | 19361 BEAVER DAM RD | | | | BEAVERDAM | VA | 23015-1321 |
| BEAVERHEAD COUNTY TREASURER | 2 SOUTH PACIFIC | | | | DILLON | MT | 59725 |
| BEAVERHEAD MOTORS | 675 N MONTANA ST | | | | DILLON | MT | 59725-3346 |
| BEAVERHEAD MOTORS, INC. | KARL TYLER | 675 N MONTANA ST | | | DILLON | MT | 59725-3346 |
| BEAVERITE PRODUCTS INC | 9911 BRIDGE ST | | | | CROGHAN | NY | 13327 |
| BEAVERS EDWARD | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BEAVERS I, CHARLES E | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BEAVERS I, CHARLES E | 2720 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| BEAVERS I, CHARLES ERVIN | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BEAVERS II, BOBBY T | 118 N 20TH ST | | | | GADSDEN | AL | 35903-3318 |
| BEAVERS JR, COLUMBUS G | 2500 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS JR, DEWEY | 24616 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4231 |
| BEAVERS JR, HAROLD | 2472 PEARSON WAY | | | | HILLIARD | OH | 43026-7767 |
| BEAVERS JR, TOMMY | 3308 DOUGLASS ST | | | | SAGINAW | MI | 48601-4718 |
| BEAVERS SR, EMMETT C | 5856 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4530 |
| BEAVERS WANDA | BEAVERS, WANDA | 725 SOUTH ADAMS ROAD SUITE | | | BIRMINGHAM | MI | 48009 |
| BEAVERS WANDA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BEAVERS, AENA M | 1613 LITTLE KITTEN AVENUE | | | | MANAHATTAN | KS | 66503 |
| BEAVERS, ALBERTA | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| BEAVERS, BARBARA A | 820 SANDLEWOOD DR | | | | CANAL FULTON | OH | 44614-9103 |
| BEAVERS, BETTY A | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, BILLY J | 20486 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| BEAVERS, BILLY J | 131 E JOLLY RD APT E1 | | | | LANSING | MI | 48910-6687 |
| BEAVERS, CHARLES D | 1120 MARTIN RD | | | | WINNSBORO | LA | 71295-5948 |
| BEAVERS, CHARLES L | 3233 RAVINE HOLLOW CT | | | | LAMBERTVILLE | MI | 48144-9693 |
| BEAVERS, CHARLES LESLIE | 3233 RAVINE HOLLOW CT | | | | LAMBERTVILLE | MI | 48144-9693 |
| BEAVERS, CHERYL F | 2250 CORNERSTONE DR. | | | | CORTLAND | OH | 44410-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVERS, CHIQUETTA K | 3815 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4456 |
| BEAVERS, CLARENCE V | 4629 SE 50TH ST | | | | OKLAHOMA CITY | OK | 73135-3229 |
| BEAVERS, COLUMBUS G | 2508 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS, CYNTHIA H | 1832 KENSINGTON DR | | | | DAYTON | OH | 45406-3905 |
| BEAVERS, DENNIS A | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| BEAVERS, DENNIS R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BEAVERS, DONALD L | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| BEAVERS, DONN E | 1215 WYOMING WAY | | | | ANDERAON | IN | 46013-2478 |
| BEAVERS, DONNA | 2631 SUSSEX ST SE | | | | WARREN | OH | 44484-4423 |
| BEAVERS, DONNA J | PO BOX 7261 | | | | MONROE | LA | 71211-7261 |
| BEAVERS, DWIGHT E | 18401 SNOWDEN ST | | | | DETROIT | MI | 48235-1361 |
| BEAVERS, FRANK | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 |
| BEAVERS, GARY W | 5050 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| BEAVERS, GEORGE H | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, GEORGE L | 538 BAKER ST | | | | LANSING | MI | 48910-1706 |
| BEAVERS, HARVEY P | 5136 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1210 |
| BEAVERS, HARVEY P | 5136 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| BEAVERS, HENRY L | 1566 SMITHTON RD | | | | GURDON | AR | 71743-8903 |
| BEAVERS, INDIA J | 48 OBERLIN AVE | | | | DAYTON | OH | 45427-2641 |
| BEAVERS, JACK B | 24345 FERN AVE | | | | EASTPOINTE | MI | 48021-1172 |
| BEAVERS, JAMES E | 800 E COURT ST APT 132 | | | | FLINT | MI | 48503-6211 |
| BEAVERS, JAMES EDWARD | 800 E COURT ST APT 132 | | | | FLINT | MI | 48503-6211 |
| BEAVERS, JANICE R | 374 GALLOWAY ST | | | | EPWORTH | GA | 30541-2411 |
| BEAVERS, JAYNE J | 441 DAVES RD | | | | MORGANTON | GA | 30560 |
| BEAVERS, JEANE P | 415 HARPER ST | | | | W MONROE | LA | 71292-6401 |
| BEAVERS, JEFFREY C | 1411 EAGLE RIDGE RD | | | | PRESCOTT | AZ | 86301 |
| BEAVERS, JIMMY W | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, JOHN A | 7510 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30350-1164 |
| BEAVERS, JOSEPH P | 5629 SOUTHLAND DR | | | | STONE MOUNTAIN | GA | 30087-5272 |
| BEAVERS, KATHERINE G | 356 BRADLEY AVE | APR 42A | | | FLINT | MI | 48503 |
| BEAVERS, KATHERINE G | 709 BRADLEY AVE | | | | FLINT | MI | 48503-9461 |
| BEAVERS, KATHLEEN D | 11760 S. VINCENNES | | | | SILVER SPRING | MD | 20910 |
| BEAVERS, LISA R | 5312 HUGHES RD | | | | LANSING | MI | 48911-3505 |
| BEAVERS, MAE | 150 RAVINE AVE APT#2B | | | | YONKERS | NY | 10701-2181 |
| BEAVERS, MAPHA J | 2330 VFW ROAD | | | | MITCHELL | IN | 47446-6320 |
| BEAVERS, MARGARET E | 229 SNYDERS LANE | | | | MARTINSBURG | WV | 25401-6856 |
| BEAVERS, MARGARET E | 229 SNYDERS LN | | | | MARTINSBURG | WV | 25405-6856 |
| BEAVERS, MARY B | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427-2924 |
| BEAVERS, MARY M | 1703 GRACEWOOD DR | | | | GREENSBORO | NC | 27408-4506 |
| BEAVERS, OTHIE MARIE | 2604 SQUIRE ST | | | | IRVING | TX | 75062-5226 |
| BEAVERS, PATRICIA J | 125 GILL LANE | | | | STOCKBRIDGE | GA | 30281 |
| BEAVERS, PATRICIA J | 125 GILL LN | | | | STOCKBRIDGE | GA | 30281-4866 |
| BEAVERS, PERSEPHONE D | 118 N 20TH ST | | | | GADSDEN | AL | 35903-3318 |
| BEAVERS, RANDY | 19967 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| BEAVERS, REBECCA A | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| BEAVERS, RICHARD W | 1841 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-8375 |
| BEAVERS, RICHARD WAYNE | 1841 N 425 E | | | | AVON | IN | 46123 |
| BEAVERS, ROSA | 3425 RANGELY DR APT 3 | | | | FLINT | MI | 48503 |
| BEAVERS, SHARON K | 613 ELLSWORTH DR. | | | | TROTWOOD | OH | 45426-2513 |
| BEAVERS, SHIRLEY J | 6103 KING WILLIAM DR | | | | ARLINGTON | TX | 76018-2399 |
| BEAVERS, SHIRLEY S | 8233 APRIL LN | | | | WATAUGA | TX | 76148-1107 |
| BEAVERS, THELMA O | 3082 VINEYARD LANE | | | | FLUSHING | MI | 48433-2436 |
| BEAVERS, TIMOTHY L | 1005 BOYD ST | | | | BELFAST | TN | 37019-2000 |
| BEAVERS, VINCENT D | 7971 PARDEE RD | | | | TAYLOR | MI | 48180-2387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVERS, WAYMOND M | 2806 YALE ST | | | | FLINT | MI | 48503-4606 |
| BEAVERS, WILLIAM B | 130 S GILBERT ST | | | | DANVILLE | IL | 61832-6230 |
| BEAVERS-TARTAGLIA, EVELYN | 511 DART BROOK PL | | | | HENDERSON | NV | 89012-4532 |
| BEAVERSON, WILBUR G | 4875 PARK DR | | | | SHREVE | OH | 44676-9700 |
| BEAVERTON (CITY OF) | PO BOX 3188 | | | | PORTLAND | OR | 97208-3188 |
| BEAVERTON (CITY OF) OR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3188 | | | PORTLAND | OR | 97208-3188 |
| BEAVERTON OREGON POLICE | | | | | | | |
| BEAVERTON POLICE DEPT | ATTN ALARM UNIT | PO BOX 4755 | | | BEAVERTON | OR | 97076-4755 |
| BEAVIS BETTY (ESTATE OF) (628826) | C/O EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| BEAVIS, BETTY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BEAVIS, DONALD C | 45848 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| BEAZLEY GENE (455792) - ABERCROMBIE HUBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ABRAMS SYLVESTER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ALBRIGHT JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BARLEY RALPH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BELL RAY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BLACK ARMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BLACKWELL WILLIE C | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRADY JACKIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRENT FREDDIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRIDGEWATER SARAH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BROWN JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CAMPBELL WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CARLSON CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CARTER J.T. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CLASK ROBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - COLEMAN JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - COMMINGS GERALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - FERGUSON DALE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - FOUNTAIN LULU MAE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - GONZALEZ MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HALEY DELLA LEE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAZLEY GENE (455792) - HARRELSON CECIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HILL STEVE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HOSKINS JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HOWELL DONALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HUBBARD MARVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JOHNSON LINDA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JOHNSTON ROY L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JONES EDDIE CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - KELLEY KENDRICK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - KELLY LEEMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LASSITER CHARLENE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LEONARD FLOYD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LEONARD JACK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCCARVER BILLY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCCLURE HOWARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCMILLIAN MILLER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MESSICK MARTHA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MILLER LORING | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORGAN JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORRIS JERRY D | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORRIS WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - NORRELLS J.P. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - OBRIEN THOMAS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - OWENS JOHN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - PACE MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - PRICE LOIS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - RAINS VIRGIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - READY JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ROLLO EDNA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAZLEY GENE (455792) - SMITH MELVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TANNER WADE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TAYLOR WILLIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TERRELL JAMES E | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TERRELL JOHNNIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - THURMAN KEITH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WHITE LEROY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WHITTINGTON LEONARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILCHER SAMUEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILLIAMS ANDREW | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILLIAMS CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY JASON | BEAZLEY, JASON | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY JASON | BEAZLEY, LAUREL | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY JASON | BEAZLEY, WILLIAM | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY JASON | INSURANCE CORPORATION OF BRITISH COLUMBIA | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY, BETTIE R | 1606 S OBSERVATORY DR | | | | NASHVILLE | TN | 37215-3051 |
| BEAZLEY, BRIAN P | 6937 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3431 |
| BEAZLEY, BRYANT | TURNER & ASSOCIATES PA | 10000 N CENTRAL EXPY STE 1450 | | | DALLAS | TX | 75231-2330 |
| BEAZLEY, CARL D | 5019 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2211 |
| BEAZLEY, JAMES P | 6739 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| BEAZLEY, JANA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| BEAZLEY, JASON | | | | | | | |
| BEAZLEY, JASON | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZLEY, LAURA | | | | | | | |
| BEAZLEY, LAUREL | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZLEY, LINDSEY | | | | | | | |
| BEAZLEY, THERESA A | 15700 E JAMISON DR UNIT 3308 | | | | ENGLEWOOD | CO | 80112-4691 |
| BEAZLEY, WILLIAM | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZOR MATTHEW | BEAZOR, MATTHEW | 418 S WALNUT STREET | | | CARROLL | IA | 51401-3148 |
| BEAZOR, MATTHEW | 418 S WALNUT ST | | | | CARROLL | IA | 51401-3148 |
| BEBA TRIPAR | 35970 FREED CT | | | | EASTLAKE | OH | 44095-2324 |
| BEBAMIKAWE, CLEMENT | 3 TAYLOUR DAY WAY | | | | KINCHELOE | MI | 49788-1313 |
| BEBANDT VAN HECKE LAGAE & | LOESCH | RUE BREDERODE 13 | | BRUSSELS 1000 BELGIUM | | | |
| BEBB, DALE R | 1010 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| BEBB, DAVID D | 310 GOLF DR. | | | | CORTLAND | OH | 44410-4410 |
| BEBB, DAVID D | 310 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| BEBBLE, LEWIS T | 3501 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEBE J WAFERS | 6541 BRUSH ST APT 3 | | | | DETROIT | MI | 48202-3297 |
| BEBEAU, MARCELINE C | 28 OLD GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-7500 |
| BEBEE JR, JAMES E | 86 LITTLE LAKE RD | 86 LITTLE LAKE ROAD | | | ALDEN | NY | 14004-9203 |
| BEBEE, GARY L | 11910 EDEN TRL | | | | EAGLE | MI | 48822-9621 |
| BEBEE, JANET K | 1033 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| BEBEE, SHIRLEY | 459 LAWRENCE ST | | | | PORTLAND | MI | 48875-1635 |
| BEBEE, TRICIA S | 1482 BIG SKY DR | | | | BEAUMONT | CA | 92223-3321 |
| BEBEJ DOROTHY MAE (ESTATE OF) (656198) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BEBEJ, DOROTHY MAE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BEBEK, ANA | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| BEBEK, VINKO | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| BEBEN, HENRY M | 550 COMSTOCK | | | | WARREN | OH | 44483-3212 |
| BEBEN, HENRY M | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEN, ROSE D | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEY, JOHN J | 24 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| BEBLEY JR, WALTER C | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, ELAINE | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, MICHAEL W | 441 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| BEBO, RAYMOND P | 1219 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| BEBON MICHAEL | 1965 BROADWAY APT 27D | | | | NEW YORK | NY | 10023-5981 |
| BEBOUT JAMES (624428) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEBOUT, CLAREMONT R | 3345 ENCINA DR | | | | LAS VEGAS | NV | 89121-2851 |
| BEBOUT, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEBOUT, MARGARET R | 3530 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| BEBOUT, RICHARD E | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| BEBOUT, RICHARD E. | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| BEBOW CHAD | BEBOW, CHAD | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BEBOW, ALLEN W | 510 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1250 |
| BEBOW, BRUCE E | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, CHAD | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BEBOW, DONNA M | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, ROGER J | 261 LEHRING RD | | | | BYRON | MI | 48418 |
| BEC, LORELY S | 2862 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1380 |
| BECA, DAVID J | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECA, LINDA C | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECAN JR, ROBERT L | 6625 PLANTATION RD | | | | FOREST HILL | TX | 76140-1219 |
| BECAN, BERNICE | 4410 BELLVUE AVE | | | | AUSTIN | TX | 78756-3419 |
| BECAN, BERNICE | 4410 BELLVUE | | | | AUSTIN | TX | 78756-3419 |
| BECANNEN, MARK S | 15 E 11TH ST | | | | EDMOND | OK | 73034-3921 |
| BECANNEN, PATRICIA | 617 MAPLE RD | | | | MORENCI | MI | 49256-1240 |
| BECAR, BERTHA B | 29914 TRUMAN AVENUE | | | | WICKLIFFE | OH | 44092-1722 |
| BECCIA, ALFRED J | 225 SIMONS NARROWS RD | | | | MASHPEE | MA | 02649-3620 |
| BECCUE II, KARL W | 122 CONIFER RD | | | | LUGOFF | SC | 29078-9320 |
| BECCUE, ANNA M | 808 EAST HIGH STREET | APT #H | | | LOCKPORT | NY | 14094 |
| BECCUE, ANNA M | 176 RAY SIMERLY RD | | | | HAMPTON | TN | 37658-3815 |
| BECCUE, KENT E | 1020 CUTTER ST | | | | HENDERSON | NV | 89011-3112 |
| BECCUE, ROBERT W | 139 BANNER WAY | | | | BOALSBURG | PA | 16827 |
| BECCUE, THOMAS E | 301 WESTMINSTER RD | | | | GERMANTOWN HILLS | IL | 61548 |
| BECEL DUBREUZE JR | 5415 HAMMERSMITH DR | | | | WEST BLOOMFIELD | MI | 48322-1454 |
| BECENTI, GRACE S | 4493 PORTER ST | | | | FREMONT | CA | 94538-2803 |
| BECERRA FRANK RALPH | SIMONS EDDINS & GREENSTONE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECERRA GARCIA, ANDREA | 15395 GRATIOT RD | | | | HEMLOCK | MI | 48626 |
| BECERRA HENRY B (660831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECERRA LORENZO | 423 E GRAND AVE | | | | SAN GABRIEL | CA | 91776-2814 |
| BECERRA SERGIO | 1147 FOXENWOOD DR | | | | SANTA MARIA | CA | 93455-3506 |
| BECERRA, FRANK RALPH | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BECERRA, GILBERT | 175 LAKE VALLEY ST | | | | SAN ANTONIO | TX | 78227-4543 |
| BECERRA, HECTOR | 7116 TREVOR LN | | | | PARMA | OH | 44129-6227 |
| BECERRA, HENRY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECERRA, HENRY F | 2227 E CORK ST | | | | KALAMAZOO | MI | 49001-5024 |
| BECERRA, JOE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BECERRA, JOSEPH A | 510 S VALLEY RD | | | | OLATHE | KS | 66061-3938 |
| BECERRA, ROBERT L | 5304 THUNDER RIDGE CIR | | | | ROCKLIN | CA | 95765-4837 |
| BECERRA, ROGER | 2925 W 46TH AVE | | | | KANSAS CITY | KS | 66103 |
| BECERRIL, JOHN L | 801 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| BECERRIL, JUDY A | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECERRIL, PAUL C | 59 NEW AMSTERDAM AVE | | | | BUFFALO | NY | 14216-3307 |
| BECERRIL, SILVERIO | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECHAM MIA | 1 OLD FARM RD | | | | DOVER | MA | 02030-2513 |
| BECHAMP, LINA | 238 LINDEN ST | | | | NORTHVILLE | MI | 48167-1427 |
| BECHARA AZZI | 723 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1015 |
| BECHARA NAJM | 44760 HUNTINGTON DR | | | | NOVI | MI | 48375-2220 |
| BECHARD, BARBARA A | 35161 WHITE PINE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4686 |
| BECHARD, CHARLENE J | 49 CLARK ST | | | | WOLCOTT | CT | 06716-1422 |
| BECHARD, DOUGLAS A | 182 SHERWOOD RD | | | | BRISTOL | CT | 06010-9008 |
| BECHARD, EDMOND C | 211 W WILL WHITE RD | | | | TOOL | TX | 75143-8735 |
| BECHARD, GILBERT | PO BOX 1433 | | | | BRONSON | FL | 32621-1433 |
| BECHARD, JULIA P | 1 COLTON RD | C/O JAMES BECHARD | | | WEST HARTFORD | CT | 06107-3314 |
| BECHARD, MARGUERITE | PO BOX 171701 | | | | ARLINGTON | TX | 76003-1701 |
| BECHARD, MARGUERITE | 41155 POND VIEW DR # 205 | | | | STERLING HGTS | MI | 48314-3894 |
| BECHEL, AGNES L | 9514 MCAFEE RD | | | | MONTROSE | MI | 48457-9025 |
| BECHELLI, ALICE L | 9697 121ST ST N | | | | SEMINOLE | FL | 33772-2606 |
| BECHELLI, ALICE L | 9697 121ST ST | | | | SEMINOLE | FL | 33772-2606 |
| BECHER, ANITA MAE | 66 CARTER CIR APT 1 | | | | BOARDMAN | OH | 44512-6619 |
| BECHER, CRAIG A | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BECHER, CRAIG ALAN | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BECHER, DANIEL L | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| BECHER, DANIEL LEE | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| BECHER, GERTRUDE | 1650 FAIRLAWN ST | | | | DEFIANCE | OH | 43512 |
| BECHER, JEAN Z | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, LAURENT | 346 VILLAGE GREEN BLVD APT 206 | | | | ANN ARBOR | MI | 48105-3627 |
| BECHER, LESTER C | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, MICHAEL J | G804 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9756 |
| BECHER, MICHAEL JOSEPH | G804 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9756 |
| BECHER, ROBERT L | 212 VIEW POINT LN | | | | LAKE ST LOUIS | MO | 63367-4019 |
| BECHER, STEPHEN R | 11007 N VALLEY DR | | | | FOUNTAIN HILLS | AZ | 85268-5527 |
| BECHET, FRANK E | 1502 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| BECHILL, ERIN E | 46409 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3771 |
| BECHILL, MARY A | 2988 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| BECHILL, MARY A. | 2988 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| BECHLER, BRITIA | | | | | | | |
| BECHLER, BRITIA | 4425 N 78TH ST APT 274B | | | | SCOTTSDALE | AZ | 85251-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECHLER, MILDRED M | 4262 LOUIE LN | | | | NORTH BRANCH | MI | 48461-8862 |
| BECHLER, VIOLET L | 3191 HAWKS LANDING DR | | | | TALLAHASSEE | FL | 32309-7227 |
| BECHMAN, DANIEL | 609 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| BECHNER, DAVID A | 1917 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8719 |
| BECHSTEIN, GENE L | 581 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1801 |
| BECHSTEIN, TERRY L | 224 WILLIAMS ST APT K | | | | HURON | OH | 44839-1656 |
| BECHT, ANNA MAE | 2000 S OCEAN BLVD APT 16F | | | | POMPANO BEACH | FL | 33062-8050 |
| BECHTEL DONALD E (411971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECHTEL DOUGLAS | 5504 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| BECHTEL JR, JAMES C | 2548 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BECHTEL SR, WILLIAM J | 138 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| BECHTEL, BETH A | 1165 CLIFFDALE DR | | | | HASLETT | MI | 48840-9782 |
| BECHTEL, BRIDGET K | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTEL, BRYCE A | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BECHTEL, BRYCE ALAN | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BECHTEL, CARROLL B | 18701 TILLAMOOK RUN W | | | | NOBLESVILLE | IN | 46062-2203 |
| BECHTEL, CRYSTAL M | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| BECHTEL, CRYSTAL MECHELLE | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| BECHTEL, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECHTEL, EMILIA | 21874 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-5441 |
| BECHTEL, HAROLD L | 7570 COUNTY ROAD D | | | | WEBSTER | WI | 54893-8560 |
| BECHTEL, JAMES R | 9368 MADISON ROAD | | | | MONTVILLE | OH | 44064-8721 |
| BECHTEL, JAMES R | 9368 MADISON RD | | | | MONTVILLE | OH | 44064-8721 |
| BECHTEL, JAY A | 227 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4227 |
| BECHTEL, JAY E | 4322 HAMPTON HALL CT | | | | BELCAMP | MD | 21017-1341 |
| BECHTEL, JOSEPH | 15 MORNINGSIDE LN | | | | FOXBORO | MA | 02035-1515 |
| BECHTEL, KRISTOPHER H | 14542 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| BECHTEL, LARRY A | G-8005 AICHEBAUN | | | | MOUNT MORRIS | MI | 48458 |
| BECHTEL, LORRAINE J | 1205 CENTRE ST | | | | ROSLINDALE | MA | 02131 |
| BECHTEL, LYNN M | 7056 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2900 |
| BECHTEL, MARK R | 7358 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| BECHTEL, MICHAEL P | 5074 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| BECHTEL, MILISA | 7350 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| BECHTEL, NED D | 8255 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| BECHTEL, REGINA | 8541 STANFORD NORTH | APT A | | | WASHINGTON TOWNSHIP | MI | 48094-2259 |
| BECHTEL, REGINA | 8541 STANFORD N APT A | | | | WASHINGTON TOWNSHIP | MI | 48094-2259 |
| BECHTEL, RICHARD I | 8544 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-2904 |
| BECHTEL, RONALD W | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| BECHTEL, RUTH W | 23013 WESTCHESTER BLVD APT 328 | | | | PORT CHARLOTTE | FL | 33980 |
| BECHTEL, SANDRA E | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| BECHTEL, SHERRY L | 4326 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| BECHTEL, TERRI | C/O TOLBERT BEADLE & MUSGRAVE, LLC | 3010 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65804 |
| BECHTEL, TERRY L | 5608 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1516 |
| BECHTEL, WALTER L | 8460 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| BECHTEL, WILLIAM G | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTLE JR, WILBUR M | 19 SARATOGA CT | | | | GRAYSLAKE | IL | 60030-9687 |
| BECHTLER, ERVIN EUGENE | | | | | | | |
| BECHTOLD HAROLD | BECHTOLD HAROLD | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECHTOLD HAROLD (635379) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BECHTOLD, DENNIS J | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484-2308 |
| BECHTOLD, DIAN C | 4067 E 700 S | | | | FRANKFORT | IN | 46041-9642 |
| BECHTOLD, DONALD W | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| BECHTOLD, DONALD WILLIAM | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| BECHTOLD, FREDERICK H | 8 WILLOW RD | | | | METUCHEN | NJ | 08840-1008 |
| BECHTOLD, HAROLD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BECHTOLD, KAREN N | 2255 GRANADA AVE | | | | LONG BEACH | CA | 90815 |
| BECHTOLD, KIRK P | 2060 FAUST AVE | | | | LONG BEACH | CA | 90815 |
| BECHTOLD, RICHARD A | UNIT 201 | 6535 MOORINGS POINT CIRCLE | | | LAKEWOOD RCH | FL | 34202-1222 |
| BECHTOLD, RUTH E | P BODY RETIREMENT COMMUNITY | 6628 N 650 E | | | URBANA | IN | 46990 |
| BECHTOLD, THOMAS W | 2764 NICHOLS ST | | | | SPENCERPORT | NY | 14559-1939 |
| BECHTOLD, WILLIAM L | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1009 |
| BECHTOLT NAAMAN | 7204 POPLAR RD | | | | LAKE TOMAHAWK | WI | 54539-9221 |
| BECIC, JOHN S | PO BOX 1172 | | | | TROY | MI | 48099-1172 |
| BECIC, MARY | 1500 WELLING DR | | | | TROY | MI | 48085-5084 |
| BECK & MASTEN GULF FREEWAY, INC. | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN GULF FREEWAY, INC. | JOHN BECK AND JAMES MASTEN | 12820 GULF FWY | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN GULF FREEWAY, INC. | JAMES MASTEN | 12820 GULF FWY | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC GMC BUICK GUL | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC GMC BUICK GULF FREEWAY | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUM | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUMMER,INC. | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK & MASTEN PONTIAC-GMC, INC. | JAMES MASTEN | 11300 FM 1960 RD W | | | HOUSTON | TX | 77065-3605 |
| BECK ALUMINUM ALLOYS | 24 KEYSTONE DR | | | | LEBANON | PA | 17042-9791 |
| BECK ALUMINUM CORP | 300 ALLEN BRADLEY DR | | | | MAYFIELD HEIGHTS | OH | 44124 |
| BECK AUTOMOTIVE | 630 FINCH AVE E | | | NORTH YORK ON M2K 2E6 CANADA | | | |
| BECK BOBBY J (474430) | GEORGE & SIPES | 151  N  DELAWARE  ST STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BECK CHEVROLET BUICK PONTIAC GMC | 1601 REID ST | | | | PALATKA | FL | 32177-3146 |
| BECK CHEVROLET CO., INC. | RUSSELL GELLER | 561 CENTRAL PARK AVE | | | YONKERS | NY | 10704-2924 |
| BECK CHEVROLET OF STARKE | 1901 N TEMPLE AVE | | | | STARKE | FL | 32091-1962 |
| BECK CHEVROLET SAAB | GELLER, LEON,GELLER, RUSSELL | 561 CENTRAL PARK AVE | | | YONKERS | NY | 10704-2924 |
| BECK CHEVROLET SAAB | 561 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-2924 |
| BECK CLIFFORD | PO BOX 34 | | | | HERRICK | IL | 62431-0034 |
| BECK D | PO BOX 432 | | | | LA VERNIA | TX | 78121-0432 |
| BECK DANNY L | BECK, DANNY L | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK DANNY L | BECK, MYRNA | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK DAWN MARIE | 1704 STERLING TRACE DRIVE | | | | KELLER | TX | 76248-8746 |
| BECK FRANK | 3864 E 2700TH RD | | | | ALLERTON | IL | 61810-9406 |
| BECK I I, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK II, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK JAMES | 3446 BROOKFIELD DR | | | | HOLIDAY | FL | 34691-1015 |
| BECK JAMES V | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| BECK JAMES V (506835) | MOODY EDWARD O | | | | | | |
| BECK JOHN | 12449 CARIDAS RD | | | | HOUSTON | TX | 77085-1029 |
| BECK JOSEPH C SR (475643) | PETER G ANGELOS | | | | | | |
| BECK JR, FREDERICK | 2860 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2327 |
| BECK JR, HARRY W | 1346 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK JR, JAMES A | 17081 RENO ST | | | | RIVERVIEW | MI | 48193-4225 |
| BECK JR, JOHN T | 216 FARLEY LN | | | | ALVATON | KY | 42122-9655 |
| BECK JR, OSBEY W | 4730 NORWAY DR. | | | | JACKSON | MS | 39206-9206 |
| BECK JR, RICHARD W | 241 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| BECK JR, ROBERT K | 1504 WESTFORD CIR APT 102 | | | | WESTLAKE | OH | 44145-6926 |
| BECK KENNETH A (626429) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECK LUTHER | 27082 NE EADS RD | | | | GRAND RIDGE | FL | 32442-6212 |
| BECK MARGARET E | 3554 CALERA DRIVE | | | | NEW PORT RICHEY | FL | 34652-6468 |
| BECK MICHAEL | 23605 WILMINGTON CT | | | | VALENCIA | CA | 91354-1809 |
| BECK MICHAEL & BECK PC | 8777 PURDUE RD STE 320 | | | | INDIANAPOLIS | IN | 46268-3121 |
| BECK MICHAEL THE ESTATE OF | 20821 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| BECK MILTON A | BECK, MILTON A | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| BECK MOTOR COMPANY | WALTER BECK | 1707 S SLAPPEY | | | ALBANY | GA | 31701 |
| BECK MOTOR COMPANY | 1707 S SLAPPEY | | | | ALBANY | GA | 31701 |
| BECK MOTORS INC | TRACY BECK | 500 S GRANT AVE | | | PIERRE | SD | 57501-4014 |
| BECK MOTORS, INC. | TRACY BECK | 500 S GRANT AVE | | | PIERRE | SD | 57501-4014 |
| BECK MOTORS, INC. | 500 S GRANT AVE | | | | PIERRE | SD | 57501-4014 |
| BECK MUFFLER | 6025 MADISON AVE STE G | | | | INDIANAPOLIS | IN | 46227-4722 |
| BECK MUFFLER & TRANSMISSIONS | 3070 N MORTON ST | | | | FRANKLIN | IN | 46131-8887 |
| BECK MUFFLER SERVICE CENTER | 15 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4746 |
| BECK PERCY GLEN (ESTATE OF) (506836) | TOMMY BROCK | | | | | | |
| BECK REDDEN & SECREST | 1 HOUSTON CTR | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 |
| BECK RENEE MARIE | 8041 E PIERCE STATION RD | | | | SOUTH FULTON | TN | 38257-8019 |
| BECK ROBERT | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| BECK ROBERT ALAN | BECK, AMINETTEE | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROBERT ALAN | BECK, ROBERT ALAN | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROBERT ALAN | BECK, ROBERT D | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROSA | RUMPELM■HLE 1 | D-84152 MENGKOFEN | | | | | |
| BECK ROSA | RUMPELMUEHLE 1 | | | D-84152 MENGKOFEN GERMANY | | | |
| BECK'S AUTOMOTIVE | 4865 NORMAN BRIDGE RD | | | | MONTGOMERY | AL | 36105-3802 |
| BECK, ADAM J | 400 E CENTENNIAL DR APT 112 | | | | OAK CREEK | WI | 53154-8613 |
| BECK, ADOLPH J | 5085 DARREN DR | | | | HOUSE SPRINGS | MO | 63051-2569 |
| BECK, ALBERT C | 701 SUMMIT AVE. APT. 79 | | | | NILES | OH | 44446-3655 |
| BECK, ALBERT C | 2 DRURY LN | | | | MANCHESTER | NJ | 08759-5147 |
| BECK, ALBERT C | 701 SUMMIT AVE APT 79 | | | | NILES | OH | 44446-3655 |
| BECK, ALBERT E | PO BOX 17 | | | | ROWE | VA | 24646-0017 |
| BECK, ALBERT E | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506-5352 |
| BECK, ALFRED W | 3017 W BUENA VISTA ST APT 303 | | | | DETROIT | MI | 48238-3372 |
| BECK, ALMA J | P.O. BOX 261 | | | | GARDEN CITY | MI | 48136-0261 |
| BECK, ALMA J | PO BOX 261 | | | | GARDEN CITY | MI | 48136-0261 |
| BECK, AMANDA | 4309 VIRGINIA AVE | | | | CINCINNATI | OH | 45223-1532 |
| BECK, AMINETTEE | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ANNA | 1912 SHADOW TRAIL | | | | PLANO | TX | 75075 |
| BECK, ANNA | 23342 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| BECK, ANNA | 1912 SHADOW TRL | | | | PLANO | TX | 75075-7336 |
| BECK, ANNIE | 15913 BRYCE AVE | | | | CLEVELAND | OH | 44128-3237 |
| BECK, ARDEN V | 5080 OKEMOS RD | | | | EAST LANSING | MI | 48823-2951 |
| BECK, ARNOLD W | 1920 E JENSEN ST | | | | MESA | AZ | 85203-2864 |
| BECK, ARTHUR R | 4870 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| BECK, BARBARA A | 504 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| BECK, BARBARA R | PO BOX 2595 | | | | CUMMING | GA | 30028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, BERNICE B | 414 CHAPMAN RD E APT 2209 | | | | LUTZ | FL | 33549-5781 |
| BECK, BETTE J | 2514 S PARK RD | | | | KOKOMO | IN | 46902-3372 |
| BECK, BETTY JANE | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, BILLY F | 503 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1334 |
| BECK, BOBBY J | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BECK, BRADLEY W | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-7058 |
| BECK, BRIAN E | 597 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BECK, BRIAN G | 4217 N 56TH AVE | | | | PHOENIX | AZ | 85031-2208 |
| BECK, BRIAN J | 14101 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| BECK, BRUCE D | 3907 2ND ST | | | | WAYLAND | MI | 49348-9710 |
| BECK, BRUCE M | 4888 32ND DR S | | | | LAKE WORTH | FL | 33461-5550 |
| BECK, BRUCE W | 10787 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| BECK, C W | 15701 W 81ST ST | | | | LENEXA | KS | 66219-1837 |
| BECK, CAMERON J | 1928 CLARMARNIC DR | | | | FORT WAYNE | IN | 46815-7106 |
| BECK, CARMEN MARY | 111 NORTHVIEW DR | | | | COLLINSVILLE | IL | 62234-4746 |
| BECK, CAROL A | 265 S GREY RD | | | | AUBURN HILLS | MI | 48326-3229 |
| BECK, CAROL A | 4142 DRY LAKE RD | | | | ALGER | MI | 48610-9377 |
| BECK, CAROL D | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730-9660 |
| BECK, CAROL L | 516 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-4219 |
| BECK, CAROL L | 5209 HARPER RD | | | | HOLT | MI | 48842-8621 |
| BECK, CAROLE W | 1812 BOX ELDER CT | | | | INDIANAPOLIS | IN | 46260-1507 |
| BECK, CATHERINE R | 3064 BAILEY AVENUE | | | | BRONX | NY | 10463 |
| BECK, CHARLES A | 5679 CORUNNA AVENUE | | | | CLARKSTON | MI | 48346-3403 |
| BECK, CHARLES F | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| BECK, CHARLES H | 1320 BLACK SHEEP CIR | | | | EAST EARL | PA | 17519-9263 |
| BECK, CHARLES M | 28525 JOAN ST | | | | ST CLAIR SHRS | MI | 48081-1033 |
| BECK, CHARLES M | 30936 BOOK ST | | | | GARDEN CITY | MI | 48135-1433 |
| BECK, CHARLES P | 166 DAKE AVE | | | | ROCHESTER | NY | 14617-2818 |
| BECK, CHARLES R | 2865 S INGRAM MILL RD APT B107 | | | | SPRINGFIELD | MO | 65804 |
| BECK, CHARLOTTE A | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| BECK, CHERYL A | 18 RR 1 | | | | HOLGATE | OH | 43527 |
| BECK, CHRISTOPHER W | 10010 RAMM RD | | | | MONCLOVA | OH | 43542-9506 |
| BECK, CLARA | 4800 HARDING AVE | | | | CLARKSTON | MI | 48346-3425 |
| BECK, CLARA B | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| BECK, CLARENCE R | 10486 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85258-5760 |
| BECK, CLIFFORD P | 5808 MUTTON HOLLOW RD | | | | SALAMANCA | NY | 14779-9727 |
| BECK, CLIFFORD W | 1727 N BELLVIEW RD | | | | ROCKMART | GA | 30153-3145 |
| BECK, CLYDE B | 218 IOWA AVE NW | | | | WARREN | OH | 44485-2606 |
| BECK, CONSUELO M | 5516 SUTHERLAND | | | | ST LOUIS | MO | 63109-1663 |
| BECK, CURTIS E | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| BECK, CYNTHIA L | 10787 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| BECK, CYNTHIA S | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| BECK, CYNTHIA SUE | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| BECK, DALE C | 1585 PIGS EAR RD | | | | GRANTSVILLE | MD | 21536-1108 |
| BECK, DANNY | 6899 BARTOW WAY | | | | MIDLAND | GA | 31820-3826 |
| BECK, DANNY L | BUTLER WOOTEN & FRYHOFER | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK, DARNELL N | 16602 WARD STREET | | | | DETROIT | MI | 48235-4284 |
| BECK, DARRELL H | 2045 NORTH BAY DRIVE | | | | WILLOUGHBY | OH | 44094-8056 |
| BECK, DAVID A | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BECK, DAVID ALAN | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BECK, DAVID J | 436 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2825 |
| BECK, DAVID L | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| BECK, DAVID LYNN | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| BECK, DEBRA | 310 EAST ELDRIDGE AVENUE | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, DEBRA | 310 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3413 |
| BECK, DEBRA L | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 |
| BECK, DEDRA | 5832 MIDNIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8585 |
| BECK, DENISE M | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| BECK, DENNIS A | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| BECK, DENNIS A | 9441 WILLIAM ST | | | | TAYLOR | MI | 48180-3740 |
| BECK, DERYL S | 4457 W CASTLE RD | | | | FOSTORIA | MI | 48435-9677 |
| BECK, DIANA E | 913 S COLEMAN | | | | MESA | AZ | 85210-8605 |
| BECK, DONALD A | 12065 HALL RD | | | | EWEN | MI | 49925-9061 |
| BECK, DONALD E | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| BECK, DONALD K | 12027 LAKE 13 RD BOX 127 | | | | SIDNAW | MI | 49961 |
| BECK, DONALD L | 106 E MITCHELL ST | | | | PETOSKEY | MI | 49770-2612 |
| BECK, DONALD R | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| BECK, DORIS M | 4250 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| BECK, DOROTHY L | 419 RAINBOW DR | | | | KOKOMO | IN | 46902-3721 |
| BECK, DOROTHY R | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| BECK, DOUGLAS | 2967 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| BECK, DOYLE W | 617 JAMES DR | | | | KOKOMO | IN | 46902-3382 |
| BECK, EARL E | 206 W VINYARD ST | | | | ANDERSON | IN | 46012-2553 |
| BECK, EBERHARD H | 612 PLUM RIDGE DR | | | | ROCHESTER HLS | MI | 48309-1019 |
| BECK, ELEANOR N | 2960 IVEY OAKS LANE | | | | ROSWELL | GA | 30076-5004 |
| BECK, ELISABETH | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111-3673 |
| BECK, ELIZABETH B | 349 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| BECK, ELLA F | G3064 MILLER RD APT 813 | | | | FLINT | MI | 48507-1343 |
| BECK, ELMER H | 54 OAKWOOD DR | | | | OSWEGO | IL | 60543-9768 |
| BECK, ERNEST M | 3190 HACKBERRY LN | | | | YORK | PA | 17404-8424 |
| BECK, ESTHER M | # 136 | 1945 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104-3376 |
| BECK, ESTHER M | 1945 SCOTTSVILLE RD. | #136 | | | BOWLING GREEN | KY | 42104 |
| BECK, EVA A | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| BECK, FLOYD E | PO BOX 255 | 169 HARRISON ST | | | CICERO | IN | 46034-0255 |
| BECK, FRANCES S | 4251 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| BECK, FRED R | PO BOX 28 | | | | HASLET | TX | 76052-0028 |
| BECK, FRED W | 1718 GLENWOOD AVE | | | | FLINT | MI | 48503 |
| BECK, GAIL M | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 |
| BECK, GARRY D | 4126 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0340 |
| BECK, GARY J | 12623 STATE ROUTE 34 | | | | BRYAN | OH | 43506-8807 |
| BECK, GARY K | 1521 GLENEAGLES | | | | HIGHLAND | MI | 48357-4787 |
| BECK, GEORGE E | 8885 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8843 |
| BECK, GEORGE W | 3799 CADBURY CIR APT 511 | | | | VENICE | FL | 34293-5385 |
| BECK, GERALD A | 389 CRAEMER DR | | | | FRANKENMUTH | MI | 48734-1418 |
| BECK, GERALD R | 9670 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| BECK, GERALDINE A | 45291 THORNHILL RD | | | | CANTON | MI | 48188-1084 |
| BECK, GERARD T | 334 STABLERS CHURCH RD | | | | PARKTON | MD | 21120 |
| BECK, GILBERT R | 13149 DIXON RD | | | | DUNDEE | MI | 48131-9792 |
| BECK, GLORIA | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| BECK, GLORIA Y. | 785 ROCKVIEW CIRCLE | | | | AVON | IN | 46123-7468 |
| BECK, GREGORY G | 2535 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| BECK, H MACHINERY LTD | 3085 DEZIEL DR | | | WINDSOR ON N8W 5A5 CANADA | | | |
| BECK, HAROLD D | 2509 E CEDARWOOD CIR | | | | BLOOMINGTON | IN | 47401-8663 |
| BECK, HAZEL L | 4264 WINFIELD RD | | | | SALT LAKE CITY | UT | 84123-2345 |
| BECK, HELMUT H | 4508 BIRDIES CT | | | | AVON PARK | FL | 33825-8603 |
| BECK, HENRY L | 1920 REED AVE | | | | EAST SAINT LOUIS | IL | 62207-1936 |
| BECK, HENRY S | 467 BUCHANAN DR | | | | DAVISON | MI | 48423-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, HOWARD | 107 BEDFORD PARK DR | | | | NEWNAN | GA | 30263-6963 |
| BECK, IRENE M | 4131 MURFIELD DR E | | | | BRADENTON | FL | 34203-4037 |
| BECK, IVANELL | 2750 SOUTH SPICEWOOD LANE | | | | BLOOMINGTON | IN | 47401-4347 |
| BECK, JACK | 524 MAIN ST | | | | RANSHAW | PA | 17866-4506 |
| BECK, JACK L | 1362 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BECK, JAMES | 2800 DOTY CHAPEL RD | | | | AFTON | TN | 37616-3752 |
| BECK, JAMES A | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BECK, JAMES B | 4833 S FOREST RIDGE DR | | | | NEW BERLIN | WI | 53151-7492 |
| BECK, JAMES C | 414 SOUTH DIVISION | BOX 395 | | | CARSON CITY | MI | 48811 |
| BECK, JAMES E | 3102 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382-2144 |
| BECK, JAMES E | 12722 SANTA ROSA ST | | | | DETROIT | MI | 48238 |
| BECK, JAMES L | 1162 ESTILL HACKNEY RD | | | | EUBANK | KY | 42567-9827 |
| BECK, JAMES O | 2743 E BUCHER DR | | | | SYRACUSE | IN | 46567-7940 |
| BECK, JANET A | 330 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| BECK, JANICE B | 1659 IVYDALE | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| BECK, JANICE B | 1659 IVYDALE RD | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| BECK, JEANETTE M | 2106 LAKE DR | | | | ANDERSON | IN | 46012 |
| BECK, JEROME F | 5743 TIFFANY CT | | | | YPSILANTI | MI | 48197-7508 |
| BECK, JERRY A | 327 BLUEBERRY DR | | | | COLUMBIANA | OH | 44408-1413 |
| BECK, JERRY D | 5958 N 200 W | | | | ANDERSON | IN | 46011-9229 |
| BECK, JERRY E | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| BECK, JOHN A | 1975 COUNTY ROAD 1155 | | | | ASHLAND | OH | 44805-9418 |
| BECK, JOHN A | 6384 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1736 |
| BECK, JOHN A | 9141 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| BECK, JOHN ALAN | 6384 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1736 |
| BECK, JOSEPH P | 5044 MENGEL LN | | | | HILLIARD | OH | 43026-1765 |
| BECK, JOSEPH S | 2095 GLENDALE DR | | | | CHARLESTON | SC | 29414-6425 |
| BECK, JOYCE A. | 71041 LASSIER RD | | | | BRUCE TWP | MI | 48065-3514 |
| BECK, JR,OSBEY W | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| BECK, JULIA B | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| BECK, KAREN | 420 VERA CT APT 2 | | | | FORTVILLE | IN | 46040-1186 |
| BECK, KEITH E | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| BECK, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECK, KENNETH E | 10924 ISAACS CT | | | | LEESBURG | FL | 34788-8538 |
| BECK, KENNETH E | 1726 NEBRASKA AVE | | | | FLINT | MI | 48506 |
| BECK, KERMIT C | 453 COUNTRY CLUB DR | UNIT 204 | | | SIMI VALLEY | CA | 93055-8389 |
| BECK, KEVIN | 868 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2029 |
| BECK, LARISSA | 134 CULLODEN RD | | | | STAMFORD | CT | 06902-3036 |
| BECK, LARRY D | 4671 THISTLE MILL CT | | | | KALAMAZOO | MI | 49006 |
| BECK, LARRY D | 9511 ST. RT. 36 | | | | BRADFORD | OH | 45308-9659 |
| BECK, LARRY D | 2455 PARWICH CIR | | | | ALLIANCE | OH | 44601-5150 |
| BECK, LARRY D | PO BOX 327 | | | | LIVINGSTON | KY | 40445-0327 |
| BECK, LARRY D | 9511 US ROUTE 36 | | | | BRADFORD | OH | 45308-9659 |
| BECK, LARRY G | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BECK, LARRY G | 12711 ANGOLA RD | | | | SWANTON | OH | 43558-9197 |
| BECK, LARRY J | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| BECK, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK, LEROY R | 20 HILLCREST DR | | | | SUGAR GROVE | IL | 60554-9180 |
| BECK, LESTER E | 12250 FROST RD | | | | HEMLOCK | MI | 48626-8414 |
| BECK, LINDA L | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, LINDA P | 17 WALKER CT | | | | POLAND | OH | 44514-2037 |
| BECK, LINDSEY I | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| BECK, LISA H | 8673 MOHICAN DR | | | | CLARKSTON | MI | 48348-3488 |
| BECK, LUTHER W | 4671 TUCSON TRL SW | | | | ATLANTA | GA | 30331-7048 |
| BECK, LYNETTE H | 2721 SUNSET STREET | | | | LORIS | SC | 29569 |
| BECK, LYNN A | 610 SKYLINE VIEW LANE | | | | HARRIMAN | TN | 37748-7904 |
| BECK, LYNN M | 3756 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| BECK, MABEL A | 122 YORKSHIRE TER | | | | HAMPTON | VA | 23666-2047 |
| BECK, MACK A | 1172 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |
| BECK, MARGARET | 207 W WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| BECK, MARGARET | 207 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| BECK, MARGARET E | C/O MELISSA BLOOD GREEN | 615 N CAPITOL | | | LANSING | MI | 48933 |
| BECK, MARION R | 0950321N | | | | WEST UNITY | OH | 43570-802 |
| BECK, MARION R | ROUTE 2 | | | | WEST UNITY | OH | 43570 |
| BECK, MARJORIE | 1017 GLEN ARBOR CT | C/O JANET L JOHNSON | | | CENTERVILLE | OH | 45459-5421 |
| BECK, MARLENE R | 2927 N 26TH ST | | | | KANSAS CITY | KS | 66104-4521 |
| BECK, MARSHALL R | 2415 CHICKASAW DR | | | | FLORENCE | AL | 35630-1653 |
| BECK, MARY B | 9096 REGENCY WOODS DRIVE | | | | WILLOUGHBY | OH | 44094-9379 |
| BECK, MARY F | PO BOX 14 | | | | LUZERNE | MI | 48636-0014 |
| BECK, MARY J. | 51 APOLLO | | | | FLUSHING | MI | 48433-9234 |
| BECK, MARY J. | 51 APOLLO AVE | | | | FLUSHING | MI | 48433-9234 |
| BECK, MARY L | PO BOX 302 | | | | GEORGETOWN | IL | 61846 |
| BECK, MARYANN | 2101 S MERIDIAN RD LOT 433 | | | | APACHE JUNCTION | AZ | 85220-7213 |
| BECK, MATHEW | 5611 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| BECK, MAXINE L | 8601 SW 19TH ST | | | | DAVIE | FL | 33324-5219 |
| BECK, MICHAEL C | APT 1509 | 221 TRUMBULL STREET | | | HARTFORD | CT | 06103-1522 |
| BECK, MICHAEL D | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| BECK, MICHAEL DAVID | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| BECK, MICHAEL J | 1405 JOPPA FOREST DR | APT L | | | JOPPA | MD | 21085-3433 |
| BECK, MICHAEL J | 1405 JOPPA FOREST DR APT L | | | | JOPPA | MD | 21085-3433 |
| BECK, MICHAEL W | 8568 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-8221 |
| BECK, MILDRED R | 3141 DAVENPORT AVE | #6 | | | SAGINAW | MI | 48602 |
| BECK, MILDRED R | 3141 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3454 |
| BECK, MYRNA | BUTLER WOOTEN & FRYHOFER | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK, MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BECK, NELLIE K | BOX 502 DAVENPORT RD | | | | DULUTH | GA | 30136 |
| BECK, NICHOLAS A | 3796 LONG HWY | | | | CHARLOTTE | MI | 48813 |
| BECK, NORMAN E | 136 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| BECK, NORMAN L | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, NOVA M | 2017 MEADVILLE RD | COUNTYR CROSS | | | TITUSVILLE | PA | 16354-7045 |
| BECK, OLA T | 4730 NORWAY DR. NW | | | | JACKSON | MS | 39206-3207 |
| BECK, OLA T | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| BECK, OLIVER W | PO BOX 34 | | | | WESTON | MI | 49289-0034 |
| BECK, ORENA | 106 E MITCHELL ST | | | | PETOSKEY | MI | 49770-2612 |
| BECK, PATRICK G | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| BECK, PATRICK GLENN | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| BECK, PAUL R | 11089 S CROSWELL,R#1 | | | | SAINT JOHNS | MI | 48879 |
| BECK, PAULINE B | 4304 HAAS DRIVE | | | | BURTON | MI | 48519-1169 |
| BECK, PENNY S | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| BECK, PHYLLIS M | 431 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852 |
| BECK, R W INC | PO BOX 68 | | | | COLUMBUS | NE | 68602-0068 |
| BECK, RALPH C | 35324 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6238 |
| BECK, RALPH F | PO BOX 178 | | | | SHARPSVILLE | IN | 46068-0178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK, RALPH L | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, REBA M | 3443 E. CLARK RD. | | | | BATH | MI | 48808-8489 |
| BECK, REBA M | 3443 CLARK RD | | | | BATH | MI | 48808-8489 |
| BECK, REBECCA A | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, REID E | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 |
| BECK, RENEE MARIE | 8041 E PIERCE STATION RD | | | | SOUTH FULTON | TN | 38257-8019 |
| BECK, REX E | 4000 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9409 |
| BECK, RICHARD F | 11163 VAILSIDE CRESCENT | | | | CARMEL | IN | 46032 |
| BECK, RICHARD H | 523 7TH ST | | | | NEW CASTLE | PA | 16102-1277 |
| BECK, RICHARD J | 6150 HIGHWAY F | | | | FARMINGTON | MO | 63640-7337 |
| BECK, RICHARD M | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |
| BECK, ROBERT | 617 E 101ST PL | | | | CHICAGO | IL | 60628-2241 |
| BECK, ROBERT ALAN | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ROBERT ALLAN | APT S5 | 475 WEST END AVENUE | | | N PLAINFIELD | NJ | 07060-6616 |
| BECK, ROBERT C | 17 SPORTSMAN LN | | | | ROTONDA WEST | FL | 33947-1910 |
| BECK, ROBERT D | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ROBERT E | 100 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| BECK, ROBERT E | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| BECK, ROBERT H | 537 MEISNER RD | | | | EAST CHINA | MI | 48054-4134 |
| BECK, ROBERT J | 7429 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9662 |
| BECK, ROBERT L | 8550 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9614 |
| BECK, ROBERT L | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| BECK, ROBERT L | 637 PETOSKEY AVE APT 203A | | | | CHARLEVOIX | MI | 49720-1154 |
| BECK, ROBERT W | 3250 RAMADA DRIVE | | | | HIGHLAND | MI | 48356-1866 |
| BECK, ROBERTA V | 2486 SHEVLIN ST | | | | FERNDALE | MI | 48220-3427 |
| BECK, ROGER W | 1150 SIGMA RD | | | | WALLED LAKE | MI | 48390-3753 |
| BECK, ROGER W | 250 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750-7436 |
| BECK, RONALD D | 131 BRANDY DR | | | | MARIETTA | OH | 45750-9378 |
| BECK, RONALD P | 107 TAYLOR DR | | | | WEST UNITY | OH | 43570-9537 |
| BECK, RONALD PETE | 10295 COUNTY ROAD 17 | | | | WEST UNITY | OH | 43570-9703 |
| BECK, RONALD W | 10197 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6015 |
| BECK, RONDA C | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, RUTH E | 3160 HIGHLANDS BLVD 12E | | | | PALM HARBOR | FL | 34684 |
| BECK, RUTH E | 3118 HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684 |
| BECK, RUTH H | 3340 SHERMAN WAY | | | | REDDING | CA | 96003-1717 |
| BECK, SAM L | 8076 ROCKWOOD LN | | | | ROGERS | AR | 72756-7927 |
| BECK, SCOTT A | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| BECK, SCOTTY D | 278 DENA MARIE DR | | | | ORTONVILLE | MI | 48462-8101 |
| BECK, SHARON | 69 FEATHER CT | | | | FLINT | MI | 48507-5922 |
| BECK, SHARON | 5290 BIRDLAND AVE | | | | DAYTON | OH | 45427-2724 |
| BECK, SHERRY M | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| BECK, SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BECK, STEPHEN D | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, STEPHEN DUAYNE | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, STEVEN G | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| BECK, T F CO INC | 2222 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-3643 |
| BECK, TAMMY J | 2921 E WALLACE ST | | | | DECATUR | IL | 62526-5236 |
| BECK, TERRY A | 4683 GIDDON MARTIN RD | | | | GAINESVILLE | GA | 30506-3570 |
| BECK, TERRY G | PO BOX 123 | | | | ASHLEY | MI | 48806-0123 |
| BECK, TERRY L | PO BOX 742 | | | | PIMA | AZ | 85543-0742 |
| BECK, TERRY L | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, TERRY LAWRENCE | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, THERESE A | 2098 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, THOMAS A | 301 KENDALL AVE APT 4 | | | | CAMPBELL | OH | 44405-2027 |
| BECK, THOMAS M | 134 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7714 |
| BECK, TIMOTHY E | 3045 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| BECK, TOMMIE J | 2945 GENES DR | | | | AUBURN HILLS | MI | 48326-2109 |
| BECK, TOMMIE J | 11630 WEDD ST APT 8 | | | | OVERLAND PARK | KS | 56210-3235 |
| BECK, VELMA M | 3635 W WARREN AVE | | | | DETROIT | MI | 48208-1847 |
| BECK, WILLIAM | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| BECK, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BECK, WILLIAM C | 2400 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4440 |
| BECK, WILLIAM C | 30 W GALLAGHER RD | | | | WEST BRANCH | MI | 48661-9707 |
| BECK, WILLIAM D | 20821 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| BECK, WILLIAM G | 5336 STRICKLAND TOWN RD | | | | LUTHERSVILLE | GA | 30251-2000 |
| BECK, WILLIAM H | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| BECK, WILLIAM J | 1107 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| BECK, WILLIAM L | 921 DALLAS DR | | | | HURON | OH | 44839 |
| BECK, WILLIAM R | 5 WHITES WOODS TRL | | | | INDIANA | PA | 15701-7446 |
| BECK, WILLIAM R | 3701 TRIPOLI BLVD | | | | PUNTA GORDA | FL | 33950-7876 |
| BECK, WILLIAM R | 245 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-6210 |
| BECK-LEY, SHARON L | 1833 MADISON DR | | | | MOON TWP | PA | 15108-1198 |
| BECK-N-DORF TRANSPORTATION | 1121 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| BECKA, GIZELLA P | 13646 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8308 |
| BECKA, MARY | 16177 RAMONA DR | | | | MIDDLEBRG HTS | OH | 44130-4862 |
| BECKA, ROBERT L | 20358 ABIGAIL LN | | | | STRONGSVILLE | OH | 44149 |
| BECKEL, FRANK J | 539 DYAS DR | | | | MANSFIELD | OH | 44905-2055 |
| BECKEL, IDA V | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| BECKEL, JENNIFER | 368 D CUMMINGHAM LN | | | | RAEFORD | NC | 28376-9728 |
| BECKEL, ROBERT E | 5051 SWAN RD | | | | STOCKBRIDGE | MI | 49285-9750 |
| BECKELHYMER, JENIFER | | | | | | | |
| BECKELHYMER, JENIFER J | WALKER BRYANT TIPPS & MALONE | 2300 ONE NASHVILLE PLACE - 150 FOURTH AVENUE NORTH | | | NASHVILLE | TN | 37219 |
| BECKELIC, ROBERT M | 525 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| BECKELS, THEODORE | | | | | | | |
| BECKEMAN MISRA KAKUDA AND ASSOCIATES LLC | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3216 |
| BECKEMAN, MISRA , KAKUDA & ASS | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3216 |
| BECKEMAN, MISRA , KAKUDA & ASSOC | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3216 |
| BECKEMEIER, BYRON L | 4292 SCHOLLENBARGER RD | | | | OXFORD | OH | 45056-9441 |
| BECKEN, WESLEY D | 102 SUNRISE CANYON DR | | | | UNIVERSAL CITY | TX | 78148-3459 |
| BECKENDORF, OTTO A | 26616 WIMBLEDON ST | | | | LEESBURG | FL | 34748-8045 |
| BECKER & BECKER PA | 1701 AUGUST STE 42 | | | | WILMINGTON | DE | 19803 |
| BECKER & MAYER! LLC | | | | | | | |
| BECKER ASPHALT | ATTN:  JEFF KOSKI | PO BOX 20190 | | | SAGINAW | MI | 48602-0190 |
| BECKER BRIAN | BECKER, BRIAN | 5077 STATE ROAD 60 | | | SLINGER | WI | 53086-9325 |
| BECKER BUICK, INC. | ROBERT CORNWELL | 636 E SPRAGUE AVE | | | SPOKANE | WA | 99202-2122 |
| BECKER BUICK-GMC TRUCK | ROBERT CORNWELL | 636 E SPRAGUE AVE | | | SPOKANE | WA | 99202-2122 |
| BECKER BUICK-PONTIAC-GMC | 636 E SPRAGUE AVE | | | | SPOKANE | WA | 99202-2122 |
| BECKER C.P.A. REVIEW | 3435 BROADWAY SUITE L3 | | | | KANSAS CITY | MO | 64111 |
| BECKER CAD CAM CAST INC | 20700 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 |
| BECKER CAROLYN | 2045 AVIGNON DR | | | | SAINT CHARLES | MO | 63303-5957 |
| BECKER CHARLES | 9809 BECK CIR | | | | AUSTIN | TX | 78758-5405 |
| BECKER CHEM/BX 13005 | PO BOX 13005 | | | | HAMILTON | OH | 45013-0005 |
| BECKER CPA | 2707 STEMMONS STE 145 | | | | DALLAS | TX | 75207 |
| BECKER CPA | 2581 PIEDMONT RD C 1155 | | | | ATLANTA | GA | 30324 |
| BECKER CPA AND CMA REVIEW | ADMINISTRATIVE OFFICES | 15760 VENTURA BLVD STE 1101 | | | ENCINO | CA | 91436-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER CPA REVIEW | 661 GRACELAND AVE | | | | DES PLAINES | IL | 60016-4518 |
| BECKER CPA REVIEW | 1132 S RANGELINE RD | | | | CARMEL | IN | 46032 |
| BECKER CPA REVIEW | 1038 STOCKTON ST | | | | INDIANAPOLIS | IN | 46260-4927 |
| BECKER CPA REVIEW | 1228 EUCLID AVE SUITE 340 | | | | CLEVELAND | OH | 44115 |
| BECKER CPA REVIEW COURSE | 28650 W 11 MILE RD STE 201 | | | | FARMINGTON HILLS | MI | 48336-1502 |
| BECKER CPA REVIEW COURSE | 5678 W BROWN DEER RD | | | | MILWAUKEE | WI | 53223 |
| BECKER CPA REVIEW COURSE | 2707 STEMMONS 145 | | | | DALLAS | TX | 75207 |
| BECKER CYNTHIA | BECKER, CYNTHIA | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER CYNTHIA | BECKER, CYNTHIA | 975 OAK STREET SUITE 1050 | | | EUGENE | OR | 97401 |
| BECKER CYNTHIA | BECKER, VAN CHARLES | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER DAVID | 6 ARROWOOD TER | | | | BETHESDA | MD | 20817-2829 |
| BECKER DEB | 15 HIGHLAND AVE | | | | HANOVER | PA | 17331-2211 |
| BECKER FRANK F (ESTATE OF) (475140) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BECKER GEARTY CPE | ONE TOWER LANE | 11TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 |
| BECKER GEARTY CPE | ATTN ROB FOSTER CPE | ONE TOWER LANE 11TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 |
| BECKER GEORGE (459510) | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BECKER GMBH CAD-CAM CAST | QUOTSHAUSEN BRUECKENSTR 19A | | | STEFFENBERG HE 35239 GERMANY | | | |
| BECKER GMBH CAD-CAM-CAST | BRUECKENSTRASSE 19 | | | STEFFENBERG 35239 GERMANY | | | |
| BECKER GROUP LLC | TRACY TARANTINE | 6600 E. 15 MILE ROAD | | CELAYA GJ 38010 MEXICO | | | |
| BECKER GROUP/STRLNG | 17000 KERCHEVAL AVE | STE 200 | | | GROSSE POINTE | MI | 48230-1570 |
| BECKER GROUP/WARREN | 15 MILE | | | | WARREN | MI | 48312 |
| BECKER HAROLD C (350431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKER HERBERT E (475762) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BECKER HERMAN (ESTATE OF) (495012) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKER III, BERNARD J | 57831 ROMAN DR | | | | WASHINGTON | MI | 48094-2946 |
| BECKER III, FRED K | 4203 3RD AVE | | | | ALTOONA | PA | 16602-1509 |
| BECKER INC CAD CAM CAST | 20700 CIVIC CENTER DR | STE 110 | | | SOUTHFIELD | MI | 48076-4102 |
| BECKER IRIS | 22 OCTOBER HILL RD | | | | OAK RIDGE | NJ | 07438-9194 |
| BECKER JAMES (625541) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JAMES (625541) - FRANK CHARLES | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JAMES (625541) - RIME WALTER | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JOSEPH L | 1742 SCHOOLHOUSE DR | | | | DYSART | PA | 16636-7704 |
| BECKER JR, ALBERT F | 242 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1353 |
| BECKER JR, ANDREW L | 8780 CHATHAM RD | | | | MEDINA | OH | 44256-9117 |
| BECKER JR, BERT L | 14235 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BECKER JR, DONALD J | 1647 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| BECKER JR, GARY R | 9025 MUIRLAND DR | | | | PLYMOUTH | MI | 48170-3425 |
| BECKER JR, JAMES A | PO BOX 96 | | | | COTTLEVILLE | MO | 63338-0096 |
| BECKER JR, LEWIS A | 20080 ITHACA RD | | | | BRANT | MI | 48614-9773 |
| BECKER JR, OTTO A | 7801 PENINSULA EXPY APT 224 | | | | DUNDALK | MD | 21222-6066 |
| BECKER JR, WILLIAM E | 904 MCEWAN LN | | | | MILTON | WI | 53563-1709 |
| BECKER JR, WILLIAM E | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| BECKER JULES A | BECKER, JULES A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER KENNETH J (438818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKER MAURICE | 1337 OAK CIRCLE DR | | | | GLENDALE | CA | 91208-1107 |
| BECKER NICK | 220 SOUTH ALDER CREEK DRIVE | | | | ROMEOVILLE | IL | 60446 |
| BECKER ORTHOPEDIC | PO BOX 4840 | | | | TROY | MI | 48099-4840 |
| BECKER RENEE | 1402 TRAILSIDE DR | | | | BEECHER | IL | 60401-3618 |
| BECKER RONALD G (419389) | SIMMONS LAW FIRM | | | | | | |
| BECKER SHARLENE | 1710 SUNNYHILLS DR | | | | BRANDON | FL | 33510-2240 |
| BECKER SR, ROBERT J | RR 2 BOX 260-40 | | | | SOLSBERRY | IN | 47459-9446 |
| BECKER STAHL-SERVICE GMBH & CO KG | INDUSTRIEGIEBIET AM MERSCH | WEETFELDER STRABE 57 59199 | | BOENEN GERMANY GERMANY | | | |
| BECKER WALTER | BECKER, WALTER | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WALTER | MOTORISTS MUTUAL INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WALTER | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WILLIAM J (506411) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKER, ADA R | 5605 E LINKS BLVD | | | | HILLIARD | OH | 43026-1397 |
| BECKER, ADELE D | 2206 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1465 |
| BECKER, ADELINE | 14141 FENTON | | | | REDFORD | MI | 48239 |
| BECKER, ALBERT C | 68 EASTRIDGE RD | | | | FAYETTEVILLE | TN | 37334-6693 |
| BECKER, ALBERT C | 3500 WEST ELMS ST | | | | LIMA | OH | 45807 |
| BECKER, ALTA C | 35588 DOVER ST | | | | LIVONIA | MI | 48150-3507 |
| BECKER, ALTON A | 1518 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| BECKER, ANDREW J | 6220 GREENWOOD RD | | | | CENTRALIA | IL | 62801-7306 |
| BECKER, ANDREW W | 1219 SHINGLE OAK CT | | | | TROY | MO | 63379-2222 |
| BECKER, ANTHONY L | 5540 GAULT RD | | | | NORTH JACKSON | OH | 44451-9764 |
| BECKER, ARLEN G | 9471 LAUBACH AVE | | | | SPARTA | MI | 49345-9752 |
| BECKER, ARTHUR W | 1868 REESE RD | | | | CLIFTON SPGS | NY | 14432-9345 |
| BECKER, B | 7723 W 45 PLACE | | | | LYONS | IL | 60534-1913 |
| BECKER, BABETTA A | 18311 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4944 |
| BECKER, BARBARA L | 1323 GREENMOOR DR | | | | GREENVILLE | OH | 45331-2947 |
| BECKER, BARBARA L | 1323 GREENMOORE CT | | | | GREENVILLE | OH | 45331-2947 |
| BECKER, BERTHA | 5519 IDAHO | | | | ST LOUIS | MO | 63111-1828 |
| BECKER, BERTHA | 5519 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-1828 |
| BECKER, BESSIE L | 4020 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9208 |
| BECKER, BESSIE L. | 4020 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9208 |
| BECKER, BETTY J | 219 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706 |
| BECKER, BETTY J | 200 THE GLEBE BLVD APT 3002 | | | | DALEVILLE | VA | 24083-3726 |
| BECKER, BEVERLY J | 5666 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-9008 |
| BECKER, BONNIE J | 2620 SHATTUCK RD | | | | SAGINAW | MI | 48603-3344 |
| BECKER, BRANDY R | 5152 MORRISH RD APT 10 | | | | SWARTZ CREEK | MI | 48473-1800 |
| BECKER, BRAUNDA J | 214 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1040 |
| BECKER, BRENT H | 3820 MINIFRED DR | | | | SHERIDAN | MI | 48884-9343 |
| BECKER, BRIAN | 5077 STATE ROAD 60 | | | | SLINGER | WI | 53086-9325 |
| BECKER, BRIAN | 4718 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8221 |
| BECKER, BRIAN D | 12191 CENTER RD | | | | FENTON | MI | 48430-9511 |
| BECKER, BRIAN L | 12214 MACINTOSH DR | | | | FENTON | MI | 48430-3531 |
| BECKER, BRUCE F | 3160 DUKE DR | | | | PRESCOTT | AZ | 86301-4132 |
| BECKER, CAROL | APT 137 | 5891 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3321 |
| BECKER, CAROLE L | 3143 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| BECKER, CAROLIN | | | | | | | |
| BECKER, CAROLYN B | PO BOX 670 | | | | ATHENS | WV | 24712-0670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER, CHAD S | 118 WALLEYE CT | | | | LAGRANGE | OH | 44050-9619 |
| BECKER, CHARLES A | 4970 FRANCIS RD | | | | HALE | MI | 48739-8106 |
| BECKER, CHARLES D | 4627 SPURWOOD DR | | | | SAGINAW | MI | 48603-3114 |
| BECKER, CHARLES D | 151 EFFIE DR | | | | PIEDMONT | SC | 29673-7318 |
| BECKER, CHARLES P | 467 GOSHEN RD | | | | LITCHFIELD | CT | 06759-2406 |
| BECKER, CHRISTOPHER CARL | 2646 APT C HAZEL AVE. | | | | DAYTON | OH | 45420 |
| BECKER, CURTIS D | 107 E 4TH ST | | | | NORBORNE | MO | 64668-1321 |
| BECKER, CYNTHIA | 19733 EVERHILL AVE | | | | FARMINGTON | MN | 55024 |
| BECKER, CYNTHIA | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER, CYNTHIA | JOHNSON CLIFTON LARSON & SCHALLER PC | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| BECKER, DALE M | 3672 HANES RD | | | | VASSAR | MI | 48768-9227 |
| BECKER, DANIEL L | 14225 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3437 |
| BECKER, DAVID A | 13365 E TOWNSHIP ROAD 8 | | | | REPUBLIC | OH | 44867-9505 |
| BECKER, DAVID A | 6062 TIMBERBEND DR | | | | AVON | IN | 46123-7705 |
| BECKER, DAVID L | 10748 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9268 |
| BECKER, DEAN A | 10221 S ELEANOR AVE | | | | PALOS HILLS | IL | 60465-1463 |
| BECKER, DEANNA L | 45818 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9752 |
| BECKER, DEBRA J | 2822 BRIARHURST DR APT 37 | | | | HOUSTON | TX | 77057-5323 |
| BECKER, DELORES A | 2455 E CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DELORES A | 2455 CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DIANE C | 118 TURNER AVE | | | | ENCINITAS | CA | 92024-2926 |
| BECKER, DIANE S | 2455 CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DONALD E | 406 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| BECKER, DONALD G | 1776 YARDLEY CIR | | | | DAYTON | OH | 45459-6916 |
| BECKER, DONALD J | 4447 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| BECKER, DONALD J | 409 PACIFIC OAKS RD | | | | GOLETA | CA | 93117-2910 |
| BECKER, DORINE | 3834 LONGFORE DR | | | | BAY CITY | MI | 48706-2163 |
| BECKER, DORIS E | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| BECKER, DORIS J | 774 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077 |
| BECKER, DOUGLAS J | PO BOX 782 | | | | SAINT HELEN | MI | 48656-0782 |
| BECKER, E | 5130 BRITTANY DR S APT 503 | | | | SAINT PETERSBURG | FL | 33715-1524 |
| BECKER, EARL R | 9283 S 500 W | | | | WARREN | IN | 46792-9767 |
| BECKER, EDNA | 7183 E HARRISON RD | | | | BRECKENRIDGE | MI | 48615-9508 |
| BECKER, EDWARD P | 2699 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| BECKER, ELAINE C | 9043 HARBOR ISLE DR | | | | WINDERMERE | FL | 34786-8351 |
| BECKER, ELIZABETH S | 21570 MCCOY RD | | | | LAWSON | MO | 64062-8125 |
| BECKER, EMILY M | 7 GALINA COURT JBW | ROUTE #23 | | | FORT MYERS | FL | 33912 |
| BECKER, ERIC | | | | | | | |
| BECKER, ERNA E | 15 OAKRIDGE RD | | | | VERONA | NJ | 07044-1115 |
| BECKER, ETHEL M | 1660 STAFFORD AVE | | | | BRISTOL | CT | 06010-2571 |
| BECKER, FRANK F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| BECKER, FREDERICK H | 813 LEMANS DR | | | | SEBRING | FL | 33872-3098 |
| BECKER, GEORGE | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BECKER, GEORGE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BECKER, GEORGE A | 156 PEBBLE LN | | | | BIGLERVILLE | PA | 17307-9636 |
| BECKER, GERALD L | 12465 SUMMIT DR | | | | WARSAW | MO | 65355-5588 |
| BECKER, GERHARD G | 1634 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-3302 |
| BECKER, GILBERT W | 311 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| BECKER, GLENN D | 3088 E BURT RD | | | | BURT | MI | 48417-9634 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER, GRANT T | 2420 WINDSOR RD | | | | WEST PALM BEACH | FL | 33410-1330 |
| BECKER, GREGORY M | 1996 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| BECKER, GREGORY MICHAEL | 1996 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| BECKER, GROVER A | 8787 FLAGLER ST | | | | DAYTON | OH | 45415-1315 |
| BECKER, GUY D | 423 JULIAN AVE | | | | LANSING | MI | 48917-2746 |
| BECKER, HAROLD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKER, HAROLD D | 2484 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| BECKER, HELEN | 100 RUGER CT. | | | | SUFFOLK | VA | 23434-9217 |
| BECKER, HERBERT E | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BECKER, HERBERT H | 1690 KINGSWAY DR | | | | XENIA | OH | 45385-9526 |
| BECKER, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKER, HERMAN A | 12163 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4075 |
| BECKER, HORST H | 20011 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3794 |
| BECKER, HOWARD W | 1738 BASS RD | | | | WATERPORT | NY | 14571-9734 |
| BECKER, HUBERT | 330 E MAIN ST, BOX 155 | | | | MAPLE RAPIDS | MI | 48853 |
| BECKER, JAMES | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| BECKER, JAMES B | 208 W BOULEVARD AVE | | | | BISMARCK | ND | 58501-3505 |
| BECKER, JAMES B | APT 337 | 182 SOUTH COUNTY ROAD 550 EAST | | | AVON | IN | 46123-7064 |
| BECKER, JAMES D | 7653 LILY TROTTER ST | | | | NORTH LAS VEGAS | NV | 89084-2404 |
| BECKER, JAMES E | 120 SHAVER AVE | | | | N SYRACUSE | NY | 13212-1318 |
| BECKER, JAMES F | PO BOX 241 | | | | FOWLER | MI | 48835-0241 |
| BECKER, JAMES J | 516 ABRAMS CT | | | | BEAR | DE | 19701-3501 |
| BECKER, JAMES J | 144 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2003 |
| BECKER, JAMES L | 1121 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| BECKER, JARED LUCAS | APT 2B | 242 MANZANA COURT NORTHWEST | | | GRAND RAPIDS | MI | 49534-5727 |
| BECKER, JEFFREY A | 10616 ZINRAN CIR S | | | | BLOOMINGTON | MN | 55438-2261 |
| BECKER, JOAN | 6408 LAKE BREEZE DR | | | | BRIGHTON | MI | 48114-7699 |
| BECKER, JOAN | 6408 LAKEBREEZE | | | | BRIGHTON | MI | 48114-8703 |
| BECKER, JOANNA M | PO BOX 1047 | | | | ROYAL OAK | MI | 48068-1047 |
| BECKER, JOHN B | 9019 LAKESIDE DR | | | | PERRINTON | MI | 48871-9640 |
| BECKER, JOHN M | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BECKER, JOHN P | PO BOX 245 | | | | WHITMORE LAKE | MI | 48189-0245 |
| BECKER, JOHN PATRICK | PO BOX 245 | | | | WHITMORE LAKE | MI | 48189-0245 |
| BECKER, JOHN S | 2214 CHRISTNER ST | | | | BURTON | MI | 48519-1064 |
| BECKER, JOYCE A | 7101 S SESAME STREET TER | | | | HOMOSASSA | FL | 34446-3437 |
| BECKER, JOYCE E | 4395 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| BECKER, JUANITA L | 1829 W GRAND RIVER AVE APT I18 | | | | OKEMOS | MI | 48864-5804 |
| BECKER, JUANITA L | APT I16 | 1829 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-5804 |
| BECKER, JUDITH W | 819 VIENNA RD | | | | NILES | OH | 44446-3501 |
| BECKER, KARL J | 2 MISTY LAKE CT | | | | BARNEGAT | NJ | 08005-5518 |
| BECKER, KATHERINE | 12654 E W AVE | | | | VICKSBURG | MI | 49097-9572 |
| BECKER, KATHLEEN | 7009 COLBY AVE | | | | WINDSOR HTS | IA | 50311-1401 |
| BECKER, KAY E | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| BECKER, KENNARD | 2051 N 500 E | | | | MARION | IN | 46952-8557 |
| BECKER, KENNETH E | 310 WALNUT FOREST DR | | | | O FALLON | MO | 63366-4126 |
| BECKER, KENNETH J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKER, KENNETH O | 550 W 600 N APT 9 | | | | SAINT GEORGE | UT | 84770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER, KENNETH P | 2023 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| BECKER, KURT J | 9974 DELORES DR | | | | STREETSBORO | OH | 44241-4857 |
| BECKER, KYLENE | 6252 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| BECKER, LARRY J | PO BOX 1279 | | | | WASKOM | TX | 75692-1279 |
| BECKER, LARRY K | 851 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| BECKER, LAURA | 418 VAN NOSTRAND AVENUE | | | | JERSEY CITY | NJ | 07305-1309 |
| BECKER, LAURENCE | 5472 JIM SMITH RD | | | | COOKEVILLE | TN | 38506-8576 |
| BECKER, LAVERN F | 2327 OAK MEADOW DR | | | | O FALLON | MO | 63368-6563 |
| BECKER, LAWRENCE J | 4334 DARTMOOR DR | | | | INDIANAPOLIS | IN | 46254-2241 |
| BECKER, LEO D | 4132 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| BECKER, LEON F | 614 GRANT ST | | | | FENTON | MI | 48430-2057 |
| BECKER, LEONARD P | 1241 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| BECKER, LINDA C | 208 ELMHURST CIRCLE | | | | CRANBERRY TWP | PA | 16066-2820 |
| BECKER, LORENA R | 134 CONCORD STREET | | | | BRISTOL | CT | 06010-3611 |
| BECKER, LORENA R | 134 CONCORD ST | | | | BRISTOL | CT | 06010-3611 |
| BECKER, LORETTA D | 9312 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| BECKER, LORETTA R | 3106 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3502 |
| BECKER, LOWELL R | 514 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| BECKER, MARGARET E | 11311 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| BECKER, MARGARET E | 2221 S PROGRESS RD | | | | SPOKANE VALLEY | WA | 99037-9316 |
| BECKER, MARGARET MARY | 5916 PENNY FARM DR SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6706 |
| BECKER, MARGARET S | 1715 KINGSWAY DR | | | | XENIA | OH | 45385 |
| BECKER, MARIANNE R | 552 OAK HILLS DR | | | | BANDERA | TX | 78003-4314 |
| BECKER, MARIE | 3057 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BECKER, MARIE A | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| BECKER, MARJORIE | 1110 GROVE ST APT 2E | | | | DOWNERS GROVE | IL | 60515-1783 |
| BECKER, MARK D | 1635 CREEKSIDE CT. | | | | WASHINGTON | IL | 61571 |
| BECKER, MARK S | 3096 AVALON DR | | | | FLINT | MI | 48507-3406 |
| BECKER, MARY | 3420 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| BECKER, MARY L | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| BECKER, MICHAEL D | 11845 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| BECKER, MICHAEL J | 433 LANGSTON PLACE DR | | | | FORT MILL | SC | 29708 |
| BECKER, MICHAEL W | 18311 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4944 |
| BECKER, MYRA J | 16843 119TH PLACE NORTHEAST | | | | BOTHELL | WA | 98011-5462 |
| BECKER, NEAL J | 8926 WAGER RD | | | | LYONS | MI | 48851-9200 |
| BECKER, NICK | 220 SOUTH ALDER CREEK DRIVE | | | | ROMEOVILLE | IL | 60446 |
| BECKER, NORMA L | 8117 WATERMARK CT | | | | WEST CHESTER | OH | 45069-8901 |
| BECKER, PAMELA R | 3151 GOTFREDSON RD | | | | SUPERIOR TOWNSHIP | MI | 48198-9436 |
| BECKER, PATRICK J | 21502 SHERIDAN RUN | | | | ESTERO | FL | 33928-6215 |
| BECKER, PAUL A | 5326 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |
| BECKER, PAUL E | 446 N STATE HWY 149 | | | | COOKS | MI | 49817 |
| BECKER, PAUL E | BOX 876, 204 WEBSTER | | | | CATLIN | IL | 61817 |
| BECKER, PAUL H | 905 OAKMERE PL | | | | N MUSKEGON | MI | 49445-2964 |
| BECKER, PAUL J | 311 LAKESIDE DR | | | | BEL AIR | MD | 21015-4724 |
| BECKER, PAUL R | 523 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| BECKER, PAUL W | 2051 N 500 E | | | | MARION | IN | 46952-8557 |
| BECKER, PAUL W | 2550 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9583 |
| BECKER, PAULINE | 19164 HARBOUR TREE CT | | | | NORTH FORT MYERS | FL | 33903 |
| BECKER, PAULINE V | 12424 E 42ND ST | | | | INDEPENDENCE | MO | 64055-4426 |
| BECKER, PHYLLIS J | 510 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| BECKER, R G | 3309 S. PTE. AU GRES RD. | | | | AU GRES | MI | 48703 |
| BECKER, RANDY D | 3728 S GREENWICH LN | | | | INDEPENDENCE | MO | 64055-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER, RAYMOND L | 11884 W DEERFIELD RD | | | | REMUS | MI | 49340-9637 |
| BECKER, RICHARD B | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| BECKER, RICHARD C | 195 W TAHITI DR | | | | CASA GRANDE | AZ | 85122 |
| BECKER, RICHARD G | 12424 E 42ND ST S | | | | INDEPENDENCE | MO | 64055-4426 |
| BECKER, RICHARD R | 5790 TOULON CT | | | | HUBER HEIGHTS | OH | 45424-2609 |
| BECKER, RICHARD R | 5790 TOULON COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BECKER, ROBERT C | 11943 WESTWOOD LN | | | | HIGHLAND | IL | 62249-3863 |
| BECKER, ROBERT G | 12728 HOLBROOK DR | | | | HUNTLEY | IL | 60142-6407 |
| BECKER, ROBERT G | 3754 DELAWARE AVE APT 309 | | | | KENMORE | NY | 14217-1069 |
| BECKER, ROBERT GARY | 3754 DELAWARE AVE APT 309 | | | | BUFFALO | NY | 14217 |
| BECKER, ROBERT I | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| BECKER, ROBERT L | 21590 C HWY | | | | LAWSON | MO | 64062 |
| BECKER, ROBERT L | 21570 MCCOY RD | | | | LAWSON | MO | 64062-8125 |
| BECKER, ROBERT M | 2583 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| BECKER, ROBERT M | 19 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1665 |
| BECKER, ROBERT R | 3480 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5650 |
| BECKER, ROBERT W | 638 TUGGLES CT | | | | BATAVIA | IL | 60510-8664 |
| BECKER, ROLAND A | N4656 STATE HIGHWAY M35 | | | | MENOMINEE | MI | 49858-9515 |
| BECKER, ROLLAND N | 9309 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| BECKER, RONALD | 819 RUNNING DEER DRIVE | | | | COLUMBIA | TN | 38401-8040 |
| BECKER, RONALD E | 117 W JOHNSON ST | | | | SAGINAW | MI | 48604-1340 |
| BECKER, RONALD G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BECKER, RONALD H | 1029 SWEET JASMINE DR | | | | TRINITY | FL | 34655-7136 |
| BECKER, RONALD J | 3230 W BASS CREEK RD | | | | BELOIT | WI | 53511-9024 |
| BECKER, RONALD L | 4256 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1310 |
| BECKER, RONALD W | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-8667 |
| BECKER, RONALD WAYNE | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-8667 |
| BECKER, ROSEMARY A | 430 1/2 BRIDGE AVE | | | | ALMA | MI | 48801-2075 |
| BECKER, ROSS H | 1021 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| BECKER, RUSSELL W | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746-9238 |
| BECKER, SHARLENE | 1710 SUNNYHILLS DR | | | | BRANDON | FL | 33510-2240 |
| BECKER, STELLA | 1011 ROUTE 481 | | | | MONONGAHELA | PA | 15063-3548 |
| BECKER, STEVEN J | 5916 PENNY FARM DR SE | | | | KENTWOOD | MI | 49508-6706 |
| BECKER, THERESA M | 1301 DIXON DR | | | | ST PAUL PARK | MN | 55071-1232 |
| BECKER, THOMAS D | 5455 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011-9793 |
| BECKER, THOMAS M | 1785 CORTLAND LN | | | | BROADVIEW HTS | OH | 44147-3607 |
| BECKER, THOMAS W | 100 RUGER CT | | | | SUFFOLK | VA | 23434-9217 |
| BECKER, TYSON C | 416 N WEST ST | | | | ROYAL OAK | MI | 48067-4806 |
| BECKER, VAN CHARLES | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER, VIRGINIA L | 708 TURNER ST | | | | DEWITT | MI | 48820 |
| BECKER, WALLACE C | PO BOX 50 | | | | PAUL SMITHS | NY | 12970 |
| BECKER, WALTER | ZEEHANDELAR STEVEN J | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER, WALTER | | | | | | | |
| BECKER, WANDA | 1910 PERRINE RD | | | | FARMINGTON | MO | 63640-7159 |
| BECKER, WILLIAM A | 718 CRYSTAL CT | | | | BEDFORD | IN | 47421-6777 |
| BECKER, WILLIAM F | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| BECKER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKER, WILLIAM J | 7440 ROSEDALE BLVD | C/O BECKY J BECKER | | | ALLEN PARK | MI | 48101-1831 |
| BECKER, WILMA D | 655 N FORDNEY ROAD | | | | HEMLOCK | MI | 48626-8430 |
| BECKER-SHERRARD, BARBARA K | 333 ALBRO ST | | | | PORTLAND | MI | 48875-1103 |
| BECKERCONVISOR CPA REVIEW | STUDENT ACCOUNT CENTER | 1 TOWER LN STE 1000 | | | OAKBROOK TERRACE | IL | 60181-4624 |
| BECKERICH, EDWARD A | 22486 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKERLE EUGENE L (660832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKERLE, EUGENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKERLE, JACQUELINE R | 26450 ROOKERY LAKE DR | | | | BONITA SPRINGS | FL | 34134-5639 |
| BECKERLEY, BARBARA A | PO BOX 16443 | | | | FRESNO | CA | 93755-6443 |
| BECKERMAN, DONALD G | 14172 64TH DR N | | | | WEST PALM BEACH | FL | 33418-7285 |
| BECKERMAN, HELEN G | 302 E. MAIN STREET | | | | ALLENDALE | IL | 62410 |
| BECKERMAN, LARRY R | 406 URBAN ST | | | | ALLENDALE | IL | 62410-9520 |
| BECKERMAN, RONALD D | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BECKERMAN, SUSAN B | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BECKERS MOBIL | 525 S DIXIE HWY | | | | BEECHER | IL | 60401-3139 |
| BECKERS, ROLLEN G | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| BECKERT & HIESTER INC | 2025 CARMAN DR | | | | SAGINAW | MI | 48602-2915 |
| BECKERT, CAROL L | 13078 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9679 |
| BECKERT, EDWARD J | 19686 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1918 |
| BECKERT, LAURENCE E | 8187 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| BECKERT, MICHAEL A | 6474 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9570 |
| BECKERT, STEVEN R | 7425 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9532 |
| BECKETT ARHTUR JR (443139) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKETT JOHN (ESTATE OF) (657140) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BECKETT JR, CLARENCE P | PO BOX 141 | | | | EDMONTON | KY | 42129-0141 |
| BECKETT JR, JOHN W | 464 LAWRENCE ST | | | | PORTLAND | MI | 48875-1636 |
| BECKETT, ALICE Q | 34 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| BECKETT, ALICE Q | 34 HEATH DR | | | | WARREN | OH | 44481-9001 |
| BECKETT, ARHTUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKETT, BARBARA J | 2556 PINE RUN RD | | | | LAS VEGAS | NV | 89135-2011 |
| BECKETT, BARBARA L | 104 TEMI RD | | | | RAYNHAM | MA | 02767-1250 |
| BECKETT, CARLOS | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| BECKETT, CHARLES E | 9088 SOUTHERN CHARM CIR | | | | BROOKSVILLE | FL | 34613-6884 |
| BECKETT, CHARLES W | 1511 ESTERO BLVD # UT207 | | | | FORT MYERS BEACH | FL | 33931 |
| BECKETT, CLARICE | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| BECKETT, CONNIE | PO BOX 625 | | | | WASHINGTON | MI | 48094-0625 |
| BECKETT, DANIEL | 2370 JERUSALEM DRIVE | | | | HEMINGWAY | SC | 29554-4325 |
| BECKETT, DANIEL F | 1397 GAMBRELL DR APT 304 | | | | PONTIAC | MI | 48340-2134 |
| BECKETT, DEE ANN | 1701 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| BECKETT, DOUGLAS R | 7681 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1046 |
| BECKETT, ERIC C | 3269 HILLTOP DR | | | | HOLLY | MI | 48442-1910 |
| BECKETT, ERIC E | 8619 S SHARON DR | | | | OAK CREEK | WI | 53154-3471 |
| BECKETT, JAMES C | 2814 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| BECKETT, JAMES W | 757 IMPALA PL | | | | HAMILTON | OH | 45013-3816 |
| BECKETT, JESSE T | 143 RAINBOW DR # 4389 | | | | LIVINGSTON | TX | 77399-1043 |
| BECKETT, JOHN T | 3633 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2623 |
| BECKETT, KATHERINE E | 6723 N BRANCH CT APT 7 | | | | NORTH BRANCH | MI | 48461-9352 |
| BECKETT, LARRY D | 238 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1104 |
| BECKETT, LAVERNE S | 245 BRYANT ST APT 206 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| BECKETT, LAWRENCE M | 51560 BETTS RD | | | | WELLINGTON | OH | 44090-9133 |
| BECKETT, LEROY L | 7980 M-33 | | | | ATLANTA | MI | 49709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKETT, LOIS M | 158 PINE MOUNTAIN DRIVE | | | | EASLEY | SC | 29640-9617 |
| BECKETT, MARK E | 8521 PORTER RD APT 96 | | | | NIAGARA FALLS | NY | 14304-1631 |
| BECKETT, MICHAEL A | 8803 HARKATE WAY | | | | RANDALLSTOWN | MD | 21133-4244 |
| BECKETT, MICHAEL L | 5879 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1693 |
| BECKETT, NORMA J | 7727 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-8977 |
| BECKETT, PAUL L | 720 PIPER RD | | | | HASLETT | MI | 48840-9793 |
| BECKETT, PHYLLIS | 232 PORTER DR | | | | ENGLEWOOD | OH | 45322-2452 |
| BECKETT, RICHARD L | 8507 PARAGON RD | | | | CENTERVILLE | OH | 45458-3303 |
| BECKETT, ROBERT A | 1382 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 |
| BECKETT, ROBERT J | 7909 GOODWIN RD | | | | LYONS | MI | 48851 |
| BECKETT, ROBERT L | 705 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| BECKETT, ROSETTA R | 22 ELMER PL | | | | TEANECK | NJ | 07666-3706 |
| BECKETT, VERA C | 22701 ESSEX WAY ST | APT 637 | | | SOUTHFIELD | MI | 48033-3332 |
| BECKETT, WILLIAM A | 258 ORANGE ST | | | | GALION | OH | 44833-2422 |
| BECKETT, WILLIAM G | 5000 BRUNSWICK DR | | | | UTICA | MI | 48316-3133 |
| BECKETTT, JUNNE S | 1357 TAFT PL APT 3 | | | | HAMILTON | OH | 45013-6320 |
| BECKEY URBANEK | 4390 FIELDSTONE CT | | | | BRUNSWICK | OH | 44212-2092 |
| BECKEY, BARBERA R | 2391 SUNSET LN | | | | ADRIAN | MI | 49221-3683 |
| BECKEY, DEBBY A | 1209 MURRAY DR | | | | TECUMSEH | MI | 49286-1719 |
| BECKEY, JAMES | 17762 W MAUI LN | | | | SURPRISE | AZ | 85388-7553 |
| BECKEY, JOHN D | 850 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| BECKFORD HUMBERTO | BECKFORD, HUMBERTO | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| BECKFORD HUMBERTO | BECKFORD, HUMBERTO | SUITE 2200 MUSEUM TOWER , 150 WEST FLAGLER STREET | | | MIAMI | FL | 33130 |
| BECKFORD, HUMBERTO | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON | SUITE 2200 MUSEUM TOWER, 150 WEST FLAGLER STREET | | | MIAMI | FL | 33130 |
| BECKFORD, HUMBERTO | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| BECKFORD, JOY F | 5 SOUTHERN CROSS LN APT 208 | | | | BOYNTON BEACH | FL | 33436-6529 |
| BECKFORD, SANDRA P | 8791 ALBANY ST | | | | OAK PARK | MI | 48237-2324 |
| BECKFORD, SANDRA P. | 8791 ALBANY ST | | | | OAK PARK | MI | 48237-2324 |
| BECKHAM COUNTY TREASURER | PO BOX 600 | | | | SAYRE | OK | 73662-0600 |
| BECKHAM DOUG | BECKHAM, DOUG | | | | | | |
| BECKHAM JR., JIMMY C | PO BOX 441 | | | | NILES | OH | 44446-0441 |
| BECKHAM JR., JIMMY C. | 104 ARMS BLVD APT 11 | EASTWOOD ARMS APARTMENTS | | | NILES | OH | 44446-2764 |
| BECKHAM JUNE MCDANIEL | BECKHAM, JUNE MCDANIEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BECKHAM JUNE MCDANIEL | BECKHAM, REGGIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BECKHAM KILBURN | 673 HIGHWAY 1228 | | | | EAST BERNSTADT | KY | 40729-7610 |
| BECKHAM LEWIS | 534 E HALSEY ST | | | | REPUBLIC | MO | 65738-2625 |
| BECKHAM, BARBARA G | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| BECKHAM, BENJAMIN T | 829 FAIRVIEW STREET | | | | SHREVEPORT | LA | 71104-4227 |
| BECKHAM, BENJAMIN THOMAS | 829 FAIRVIEW STREET | | | | SHREVEPORT | LA | 71104-4227 |
| BECKHAM, CHAD A | 805 W CROMER AVE | | | | MUNCIE | IN | 47303 |
| BECKHAM, CHARLES | 118 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| BECKHAM, CHARLES M | 14220 STAHELIN AVE | | | | DETROIT | MI | 48223-2986 |
| BECKHAM, CHERYL A | 781 HILLDALE LN | | | | LITHONIA | GA | 30058 |
| BECKHAM, DAVID | 1747 EMERSON AVE | | | | DAYTON | OH | 45406 |
| BECKHAM, DAVID A | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BECKHAM, DAVID ALLEN | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BECKHAM, DAVID F | 1831 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2734 |
| BECKHAM, DUANE A | 906 SUNSET DR | | | | FINDLEY | OH | 45840-8308 |
| BECKHAM, ERNEST J | 3878 BRETTON WOODS RD | | | | DECATUR | GA | 30032-1402 |
| BECKHAM, ERNEST J | 1515 WALTHAM P.L.S.E. | | | | ATLANTA | GA | 30316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKHAM, FLOYD E | 5765 EAST 500 NORTH | | | | BROWNSBURG | IN | 46112 |
| BECKHAM, GERALD K | ROUTE 8 | | | | CARTHAGE | MS | 39051 |
| BECKHAM, GERTRUDE | 11 POWDER HORN DR | | | | PALM COAST | FL | 32164 |
| BECKHAM, H J | 3266 KNIGHT RD | | | | OMER | MI | 48749-9655 |
| BECKHAM, HUEY P | 4611 DE KALB AVE | | | | DALLAS | TX | 75216-8219 |
| BECKHAM, JAMES F | 27 FIEDLER CT APT C | | | | FENTON | MO | 63026-5516 |
| BECKHAM, JAMES L | 3691 CYPRESS CIR | | | | GULF SHORES | AL | 36542-9038 |
| BECKHAM, JAMES R | 7672 SEBRING DR | | | | DAYTON | OH | 45424-2228 |
| BECKHAM, JOHN R | PO BOX 205 | | | | SWEETSER | IN | 45987-0205 |
| BECKHAM, JUNE MCDANIEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BECKHAM, KIM T | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| BECKHAM, KIM THOMAS | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| BECKHAM, LEE S | 23303 STUEBNER AIRLINE RD | | | | TOMBALL | TX | 77375-5074 |
| BECKHAM, LESTER L | 5805 NW 51ST ST | | | | WARR ACRES | OK | 73122-6210 |
| BECKHAM, LINDA C | 2505 BEECH TREE CT SW | | | | CONYERS | GA | 30094-6176 |
| BECKHAM, MARC E | 18470 MOENART ST | | | | DETROIT | MI | 48234-2348 |
| BECKHAM, MERLYN | 104 ADELAIDE DR | | | | GREENVILLE | SC | 29615-2021 |
| BECKHAM, MICHAEL L | 148 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| BECKHAM, REGGIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BECKHAM, ROBERT D | 1596 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| BECKHAM, ROBERT W | 842 STATE ROUTE 1698 | | | | WATER VALLEY | KY | 42085-9644 |
| BECKHAM, ROSIE L. | PO BOX 27627 | | | | DETROIT | MI | 48227-0627 |
| BECKHAM, RUBY | 27112 YALE | | | | INKSTER | MI | 48141-2550 |
| BECKHAM, RUBY | 27112 YALE ST | | | | INKSTER | MI | 48141-2550 |
| BECKHAM, TED W | 11300 GRAND OAK DR APT 16 | APMT 13 | | | GRAND BLANC | MI | 48439-1286 |
| BECKHAM, VEARL L | 2175 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| BECKHAM-LODIKE, NELLIE J. | PO BOX 65 | | | | CENTRALIA | WA | 98531-0065 |
| BECKHOFF AUTOMATION LLC | 12150 NICOLLET AVE | | | | BURNSVILLE | MN | 55337-1647 |
| BECKHOFF, SHARON | 3073 NORTHRIVERSIDE DRIVE | | | | LANEXA | VA | 23089 |
| BECKHOLD, JEFFERY S | PO BOX 483 | | | | PORTLAND | MI | 48875-0483 |
| BECKHOLD, ROCKY L | 8090 DOREEN DR | | | | PORTLAND | MI | 48875-9790 |
| BECKHORN, DONA | 2413 ADAIR ST | | | | FLINT | MI | 48506 |
| BECKHORN, FRANK R | 21 MAJESTIC DR | | | | PORT READING | NJ | 07064-1406 |
| BECKHORN, RICHARD E | 7724 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8707 |
| BECKHORN, TERRANCE G | 11400 TOWER | | | | LOWELL | MI | 49331-8716 |
| BECKHUSEN, GARRETT H | 22 | | | | HUTTO | TX | 78634 |
| BECKI E STAUFFER | PO BOX 4307 | | | | WARREN | OH | 44482-4307 |
| BECKI LIEFKE | 2628 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3531 |
| BECKI STAUFFER | PO BOX 4307 | | | | WARREN | OH | 44482-4307 |
| BECKIE BENNETT | 3132 CREEKMONT DR | | | | LAWRENCEBURG | TN | 38464-6149 |
| BECKIE BIERSCHBACH | 2615 ELMWOOD DR | | | | COLUMBIA | TN | 38401-7468 |
| BECKINGER, EVELYN A | 1350 DONNON AVENUE A-11 | | | | WASHINGTON | PA | 15301 |
| BECKINGER, PATRICIA A | 1101 W CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2032 |
| BECKISH, JOSEPH J | 438 STAGECOACH RD | | | | CLARKSBURG | NJ | 08510-1527 |
| BECKIUS, JOANNE R | 99 ASPEN DR | | | | LAKE HAVASU CITY | AZ | 86403-7404 |
| BECKIUS, REGINALD D | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BECKLEHAMER, RICHARD | 9933 N. NINE MILES RD. | | | | LAKE CITY | MI | 49651 |
| BECKLER, JAMES W | 1846 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-8632 |
| BECKLER, ROBERT J | 15915 BRN SCHOOLHSE RD | | | | HOLLEY | NY | 14470 |
| BECKLES, EUGENE L | 5045 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3047 |
| BECKLEY AUTO MALL, INC. | GREGORY HUDSON | 3934 ROBERT C BYRD DR | | | BECKLEY | WV | 25801-7105 |
| BECKLEY AUTO MALL, INC. | 3934 ROBERT C BYRD DR | | | | BECKLEY | WV | 25801-7105 |
| BECKLEY I I, WILLIAM R | 8373 PARSHALLVILLE | | | | FENTEN | MI | 48430 |
| BECKLEY II, WILLIAM ROBERT | 8373 PARSHALLVILLE ROAD | | | | FENTON | MI | 48430-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKLEY JOEL | 4386 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| BECKLEY JR, WALTER D | 3710 N RIVER RD | | | | FORT GRATIOT | MI | 48059-4145 |
| BECKLEY SINGLETON DELANOY | JEMISON & LIST CHTD | STE 600 | 3993 HOWARD HUGHES PARKWAY | | LAS VEGAS | NV | 89169-5996 |
| BECKLEY, ARGIE M | G5262 GEORGE ST | | | | FLINT | MI | 48505-1649 |
| BECKLEY, BENNIE M | 3929 CLAIRMONT ST | | | | FLINT | MI | 48532 |
| BECKLEY, BETTY L | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| BECKLEY, BILLY E | 2395 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| BECKLEY, BRENDA F | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206-1403 |
| BECKLEY, BRETT | 9795 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| BECKLEY, CHARLES W | 5128 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-2096 |
| BECKLEY, CHESTER D | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| BECKLEY, CHESTER DALLAS | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| BECKLEY, DALTON J | PO BOX 83 | | | | BRANT | MI | 48614-0083 |
| BECKLEY, DANNY M | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| BECKLEY, DANNY MICHAEL | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| BECKLEY, DAVID E | 123 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| BECKLEY, DENICE C | 967 S BALLENGER HWY | | | | FLINT | MI | 48532-3822 |
| BECKLEY, DENVER C | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| BECKLEY, DOROTHY M | 3204 GREAT OAK STREET | | | | ZEPHYR HILLS | FL | 33543 |
| BECKLEY, DOYNE W | 5314 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| BECKLEY, EDDIE R | 5121 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| BECKLEY, GEORGE E | G5216 WEBSTER RD | | | | FLINT | MI | 48504 |
| BECKLEY, GEORGE ELMER | G5216 WEBSTER RD | | | | FLINT | MI | 48504 |
| BECKLEY, JACOB B | 14263 SWANEE BEACH DR | | | | FENTON | MI | 48430 |
| BECKLEY, JAMES E | 71 HORIZEN TRL | | | | INDIAN RIVER | MI | 49749-9763 |
| BECKLEY, JAMES W | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BECKLEY, JAMES WILLIAM | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BECKLEY, JIMMY D | 6153 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| BECKLEY, JOEL W | 4386 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| BECKLEY, JOEL WAYNE | 4386 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| BECKLEY, JOHN B | 717 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| BECKLEY, JOHN L | 670 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| BECKLEY, JOHN N | 717 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| BECKLEY, JUDY A | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| BECKLEY, LARRY L | 1255 WINDSONG DR | | | | LAKELAND | FL | 33811-2369 |
| BECKLEY, LARRY L | 5264 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| BECKLEY, LEANDER L | 1220 MEREDITH DR UNIT 1908 | | | | COLUMBIA | SC | 29212-0992 |
| BECKLEY, LISA A | 2471 MOORE PL | | | | HOWELL | MI | 48843-8423 |
| BECKLEY, MADELINE MARY | 13831 TREELAND DRIVE | | | | SHELBY TWP | MI | 48315-6058 |
| BECKLEY, MARGARET A | 1696 NEW YORK AVE | | | | MARYSVILLE | MI | 48040-1790 |
| BECKLEY, PHILIPPA A | 165 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3332 |
| BECKLEY, PHILLIP W | 5484 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| BECKLEY, PHILLIP WAYNE | 5484 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| BECKLEY, RICHARD W | PO BOX 298 | | | | WHITMORE LAKE | MI | 48189-0298 |
| BECKLEY, ROBERT E | 3099 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| BECKLEY, ROBERT ELLIS | 3099 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| BECKLEY, ROBERT L | 2461 DUCHESS DR | | | | SAINT LOUIS | MO | 63136-5953 |
| BECKLEY, RUSSELL E | 8357 FAIR RD | | | | STRONGSVILLE | OH | 44149-1135 |
| BECKLEY, RUSSELL G | 2380 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| BECKLEY, RUSSELL I | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| BECKLEY, RUTH M | 1912 S. STATE ROAD NINE | | | | ALEXANDRIA | IN | 46001 |
| BECKLEY, RUTH M | 1912 S. PARK AVENUE | ALEXANDRIA CARE CENTER | | | ALEXANDRIA | IN | 46001 |
| BECKLEY, TIMOTHY D | 15431 N 500 W | | | | ELWOOD | IN | 46036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKLEY, WILMA | 95 CRESENT DR | | | | PONTIAC | MI | 48342-2512 |
| BECKLEY, WILMA | 95 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| BECKLEY, ZELLMA L | 11082 N 200 W 19 | | | | NORTH MANCHESTER | IN | 46962 |
| BECKLEY-CHAVERS, MARGARET | 5933 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136-4815 |
| BECKLIN, JAMES R | 2377 DELS DR | | | | MUSKEGON | MI | 49444-2677 |
| BECKLOFF, MICHAEL N | 6622 W RIVER RD | | | | VERMILION | OH | 44089-3415 |
| BECKMAN ALBERT T (341375) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN CARLTON M (626430) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN CHARLES L | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN CHEVROLET CADILLAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1515 N CLINTON ST | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET CADILLAC OLDSMOBI | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET CADILLAC OLDSMOBIL | JAMES BECKMAN | 1515 N CLINTON ST | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET CADILLAC OLDSMOBILE | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET SALES & SERVICE | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET-CADILLAC, INC. | JAMES BECKMAN | 1515 N CLINTON ST | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CLAUDE FRANKLIN (428483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN COULTER INC | PO BOX 169015 | | | | MIAMI | FL | 33116-9015 |
| BECKMAN COULTER INC | 4300 N HARBOR BLVD | PO BOX 3100 | | | FULLERTON | CA | 92835-1091 |
| BECKMAN COULTER, INC. | NEIL CARTER | 250 S KRAEMER BLVD | | | BREA | CA | 92821-5232 |
| BECKMAN COULTER, INC. | NEIL CARTER | 4300 N HARBOR BLVD | | | FULLERTON | CA | 92835-1091 |
| BECKMAN JAMES | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| BECKMAN JR, RICHARD K | 11292 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4026 |
| BECKMAN JR, ROBERT L | 3008 BRIGGS LN | | | | LAKE HAVASU CITY | AZ | 86404-3903 |
| BECKMAN KENNETH (344350) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKMAN LLYOD | 3205 EAGLE AVE | | | | WAUSAU | WI | 54401-7380 |
| BECKMAN MOTORS, INC. | MERLE BECKMAN | 701 N MAPLE ST | | | GARNETT | KS | 66032-1077 |
| BECKMAN MOTORS, INC. | 701 N MAPLE ST | | | | GARNETT | KS | 66032-1077 |
| BECKMAN ROBERT | 902 HOLYOKE DR | | | | CINCINNATI | OH | 45240-1823 |
| BECKMAN ROBERT M | 4957 ROCK SPRING RD | | | | ARLINGTON | VA | 22207-2705 |
| BECKMAN ROGER LOUIS (428484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN'S AUTO CENTER | 125 EAST ST | | | | NEW BRITAIN | CT | 06051-3646 |
| BECKMAN, ALBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKMAN, ARBA DELLA | 2037 COUNTY RD XX | | | | ROTHSCHILD | WI | 54474-9008 |
| BECKMAN, BARRY | | | | | | | |
| BECKMAN, BONIFACE E | 1450 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| BECKMAN, BRITT M | 3 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| BECKMAN, CARL K | 365 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| BECKMAN, CARL K | 581 W PINCONNING RD | | | | PINCONNING | MI | 48650-7961 |
| BECKMAN, CARLTON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKMAN, CHARLES | 8925 W 147TH ST | | | | ORLAND PARK | IL | 60462-2747 |
| BECKMAN, CHARLES E | 34452 CASTON SCHOOL RD | | | | WISTER | OK | 74966-2582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKMAN, CHARLES L | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, CHARLES WAYNE | FOLLETT & FOLLETT | | | | | | |
| BECKMAN, CHERYL A | 3022 VALENTINE CT | | | | MARION | IN | 46953-3400 |
| BECKMAN, CLARE M | 3340 W BIRCH RUN RD | | | | BURT | MI | 48417-9694 |
| BECKMAN, CLAUDE FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKMAN, DARLA K | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| BECKMAN, DAVID WAYNE | | | | | | | |
| BECKMAN, DONALD A | 11321 S 100 W | | | | LA FONTAINE | IN | 46940-9263 |
| BECKMAN, DONALD S | PO BOX 71 | | | | SAINT CHARLES | MI | 48655-0071 |
| BECKMAN, DONALD STEPHEN | PO BOX 71 | | | | SAINT CHARLES | MI | 48655-0071 |
| BECKMAN, FRANCIS P | 639 CENTER ST | | | | CHESANING | MI | 48616-1613 |
| BECKMAN, GERALD P | 30530 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9530 |
| BECKMAN, HAROLD W | 5154 RAY RD | | | | LINDEN | MI | 48451-8459 |
| BECKMAN, HELEN G | 548 CAMPBELL AVE | | | | KALAMAZOO | MI | 49006-3009 |
| BECKMAN, HERMAN S | 3771 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| BECKMAN, JACK R | 8526 W ARGYLE ST | | | | CHICAGO | IL | 60656-2905 |
| BECKMAN, JAMES A | 5530 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| BECKMAN, JAMES A | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| BECKMAN, JAMES ALFRED | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| BECKMAN, JAMES H | 5292 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| BECKMAN, JAMES R | 35596 ITHACA DR | | | | AVON | OH | 44011-3800 |
| BECKMAN, JAMES R | 2739 CHICOPEE DR | | | | ATLANTA | GA | 30360-2636 |
| BECKMAN, JEFFERY R | 13779 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, JEFFERY R. | 13779 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, JEFFREY L | 1287 HOGUE RD | | | | HAMILTON | OH | 45013 |
| BECKMAN, JO E | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, JO ELLA | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, JOHN W | 3705 S WEBSTER ST | | | | KOKOMO | IN | 46902-6705 |
| BECKMAN, JOSEPH N | C/O MARSHA WEISENBERGER-PALKO | 9280 DEITERING RD | | | CHESANING | MI | 48616 |
| BECKMAN, JOSEPH N | 9280 DEITERING ROAD | | | | CHESANING | MI | 48616-1732 |
| BECKMAN, KAREN | 4552 E IRMA ST | | | | YUMA | AZ | 85364-9544 |
| BECKMAN, KENNETH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKMAN, KENNETH | 3439 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| BECKMAN, KENWOOD L | 12495 SPENCER RD | | | | MILFORD | MI | 48380-2745 |
| BECKMAN, LEONA | 203 TWIN OAKS RD | | | | LINTHICUM HTS | MD | 21090-2118 |
| BECKMAN, LILIAN E | 5530 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| BECKMAN, LINDA | 5192 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| BECKMAN, LUCY | 4702 S 13 MILE ROAD | | | | FALMOUTH | MI | 49632-9628 |
| BECKMAN, MARCUS P | 306 PERRY ST | | | | WAPAKONETA | OH | 45895-2119 |
| BECKMAN, MARGARET A | 5111 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809 |
| BECKMAN, MARY A | 10121 UPPER 205TH ST W | | | | LAKEVILLE | MN | 55044-8847 |
| BECKMAN, MICHAEL A | 6200 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| BECKMAN, MICHAEL C | 9780 FERDEN RD | | | | CHESANING | MI | 48616-9702 |
| BECKMAN, MICHAEL D | 1331 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| BECKMAN, MICHAEL L | 568 JUNIPER DR | | | | DAVISON | MI | 48423-1832 |
| BECKMAN, MICHAEL LYNN | 568 JUNIPER DR | | | | DAVISON | MI | 48423-1832 |
| BECKMAN, MILTON A | PO BOX 411 | | | | CHESTERTOWN | NY | 12817-0411 |
| BECKMAN, NANCY LOU | 500 UHLE PL | | | | SIDNEY | OH | 45365-8319 |
| BECKMAN, NORA | PO BOX 67 | | | | ROCKVILLE | IN | 47872-0067 |
| BECKMAN, PHILLIP D | 19273 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| BECKMAN, RICHARD A | 561 STOKER DR | | | | SAGINAW | MI | 48604-2313 |
| BECKMAN, ROBERT G | N1340 STATE HIGHWAY M67 | | | | CHATHAM | MI | 49816-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKMAN, ROBERT N | 11187 MAPLE RIDGE WAY | | | | ROSCOMMON | MI | 48653-7924 |
| BECKMAN, ROBERT R | 13681 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, ROBERT ROY | 13681 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, ROGER LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKMAN, RUSSELL A | 6986 SHATTUCK RD | | | | SAGINAW | MI | 48603 |
| BECKMAN, RUSSELL A | 6986 SHATTUCK | | | | SAGINAW | MI | 48603 |
| BECKMAN, RUSSELL H | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| BECKMAN, SCOTT A | 5771 LAKESIDE XING | | | | DUBLIN | OH | 43016-9391 |
| BECKMAN, SHIRLEY A | 811 CYPRESS DR | | | | DAVISON | MI | 48423-1917 |
| BECKMAN, SHIRLEY F | 1761 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| BECKMAN, STACEY | 1804 LILLIAN DR | | | | HUDSON | WI | 54016-8092 |
| BECKMAN, STEPHEN G | 10172 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178-9824 |
| BECKMAN, STEVE J | 954 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |
| BECKMAN, STEVEN D | APT 15 BLD 725 BRYSON ST | | | | YOUNGSTOWN | OH | 44502 |
| BECKMAN, TERRY J | 14883 BELLEPOINT RD | | | | OSTRANDER | OH | 43061-9505 |
| BECKMAN, THOMAS A | 4702 S 13 MILE RD | | | | FALMOUTH | MI | 49632-9628 |
| BECKMAN, THOMAS C | 3672 CEDAR SHAKE DR | | | | ROCHESTER HLS | MI | 48309-1013 |
| BECKMAN, VINCENT P | 6101 N STATE RD | | | | OWOSSO | MI | 48867-9663 |
| BECKMANN DISTRIBUTION SERVICE INC | 10416 BARTELSO RD | | | | CARLYLE | IL | 62231-2704 |
| BECKMANN, DAVID R | 5564 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| BECKMANN, MICHAEL D | APT 107 | 1315 26TH STREET | | | SANTA MONICA | CA | 90404-2097 |
| BECKMANN, ROBERT H | 5106 NOSER MILL RD | | | | LESLIE | MO | 63056-1410 |
| BECKMANN, RONALD L | 571 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4203 |
| BECKNELL ROBERT | BECKNELL, ROBERT | | | | | | |
| BECKNELL, AUSTIN W | 507 W NEW YORK AVE | | | | SEBRING | OH | 44672-1818 |
| BECKNELL, RHODA C | 31 LINDA LANE | | | | HAMILTON | OH | 45011-4726 |
| BECKNELL, RHODA C | 31 LINDA LN | | | | HAMILTON | OH | 45011-4726 |
| BECKNELL, ROBERT J | 11504 HIGHWAY 399 | | | | BEATTYVILLE | KY | 41311-7872 |
| BECKNELL, WILLIAM E | 3520 BUNCOMB CREEK RD | | | | TYNER | KY | 40486-9508 |
| BECKNER GEORGE L (509459) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKNER NANCY | 2319 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503-1523 |
| BECKNER SR, RUSSELL R | 4 BRANCH ST | | | | BALTIMORE | MD | 21221-2201 |
| BECKNER, CARROLL F | 503 N SWAIN ST | | | | INGALLS | IN | 46048-9782 |
| BECKNER, DAVID L | RR 3 BOX 238A | | | | BUCKHANNON | WV | 26201-9477 |
| BECKNER, DAVID LEE | RR3 BOX 238A | | | | BUCKHANNON | WV | 26201-9477 |
| BECKNER, EDWARD D | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| BECKNER, EDWARD DALE | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| BECKNER, GEORGE A | 2095 N 350 W | | | | RUSHVILLE | IN | 46173-9030 |
| BECKNER, GEORGE L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES ST ONE CHARLES CENTER 22ND FL | | | BALTIMORE | MD | 21202 |
| BECKNER, JAMES L | 4 ATHLONE DR | | | | CASEYVILLE | IL | 62232-2008 |
| BECKNER, JOHN M | 154 FONTAINBLEAU DR | | | | ROCHESTER HILLS | MI | 48307 |
| BECKNER, JUDITH R | 6294W 1050 SO | | | | FORTVILLE | IN | 46040-9220 |
| BECKNER, KENNETH A | 4765 N 800 W | | | | ARLINGTON | IN | 46104-9468 |
| BECKNER, KEVIN C | 7924 BAYARD DR | | | | INDIANAPOLIS | IN | 46259-5775 |
| BECKNER, LA REVA A | 1177 WISNER | | | | MT MORRIS | MI | 48458-1618 |
| BECKNER, LA REVA A | 1177 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| BECKNER, MAGGIE E | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| BECKNER, MARY | PRINCETON HEALTH CARE MANOR | 1333 MAIN STREET | | | PRINCETON | KY | 42445 |
| BECKNER, MARY L | 1634 W NORTH ST | | | | KOKOMO | IN | 46901-1561 |
| BECKNER, MICHAEL W | 8206 W 875 S | | | | PENDLETON | IN | 46064-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKNER, NANCY L | 9912 BRIGHT DR | | | | WINDHAM | OH | 44288-1416 |
| BECKNER, PAUL A | 3549 APPLETON DR | | | | SAN JOSE | CA | 95117-2578 |
| BECKNER, ROBERT E | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| BECKNER, ROBERT L | 222 SHADY SQ | | | | GALAX | VA | 24333-6026 |
| BECKOM CAMPBELL | 4895 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901 |
| BECKOM, ALICE | 2951 W 300 S | | | | KOKOMO | IN | 46902-4759 |
| BECKOM, ARLENE | 2116 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| BECKOM, ARLENE | 2116 PARKWOOD | | | | SAGINAW | MI | 48601-3509 |
| BECKOM, ESTHER Y | PO BOX 21 | | | | OAKFORD | IN | 46965-0021 |
| BECKOM, HAROLD | PO BOX 6081 | | | | KOKOMO | IN | 46904-6081 |
| BECKOWITZ, DONALD R | 6629 JACKSON STREET | | | | TAYLOR | MI | 48180-1974 |
| BECKOWITZ, EMMA | 2601 N JOHN B DENNIS HWY APT 505 | | | | KINGSPORT | TN | 37660-0823 |
| BECKOWITZ, PAUL A | 57301 BEDFORD BLVD | | | | WASHINGTON | MI | 48094-3016 |
| BECKRING, THOMAS E | 3615 ASHBY RD | | | | SAINT ANN | MO | 63074-2718 |
| BECKROW, DAVID T | 1220 HINE ST | | | | BAY CITY | MI | 48708-8437 |
| BECKROW, DICKIE W | 2901 ATKERSON DR | | | | CARO | MI | 48723-9259 |
| BECKROW, DICKIE W. | 2901 ATKERSON DRIVE | | | | CARO | MI | 48723-9259 |
| BECKROW, JAMES M | 1964 HAMMAN DR | | | | TROY | MI | 48085-5072 |
| BECKROW, JANICE LYNN | 2119 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| BECKROW, KENNETH N | 3600 LOBDELL RD | | | | CARO | MI | 48723-9552 |
| BECKROW, THOMAS A | 10335 GEDDES RD | | | | SAGINAW | MI | 48609-9206 |
| BECKS PROPANE & MARINE INC | 7607 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9424 |
| BECKS SUPERIOR HYBRID IND | TOM WALLACE | 6767 E 276TH ST | | | ATLANTA | IN | 46031-9616 |
| BECKS, DIANE M | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| BECKS, GENESE R | 4430 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1640 |
| BECKS, GILBERT A | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| BECKS, JAMES E | 4430 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1640 |
| BECKSTEAD, BRUCE A | 4566 ARTHUR ROAD | | | | LOWVILLE | NY | 13367-2401 |
| BECKSTEAD, CHARLES K | 5492 N 1600 W | | | | ST GEORGE | UT | 84770-5993 |
| BECKSTED HERBERT (464882) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BECKSTED, HERBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BECKSTEDT SR, GARY M | 5894 FOUR WINDS DR SW | | | | LILBURN | GA | 30047-6459 |
| BECKSTEIN, PHYLLIS | 7628 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| BECKSTROM, JOHN L | 1531 HILLCREST DR | | | | ARROYO GRANDE | CA | 93420-2214 |
| BECKSVOORT, KATHLEEN G | 43610 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-5513 |
| BECKTEL, DARRYL R | 6565 WOODCREST DR | | | | AVON | IN | 46123-7301 |
| BECKTEL, GERALD R | PO BOX 173 | | | | CLOVERDALE | MI | 49035-0173 |
| BECKTEL, HAZEL C | PO BOX 1003 | | | | FREEPORT | FL | 32439-1003 |
| BECKTOLD, MARTIN A | 9208 ARRID CIRCLE | | | | PT CHARLOTTE | FL | 33981-3109 |
| BECKUM, B J | 1400 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2628 |
| BECKUM, BOBBY L | 910 NASSAU DR | | | | SAINT LOUIS | MO | 63147-2144 |
| BECKUM, BOBBY L | APT C | 6546 SERENITY CIRCLE | | | HAZELWOOD | MO | 63042-1154 |
| BECKUM, THEODORE | 6816 MURRAY ST | | | | SAINT LOUIS | MO | 63121-3004 |
| BECKUM, VERNADEEN | 5071 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63120 |
| BECKWITH GEORGE W (353916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKWITH III, LEWIS E | 1433 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1934 |
| BECKWITH JR, JOHN F | 738 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 |
| BECKWITH JR, ROBERT G | 4384 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| BECKWITH JR, ROBERT L | PO BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| BECKWITH JR, ROBERT L | POST OFFICE BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| BECKWITH JUDSON | 30068 VASSAR ST 18 | | | | LIVONIA | MI | 48152 |
| BECKWITH THOMAS J (421445) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKWITH'S AUTOMOTIVE | 1919 FM 1960 BYPASS RD E | | | | HUMBLE | TX | 77338-3919 |
| BECKWITH, ASHLEY T | 1880 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1730 |
| BECKWITH, BARBARA J | 11020 GREENWOOD ROAD | | | | GLADWIN | MI | 48624-9120 |
| BECKWITH, BEVERLY J | 5231 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| BECKWITH, BILLY L | PO BOX 5377 | | | | COLUMBUS | MS | 39704-5377 |
| BECKWITH, CARL J | 4606 MILESTRIP RD | | | | BLASDELL | NY | 14219-2638 |
| BECKWITH, CHANCY A | PO BOX 356 | | | | LEXINGTON | MI | 48450 |
| BECKWITH, CHARLENE S | 1715 DODGE DR NW | | | | WARREN | OH | 44485-1824 |
| BECKWITH, CHARLES H | 12967 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8730 |
| BECKWITH, CONNIE J | 32275 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8174 |
| BECKWITH, DAN W | 2812 COMSTOCK PLZ APT A | | | | BELLEVUE | NE | 68123-6534 |
| BECKWITH, DANNY | 13910 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9329 |
| BECKWITH, DAWN D | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| BECKWITH, DEBORAH F | 30 HASBROUCK ST | | | | NEWBURGH | NY | 12550-5401 |
| BECKWITH, DONALD L | 1546 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| BECKWITH, EDWARD A | S3781 COUNTY HIGHWAY H | | | | HILLSBORO | WI | 54634-3050 |
| BECKWITH, FLORENCE E | 1625 TORO DR | | | | BULLHEAD CITY | AZ | 86442-7242 |
| BECKWITH, FRANCES A | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479-1000 |
| BECKWITH, GARY T | 130 GROVE ST | P. O. BOX 295 | | | OTISVILLE | MI | 48463-7705 |
| BECKWITH, GEORGE C | 16232 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| BECKWITH, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKWITH, GLENDA K | PO BOX 313 | | | | ORFORDVILLE | WI | 53576-0313 |
| BECKWITH, IRENE M | 7065 DRIFTWOOD CIR | | | | DAVISON | MI | 48423-9525 |
| BECKWITH, JACK H | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| BECKWITH, JAMES A | 6302 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4741 |
| BECKWITH, JAMES F | 617 WOODLAWN DR | | | | BRADENTON | FL | 34210-3029 |
| BECKWITH, JAMES L | 316 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| BECKWITH, JETHEL | 23 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| BECKWITH, JOHN F | PO BOX 7794 | | | | FLINT | MI | 48507-0794 |
| BECKWITH, JOHN F | POST OFFICE BOX 7794 | | | | FLINT | MI | 48507-0794 |
| BECKWITH, JOHN R | 7864 CHAPOTON ST | | | | UTICA | MI | 48317-5302 |
| BECKWITH, JUDSON | 30068 VASSAR ST | | | | LIVONIA | MI | 48152-1960 |
| BECKWITH, LEANNA J | 316 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| BECKWITH, LOUISE F | 800 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| BECKWITH, M A | 2841 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3410 |
| BECKWITH, MARIAN | 1338 W STEWART ST | | | | DAYTON | OH | 45408-1816 |
| BECKWITH, MICHAEL R | 33557 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2086 |
| BECKWITH, MILDRED E | 1600 W DILL RD | | | | DE WITT | MI | 48820-9316 |
| BECKWITH, RICHARD R | 8620 LUCILLE BLVD | | | | FENWICK | MI | 48834-9417 |
| BECKWITH, RICHARD W | 811 E 17TH ST | | | | SHEFFIELD | AL | 35660-6437 |
| BECKWITH, RICKY D | 17345 PENNINGTON DR | | | | DETROIT | MI | 48221-2614 |
| BECKWITH, ROBERT C | 5205 DANIA ST | | | | FLINT | MI | 48532-4118 |
| BECKWITH, ROBERT J | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| BECKWITH, RONALD D | 3124 ANDREW AVE | | | | LANSING | MI | 48906-2516 |
| BECKWITH, ROY A | 540 RED LICK RD | | | | BEREA | KY | 40403 |
| BECKWITH, RUSSELL | 9134 E LAUREL LN | | | | SCOTTSDALE | AZ | 85260-6856 |
| BECKWITH, RUTH O | 3407 MIDLAND AVE | | | | SYRACUSE | NY | 13205-2034 |
| BECKWITH, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKWITH, TIMOTHY R | PO BOX 203 | | | | WEST LAFAYETTE | OH | 43845-0203 |
| BECKWITH, TRACY L | 601 W BAY SHORE DR | | | | OXFORD | MI | 48371-3587 |
| BECKWITH, WILLIAM J | 1848 W CHADWICK RD | | | | DEWITT | MI | 48820-9768 |
| BECKY A KNIPP | 4032 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKY B BAGGETT | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154 |
| BECKY BAILEY | 2740 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| BECKY BAYGENTS | C/O KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| BECKY BAYGENTS | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| BECKY BAYNE | 178 NORTH TRANSIT ST. | APT#2 | | | LOCKPORT | NY | 14094 |
| BECKY BOYD | PO BOX 142 | | | | GOOSE ROCK | KY | 40944-0142 |
| BECKY BRANHAM | 507 HOSIER DR | | | | NEW CASTLE | IN | 47362-2939 |
| BECKY BRODZIK | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BECKY BURCHETT | 4609 E. JOAN D. ARC AVE. | | | | PHOENIX | AZ | 85032 |
| BECKY CARPENTER | 5278 LAHMEYER RD | | | | FORT WAYNE | IN | 46835-4161 |
| BECKY CHINN | 218 LAUREL ST | | | | MEDINA | NY | 14103-1312 |
| BECKY COOK | 1026 S 3RD ST. APT. 18 | | | | BISMARCK | ND | 58504-6308 |
| BECKY CRAIN | 3239 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| BECKY CUNNINGHAM | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BECKY DEILEY | | | | | | | |
| BECKY DURBIN | PO BOX 375 | | | | CUTLER | IN | 46920-0375 |
| BECKY ERVIN | 28400 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-3472 |
| BECKY FARRA | 4719 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| BECKY FERRELL | PO BOX 90702 | | | | BURTON | MI | 48509-0702 |
| BECKY GUZMAN | 319 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3574 |
| BECKY HALL | 3441 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| BECKY HARLAN | 2426 PRINCETON STATION RD | | | | NEW CASTLE | PA | 16101 |
| BECKY HEAD | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| BECKY HILL | RR 1 BOX 68 | | | | CISNE | IL | 62823-9725 |
| BECKY HOBSON | 911 CR 235 | | | | HICO | TX | 76457 |
| BECKY HOLLINGSWORTH | BOX 459 F RT 2 | | | | FREDERICKTOWN | MO | 63645 |
| BECKY HOLMES | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| BECKY HOSEY | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| BECKY J BOLDEN | ACCT OF CURTIS BOLDEN | | | | | | |
| BECKY J GEISLER | 2414 KING AVE APT 7 | | | | DAYTON | OH | 45420 |
| BECKY J HEAD | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| BECKY J PHILLIPS | 169 KENMORE AVE NE APT 212 | | | | WARREN | OH | 44483 |
| BECKY J ROSS | 505 FLORIDA RD | | | | SYRACUSE | NY | 13211-1220 |
| BECKY J SCIBONA | 916 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 |
| BECKY J ZIMMERMAN | 4734 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-3612 |
| BECKY JO COLWELL/TARRANTY CTY | ACCT OF STEPHEN G COLWELL | 100 N HOUSTON 3RD FL CIVIL CTS | | | FORT WORTH | TX | 46594 |
| BECKY K CRAIN | 3239  EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| BECKY KLINE | 338 E COTTAGE AVE | | | | DAYTON | OH | 45449-1348 |
| BECKY KLINGER | 1762 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| BECKY KNIPP | 4032 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| BECKY L KLINE | 338  E. COTTAGE AVE. | | | | DAYTON | OH | 45449-1348 |
| BECKY L MILLER | 620 SAND HILL RD | | | | CALEDONIA | NY | 14423 |
| BECKY L WARNER | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| BECKY LAWRENCE | 14401 WAUBASCON RD | | | | BELLEVUE | MI | 49021-9225 |
| BECKY LINGO | 21321 GENTRY DR | | | | MACOMB | MI | 48044-1868 |
| BECKY LOU ADDERTON | 6 FRENCHMEN KEY | | | | WILLIAMSBURG | VA | 23185-8620 |
| BECKY LUKENS | 149 HOCKMAN DR | | | | WENTZVILLE | MO | 63385-4571 |
| BECKY LYNN BOLIN | 1140 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2618 |
| BECKY M WELLS | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943-8721 |
| BECKY MARTINEZ | 901 KARNES AVE | | | | DEFIANCE | OH | 43512-3017 |
| BECKY MARTINEZ | 33 PINE DR W | | | | MASON | MI | 48854-9231 |
| BECKY MASSER | 29330 BONNIE DR | | | | WARREN | MI | 48093-3576 |
| BECKY MILLER | 4278 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKY MORTON | 1824 E MACARTHUR ST | | | | SHAWNEE | OK | 74804-3307 |
| BECKY NEWNUM | 7430 LONG S DR | | | | CORPUS CHRISTI | TX | 78414-5766 |
| BECKY PEARSALL | 11925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9407 |
| BECKY RYAN | PO BOX 326 | | | | SHAWNEE MISSION | KS | 66201-0326 |
| BECKY S FARRA | 4719 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| BECKY S HUFF | 1108 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| BECKY S STURKIE | 51 GALEWOOD DR | | | | FAIRBORN | OH | 45324 |
| BECKY SCHMIDT | 2485 STATE HIGHWAY 13 | | | | ADAMS | WI | 53910-9206 |
| BECKY SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| BECKY SHORT | 2308 MOUNDS RD | | | | ANDERSON | IN | 46016-5717 |
| BECKY SPENCE | 2309 CANTERBURY DR | | | | KOKOMO | IN | 46902-3150 |
| BECKY SPRADLIN | 1406 E DECAMP ST | | | | BURTON | MI | 48529-1220 |
| BECKY STANLEY | | | | | | | |
| BECKY SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| BECKY TWEEDALE | 1201 E NORWICH AVE APT 2 | | | | SAINT FRANCIS | WI | 53235 |
| BECKY VANDENABEELE | 9771 MOORE RD | | | | VERMONTVILLE | MI | 49096-9750 |
| BECKY VANHOOSE | | | | | | | |
| BECKY WALKER | 1113 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| BECKY WARNER | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| BECMER, THOMAS W | 2867 CLAYBURN RD | | | | SAGINAW | MI | 48603-3156 |
| BECNEL, JAMES M | 6975 SHADY OAK LN | | | | CUMMING | GA | 30040-4227 |
| BECNEL, JOHN E | 111 ASH ST | | | | THIBODAUX | LA | 70301-2021 |
| BECNEL, NORMAN J | 12673 LOCKHAVEN AVE | | | | BATON ROUGE | LA | 70815-6542 |
| BECNEL, RAOUL P | 311 HAYNES AVE | | | | SHREVEPORT | LA | 71105-3821 |
| BECO HOLDING CO INC | 10926 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262 |
| BECOATS III, LEWIS J | 100 HARRIER CT | | | | LA VERGNE | TN | 37086 |
| BECOATS JR, LEWIS J | 1861 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BECOATS SMITH, CONSTANCE D | 5810 OXLEY DR | | | | FLINT | MI | 48504 |
| BECOATS, CONSTANCE D | 5810 OXLEY DR | | | | FLINT | MI | 48504-7052 |
| BECOATS, DAISY J | 101 BRADBURN ST | | | | ROCHESTER | NY | 14619-1907 |
| BECOATS, DEBRA L | 110 E HOBSON AVE | | | | FLINT | MI | 48505 |
| BECOATS, LEON | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340 |
| BECOATS, LEWIS J | 1861 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BECOATS, LONNIE | 2468 NASHBORO BLVD | | | | NASHVILLE | TN | 37217-3891 |
| BECOATS, LONNIE | 519 W PASADENA AVE | | | | FLINT | MI | 48505 |
| BECOATS, MARSHALL | 617 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4368 |
| BECON INC | 46 SCHWIER RD | | | | SOUTH WINDSOR | CT | 06074-1902 |
| BECQUART, RONALD H | PO BOX 251 | | | | TETONIA | ID | 83452-0251 |
| BECQUET, WILLIAM M | 3690 W PARK RD | | | | CLEVELAND | OH | 44111-5719 |
| BECRAFT, ELAINE CHARLOTT | 2335 EASY ST | | | | PORT CHARLOTTE | FL | 33952-5414 |
| BECRAFT, FLOY M | 1414 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BECRAFT, GARY L | 8661 BENTON RD | | | | GRAND LEDGE | MI | 48837-9482 |
| BECRAFT, IRMA L | 1111 N. KORBY ST. | | | | KOKOMO | IN | 46901-1927 |
| BECRAFT, IRMA L | 1111 KORBY ST | | | | KOKOMO | IN | 46901-1927 |
| BECRAFT, MARY E | 8661 FENTON RD | | | | GRAND LEDGE | MI | 48837 |
| BECRAFT, MAX R | 5001 BAYSIDE DR | | | | DAYTON | OH | 45431-2004 |
| BECRAFT, MICHAEL R | 202 BRONSTON TRAIL | | | | DAYTON | OH | 45430-2030 |
| BECRAFT, RICHARD W | 1120 BEAVER CREEK RD | | | | MITCHELL | IN | 47446-7605 |
| BECRONIS, CHRISTINA | 386 GORDON TERRACE | | | | PASADENA | CA | 91105-1807 |
| BECTON ALONZO (433584) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECTON DICKINSON | MARC GARCIA | 10765 TRENTON AVE | | | SAINT LOUIS | MO | 63132-1025 |
| BECTON DICKINSON | PO BOX 866 | | | | RUTHERFORD | NJ | 07070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECTON, ALONZO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECTON, BETTY J | 5970 MIMIKA AVE | | | | SAINT LOUIS | MO | 63147-1110 |
| BECTON, CHARLES R | 2000 FISHING FORD RD | | | | BELFAST | TN | 37019-2056 |
| BECTON, CURLIE | 8 SERVICE TREE PL | | | | PALM COAST | FL | 32164 |
| BECTON, FRED D | 193  ISAAC  BURNETT RD | | | | WEST MONROE | LA | 71292-1013 |
| BECZKALA, LUCILLE D | 242 WOOLWICH LN | | | | SAINT LOUIS | MO | 63125-3381 |
| BEDA RODRIGUEZ | 3902 E 124TH ST | | | | GRANT | MI | 49327-8886 |
| BEDAN SR, JOHN W | 4015 NORTH DR | CEDAR HILLS | | | GREENWOOD | IN | 46143 |
| BEDARD AUTOMOTIVE | 3601 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806-2106 |
| BEDARD BROS AUTO SALES INC | 393 SOUTH STATE ROAD | | | | CHESHIRE | MA | 01225 |
| BEDARD BROS CHEVROLET | PO BOX AA | | | | CHESHIRE | MA | 01225-0487 |
| BEDARD BROS CHEVROLET | 393 SOUTH STATE ROAD | | | | CHESHIRE | MA | 01225 |
| BEDARD CLAUDE | 123 ROSS | | | LERY CANADA PQ J6N 3N7 CANADA | | | |
| BEDARD III, HARRY W | 621 CHERRY ST | | | | LINDEN | MI | 48451-9007 |
| BEDARD, ALBERT P | PO BOX 772231 | | | | OCALA | FL | 34477-2231 |
| BEDARD, FRANCIS L | 11414 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9480 |
| BEDARD, JAMES M | 6087 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| BEDARD, JAMES MICHAEL | 6087 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| BEDARD, JOSEPH T | 431 W. STATE ST. | | | | ALBION | NY | 14411 |
| BEDARD, MARILEE H | 11414 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9480 |
| BEDARD, MICHAEL J | 539 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| BEDARD, MICHAEL JOSEPH | 539 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| BEDARD, NARCISSE E | 132 NEW HILLCREST DR | | | | GREENVILLE | NH | 03048 |
| BEDARD, PATRICIA M. | 347 N MADISON ST | | | | MARSHALL | MI | 49068-1144 |
| BEDARD, ROBERT W | 3704 CHILI AVE | | | | ROCHESTER | NY | 14624-5240 |
| BEDARD, ROBIN J | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| BEDARD, ROBIN JOEL | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| BEDARD, RUTH | 3011 CLOVERBANK RD UNIT #55 | | | | HAMBURG | NY | 14075-3462 |
| BEDDARD, EDWARD A | 1195 GREGORY FORK RD | | | | RICHLANDS | NC | 28574-7219 |
| BEDDICK, ANGELINE R | 1248 WILLOWBROOK RD | | | | BELLE VERNON | PA | 15012-4311 |
| BEDDICK, JOHN J | 851  S  800 W | | | | SALT LAKE  CITY | UT | 84104-1447 |
| BEDDIES, MARCELLA E | 809 MIAMI AVENUE | | | | RUSSELLS PT | OH | 43348-9519 |
| BEDDINGFIELD BUICK GMC TRUCK | BMW INC | 428 NE THORNBERRY PL | | | LEES SUMMIT | MO | 64064-1664 |
| BEDDINGFIELD, JAMES C | 6031 MINERVA ST | | | | ZEPHYRHILLS | FL | 33542-3279 |
| BEDDINGFIELD, JAMES O | 5264 BETHEL RD | | | | PULASKI | TN | 38478-6214 |
| BEDDINGFIELD, PAUL R | 22968 KOTHS ST | | | | TAYLOR | MI | 48180-3580 |
| BEDDINGFIELD, ROWE S | 24939 AIRPORT RD | | | | ATHENS | AL | 35614-6009 |
| BEDDOW, HERBERT | 8094 SYRACUSE STREET | | | | TAYLOR | MI | 48180-2248 |
| BEDE, AMELIA | 250 E 60TH ST APT 8C | | | | NEW YORK | NY | 10022-1595 |
| BEDE, NICHOLAS | 14102 E LINVALE PL APT 212 | | | | AURORA | CO | 80014-3721 |
| BEDE, RENE J | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| BEDELIA TOWNSEND | 4144 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| BEDELL SR, TOM | 4806 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1810 |
| BEDELL SR., RAYMOND J | 206 CHURCH PKWY | | | | N SYRACUSE | NY | 13212-2415 |
| BEDELL, ALICE R | 16300 SILVER PARKWAY APT 324 | | | | FENTON | MI | 48430-4422 |
| BEDELL, ALICE R | 16300 SILVER PKWY APT 324 | | | | FENTON | MI | 48430-4422 |
| BEDELL, ANNIE | 8320 E LANTZ | | | | DETROIT | MI | 48234-3305 |
| BEDELL, ANNIE | 8320 E LANTZ ST | | | | DETROIT | MI | 48234-3305 |
| BEDELL, BERNARD L | 12475 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| BEDELL, BETHANY A | 1460 POST AVE | | | | HOLLAND | MI | 49424-2505 |
| BEDELL, COURTNEY | 14475 HARRIS RD | | | | MILLINGTON | MI | 48746-9239 |
| BEDELL, DARLENE O | 441 EDNA ST | | | | NASHVILLE | MI | 49073-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEDELL, DELORES A | 611 WARNER DR | | | | LINDEN | MI | 48451-9659 |
| BEDELL, EDWARD E | 352 E STATE RD | | | | WEST BRANCH | MI | 48661-9769 |
| BEDELL, ELDON C | 2268 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| BEDELL, ELDON CLAIR | 2268 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| BEDELL, ELWOOD D | 9447 RAY RD | | | | GAINES | MI | 48436 |
| BEDELL, ERMA | 731 SPENSER LN | | | | LINDEN | MI | 48451-9667 |
| BEDELL, ERMA | 731 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| BEDELL, EVELYN V | 15907 WALDEN AVE | | | | CLEVELAND | OH | 44128 |
| BEDELL, GERALD F | 11270 ODELL RD | | | | LINDEN | MI | 48451-9469 |
| BEDELL, KIMBERLY | 1570 HOTCHKISS RD | | | | FREELAND | MI | 48623-9312 |
| BEDELL, LEON L | 1590 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| BEDELL, LINDA J | 370 ROHLOFF DR UNIT B | | | | COLDWATER | MI | 49036 |
| BEDELL, LINDA J | 370 B. ROHLOSS DR. | | | | COLDWATER | MI | 49036 |
| BEDELL, MARGARET M | 17509 GARFIELD | | | | REDFORD | MI | 48240-2181 |
| BEDELL, MICHAEL R | 108 N WALNUT ST APT 301 | | | | BAY CITY | MI | 48706-4975 |
| BEDELL, NANCY A | 1978 BOCK DR. | | | | OWOSSO | MI | 48867 |
| BEDELL, NANCY A | 1978 BOCK STREET | | | | OWOSSO | MI | 48867-4004 |
| BEDELL, R V | 11731 BIRWOOD ST | | | | DETROIT | MI | 48204-1961 |
| BEDELL, RACHEL | | | | | | | |
| BEDELL, RALPH G | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| BEDELL, ROBERT J | 1555 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| BEDELL, STEVEN R | 6703 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-9637 |
| BEDELL, TIMOTHY P | 7279 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| BEDELL, WILLIAM J | 180 SAINT MARYS STREET | | | | NORWALK | OH | 44857-1647 |
| BEDELL-GABLE, BRENDA L | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| BEDELL-GABLE, BRENDA LEE | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| BEDEN, PHILLIP R | 4519 CEDAR POINT RD | | | | HOWELL | MI | 48843-8941 |
| BEDENBAUGH, PAUL | 120 S 21ST ST | | | | SAGINAW | MI | 48601-1445 |
| BEDENE, CYNTHIA | 1015 MORGAN AVE | | | | PARSONS | KS | 67357-4350 |
| BEDENFIELD, CLAUDIE K | 6160 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| BEDENFIELD, EQUAN D | 1054 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| BEDENFIELD, FANNIE M | 6160 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| BEDENFIELD, FANNIE MAE | 6160 HARWOOD RD | | | | MT MORRIS | MI | 48458 |
| BEDENFIELD, GERTRUDE G | 1928 BECKER STREET | | | | FLINT | MI | 48503-3502 |
| BEDENFIELD, GLOVER J | 9545 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| BEDENIAN, H B | 910 S HI LUSI AVE | | | | MT PROSPECT | IL | 60056-4221 |
| BEDENIK, GARY L | 24 E BROAD ST APT E | | | | NEWTON FALLS | OH | 44444-1600 |
| BEDENK, ALVIN F | 10765 HILLSDALE RD | | | | COUNTRYSIDE | IL | 60525-4806 |
| BEDENKO, CHARLES M | 26132 VIRGINIA DR | | | | WARREN | MI | 48091-3975 |
| BEDER, JOHN H | 2002 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9512 |
| BEDERKA, ALBERT P | 30219 DORCHESTER AVE | | | | MADISON HTS | MI | 48071-2016 |
| BEDERKA, BERNARD E | 5102 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-8850 |
| BEDES JR, JOSEPH P | 13713 KENYON RD | | | | GRAND LEDGE | MI | 48837-9776 |
| BEDES JR., JOSEPH P | 13713 KENYON RD | | | | GRAND LEDGE | MI | 48837 |
| BEDFORD - PCB - ALLGOOD DARREN | ALLGOOD, DARREN | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BARLOW, TRACY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BEEDIE, JAMES | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BEEIDE, VICKY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BROWN, ANGELA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | CRANE, KATHERINE | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | CRANE, LARRY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | FIDLER, ROBERT | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | FIDLER, ROSE | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | GALBREATH, ARNET PAUL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEDFORD - PCB - ALLGOOD DARREN | HAMMOND, JAMES | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | HAMMOND, LAWANDA ASBELL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MCPIKE, JANIS | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MCPIKE, JERRY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MOSS, JAMES | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MOSS, PATRICIA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | NEAL, DENNIS | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | NEAL, REHNA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | PERRY, APRIL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | RAINES, SUSAN | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | STARR, JESSIE | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TAYLOR, MICHAEL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TAYLOR, SUSAN M | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TERRELL, DAVID | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TERRELL, RUTH | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WATERFORD, DAVID | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WATERFORD, SANDRA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WESSEL, LUCINDA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WILLIAMS, JANET | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WILLIAMS, ROBERT | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD BOARD OF EDUCATION | 481 NORTHFIELD RD | | | | BEDFORD | OH | 44146-2201 |
| BEDFORD CHAMBER OF COMMERCE | 1116 16TH ST | | | | BEDFORD | IN | 47421-3722 |
| BEDFORD CHRISTMAS PARADE | C/O GARY OCHS | 105 GM DR | GM POWERTRAIN | | BEDFORD | IN | 47421-1558 |
| BEDFORD CITY UTILITIES | 1614 L STREET | | | | BEDFORD | IN | 47421-3730 |
| BEDFORD CITY UTILITIES | 1614 L ST | | | | BEDFORD | IN | 47421-3730 |
| BEDFORD CO TRUSTEE | PEGGY J BUSH | 102 NORTHSIDE PARK DR | | | SHELBYVILLE | TN | 37160-2061 |
| BEDFORD COUNTY COURT | 1 PUBLIC SQ STE 200 | | | | SHELBYVILLE | TN | 37160-3953 |
| BEDFORD CRANE SERVICE LLC | 957 J ST | | | | BEDFORD | IN | 47421-2630 |
| BEDFORD E TOWNSEND | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BEDFORD FIRE DEPT | ATTN: KEVIN YEARY | 1900 H ST | | | BEDFORD | IN | 47421-4646 |
| BEDFORD FREIGHT LINES INC | 511 N LA CIENEGA BLVD STE 208 | | | | WEST HOLLYWOOD | CA | 90048-2008 |
| BEDFORD GLASS INC | ATTN: RON ALLENDER | 1309 3RD ST | | | BEDFORD | IN | 47421-1899 |
| BEDFORD HILLS BUICK-GMC TRUCK, INC. | ROBERT VAIL | 606 BEDFORD RD | | | BEDFORD HILLS | NY | 10507-1503 |
| BEDFORD JOHNSON | 108 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| BEDFORD JOSHUA | 803 E GRAND RIVER AVE | | | | EAST LANSING | MI | 48823-4524 |
| BEDFORD JR, DEAN | 5444 BARBER RD | | | | METAMORA | MI | 48455-9331 |
| BEDFORD JR, WALTER C | PO BOX 136 | | | | NORTH GREECE | NY | 14515-0136 |
| BEDFORD LIMESTONE SUPPLIERS | ATTN: DANIEL ROBBINS | PO BOX 654 | | | BEDFORD | IN | 47421-0654 |
| BEDFORD LIONS CLUB | C/O GARY OCHS | 105 GM DR | GMPT - BEDFORD | | BEDFORD | IN | 47421-1558 |
| BEDFORD MACHINE & TOOL INC | 801 T ST | | | | BEDFORD | IN | 47421-2447 |
| BEDFORD MACHINE & TOOL INC | 2103 JOHN WILLIAMS BLVD | | | | BEDFORD | IN | 47421-9800 |
| BEDFORD MUNICIPAL COURT | 165 CENTER RD | | | | BEDFORD | OH | 44146-2738 |
| BEDFORD NEW HAMPSHIRE ASSOC | C\O NORTHLAND INVESTMENT CORP | PO BOX 31774 | | | HARTFORD | CT | 06150-1774 |
| BEDFORD PROJECT MANAGEMENT LLC | PO BOX 641 | | | | BEDFORD | IN | 47421-0641 |
| BEDFORD RECREATION FOUNDATION | INDIANA STEEL & ENGINEERING | PO BOX 668 | GOLF TOURNAMENT | | BEDFORD | IN | 47421-0668 |
| BEDFORD RECYCLING INC | 904 SUMMIT LN | | | | BEDFORD | IN | 47421-2600 |
| BEDFORD REGIONAL MEDICAL CENTER | 2900 16TH ST | | | | BEDFORD | IN | 47421-3510 |
| BEDFORD REGIONAL MEDICAL CENTER FOUNDATION | PO BOX 1254 | ATTN JOLENE CAUDELL | | | BEDFORD | IN | 47421-1254 |
| BEDFORD REVITALIZATION INC | 1015 16TH ST | | | | BEDFORD | IN | 47421-3733 |
| BEDFORD SMITH | 1317 SE 46TH LN APT 104 | | | | CAPE CORAL | FL | 33904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEDFORD TOWNSHIP TREASURER | 8100 JACKMAN RD | P O BOX H | | | TEMPERANCE | MI | 48182-9481 |
| BEDFORD TRANSMISSION CARE | ATTN: MICHAEL ROOT | 425 GM DR | | | BEDFORD | IN | 47421-1572 |
| BEDFORD URBAN ENTERPRISE ASSOCIATION INC | 1102 15TH ST | | | | BEDFORD | IN | 47421-3722 |
| BEDFORD WINNELSON COMPANY | PO BOX 708 | 4329 N US 31 | | | SEYMOUR | IN | 47274-0708 |
| BEDFORD, AARON L | 3821 DALE RD | | | | GASPORT | NY | 14067-9305 |
| BEDFORD, BETH A | 7 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| BEDFORD, BOBBY J | 611 RAINTREE CT | | | | ARLINGTON | TX | 76012-4951 |
| BEDFORD, CHARLES L | 3477 HAZZARD WAY | | | | SOQUEL | CA | 95073-2751 |
| BEDFORD, CLARENCE | 200 MARGARET ST | | | | ROYSE CITY | TX | 75189-7715 |
| BEDFORD, DANIEL J | 4744 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| BEDFORD, DENNIS G | 959 CHIPMAN LN | | | | OWOSSO | MI | 48867-8741 |
| BEDFORD, FRANCES E | 2264 TIFFANY LANE | | | | HOLT | MI | 48842-8728 |
| BEDFORD, FRANCES E | 2264 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| BEDFORD, FRED C | 16 DOUD CIR | | | | HILTON | NY | 14468-1480 |
| BEDFORD, GREGORY J | 2231 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7744 |
| BEDFORD, HELEN J | 15817 GATESHEAD DRIVE | | | | WESTFIELD | IN | 46074-5035 |
| BEDFORD, JACQUELINE M | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| BEDFORD, JAMES A | 32084 EIFFEL CT | | | | WARREN | MI | 48088-1357 |
| BEDFORD, JAMES E | 6019 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| BEDFORD, JANET | 1568 DULONG | | | | MADISON HGTS | MI | 48071-2607 |
| BEDFORD, JANET | 1568 DULONG AVE | | | | MADISON HTS | MI | 48071-2607 |
| BEDFORD, JOSHUA | 28075 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2269 |
| BEDFORD, MARSHA S | 5042 E RANCHO TIERRA DR | | | | CAVE CREEK | AZ | 85331-5914 |
| BEDFORD, MARY I | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| BEDFORD, MARY P | 2413 BROCKTON CIR | | | | NAPERVILLE | IL | 60565 |
| BEDFORD, RAYMOND O | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| BEDFORD, RICHARD L | 7239 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| BEDFORD, ROBERT E | PO BOX 295 | | | | WATERFORD | MI | 48330 |
| BEDFORD, ROBERT L | 209 VINTAGE POINT CIR | | | | HUNTSVILLE | AL | 35811-8680 |
| BEDFORD, ROGER J | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| BEDFORD, ROLAND | PO BOX 287 | | | | HIRAM | GA | 30141-0287 |
| BEDFORD, RUSSELL | 4520 NORTH STETSON TERR. | | | | HERNANDO | FL | 34442 |
| BEDFORD, SHARON M | 3533 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| BEDFORD, SHIRLEY J | 3407 WILLIAM PL | | | | SAINT LOUIS | MO | 63120-2153 |
| BEDFORD, SPENCER L | 8579 AKRON RD | | | | LOCKPORT | NY | 14094-9339 |
| BEDFORD, STEFFON D | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| BEDFORD, STEVEN L | PO BOX 24 | | | | WILLIAMSTON | MI | 48895-0024 |
| BEDFORD, TYRONE | 46545 RED RIVER DR | | | | MACOMB | MI | 48044-5440 |
| BEDFORD, VERONICA L | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| BEDGOOD BIANCA | BEDGOOD, BIANCA | COZEN O'CONNOR | 2300 BANKONE CENTER 1717 MAIN STREET | | DALLAS | TX | 75201 |
| BEDGOOD LARRY | 5435 VINCENT AVE | | | | WATERFORD | MI | 48327-2482 |
| BEDGOOD, BIANCA | COZEN O'CONNOR | 2300 BANKONE CENTER 1717 MAIN STREET | | | DALLAS | TX | 75201 |
| BEDGOOD, LARRY E | 615 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| BEDGOOD, LARRY S | 5435 VINCENT AVE | | | | WATERFORD | MI | 48327-2482 |
| BEDGOOD, TIMOTHY S | 3351 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| BEDIA MOTOTRNTRCHNIK GMBH | WEISSENBRUNNER HAUPTSTRASSE 6 | D 91227 LEINBURG WEISSENBRUNN | | GERMANY BELARUS | | | |
| BEDIAKO, EMMANUEL D | 25617 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1552 |
| BEDIENT, LOUIS E | 18710 KINLOCH | | | | REDFORD | MI | 48240-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDIENT, RICHARD F | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| BEDILLION, MELVIN E | 12A CHARTIERS TER | | | | CARNEGIE | PA | 15106-4219 |
| BEDILLION, MELVIN E | 12-A CHARTIERS TERRACE | | | | CARNEGIE | PA | 15106-4219 |
| BEDILLION, ROBERT | 395 W CHESTNUT ST | | | | WASHINGTON | PA | 15301-4644 |
| BEDINGFIELD MARY | PO BOX 620 | | | | BARNWELL | SC | 29812-0620 |
| BEDINGFIELD, BOBBY G | 108 HARRIS ST SOUTH | | | | PEIDMONT | AL | 36272 |
| BEDINGFIELD, JIMMY W | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 |
| BEDLEK, RICHARD A | PO BOX 544 | | | | EUREKA | MI | 48833-0544 |
| BEDLION, THOMAS A | 5561 WARNER RD | | | | KINSMAN | OH | 44428-9771 |
| BEDNAR CATHERINE | 2267 HIGHWAY 86 W | | | | STUTTGART | AR | 72160-7231 |
| BEDNAR ERMA (639060) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BEDNAR JOSEPH (424063) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEDNAR JR, JOHN | 42 LAUREL RIDGE RD | | | | CORAOPOLIS | PA | 15108-4058 |
| BEDNAR, ADAM L | 3116 DARTFORD TRCE | | | | DUBLIN | OH | 43017-2219 |
| BEDNAR, ANDREW | 2251 W AUBURN RD APT 19 | | | | ROCHESTER HILLS | MI | 48309-3662 |
| BEDNAR, DONALD E | 5155 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4173 |
| BEDNAR, ERMA | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BEDNAR, GRACE L | 7843 41ST PL | | | | LYONS | IL | 60534-1303 |
| BEDNAR, GRACE L | 7843 W 41ST PL | | | | LYONS | IL | 60534-1303 |
| BEDNAR, GRACE O | 1312 BRIGHTON NE | | | | WARREN | OH | 44483-3935 |
| BEDNAR, GRACE O | 1312 BRIGHTON AVE NE | | | | WARREN | OH | 44483-3935 |
| BEDNAR, HELEN F | 5145 LUCYDALE AVE | | | | NORTH OLMSTED | OH | 44070-4308 |
| BEDNAR, HERMAN J | 27083 WALLOON WAY | | | | FLAT ROCK | MI | 48134-8058 |
| BEDNAR, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEDNAR, JULIA A | HHC PAXTON 1001 EAST PEELS | | | | PAXTON | IL | 60957 |
| BEDNAR, LILLIAN S | 844 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| BEDNAR, SCOTT D | 519 DRUID HILL AVE | | | | SALISBURY | MD | 21801-6843 |
| BEDNAR, TRACI A | SITE 14 BOX 28 RR 1 | | | STRATHMORE ALBERTA CANADA T1P-1J6 | | | |
| BEDNARCHAK, JOSEPHINE | 66 N BREWSTER RD | | | | BREWSTER | NY | 10509-3955 |
| BEDNARCHIK, JOHN H | 45898 GRANT CT | | | | MACOMB | MI | 48044-4095 |
| BEDNARCHIK, SCOTT | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| BEDNARCHIK, SCOTT H | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| BEDNARCHIK, SCOTT HOWARD | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| BEDNARCHIK, STANLEY E | 16701 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-2642 |
| BEDNARCIK, ANN J | 1806 ARTHUR DR NW | | | | WARREN | OH | 44485-1807 |
| BEDNARCIK, ANN J | 1806 ARTHUR DRIVE NW | | | | WARREN | OH | 44485-1807 |
| BEDNARCIK, MARGARET R | 5077 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9424 |
| BEDNARCIK, VINCENT P | 2381 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9623 |
| BEDNARCIK, VINCENT PAUL | 2381 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9623 |
| BEDNARCIK, WILLIAM J | 3284 MAJESTIC OAK DR | | | | SAINT CLOUD | FL | 34771-7793 |
| BEDNARCZYK, ANNA | 1680 WINGSPAN WAY | | | | WINTER SPRINGS | FL | 32708-5927 |
| BEDNARCZYK, BRUCE M | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| BEDNARCZYK, EDWARD A | 6095 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| BEDNARCZYK, JAMES A | 428 CHILDERS ST | C/O KAREN A BEDNARCZYK | PMB 11476 | | PENSACOLA | FL | 32534-9630 |
| BEDNARCZYK, KAREN A | 428 CHILDERS ST | IN CARE OF JAMES A BEDNARCZYK | PMB 11476 | | PENSACOLA | FL | 32534-9630 |
| BEDNARCZYK, MATHEW J | 12971 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1232 |
| BEDNARCZYK, RICHARD | 150 HOOVER AVE APT 110 | | | | LAS VEGAS | NV | 89101 |
| BEDNARCZYK, RONALD M | 42203 CARRIAGE COVE CIR | | | | CANTON | MI | 48187-3561 |
| BEDNARCZYK, RONALD MICHAEL | 42203 CARRIAGE COVE CIR | | | | CANTON | MI | 48187-3561 |
| BEDNARD, WALTER A | 2477 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDNARD, WALTER ARTHUR | 2477 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| BEDNAREK ZENON (ESTATE OF) (503252) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEDNAREK, DAVID E | 11526 CENTURY CIR | | | | PLAINFIELD | IL | 60585-7101 |
| BEDNAREK, FRANCES | 56 ST LUCIAN CT | | | | BUFFALO | NY | 14225-2248 |
| BEDNAREK, FRANCES | 56 SAINT LUCIAN CT | | | | BUFFALO | NY | 14225-2248 |
| BEDNAREK, MARK E | 2287 CHIEF LN | | | | WIXOM | MI | 48393 |
| BEDNAREK, MICHAEL L | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| BEDNAREK, ZENON R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEDNARIK STEVE & BARBARA | 4253 COUNTY LINE RD | | | | DIAMOND | OH | 44412-9740 |
| BEDNARIK, CATHERINE | 3842 W 136TH ST | | | | CLEVELAND | OH | 44111-4433 |
| BEDNARIK, JERRY D | 2425 LUKENS LN | | | | SIMI VALLEY | CA | 93065-4909 |
| BEDNARIK, JOSEPH | 2871 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| BEDNARIK, JOSEPH Q | 1129 SE 11TH TER | | | | LEES SUMMIT | MO | 64081-3166 |
| BEDNARIK, LEANORA | 1101 CORAL ISLE WAY | | | | LAS VEGAS | NV | 89108-1766 |
| BEDNARIK, MARGARET M | 18090 PEARL RD | SOUTHWEST COM. | | | STRONGSVILLE | OH | 44136 |
| BEDNARIK, MARGARET M | 4645 BROOKSTONE CT | | | | BRUNSWICK | OH | 44212 |
| BEDNARIK, RICHARD J | 7357 EISENHOWER DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5764 |
| BEDNARIK, STEVE J | 4253 MAHONING COUNTY LINE RD | | | | DIAMOND | OH | 44412 |
| BEDNARK, EDWARD | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| BEDNARK, RAYMOND J | 5931 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2170 |
| BEDNARK, RITA M | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| BEDNARK, STEVE T | 1500 TANBARK CIR | | | | JACKSON | MI | 49203 |
| BEDNAROVA, LUCIE | 44342 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1029 |
| BEDNARSKI, DANIEL J | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| BEDNARSKI, DOUGLAS R | 4279 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| BEDNARSKI, JAMES M | 7625 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| BEDNARSKI, JAMES S | 2294 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| BEDNARSKI, JANET | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| BEDNARSKI, JEAN R | 4305 MERTZ | | | | MAYVILLE | MI | 48744-9787 |
| BEDNARSKI, JEAN R | 4305 MERTZ RD | | | | MAYVILLE | MI | 48744-9787 |
| BEDNARSKI, JOHN A | 7098 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 |
| BEDNARSKI, JOHN A | 3511 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BEDNARSKI, LAURA L | 2294 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| BEDNARSKI, MICHAEL D | 6090 PECK AVE | | | | WARREN | MI | 48092-3845 |
| BEDNARSKI, RAYMOND A | 705 SANDRA LN APT 264 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| BEDNARSKI, STANLEY W | 8 SCHULTZ STREET | | | | TERRYVILLE | CT | 06786-5109 |
| BEDNARZ JR, CLEMENS | 40634 RINALDI DR | | | | STERLING HTS | MI | 48313-4049 |
| BEDNARZ, EVELYN C | 5254 CROWN LN | | | | SAN ANTONIO | TX | 78219-1357 |
| BEDNARZ, FRANK J | 10320 KINGFISHER RD W | | | | BRADENTON | FL | 34209-3032 |
| BEDNARZ, JOZEF | 380 N ADAM ST | | | | LOCKPORT | NY | 14094-1406 |
| BEDNARZ, LAWRENCE W | 10959 ARBOUR DR | | | | BRIGHTON | MI | 48114-9040 |
| BEDNARZ, LYNNE | W156 N10121 PAWNEE CRT | | | | GERMANTOWN | WI | 53022 |
| BEDNARZ, LYNNE | W156N10121 PAWNEE CT | | | | GERMANTOWN | WI | 53022-4838 |
| BEDNARZ, NEIL G | | | | | | | |
| BEDNARZ, PETER | 419 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| BEDNASZ, KENNETH W | 20 ROWLEY HOLW | | | | BUFFALO | NY | 14227-1628 |
| BEDNER MICHAEL | 3216 NEBRASKA AVE | | | | SANTA MONICA | CA | 90404-4214 |
| BEDNER, JAMES | 1119 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4553 |
| BEDNER, JOHN E | 243 COPE RD | | | | PERRYOPOLIS | PA | 15473-1243 |
| BEDNOWITZ, NORMA | 1835 GREY POINTE DRIVE | | | | BRENTWOOD | TN | 37027-8144 |
| BEDO, JAMES R | 1824 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4544 |
| BEDOE JR, LOUIS B | 7755 WAKEFIELD DR | | | | DARIEN | IL | 60561-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDOE, DARLENE L | 7755 WAKEFIELD DR | | | | DARIEN | IL | 60561 |
| BEDOIAN JOHN H (431657) | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| BEDOIAN, JOHN | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103-6933 |
| BEDOLLA, ANTONIO | 1112 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| BEDOLLA, ELA A | 1985 BROWNING ST | | | | FERNDALE | MI | 48220-1103 |
| BEDORE, CHRISTINE | 1011 NEW ROCK HILL RD | | | | WALLINGFORD | CT | 06492-2623 |
| BEDORE, DOLORES J | 4133 BELLA PASQUE | | | | VENICE | FL | 34293-6079 |
| BEDORE, EDWARD A | 4133 BELLA PASQUE | | | | VENICE | FL | 34293-6079 |
| BEDORE, KAREN F | 5151 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| BEDORE, MARIANNE | 12119 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| BEDORE, MILDRED I | 818 ODA ST | | | | DAVISON | MI | 48423-1067 |
| BEDORE, ROBERT G | 1421 MERLE AVE | | | | BURTON | MI | 48509-2176 |
| BEDORE, ROBERT GEORGE | 1421 MERLE AVE | | | | BURTON | MI | 48509-2176 |
| BEDORE, ROBERT J | 2016 HILL ST | | | | SAGINAW | MI | 48602-5630 |
| BEDOTTO JOHN | 7433 SILVER PALM AVE | | | | LAS VEGAS | NV | 89117-1443 |
| BEDOUR SALMAN | 1837 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-2662 |
| BEDOYA, SALVADOR | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638-5408 |
| BEDRA, BRIAN J | 910 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2614 |
| BEDRA, MARY | 30415 GLENWOOD CIR | | | | WARREN | MI | 48088-3372 |
| BEDRICH GRABNER | 417 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| BEDRICKY, ALECCE | 37055 COLGATE CT | | | | STERLING HEIGHTS | MI | 48310-4044 |
| BEDRICKY, ALECCE | 415 E NORTH WATER ST APT 1303 | | | | CHICAGO | IL | 60611-5818 |
| BEDRICKY, ANTHONY P | 1766 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3663 |
| BEDRIN JOHN | BEDRIN, JOHN | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEDRIN, SHIRLEY A | 210 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2828 |
| BEDRO, GEORGE | 32864 MACKENZIE DR | | | | WESTLAND | MI | 48185-1552 |
| BEDROCK EXPRESS LTD INC | 1290 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8532 |
| BEDROCK INC | DBA TRI STATE MOTOR TRANSIT | 8141 E 7TH ST | | | JOPLIN | MO | 64801-9283 |
| BEDRONE, PATRICIA L | 2105 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| BEDROSIAN, SIDNEY | 46474 KILLARNEY CIR | | | | CANTON | MI | 48188-3508 |
| BEDRY JR, JOSEPH L | 5523 WESSON RD | | | | NEW PORT RICHEY | FL | 34655-1220 |
| BEDSOLE, DEAN J | 775 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2203 |
| BEDSOLE, HOLLY N | 129 KESTREL CT | | | | HUMMELSTOWN | PA | 17036-8840 |
| BEDSOLE, JOHNNIE O | 281 ED DAVIS BLVD | | | | TOCCOA | GA | 30577-7388 |
| BEDSOLE, KYLE T | 7315 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| BEDSOLE, RONALD E | 2821 SANTA MONICA DR | | | | GRAND PRAIRIE | TX | 75052-5302 |
| BEDSOLE, RONALD E. | 2821 SANTA MONICA DR | | | | GRAND PRAIRIE | TX | 75052-5302 |
| BEDSOLE, SYLVIA B | 6625 E DES MOINES ST | | | | MESA | AZ | 85205-6824 |
| BEDSON, DOROTHY M | THE BRISTAL AT WESTBURY | 117 POST AVENUE | APT 224 | | WESTBURY | NY | 11590 |
| BEDSON, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BEDSON, VERA N | 260 SOUTH 72ND PLANE | | | | MESA | AZ | 85208 |
| BEDSWORTH, GLEN C | 32506 OAKLEAF LN | | | | WARRENTON | MO | 63383-4512 |
| BEDTELYON, CECIL B | 6152 CHERRY HILL COURT | | | | LOUISVILLE | KY | 40229-1170 |
| BEDTELYON, CECIL B | 1085 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| BEDTELYON, DEAN W | 5701 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| BEDTELYON, DONALD H | 8433 WESTERN RD | | | | RAPID CITY | MI | 49676-9676 |
| BEDTELYON, MARY A | 1085 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| BEDTELYON, RAYMOND J | 674 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| BEDTELYON, RODNEY R | PO BOX 72 | | | | OMER | MI | 48749 |
| BEDWELL CARMEN  MICHELLE | BEDWELL, CARMEN | 20  FULLINGTON   RD | | | BEECH BLUFF | TN | 38313-9321 |
| BEDWELL, CARMEN | 10 JUSTISS RD | | | | JACKSON | TN | 38301-9502 |
| BEDWELL, CARMEN | 10 JUSTISS ROAD | | | | JACKSON | TN | 38301-9502 |
| BEDWELL, DALE S | 585 REDWOOD DR | | | | PENDLETON | IN | 46064-9263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEDWELL, DONALD A | 104 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| BEDWELL, DONALD F | 2209 W ACRES RD | | | | JOLIET | IL | 60435-5507 |
| BEDWELL, DUSTIN R | 2033 GREEN VALLEY DR | | | | JANESVILLE | WI | 53545-1220 |
| BEDWELL, EDITH C | 3954 STATE RD | | | | MEDINA | OH | 44256 |
| BEDWELL, FRED | 2612 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3706 |
| BEDWELL, FREDERICK S | 2612 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| BEDWELL, GERALD R | 835 ANSLEY AVE | | | | MILTON | WI | 53563-1105 |
| BEDWELL, KENNETH | 37 MATHEW ST | | | | PONTIAC | MI | 48342 |
| BEDWELL, KENNETH | 2580 VERDE TER | | | | NORTH PORT | FL | 34286-6744 |
| BEDWELL, LORI A | 1116 CARBERRY RD | | | | NILES | MI | 49120-3983 |
| BEDWELL, RICHARD B | 3308 HARMON DR | | | | INDIANAPOLIS | IN | 46227-7854 |
| BEDWELL, ROBERT N | 9627 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7052 |
| BEDWELL, ROBERT NEIL | 9627 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7052 |
| BEDWELL, RONALD L | 19 JOSEPH GALLAHER ST | | | | ELKTON | MD | 21921-6403 |
| BEDWELL, ROY R | 6247S. HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46221 |
| BEDWELL, SHARON K | 2604 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4706 |
| BEDWELL, TRULA | 9409 JILL CT | | | | INDIANAPOLIS | IN | 46229-1231 |
| BEDWIN, KEVIN J | 15354 LEONARD RD | | | | SPRING LAKE | MI | 49456-9100 |
| BEDWIN, KEVIN J. | 15354 LEONARD RD | | | | SPRING LAKE | MI | 49456-9100 |
| BEDY, EMERY R | 67 TULIP LN | | | | FREEHOLD | NJ | 07728-4036 |
| BEE BROOKS | 13598 CEDARGROVE ST | | | | DETROIT | MI | 48205-3602 |
| BEE BUD | 8 LAKE DIANE DR | | | | NAPLES | FL | 34114-3961 |
| BEE CAVE AUTOMOTIVE | 14422 W HIGHWAY 71 STE D | | | | AUSTIN | TX | 78738-2913 |
| BEE CLEAN | | | | | | | |
| BEE COUNTY TAX ASSESSOR | PO BOX 1900 | 411 E. HOUSTON ST. | | | BEEVILLE | TX | 78104-1900 |
| BEE CREEK AUTOMOTIVE | 804 BEE CREEK RD STE C | | | | SPICEWOOD | TX | 78669-2141 |
| BEE HALL | 103 W CIRCLE DRIVE | | | | WEST CARROLLTON | OH | 45449-1159 |
| BEE INTERNATIONAL INC | 46 EASTMAN STREET | | | | SOUTH EASTON | MA | 02375 |
| BEE SHEPHERD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BEE, ALBERT | 2662 MONTEREY ST | | | | DETROIT | MI | 48206-1113 |
| BEE, ANITA C | 930 SCRUB JAY DR | | | | SAINT AUGUSTINE | FL | 32092-1758 |
| BEE, ANTHONY H | 560 THORNRIDGE DRIVE | | | | ROCHESTER HLS | MI | 48307-2852 |
| BEE, FRED | 11843 S JUSTINE ST | | | | CHICAGO | IL | 60643-5015 |
| BEE, HOWARD D | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 |
| BEE, MARY A | 1417 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9059 |
| BEE, NANCY D | 646 BISHOP RD. | | | | LEAVITTSBURG | OH | 44430-9682 |
| BEE, ODEST | 10631 S PARNELL AVE | | | | CHICAGO | IL | 60628 |
| BEE, RICHARD D | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| BEE, ROBERT | 25733 RAVINE ST | | | | SOUTHFIELD | MI | 48033-2256 |
| BEE, ROY L | 44 TIOGA ST. | | | | NEWTON FALLS | OH | 44444-1036 |
| BEE, ROY L | 44 TIOGA ST | | | | NEWTON FALLS | OH | 44444-1036 |
| BEE, TOMMY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BEE, WILLIAM D | 842 E WATERLOO RD | | | | AKRON | OH | 44306-3926 |
| BEEBE II, VERNON J | 190 RAINBOW DR # 9004 | | | | LIVINGSTON | TX | 77399-1090 |
| BEEBE JR, FRANK E | 4231 KATERI LN | | | | INDIAN RIVER | MI | 49749-9451 |
| BEEBE JR, HARRIS | 5442 W WEBB RD | | | | YOUNGSTOWN | OH | 44515-1135 |
| BEEBE JR, MAX H | 332 ALLEN AVE | | | | ALMA | MI | 48801-2408 |
| BEEBE JR, TYRONE L | 3652 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9349 |
| BEEBE JR, TYRONE LLOYD | 3652 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9349 |
| BEEBE ROBERT L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BEEBE ROBERT L (500503) | MCKENNA & CHIDO | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEBE RONALD | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BEEBE, ALFRED L | 6564 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| BEEBE, BEATRICE | 4881 PINE DR | | | | HARRISON | MI | 48625-8613 |
| BEEBE, BEVERLY J | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| BEEBE, CAROL A. | PO BOX 100 | 304 INTERLAKEN DR | | | MIDWAY | UT | 84049-0100 |
| BEEBE, CAROLE J | 9031 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| BEEBE, CLARA C | 14457 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| BEEBE, CORA M | 7210 BEXLEY DR | | | | INDIANAPOLIS | IN | 46256-2908 |
| BEEBE, DALLAS D | S6278 OLIVER RD | | | | DE SOTO | WI | 54624-6413 |
| BEEBE, DANIEL W | 146 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| BEEBE, DAVID E | PO BOX 112 | | | | HOLLY | MI | 48442-0112 |
| BEEBE, DAVID EUGENE | PO BOX 112 | | | | HOLLY | MI | 48442-0112 |
| BEEBE, DAVID WILSON | 433 VAN LAWN ST | | | | WESTLAND | MI | 48186-4517 |
| BEEBE, DEBRA L. | 17076 CANTERBURY CIR | | | | HOLLY | MI | 48442-8851 |
| BEEBE, DIANE M | 3929 BELDING RD | | | | BELDING | MI | 48809-9510 |
| BEEBE, DONALD L | 1354 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2206 |
| BEEBE, DOROTHY L | 9021 FLAMINGO CIR | | | | N FORT MYERS | FL | 33903-2167 |
| BEEBE, DOUGLAS D | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| BEEBE, ESTHER D | 6400 W 55TH ST | | | | MISSION | KS | 66202-2502 |
| BEEBE, FLORENCE I | 18311 90TH AVE | | | | MARION | MI | 49665-8087 |
| BEEBE, FREDERICK E | 1718 MONTAGUE ST | | | | DEFORD | MI | 48729-9752 |
| BEEBE, GARY G | 5115 LARGO DR | | | | GRANBURY | TX | 76049-5190 |
| BEEBE, GARY L | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| BEEBE, GARY R | 1179 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2838 |
| BEEBE, GEORGE L | 5785 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BEEBE, GEORGE M | 2961 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| BEEBE, GERALD L | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| BEEBE, GERALDINE | 2740 GLENROSE | | | | AUBURN HILLS | MI | 48326-1909 |
| BEEBE, GREG A | 3349 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| BEEBE, HAROLD D | 12544 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| BEEBE, HAROLD J | 326 N MANITOU AVE | | | | CLAWSON | MI | 48017-1485 |
| BEEBE, HARROL D | 6433 BLACK RIVER RD. | | | | NAUBINWAY | MI | 49762 |
| BEEBE, HARVEY L | 11537 LINDEN DR | | | | MARNE | MI | 49435-8622 |
| BEEBE, IRENE M | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BEEBE, IVAN D | 14457 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| BEEBE, JAMES | R-4 BOX 324 | | | | ADRIAN | MO | 64720 |
| BEEBE, JAMES B | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BEEBE, JAMES BRYAN | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BEEBE, JAMES V | PO BOX 1016 | | | | HOWELL | MI | 48844-1016 |
| BEEBE, JEANNE P | 9490 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| BEEBE, JO A | 5864 DAVIDSON ROAD | | | | LAPEER | MI | 48446 |
| BEEBE, JOHN W | 4730 HERD RD | | | | METAMORA | MI | 48455-9760 |
| BEEBE, JOHN WAYNE | 4730 HERD RD | | | | METAMORA | MI | 48455-9760 |
| BEEBE, KAREN A | 10517 VILLAGE COURT | | | | GRAND BLANC | MI | 48439-9464 |
| BEEBE, KATHY | 3075 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| BEEBE, KEVIN L | 4098 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| BEEBE, KRIS K | 204 GRANT ST | | | | HOLLY | MI | 48442-1629 |
| BEEBE, LEON R | 3201 SUNDERLAND RD | | | | LANSING | MI | 48911-1571 |
| BEEBE, LINDA F | 1668 VALLEY DRIVE | | | | HIGHLAND | MI | 48356-2861 |
| BEEBE, LINDA F | 1668 VALLEY DR | | | | HIGHLAND | MI | 48356-2861 |
| BEEBE, MARGUERITE M | 215 N CANAL RD LOT 87 | | | | LANSING | MI | 48917-8668 |
| BEEBE, MARGUERITE M | 215 N CANEL RD | LOT 87 | | | LANSING | MI | 48917-2558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEBE, MARK S | 625 E MICHIGAN AVE | | | | LANSING | MI | 48912 |
| BEEBE, MARY L | 15412 E AUGUSTA DR | | | | AUGUSTA | MI | 49012 |
| BEEBE, MARYANN | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| BEEBE, MERLE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BEEBE, PAUL S | 663 BIRMINGHAM LN | | | | IDAHO FALLS | ID | 83402-4753 |
| BEEBE, PETAL A | 4915 ROYAL LYTHAM DR | | | | COLUMBIA | MO | 65203-6255 |
| BEEBE, PHYLLIS D | 17013 ROAD 202 | | | | CECIL | OH | 45821-9708 |
| BEEBE, RANDY S | 10130 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| BEEBE, RANDY SCOTT | 10130 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| BEEBE, RAYMOND E | 2310 W HOWARD CITY EDMORE RD | | | | SIX LAKES | MI | 48886-9521 |
| BEEBE, RAYMOND E | 2310 HOWARD CITY | EDMORE RD | | | SIX LAKES | MI | 48886-9521 |
| BEEBE, RICHARD J | PO BOX 434 | | | | MAYVILLE | MI | 48744-0434 |
| BEEBE, RICHARD N | 7865 W HIGHWAY 40 LOT 20 | | | | OCALA | FL | 34482-4485 |
| BEEBE, RICKY L | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| BEEBE, RICKY LEE | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| BEEBE, ROBERT L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BEEBE, ROBERT L | 5034 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| BEEBE, RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BEEBE, RONALD C | 9031 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| BEEBE, RONALD D | 4640 ELIZABETH ST | | | | PAHRUMP | NV | 89048-6686 |
| BEEBE, RONALD R | 11055 MILFORD RD | | | | HOLLY | MI | 48442-8909 |
| BEEBE, SCOTT D | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| BEEBE, SHIRLEY | 9179 HUDSON RD | | | | PITTSFORD | MI | 49271-9653 |
| BEEBE, SPENCER | 7879 CROSSWINDS WAY | | | | MOUNT DORA | FL | 32757-8878 |
| BEEBE, STEPHEN E | 4041 GRANGE HALL RD LOT 47 | | | | HOLLY | MI | 48442-1919 |
| BEEBE, TYRONE L | 7775 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| BEEBE, VIVIAN A | 6191 COUNTRY WAY S. | | | | SAGINAW | MI | 48603-1069 |
| BEEBE, VIVIAN L | 1718 MONTAQUE ST. | | | | DEFORD | MI | 48729-9752 |
| BEEBE, VIVIAN L | 1718 MONTAGUE ST | | | | DEFORD | MI | 48729-9752 |
| BEEBE, WILLIAM C | 516 N QUINCY ST | | | | PERRY | FL | 32347-2517 |
| BEEBEE, MARY | 564 FOREST LAWN DR | | | | WEBSTER | NY | 14580-1068 |
| BEEBEHYSER, LYNEL E | PO BOX 325 | | | | FLINT | MI | 48501-0325 |
| BEEBY, ELEANOR M | 3852 S OURAY WAY | | | | AURORA | CO | 80013-2861 |
| BEECH ANTHONY | 1234 GREEN OAK LN | | | | LOS ALTOS | CA | 94024-6800 |
| BEECH GROVE CEMETERY | 1400 W KILGORE AVE | | | | MUNCIE | IN | 47305-2133 |
| BEECH MICHAEL L (411972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEECH TRUCKING CO | 7508 MAC ARTHUR DR | | | | N LITTLE ROCK | AR | 72118-2120 |
| BEECH, BETTY M | 342 KEARNEY ST | | | | PORTLAND | MI | 48875-1552 |
| BEECH, CALVIN L | 1122 W 23RD ST | | | | SAN PEDRO | CA | 90731-4962 |
| BEECH, CHAD A | 124 W BARNES AVE | | | | NAPOLEON | OH | 43545-1911 |
| BEECH, CHAD ALLEN | 124 W BARNES AVE | | | | NAPOLEON | OH | 43545-1911 |
| BEECH, DANIEL L | 349 KEARNEY ST | | | | PORTLAND | MI | 48875-1551 |
| BEECH, DONALD C | 1855 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| BEECH, EVON C | 1218 BENSCH ST | | | | LANSING | MI | 48912-1908 |
| BEECH, HENRY F | 321 CLIFF ST | | | | NAPOLEON | OH | 43545-2017 |
| BEECH, JAMES G | APT 1A | 1206 STREAMWOOD DRIVE NORTH | | | LANSING | MI | 48917-8910 |
| BEECH, JAMES G | 12061A STREAMWOOD DR. | | | | LANSING | MI | 48917 |
| BEECH, JOHN E | 14515 W 68TH ST | | | | SHAWNEE | KS | 66216-2148 |
| BEECH, JOSEPH H | 10 JOE BEECH DR | | | | RICHTON | MS | 39476-9335 |
| BEECH, KATHERINE M | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| BEECH, MARK D | 16222 DAVIS LN | | | | EAST LANSING | MI | 48823-9419 |
| BEECH, MAYNARD A | 4370 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEECH, MICHAEL D | PO BOX 351 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0351 |
| BEECH, MICHAEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEECH, MILDRED I | 4887 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| BEECH, MILDRED I | 4887 STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| BEECH, MONA E | 2241 S. GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| BEECH, MONA E | 2241 S GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| BEECH, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEECH, PATRICIA J | PMB 7766 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| BEECH, PATRICIA J | PO BOX 2428 PMB 7766 | | | | PENSACOLA | FL | 32513-2428 |
| BEECH, PENNY S | 916 MONTEVIDEO DR UNIT E | | | | LANSING | MI | 48917-3944 |
| BEECH, REX R | PO BOX | | | | FAIRFIELD BAY | AR | 72088 |
| BEECH, RODNEY D | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| BEECH, RYAN | | | | | | | |
| BEECH, SHIRLEY J. | 14515 W 68TH ST | | | | SHAWNEE | KS | 66216-2148 |
| BEECH, TIMOTHY L | 1568 HILLSIDE DR | | | | OKEMOS | MI | 48864-2320 |
| BEECHAM NATILE | 11911 MISSISSIPPI DRIVE NORTH | | | | CHAMPLIN | MN | 55316-2514 |
| BEECHAM, BARBARA E | 31233 JOY RD | | | | WESTLAND | MI | 48185-1640 |
| BEECHAM, FREDERICK E | 1127 FAIRFIELD AVE | | | | INDIANAPOLIS | IN | 46205-3622 |
| BEECHAM, HOMER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BEECHAM, LEE E | 15461 MENDOTA ST | | | | DETROIT | MI | 48238-1036 |
| BEECHAM, MARSHALL L | 985 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| BEECHAM, ROBERT L | 31233 JOY RD | | | | WESTLAND | MI | 48185 |
| BEECHAM, SARAH | 325 HORTON | | | | DETROIT | MI | 48202-3113 |
| BEECHAM, SARAH | 325 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| BEECHAM, URSULA | 260 S LOVELADY RD | | | | COOKEVILLE | TN | 38506-7621 |
| BEECHAM, WILLIAM D | 70 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1166 |
| BEECHELER ROBERT (470580) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEECHELER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEECHER BEER & WINE | G5375 N SAGINAW ST | | | | FLINT | MI | 48505-1536 |
| BEECHER BRYANT | PO BOX 318 | | | | MIAMISBURG | OH | 45343-0318 |
| BEECHER C WHITEAKER | 161 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| BEECHER CLINIC PHARMACY | ATTN: JIM SCHLICKER | 6061 N SAGINAW RD # 2 | | | MT MORRIS | MI | 48458-2496 |
| BEECHER COMM SCH FIELD HOUSE | 1020 W COLDWATER RD | | | | FLINT | MI | 48505-4831 |
| BEECHER COMMUNITY SCHOOL DISTR | ATTN: JERRI LYNN WILLIAMS | 1020 W COLDWATER RD | | | FLINT | MI | 48505-4831 |
| BEECHER DELK | 3343 W WAHALLA LN | | | | PHOENIX | AZ | 85027-3823 |
| BEECHER JONES | 257 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| BEECHER JR, T N | 193 BONDALE AVE | | | | PONTIAC | MI | 48341-2717 |
| BEECHER ROBERT J (481123) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEECHER SCHOOL DISTRICT SUPT | 1020 W COLDWATER RD | | | | FLINT | MI | 48505-4831 |
| BEECHER SURGICAL ASS | 8384 HOLLY RD STE 1 | | | | GRAND BLANC | MI | 48439-1974 |
| BEECHER WHITEAKER | 161 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| BEECHER WYATT | 62 KYSON CIR | | | | LAFAYETTE | TN | 37083-2662 |
| BEECHER, DAVID B | 1047 HORSE SHOE CIR | | | | BYRAM | MS | 39272-8935 |
| BEECHER, DIANE M | 14229 N 26TH DR | | | | PHOENIX | AZ | 85023-5954 |
| BEECHER, INC. | DEAN BEECHER | 2013 US HIGHWAY 59 | | | SHENANDOAH | IA | 51601-4069 |
| BEECHER, INC. | 2013 US HIGHWAY 59 | | | | SHENANDOAH | IA | 51601-4069 |
| BEECHER, NICOLINA B | PO BOX 105 | | | | LOCKPORT | NY | 14095-0105 |
| BEECHER, PATRICK J | 776 N. ST. JOSEPH ST. | | | | SUTTONS BAY | MI | 49682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEECHER, RICHARD C | 68864 WINGATE DR | | | | WASHINGTON TWP | MI | 48095-1261 |
| BEECHER, RICHARD D | 5094 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| BEECHER, RICHARD L | 2487 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| BEECHER, ROBERT J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEECHER, ROBERT O | 1500 COACH ESTATES RD LOT H15 | | | | MURRAY | KY | 42071-3122 |
| BEECHER, VIOLA M | PO BOX 203 | | | | SATSUMA | FL | 32189-0203 |
| BEECHER, VIOLA M | POST OFFICE BOX 203 | | | | SATSUMA | FL | 32189-0203 |
| BEECHIE BROADUS | 4032 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| BEECHIE M BROADUS | 4032 FULTON AVE | | | | DAYTON | OH | 45439-2120 |
| BEECHIE, HEIDI I | 76801 OMO RD | | | | ARMADA | MI | 48005-2762 |
| BEECHLER, ELAINE | 2284 LINDA AVE | | | | SAGINAW | MI | 48603-4118 |
| BEECHLER, JOSHUA A | 810 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| BEECHLER, JOSHUA ALAN | 810 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| BEECHLER, JUDY A | 30 BROADWAY ST | | | | OAKFIELD | NY | 14125-1040 |
| BEECHLER, MADELYN M | 9158 JOHN 23.6 STREET | | | | GLADSTONE | MI | 49837-2715 |
| BEECHLER, PAUL D | 303 LADINO LN | | | | PENDLETON | IN | 46064-9188 |
| BEECHLER, ROBERT P | 3248 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 |
| BEECHLER, RUSSELL L | 562 THRONSON DR | | | | EDGERTON | WI | 53534 |
| BEECHLER, TERRY J | 521 ATLANTA ST | | | | SAGINAW | MI | 48604-2242 |
| BEECHLER, TIMOTHY F | 2904 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-9557 |
| BEECHMONT INC | 7600 BEECHMONT AVE | | | | CINCINNATI | OH | 45255-4202 |
| BEECHRAFT, DENNISE A | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| BEECHRAFT, ELAINE K | 606 LAUREL ST | | | | STURGIS | MI | 49091-2243 |
| BEECHTREE LAWRENCE H (318866) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEECHTREE, LAWERENCE H | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEECHUK, KATHRYN L | 4187 MCEVER PARK DRIVE | | | | ACWORTH | GA | 30101-6363 |
| BEECHUK, KATHRYN LORIN | 4187 MCEVER PARK DRIVE | | | | ACWORTH | GA | 30101-6363 |
| BEECHY, RANDALL S | 1636 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1908 |
| BEECHY, ROSELLA A | PO BOX 55515 | | | | OKLAHOMA CITY | OK | 73155 |
| BEECKMAN JR, LESLIE C | 2481 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| BEECKMAN, CLEMENT F | 2110 S CHIPMAN ST APT 5 | | | | OWOSSO | MI | 48867-4745 |
| BEECKMAN, EDWARD L | 809 SOUTH ST | | | | PIQUA | OH | 45356-3425 |
| BEECKMAN, JAMES L | 1103 PARADISE PEAK RD | | | | VALLEY SPRINGS | CA | 95252-8543 |
| BEECKMAN, JOAN M | 1319 FREMONT | | | | BAY CITY | MI | 48708-7922 |
| BEECKMAN, JOAN M | 1319 FREMONT ST | | | | BAY CITY | MI | 48708-7922 |
| BEECKMAN, JULIA F | 728 W SPRUCE ST APT 24 | | | | HARRISON | MI | 48625-9476 |
| BEECKMAN, JULIA F | 728 WEST SPRUCE ST.#24 | | | | HARRISON | MI | 48625 |
| BEECKMAN, THOMAS F | PO BOX 318 | | | | AUBURN | MI | 48611-0318 |
| BEECROFT, JOHN F | 7239 FONTELLA CT | | | | DAYTON | OH | 45415-1210 |
| BEED, CURTIS L | PO BOX 12668 | | | | KANSAS CITY | KS | 66112-0668 |
| BEED, EUGENE C | 10700 E BOYD ST | | | | NORMAN | OK | 73026-8292 |
| BEED, JEFFREY C | 229 CREST PL | | | | NORMAN | OK | 73071-3068 |
| BEED, PEGGY L | 9603 EDES AVE | | | | OAKLAND | CA | 94603-2205 |
| BEEDE, KENNETH T | 616 THORNHILL PL | | | | FLUSHING | MI | 48433-2612 |
| BEEDE, KENNETH TED | 616 THORNHILL PL | | | | FLUSHING | MI | 48433-2612 |
| BEEDIE, CLARENCE | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| BEEDIE, JAMES | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BEEDIE, JAMES | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BEEDIE, JAMES | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| BEEDIE, THERESA | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| BEEDIE, VICKY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEEDIE, VICKY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BEEDIE, VICKY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BEEDLE, BERRY L | 11250 OLD ST. AUGUSTINE RD | #15-348 | | | JACKSONVILLE | FL | 32257 |
| BEEDLE, BRADLEY L | 6640 BALMORAL TERRANCE | | | | CLARKSTON | MI | 48346 |
| BEEDLE, CALEB K | 780 REYNOLDS DR | | | | WATERFORD | MI | 48328-2036 |
| BEEDLE, CHRISTINE M | 8411 WASHINGTON ST | | | | RIVERVIEW | FL | 33569-5199 |
| BEEDLE, FRANCES L | 6601 N GRAND AVE | | | | KANSAS CITY | MO | 64118-3320 |
| BEEDLE, FREDERICK H | 9701 E HIGHWAY 25 LOT 202 | | | | BELLEVIEW | FL | 34420-5461 |
| BEEDLE, JACK H | 5101 DAWN AVE | | | | LAKE OSWEGO | OR | 97035-8109 |
| BEEDLE, LYNDA R | 362 RICH LOOP | | | | SPARTA | TN | 38583 |
| BEEDLE, RICHARD A | 896 FOOTHILL RD | | | | CANTON | MI | 48188-2065 |
| BEEDLE, ROGER M | 2508 EMERALD LN | | | | LINDENHURST | IL | 60046-7595 |
| BEEDLE, SHIRLEY M | 14415 WEST GOLF AIR DRIVE | | | | EVANSVILLE | WI | 53536-9331 |
| BEEDLE, STEPHEN E | 106 ARLENE CT | | | | WHITE LAKE | MI | 48386-1901 |
| BEEDY, HAROLD J | 10627 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9426 |
| BEEDY, JAMES L | 18644 E M 134 74A | | | | DE TOUR VILLAGE | MI | 49725 |
| BEEDY, JON A | 2841 AURELIUS RD | | | | LANSING | MI | 48910-3703 |
| BEEDY, MADELINE V | 20072 SALEM ST | | | | DETROIT | MI | 48219-1043 |
| BEEDY, WAYNE B | 10297 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| BEEDY, WILLIAM C | 7622 FERRIS RD | | | | CARSON CITY | MI | 48811-9415 |
| BEEGHLY, GRACE E | 3113 ALABAMA | | | | ST LOUIS PARK | MN | 55416-2007 |
| BEEGHLY, TIMOTHY R | 2704 HAZEL AVE | | | | DAYTON | OH | 45420-2704 |
| BEEGLE JULIA | BEEGLE, JULIA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BEEGLE, AUSTIN E | 166 PARKWAY DR | | | | DAVISON | MI | 48423-9125 |
| BEEGLE, BILLY C | 2585 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BEEGLE, CEDRIC E | 8706 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3949 |
| BEEGLE, DONNA M | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |
| BEEGLE, JACK J | 15320 HIGHWAY 64 LOT 49 | | | | LEBANON | MO | 65536-5161 |
| BEEH TARA | 1535 DAFFODIL AVE | | | | VENTURA | CA | 93004-4816 |
| BEEHLER WHITT | 205 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1332 |
| BEEHLER, BETTY JO | 140 ATHENS LANE | | | | MT MORRIS | MI | 48458-1061 |
| BEEHLER, BETTY JO | 140 ATHENS LN | | | | MOUNT MORRIS | MI | 48458-1061 |
| BEEHLER, GARY | 2972 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| BEEHLER, GARY C | 15684 BRIDGE RD | | | | KENT | NY | 14477 |
| BEEHLER, GARY R | 435 W UNION PL | | | | CITRUS SPRINGS | FL | 34434-5293 |
| BEEHLER, HERBERT H | 1235 BENTON RD | | | | SALEM | OH | 44460-9679 |
| BEEHLER, LARRY A | 1637 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| BEEHLER, LAUREL S | 1474 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732-1911 |
| BEEHLER, LUDENA | 5205 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9681 |
| BEEHLER, PHILIP E | 127 LAKE ST APT 8 | | | | ELK RAPIDS | MI | 49629 |
| BEEHLER, VIVIAN L | 1016 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-2746 |
| BEEHN, DEWEY R | 1511 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1817 |
| BEEHN, PHILIP W | 8408 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9464 |
| BEEK, HAROLD L | 3952 GRANDVIEW DR | | | | SHELBYVILLE | MI | 49344-9450 |
| BEEK, JUNE C | 2035 CHURCH ST. P.O. BOX 66 | | | | FAIRVIEW | MI | 48621 |
| BEEKEN, MARY L | 13526 SAINT PAUL CT | | | | HARTLAND | MI | 48353-3722 |
| BEEKER, BONNIE | 4110 MAPLELEAF ROAD | | | | WATERFORD | MI | 48328-4063 |
| BEEKER, DOLLY D | 3965 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125-2919 |
| BEEKER, DUANE I | 5349 E ALBAIN RD | | | | MONROE | MI | 48161-9585 |
| BEEKER, DUANE IRVING | 5349 E ALBAIN RD | | | | MONROE | MI | 48161-9585 |
| BEEKER, MICHAEL A | 1652 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEKER, ROLF | VAUTIERSTR. 89 | | | D-40235 DISSOLDORF GERMANY | | | |
| BEEKHUIS JR, PETER R | 6740 KITSON DR NE | C/O BETSY PULLEN | | | ROCKFORD | MI | 49341-9423 |
| BEEKMAN ASSOCIATES LLC | 163 AMSTERDAM AVENUE SUITE 167 | | | | NEW YORK | NY | 10023 |
| BEEKMAN CENTER WORKSHOP INC | 2901 WABASH RD | | | | LANSING | MI | 48910-4857 |
| BEEKMAN, BEVERLY J | 319 NOTCH LN | | | | DELAND | FL | 32724-6257 |
| BEEKMAN, BRUCE W | 2207 E 16TH ST | | | | MUNCIE | IN | 47302-4613 |
| BEEKMAN, EDWARD A | 4985 CHIPPING CAMDEN LN | | | | OKEMOS | MI | 48864-1321 |
| BEEKMAN, KENNETH E | 2300 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| BEEKMAN, MARVIN L | 2288 PIERSON RD | | | | OXFORD | OH | 45056-9139 |
| BEEKMAN, MICHELLE RENE | 829 HITZFIELD ST | APT 88 | | | HUNTINGTON | IN | 46750-4237 |
| BEEKMAN, VICTORIA I | 119 NORTH HIGH ST | | | | MT STERLING | OH | 43143-1119 |
| BEEKMAN, VICTORIA I | 119 N HIGH ST | | | | MT STERLING | OH | 43143-1119 |
| BEEKMAN, WILDA J | 2409 HACKNEY DR. | | | | KETTERING | OH | 45420-1021 |
| BEEKMAN, WILLIAM | 101 GRAND PLAZA DR APT N1 | | | | ORANGE CITY | FL | 32763-7929 |
| BEEKMAN-SMALLEY, JESSIE M | 5610 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2522 |
| BEEKS JR, THEODORE R | 5230 MEADOWLAND WAY | | | | ELK GROVE | CA | 95758-6714 |
| BEEKS, ARTHUR | ARTHUR BEEKS | 19958 ROBSON STREET | | | DETROIT | MI | 48235 |
| BEEKS, ARTHUR | | | | | | | |
| BEEKS, ARTHUR L | 19985 ROBSON ST | | | | DETROIT | MI | 48235-1668 |
| BEEKS, CATHERINE | 879 FLEETWOOD CIR SW | | | | ATLANTA | GA | 30311-2527 |
| BEEKS, ELIZABETH M | 16583 BILTMORE ST | | | | DETROIT | MI | 48235-3436 |
| BEEKS, ETHEL | 12683 MENDOTA ST | | | | DETROIT | MI | 48238-3011 |
| BEEKS, ETHEL | 12683 MENDOTA | | | | DETROIT | MI | 48238-3011 |
| BEEKS, JOSHUA WILLIAM | 2397 MILL VALLEY DR. | | | | SAINT LOUIS | MO | 63031 |
| BEEKS, NATHAN L | 4125 ROCKBURN DR | | | | FORT WAYNE | IN | 46818-9369 |
| BEEL AUTOMOTIVE LLC | 5255 TILLMAN ST | PO BOX 8068 | | | DETROIT | MI | 48208-1943 |
| BEEL AUTOMOTIVE LLC | PO BOX 8068 | | | | DETROIT | MI | 48208-0068 |
| BEEL, BARBARA | 3812 FAR HILLS AVE | | | | KETTERING | OH | 45429-2508 |
| BEEL, ROBERT L | 3812 FAR HILLS AVE | | | | KETTERING | OH | 45429-2508 |
| BEELBY, GWENDOLYN H | PO BOX 153 | | | | MARSTONS MILLS | MA | 02648-0153 |
| BEELBY, JAMES K | 203 MICHIGAN ST | | | | HOLLY | MI | 48442-1208 |
| BEELBY, WILLIAM C | 201 LOCKE ST | | | | HOLLY | MI | 48442-1525 |
| BEELBY, WILLIAM C | 206 OAKLAND ST | | | | HOLLY | MI | 48442-1220 |
| BEELER GERALD J (438819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEELER JOSEPH W (414725) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEELER JR, DAVID L | 7910 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| BEELER WILLIAM | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| BEELER, AUDREY S | 582 LOWELL ST | | | | PONTIAC | MI | 48340-3017 |
| BEELER, BEVERLY J | 78 TOLEDO ST | | | | YUBA CITY | CA | 95991-5830 |
| BEELER, BILLY L | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| BEELER, BRANDON D | 12920 MARSH RD | | | | SHELBYVILLE | MI | 49344-9641 |
| BEELER, BRANDON SCOTT | APT B | 625 SOUTH ALPINE LAKE DRIVE | | | JACKSON | MI | 49203-6319 |
| BEELER, DANIEL C | 14655 W CATALINA DR | | | | GOODYEAR | AZ | 85395 |
| BEELER, DOAK W | 4701 REINHARDT DR | | | | ROELAND PARK | KS | 66205-1504 |
| BEELER, EDWARD C | 410 MONACO AVE | | | | UNION CITY | CA | 94587-3717 |
| BEELER, EDYTHE M | 7910 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| BEELER, FREDERICK V | 3609 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| BEELER, GERALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEELER, JACK | PO BOX 431 | | | | BIRCH RUN | MI | 48415-0431 |
| BEELER, JACK E | 2023 DAWN HEIGHTS DR | | | | LAKELAND | FL | 33801-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEELER, JASON C | 160 FAWN CREEK DR | | | | HOLT | MI | 48842 |
| BEELER, JOANNE N. | 7382 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| BEELER, JOHN L | 3137 CR 430A | | | | LAKE PANASOFFKEE | FL | 33538-4607 |
| BEELER, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEELER, JUDY L | 2024 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| BEELER, KRISTA L | 1006 ROBBINS AVE | | | | NILES | OH | 44446-3346 |
| BEELER, LARRY R | PO BOX 242 | | | | PATRICKSBURG | IN | 47455-0242 |
| BEELER, LEONA | 825 NORTH PENIEL STREET | | | | OKLAHOMA CITY | OK | 73127-6233 |
| BEELER, ODESSA L | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 |
| BEELER, PATRICIA A | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| BEELER, RAY E | 582 LOWELL ST | | | | PONTIAC | MI | 48340-3017 |
| BEELER, SANDRA G | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| BEELER, SARAH R | 2446 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| BEELER, WILLIAM G | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| BEELER-MC CARTHY, MARGARET R | 1733 PRESTWICK RD | | | | GROSSE POINTE | MI | 48236-1993 |
| BEELES, JUNE M | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| BEELEY, CHARLES A | 167 OAK PARK SQUARE | | | | NEWNAN | GA | 30265-5512 |
| BEELINE PROPERTIES, LLC | C/O DR. DAVID PERLMUTTER | 7128 REGENTS PARK BLVD | | | TOLEDO | OH | 43617-1329 |
| BEELMAN TRUCK CO | PO BOX 305 | | | | SAINT LIBORY | IL | 62282-0305 |
| BEELMAN, TERRY D | 5163 VIBURNUM DR | | | | SAGINAW | MI | 48603-1161 |
| BEELS, MADELEINE C | 46452 MEADOW LANE | | | | MACOMB | MI | 48044-3488 |
| BEELS, MICHAEL E | 3280 ALCO DR | | | | WATERFORD | MI | 48329 |
| BEELS, SHERYL M | 26671 OAK ST | | | | ROSEVILLE | MI | 48066-3563 |
| BEELS, WALTER R | 32665 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047-4021 |
| BEEM PROD/GR BLANC | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| BEEM RANDOLF W | 3010 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9103 |
| BEEM, BARBARA S | PO BOX 77186 | | | | CHARLOTTE | NC | 28271-7004 |
| BEEM, DOROTHY M | 120 LACY RD | | | | INDEPENDENCE | MO | 64050-2220 |
| BEEM, RANDOLF W | 3010 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9103 |
| BEEMAC LOGISTICS | PO BOX 354 | | | | SEWICKLEY | PA | 15143-0354 |
| BEEMAN JR, WILBERT G | 908 BURBANK AVE | | | | AKRON | OH | 44305-1440 |
| BEEMAN PAUL & NORMA | 1092 E BROADWAY AVE | | | | MUSKEGON | MI | 49444-2354 |
| BEEMAN, ALFRED A | 4302 MAIN STREET | | | | ANDERSON | IN | 46013-4728 |
| BEEMAN, ALFRED L | 3624 HARBORVIEW CT | | | | NEW PORT RICHEY | FL | 34652-3013 |
| BEEMAN, ARRICK F | 1315 BROWN ST | | | | SAGINAW | MI | 48601-2604 |
| BEEMAN, BENJAMIN E | | | | | | | |
| BEEMAN, BERTHA J | 1811 CRYSTAL STREET | | | | ANDERSON | IN | 46012-2414 |
| BEEMAN, BRUCE E | 122 S LINCOLN ST | | | | PORTLAND | MI | 48875-1425 |
| BEEMAN, CATHERINE A | 3035 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| BEEMAN, CATHERINE A | 3035 BEACHAM | | | | WATERFORD | MI | 48329-4503 |
| BEEMAN, CHARLES R | 4101 NEWCOMER RD | | | | KENT | OH | 44240-1835 |
| BEEMAN, COLLEEN M | 610 N SYCAMORE ST | | | | LANSING | MI | 48933-1042 |
| BEEMAN, CONCETTA S | 328 WALL ST | | | | MERIDEN | CT | 06450-4424 |
| BEEMAN, DAVID W | 1919 S 300 E | | | | ANDERSON | IN | 46017-2045 |
| BEEMAN, DONALD | 2038 W GRAND AVE | | | | BELOIT | WI | 53511-5811 |
| BEEMAN, DONNA P | 810 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| BEEMAN, DOUGLAS A | 3601 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 |
| BEEMAN, ERIC D | 4066 PORTAGE POINT DR | | | | ONEKAMA | MI | 49675-9723 |
| BEEMAN, FRANKLIN E | 3314 E 500 N | | | | ANDERSON | IN | 46012-9238 |
| BEEMAN, GARY A | 3647 S ORILEY RD | | | | DARIEN | WI | 53114-1135 |
| BEEMAN, GARY M | 13595 SPARROW LN | | | | WRIGHT CITY | MO | 63390 |
| BEEMAN, GEORGE D | 6863 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEMAN, GLORIA E | 5053 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| BEEMAN, HAROLD J | 8 ANISTASIA DR | | | | SAINT LOUIS | MO | 63135-1141 |
| BEEMAN, HARRY J | 4750 E GLENCOVE ST | | | | MESA | AZ | 85205 |
| BEEMAN, HENRIETTA | 4681 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1318 |
| BEEMAN, HUGH R | 701 4TH ST | APT 317 | | | CUMBERLAND | MD | 21502 |
| BEEMAN, HUGH R | 701 E 4TH ST APT 317 | | | | CUMBERLAND | MD | 21502-4168 |
| BEEMAN, IRENE L | 4209 W PYRACANTHA DR | | | | TUCSON | AZ | 85741 |
| BEEMAN, JACK S | 329 MONROE DR | | | | LAKELAND | FL | 33809-5225 |
| BEEMAN, JAMES E | 1498 FREDERICKSBURG DR | | | | YOUNGSTOWN | OH | 44512-3837 |
| BEEMAN, JAMES R | 2709 S H ST | | | | ELWOOD | IN | 46036-2640 |
| BEEMAN, JASON P | 16472 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| BEEMAN, JOHN D | 8515 KINLEY RD | | | | OVID | MI | 48866-8704 |
| BEEMAN, JOSEPH C | 1220 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1002 |
| BEEMAN, KEITH A | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| BEEMAN, KENNETH R | 3771 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| BEEMAN, LARRY L | 3 ROYALLMEADOW CT | | | | O FALLON | MO | 63368-6851 |
| BEEMAN, LINDA D | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| BEEMAN, LISA G | 13921 SE 71ST PL | | | | OKLAHOMA CITY | OK | 73150-8014 |
| BEEMAN, LLOYD A | 9568 LANDSDOWNE LN | | | | YPSILANTI | MI | 48197-1799 |
| BEEMAN, LYLE C | 332 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9120 |
| BEEMAN, MADONNA S | 320 ELLENHURST DR | | | | ANDERSON | IN | 46012-3743 |
| BEEMAN, MARGARET F | 1062 COUNTY J, ROUTE 1 | | | | FRIENDSHIP | WI | 53934-9705 |
| BEEMAN, MARVIN O | 5916 N 350 E | | | | ANDERSON | IN | 46012-9530 |
| BEEMAN, MARY E | 5407 HOOVER AVE APT 240 | | | | DAYTON | OH | 45427 |
| BEEMAN, MEREDITH E | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| BEEMAN, PAUL E | 261 LAMAR DR | | | | PORTAGE | MI | 49024-4201 |
| BEEMAN, REBECCA A | 2115 SO K ST | | | | ELWOOD | IN | 46036-3030 |
| BEEMAN, REBECCA A | 2115 S K ST | | | | ELWOOD | IN | 46036-3030 |
| BEEMAN, RETTA M | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| BEEMAN, RICHARD B | | | | | | | |
| BEEMAN, RICHARD E | 117 OAK MEADOWS DR | | | | SPRINGTOWN | TX | 76082-7286 |
| BEEMAN, ROBERT J | 29131 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| BEEMAN, ROBERT K | 410 N GRAND AVE | | | | INDEPENDENCE | MO | 64050-2509 |
| BEEMAN, RONALD A | 458 CRYSTAL SPRINGS RD | | | | LINN CREEK | MO | 65052-2027 |
| BEEMAN, RONALD ALLEN | 458 CRYSTAL SPRINGS ROAD | | | | LINN CREEK | MO | 65052-2027 |
| BEEMAN, RUSSELL J | 20953 RICE LN | | | | HOWARD CITY | MI | 49329-9010 |
| BEEMAN, RUSSELL N | 1515 LOOKOUT DR | | | | AGOURA | CA | 91301-2920 |
| BEEMAN, RUTH G | 5672 WOODRUFF RD | | | | LIMA | NY | 14485-9429 |
| BEEMAN, SHIRLEY A | PO BOX 367963 | | | | BONITA SPRINGS | FL | 34136-7963 |
| BEEMAN, SHIRLEY I | 24174 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| BEEMAN, STEPHEN D | 3038 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8640 |
| BEEMAN, STEVEN A | 827 N MADISON AVE | | | | ANDERSON | IN | 46011-1205 |
| BEEMAN, TIMOTHY | 4166 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| BEEMAN, VOLLIE V | PO BOX 2395 | | | | SAGINAW | MI | 48605-2395 |
| BEEMAN, WALTER L | 1079 E DUCK LAKE RD | | | | GRAWN | MI | 49637-9717 |
| BEEMAN, WILMAGENE W | 3415 HAMILTON PL | | | | ANDERSON | IN | 46013-5269 |
| BEEMAN-MITCHELL, BELINDA K | 1319 ABBIE DR | | | | BRANDON | MS | 39047 |
| BEEMER II, DELBERT G | 16119 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| BEEMER JR, CARL F | 815 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| BEEMER, ANNA L | 5722 SOUTH STERLING | | | | RAYTOWN | MO | 64133-3455 |
| BEEMER, ANNA L | 5722 STERLING AVE | | | | RAYTOWN | MO | 64133-3455 |
| BEEMER, DELBERT G | 429 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| BEEMER, GARY L | 6217 COUNTY ROAD 12 | | | | BRYAN | OH | 43506-9735 |
| BEEMER, GARY LYNN | 6217 COUNTY ROAD 12 | | | | BRYAN | OH | 43506-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEMER, GARY W | 3642 CEDAR LAKE RD | | | | ATTICA | MI | 48412-9214 |
| BEEMER, OLIVER G | 6280 DUNHAM RD | | | | HARRISON | MI | 48625-9684 |
| BEEMER, RANDALL L | 8099 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2209 |
| BEEMER, RICHARD E | 23030 ROAD I22 | | | | CLOVERDALE | OH | 45827-9760 |
| BEEMER, RICHARD EUGENE | 23030 ROAD I22 | | | | CLOVERDALE | OH | 45827-9760 |
| BEEMER, RONALD S | 340 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| BEEMER, WARREN G | 4348 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| BEEMON, BILLY D | 606 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| BEEMON, BOBBY | PO BOX 965431 | | | | MARIETTA | GA | 30066-0008 |
| BEEMON, HELEN N | 2434 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| BEEMON, LONNIE K | 3753 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| BEEMON, MICHAEL L | 16969 HARBOR HILL DR | | | | CLINTON TWP | MI | 48035-2357 |
| BEEMON, SHIRLEY M | 17595 ADRIAN | | | | SOUTHFIELD | MI | 48075-1949 |
| BEEMON, SHIRLEY M | 17595 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1949 |
| BEEMONT ESTATE OF, JACK DAVID | | | | | | | |
| BEEMONT, JACK | | | | | | | |
| BEEMS, ALICE M | 4161 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2911 |
| BEEMS, ALICE M | 4571 GERMANIA RD | | | | SNOVER | MI | 48472-9366 |
| BEEMS, MABEL E | 2080 OAK PLAINS ROAD | | | | ASHLAND CITY | TN | 37015-9111 |
| BEEMS, VIRGIL L | 2080 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9111 |
| BEEMSTER, NATHAN W | N327 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| BEEN KEN INCORP | 35049 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3212 |
| BEEN, ALBERT C | 28504 SAND CANYON RD SPC 68 | | | | CANYON COUNTRY | CA | 91387-2112 |
| BEEN, DIANA M | 227 GINGER LN | | | | EULESS | TX | 76039-7960 |
| BEEN, PHYLLIS | 3950 SHENANDOAH ST | | | | ST.LOUIS | MO | 63110-4016 |
| BEENE JR, ROBERT L | 4216 RANCH DR | | | | EDMOND | OK | 73013-4745 |
| BEENE MOTOR SALES, INC | WILLIAM BEENE | 1100 E MILAM ST | | | MEXIA | TX | 76667-2529 |
| BEENE MOTOR SALES, INC | 1100 E MILAM ST | | | | MEXIA | TX | 76667-2529 |
| BEENE, CAPTOLA HILL | PO BOX 13089 | | | | MILL CREEK | WA | 98082-1089 |
| BEENE, CHARLES J | PO BOX 295 | 3546 HADLEY RD / | | | HADLEY | MI | 48440-0295 |
| BEENE, DEBRA K | 1764 COLONIAL LN | | | | LAPEER | MI | 48446-1216 |
| BEENE, GERALDINE M | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| BEENE, GERALDINE M | 125 FITCH BLVD | UNIT 283 | | | AUSTIN TOWN | OH | 44515 |
| BEENE, PATRICE JULIET | PO BOX 13504 | | | | FLINT | MI | 48501-3504 |
| BEENE, RALPH M | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| BEENE, ROBERT J | 7713 GRACE DR | | | | NORTH RICHLAND HILLS | TX | 76180-2523 |
| BEENE, RODNEY J | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025-6604 |
| BEENEY DONALD | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| BEENEY, DENNIS A | 1548 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6281 |
| BEENEY, JAMES S | 1311 KENTON WAY | | | | TROY | OH | 45373-8202 |
| BEENEY, RICHARD E | 38009 NORTH DENA DRIVE | | | | QUEEN CREEK | AZ | 85240-4426 |
| BEENKEN, LANE C | 285 SUGAR MILL LOOP | | | | MYRTLE BEACH | SC | 29588 |
| BEENY, RANDALL A | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| BEENY, RANDALL ALLEN | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| BEENY, RICHARD R | 203 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| BEER CLARENCE & CHARLENE | 103 MT ZION RD | | | | LAGRANGE | GA | 30240 |
| BEER JR, CARL L | 7520 CONSER ST | | | | OVERLAND PARK | KS | 66204-2821 |
| BEER, ANTOINETTE | 2300 GRAND HAVEN APT 225 | | | | TROY | MI | 48083-4443 |
| BEER, BARBARA A | 968 DONNAWOOD DRIVE | | | | MANSFIELD | OH | 44903-9789 |
| BEER, BRADLEY B | 803 SHADOW FARM RD #83 | | | | WEST CHESTER | PA | 19380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEER, BRENDA K | 11048 HELMUT DR | | | | CHARDON | OH | 44024-9702 |
| BEER, CARL | 306 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9132 |
| BEER, EGON J | GANADEROS 5093 A | | | GUADALAJARA JAL JARD MEXICO 45020 | | | |
| BEER, EUGENE W | 3215 SIMON RD | | | | MANITOWOC | WI | 54220-1264 |
| BEER, EULENE S | 2286 LOW GRADE RD. | | | | DRIFTWOOD | PA | 15832-2322 |
| BEER, FLORENCE E | 1296 S. TRIMBLE ROAD | APT#132 | | | MANSFIELD | OH | 44906-2985 |
| BEER, FLORENCE E | 1296 S TRIMBLE RD APT 132 | | | | MANSFIELD | OH | 44906-2985 |
| BEER, GRACE H | 4806 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| BEER, JOERN H | 486 AMSBURY CT | | | | LAKE ORION | MI | 48360-1222 |
| BEER, MARY M | 414 LANE E | | | | HAZLET | NJ | 07730-6000 |
| BEER, PARTICIA ANN | 911 LEX ONTARIO RD | | | | MANSFIELD | OH | 44903-8795 |
| BEER, PARTICIA ANN | 911 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8795 |
| BEER, PATRICIA | 24 QUAID ST | | | | SAYREVILLE | NJ | 08872-1533 |
| BEER, PHYLLIS H | 4652 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9629 |
| BEER, REDA L | 82 SUNNY LN | | | | CABOT | AR | 72023-8646 |
| BEER, REXFORD R | 751 BEER RD | | | | MANSFIELD | OH | 44906-1216 |
| BEER, RONALD A | 1764 TEA ROSE DR | | | | FAIRBORN | OH | 45324-9628 |
| BEER, WILLIAM J | 6478 LIBERTY KNOLL DR | | | | LIBERTY TWP | OH | 45011-9090 |
| BEERBOWER KAY L | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, DEANNE L | 5031 COUNTY ROAD 1150 | | | | BRYAN | OH | 43506-8935 |
| BEERBOWER, GORDON N | 42120 RIDGE RD W | | | | NOVI | MI | 48375-2673 |
| BEERBOWER, JOHN R | 6131 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| BEERBOWER, KAY L | 710 CHIPPEWA DRIVE | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, LYNN E | 2483 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1122 |
| BEERBOWER, MICHAEL E | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, VERA V | 12148 BOARDGREEN PLACE | | | | TRINITY | FL | 34655 |
| BEERBOWER, VIVIAN R | 19 MONTEREY RD | | | | DEFIANCE | OH | 43512-3234 |
| BEERCK, PATTI R | 1242 CHISOLM TRL | | | | DAYTON | OH | 45458-9454 |
| BEERDEN URBAIN | DOELSTRAAT 30 | | | 3540 HERK DE STAD BELGUIM | | | |
| BEERMAN, KATHRYN R | HC 4 BOX 16-149 | | | | STAR VALLEY | AZ | 85541-7514 |
| BEERMAN, ROBERT J | 22214 GILMORE ST | | | | WOODLAND HILLS | CA | 91303-2508 |
| BEERNINK, GLENN R | 7 CHURCHILL RD | | | | NORFOLK | MA | 02056-1033 |
| BEERS DONNA | BEERS, BRADLEY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BEERS DONNA | BEERS, DONNA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BEERS GEORGE (443144) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEERS I I I, WILLIAM G | 15419 MARCENE DR | | | | FENTON | MI | 48430-1642 |
| BEERS III, MATTHEW J | 424 87TH AVE N | | | | SAINT PETERSBURG | FL | 33702-3118 |
| BEERS III, WILLIAM G | 15419 MARCENE DR | | | | FENTON | MI | 48430-1642 |
| BEERS MALLERS BACKS & SALIN | 110 W BERRY ST STE 1100 | | | | FORT WAYNE | IN | 46802-2368 |
| BEERS PAUL A (459001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEERS REPAIR, INC. | 225 N GAMBLE ST | | | | SHELBY | OH | 44875-2012 |
| BEERS, ALLAN J | 5047 HOUGH RD | | | | DRYDEN | MI | 48428-9306 |
| BEERS, DALE A | 12190 HEATHER CT | | | | DAVISBURG | MI | 48350-1653 |
| BEERS, DALE M | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| BEERS, DOLORES L | 4 FIRESIDE CIR | | | | COLUMBUS | NJ | 08022-1016 |
| BEERS, EARL B | 717 SHADY LN | | | | BEDFORD | TX | 76021-5333 |
| BEERS, FLOYD H | 749 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6721 |
| BEERS, FRANCES M | 4215 N SHADY LN | | | | BOYNTON BEACH | FL | 33436-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEERS, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEERS, GERALD D | 233 WIND CHASE DR | | | | MADISONVILLE | TN | 37354-5859 |
| BEERS, JAMES E | 26888 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1317 |
| BEERS, JAMES O | 8153 PUTMAN BOX18 | | | | GOODRICH | MI | 48438 |
| BEERS, JAMES R | 29850 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-5709 |
| BEERS, JANET | 177 SUMMIT DRIVE | | | | MOCKSVILLE | NC | 27028 |
| BEERS, JANET | 177 SUMMIT DR | | | | MOCKSVILLE | NC | 27028-7262 |
| BEERS, JOAN | 818 RICHARD ST | | | | HOLLY | MI | 48442-1285 |
| BEERS, JOAN | 818 RICHARD DR | | | | HOLLY | MI | 48442-1285 |
| BEERS, JOHN E | 49585 LAUREL HEIGHTS CT | | | | SHELBY TOWNSHIP | MI | 48315-3836 |
| BEERS, JOHN R | 206 HIGHLAND PARK DR | | | | COOPERSTOWN | PA | 16317-1510 |
| BEERS, KATHLEEN M | 24 BROWER RD | | | | SPENCERPORT | NY | 14559-2202 |
| BEERS, LARRY A | 16493 FISH LAKE RD | | | | HOLLY | MI | 48442-8347 |
| BEERS, LESLIE L | # 3 | 605 OLIVER STREET | | | N TONAWANDA | NY | 14120-4346 |
| BEERS, LINDA S | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| BEERS, MAMIE M | 117 STEWART CIRCLE | | | | PEARL | MS | 39208-5803 |
| BEERS, MARK W | 819 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9331 |
| BEERS, MARK WAYNE | 819 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9331 |
| BEERS, MARY E | 1000 WALKER ST LOT 365 | | | | HOLLY HILL | FL | 32117-2560 |
| BEERS, MARY O | 717 SHADY LN | | | | BEDFORD | TX | 76021-5333 |
| BEERS, MERLIN J | PO BOX 93 | | | | SHINGLETON | MI | 49884-0093 |
| BEERS, MILO J | 4029 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| BEERS, MILO JAMES | 4029 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| BEERS, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEERS, RANDY L | 4526 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9095 |
| BEERS, RICHARD S | 9651 FELLOWS HILL C | | | | PLYMOUTH | MI | 48170 |
| BEERS, ROBERT A | 106 S HAIRGROVE LN | | | | CAMDEN | DE | 19934-4546 |
| BEERS, ROBERT ALAN | 106 S HAIRGROVE LN | | | | CAMDEN | DE | 19934-4546 |
| BEERS, ROBERT W | 10701 W RHOBY RD | | | | MANTON | MI | 49663-9041 |
| BEERS, RODNEY K | 7755 MCDONALD RD | | | | OLIVET | MI | 49076-9651 |
| BEERS, ROGER A | 136 SUPERIOR AVE | AVENUE | | | CRYSTAL FALLS | MI | 49920-1334 |
| BEERS, RUTH J | 455 JACKSONVILLE RD | | | | HATBORO | PA | 19040-605 |
| BEERS, SHIRLEY J | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| BEERS, VIVIAN | 605 OLIVER ST | | | | N TONAWANDA | NY | 14120-4346 |
| BEERS, VIVIAN | 605 OLIVER STREE | | | | N TONAWANDA | NY | 14120 |
| BEERS, WILLIAM B | 4073 THOMAS AVE | | | | BERKLEY | MI | 48072-1146 |
| BEERS, WILLIAM J | 1193 TIFT ST | | | | PORT CHARLOTTE | FL | 33952-2828 |
| BEERT, MELISSA A | 134 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| BEERY, ARTURO V | 3936 BROADMOOR CIR | | | | NAPERVILLE | IL | 60564-9751 |
| BEERY, BARBARA | 118 KILT COURT | MUIRWOOD VILLAGE | | | LANCASTER | OH | 43130 |
| BEERY, EVELYN M | 37054 29TH PLACE EAST | | | | PALMDALE | CA | 93550-4483 |
| BEERY, EVELYN M | 37054 29TH PL E | | | | PALMDALE | CA | 93550-4483 |
| BEERY, MYRON A | 520 W 300 N | | | | HARTFORD CITY | IN | 47348-9590 |
| BEERY, THEODORE L | 15402 WILD TIMBER TRL | | | | CYPRESS | TX | 77433-1560 |
| BEES CHEVROLET OLDSMOBILE | JEFFREY FELDPAUSCH | 2100 S US HIGHWAY 27 | | | SAINT JOHNS | MI | 48879-9101 |
| BEES MOTORS INC | 2100 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9101 |
| BEES THOMAS (666124) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEES, BRENDA A | 10157 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| BEES, KENNETH G | 4130 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| BEES, RICHARD W | 2390 ANNA ST NW | | | | WARREN | OH | 44481-9430 |
| BEES, ROBERT J | 42256 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEES, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEESE ERNEST (663057) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BEESE, ERNEST | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BEESE, ERNEST A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BEESE, HEATHER S | 1436 PERRIMOR CT | | | | RALEIGH | NC | 27603-8508 |
| BEESE, MARION J | 5010 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5816 |
| BEESHAM JAGAT | 3212 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-8778 |
| BEESLER, JAMES N | 4512 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6419 |
| BEESLER, MICHAEL E | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 |
| BEESLER, SAUNDRA K | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 |
| BEESLEY, DIANA L | PO BOX 951 | | | | KOKOMO | IN | 46903 |
| BEESLEY, GARY A | 75 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| BEESLEY, JEAN M | 22070 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4666 |
| BEESLEY, SHIRLEY M | 6655 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5309 |
| BEESLEY, STEPHEN M | 916 SYLVANWOOD DRIVE | | | | TROY | MI | 48085-3177 |
| BEESON, CLAY W | 8 ROBERTS STREET | | | | VIENNA | OH | 44473-4473 |
| BEESON, CLAY W | 232 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BEESON, DALE T | 31660 S SMITH RD | | | | WILMINGTON | IL | 60481-9408 |
| BEESON, DORIS C | 1839 LORA ST | | | | ANDERSON | IN | 46013-2761 |
| BEESON, ELVA | 843 MADRONA AVENUE SOUTH | | | | SALEM | OR | 97302 |
| BEESON, GARY L | 1044 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9416 |
| BEESON, HAROLD L | 1336 HIGH ST | | | | BUCYRUS | OH | 44820-1447 |
| BEESON, JOHN B | PO BOX 384 | | | | NORTH SALEM | IN | 46165-0384 |
| BEESON, JOHN G | 240 WOODSCAPE CT | | | | ALPHARETTA | GA | 30022 |
| BEESON, LISA M | 302 RIVER ROAD DR SE | | | | BOGUE CHITTO | MS | 39629 |
| BEESON, MARJORIE E | PO BOX 317 | C/O LONNIE BEESON | | | GHENT | KY | 41045-0317 |
| BEESON, MICHAEL N | 15458 N 100 E | | | | SUMMITVILLE | IN | 46070-9647 |
| BEESON, PHILLIP A | 1157C E 4400 N | | | | BUHL | ID | 83316-5117 |
| BEESON, ROBERT D | 6720 E ENCANTO ST UNIT 53 | | | | MESA | AZ | 85205-6071 |
| BEESON, ROBERT L | 2021 CORTINA DR | | | | DAYTON | OH | 45459-1215 |
| BEESON, ROYCE E | PO BOX 14 | | | | NORTH WEBSTER | IN | 46555-0014 |
| BEESON, THELMA M | 232 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BEESON, WARREN L | PO BOX 265 | | | | SUMMITVILLE | IN | 46070-0265 |
| BEETEM, PHILLIP E | 6664 CAMP ERNST RD | | | | BURLINGTON | KY | 41005-9520 |
| BEETEN, ESTHER | 11417 COUCH MILL RD | | | | KNOXVILLE | TN | 37931-2908 |
| BEETHAM, DOLORES A | 2305 30TH ST | | | | BAY CITY | MI | 48708-8136 |
| BEETHAM, FREDERICK J | 1037 33RD ST | | | | BAY CITY | MI | 48708-8650 |
| BEETHAM, JAMISON W | 4590 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151 |
| BEETHAM, JOHN A | 8719 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234-1335 |
| BEETHAM-GILL, TERI A | 4805 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-6645 |
| BEETHEM, BERNARD E | RTE 3 | | | | CHEBOYGAN | MI | 49721 |
| BEETHEM, KENNETH | 3594 CLARKSTON RD STE A | | | | CLARKSTON | MI | 48348-5213 |
| BEETHEM, WILLIAM J | 12688 HILL RD | | | | CHEBOYGAN | MI | 49721-8408 |
| BEETLE SHOP | ATTN: ROGER WRIGHT | 225 W BUTLER ST | | | KOKOMO | IN | 46901-2260 |
| BEETLE, THOMAS S | 86 YORK BAY TRL | | | | WEST HENRIETTA | NY | 14586-9109 |
| BEETLER DRENNEN (479199) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEETLER, DRENNEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEETRICE WACH | 18433 WHITNEY RD | | | | STRONGSVILLE | OH | 44149-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEETS CHARLES | 138 DEER RIDGE DRIVE | | | | FLORA | MS | 39071-9557 |
| BEETS, ARTHUR R | 5429 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6426 |
| BEETS, BARBARA J | 1211 BLANKEN DR | | | | BEAN STATION | TN | 37708-6436 |
| BEETS, GLEN | 427 LEHIGH RD | | | | ROCHESTER HILLS | MI | 48307-3746 |
| BEETS, HAZEL T | 470 E POPLAR | | | | OLATHE | KS | 66061-3349 |
| BEETS, HAZEL T | 470 E POPLAR ST | | | | OLATHE | KS | 66061-3349 |
| BEETS, HUGHIE D | 1211 BLANKEN DR | | | | BEAN STATION | TN | 37708-6436 |
| BEETS, JERRY W | 205 HODGE RD | | | | BEAN STATION | TN | 37708-6403 |
| BEETS, JERRY W | 205 HODGE ROAD | | | | BEAN STATION | TN | 37708-6403 |
| BEETS, JULIA C | 524 N CURTIS ST | | | | OLATHE | KS | 66061 |
| BEETS, MARY N | 24450 HOSPITAL DR | | | | PAOLA | KS | 66071-5391 |
| BEETS, RICKY D | 8924 THORNBERRY DR | | | | NORTH RICHLAND HILLS | TX | 76180-1621 |
| BEETS, SHIRLEY A | 7314 E 109TH ST | | | | KANSAS CITY | MO | 64134-2909 |
| BEETSCH, WILLIAM P | 1412 PARKSIDE DR | | | | MANSFIELD | TX | 76063-8618 |
| BEETSCH, WILLIAM P | 1306 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6755 |
| BEETY, ALBERT | 2193 STONE CREEK DR | | | | CHANHASSEN | MN | 55317 |
| BEETY, THOMAS E | 8450 CORAL REEF CT | | | | INDIANAPOLIS | IN | 46256-9505 |
| BEETZ, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEETZ, RICHARD T | 7350 S 700 W 90 | | | | WARREN | IN | 46792 |
| BEEVER, BETTY | 232 S WEST ST | | | | TIPTON | IN | 46072-1848 |
| BEEVER, DELORES M | 5811 BRIGADE LN APT 220 | | | | INDIANAPOLIS | IN | 46216-2199 |
| BEEVER, FLORENCE M | 26663 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| BEEVER, FREDERICK A | 15775 MIDDLEBELT RD | RM 20 | | | LIVONIA | MI | 48154-3809 |
| BEEVER, FREDERICK A | 15775 MIDDLEBELT RD | ROOM 20 | | | LIVONIA | MI | 48150 |
| BEEVER, HARRY K | 50 TILLMAN ST | | | | DANVILLE | IL | 61832 |
| BEEVER, REBECCA A | 1719 S ELM ST APT 139 | | | | CRAWFORDSVILLE | IN | 47933 |
| BEEVERS, NANCY | 1475 SILVER KING DRIVE | | | | ASPEN | CO | 81611-1085 |
| BEEZLEY, JOELLA M | 2719 BAKER PLACE | | | | BOWLING GREEN | KY | 42104-4323 |
| BEEZLEY, JOELLA M | 2719 BAKER PL | | | | BOWLING GREEN | KY | 42104-4323 |
| BEFFA CORNEL | LAUBSTRASSE 9 | | | CH-6430 SCHWYZ SWITZERLAND | | | |
| BEFFREY, ARTHUR L | 3187 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9270 |
| BEFFREY, KENNETH T | 1421 ACACIA ST | | | | SAGINAW | MI | 48602-2815 |
| BEG-A-BONE PET SUPPLY | 1234 N CENTER RD | | | | BURTON | MI | 48509-1427 |
| BEGA, FRANK C | 494 N 11TH ST | | | | SAN JOSE | CA | 95112 |
| BEGALLA, RICHARD D | 1807 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| BEGAN, JOSEPH W | 13530 COTTONWOOD CIR | | | | DEWITT | MI | 48820-9054 |
| BEGAN, MILLY E | 3100 POWELL AVENUE APT 338 | | | | KANSAS CITY | KS | 66106-2151 |
| BEGAN, SUSAN L | 15784 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035-1049 |
| BEGANSKY, CHARLES | 14232 NE 165TH ST | | | | FORT MC COY | FL | 32134-7431 |
| BEGANSKY, JOHN | 2850 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| BEGANSKY, VIRGINIA L | 2850 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| BEGANYI, CHARLES A | 1540 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9450 |
| BEGASA CONSTRUCCIONES S S DE CV | VITO ALESSIO ROBLES #5370 ZONA | INDUSTRIAL SALTILLO COAHUILA | | CP 25107 MEXICO MEXICO | | | |
| BEGAY, ERNEST T | PO BOX 3025 | | | | FLAGSTAFF | AZ | 86003-3025 |
| BEGAY, HARRY C | 12-CR 6358 | | | | KIRTLAND | NM | 87417 |
| BEGAY, ROLAND | 1175 MICHIGAN AVE | | | | BEAUMONT | CA | 92223 |
| BEGBIE, DOUGLAS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEGBIE, LYNN C | 26390 AUGUSTA CREEK CT C | | | | BONITA SPRINGS | FL | 34134 |
| BEGBIE, MARTHA H | 422 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1821 |
| BEGBIE, ROBERT G | 5634 DEL RIO CT | | | | CAPE CORAL | FL | 33904-5920 |
| BEGEL, BARBARA J | 5704 WONDER WOODS DR | | | | WONDER LAKE | IL | 60097-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEGEMAN, BLOSSOM E | 5849 LONG POINT CT SE | C/O PHILIP BEGEMAN | | | ADA | MI | 49301-9172 |
| BEGEMAN, DUANE C | 35369 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9744 |
| BEGEMAN, GERALD M | 3234 PHILLIPS RD RT 1 | | | | KINGSTON | MI | 48741 |
| BEGENY, DOROTHY L | 2567 NILES VIENNA RD | APT 121 | | | NILES | OH | 44446-5403 |
| BEGENY, DOROTHY L | 2889 GRETCHEN DRIVE NE | | | | WARREN | OH | 44483-2925 |
| BEGENY, MICHAEL P | 4551 BERRY CAP DR | | | | CONOVER | NC | 28613-8137 |
| BEGENY, VICTORIA E | 2711 ASHBURTON CT | | | | ROCHESTER | MI | 48306-4928 |
| BEGEOT, MARY S | 5927 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| BEGER, EVA K | 400 BRITTANY FARMS RD | | | | NEW BRITAIN | CT | 06053-1154 |
| BEGER, SHERRI L | 3280 ALCO DR | | | | WATERFORD | MI | 48329 |
| BEGEROWSKI, MARK E | 7866 BRICKER RD | | | | GREENWOOD | MI | 48006-1602 |
| BEGG, MARGARET | 24863 BUTTERCUP LN | | | | MANHATTAN | IL | 60442-8157 |
| BEGG, SHIRLEY R | 2011 FIELD DR | | | | RIVERDALE | MI | 48877-9745 |
| BEGGANS, JOHN | | | | | | | |
| BEGGROW, ALICE M | 105 WALNUT ST | | | | ASHVILLE | OH | 43103-1553 |
| BEGGS & LANE | PO BOX 12950 | | | | PENSACOLA | FL | 32591-2950 |
| BEGGS MITCH | 2276 SILVERMAPLE CT | | | | WIXOM | MI | 48393-1891 |
| BEGGS RENEA | 4363 SPRINGFIELD ST | | | | BURTON | MI | 48509-1841 |
| BEGGS, BILL D | 268 3RD PL | | | | AVINGER | TX | 75630-8610 |
| BEGGS, BRIAN P | 8413 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7108 |
| BEGGS, EURIE W | 2626 E WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9439 |
| BEGGS, FREDDIE J | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| BEGGS, GARY | MIKE CHILDS | CITY CENTER SQUARE , 1100 MAIN, SUITE 1900 | | | KANSAS CITY | MO | 64105 |
| BEGGS, GEORGE H | 15565 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2735 |
| BEGGS, GERALD E | 2022 ROSEWOOD DR | | | | KENT | OH | 44240-4275 |
| BEGGS, HAIRL D | 1266 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| BEGGS, JACK L | 5890 PHILLIP DR | | | | TIPP CITY | OH | 45371-2138 |
| BEGGS, JAMES S | 13108 PEBBLE BEACH CIR | | | | BAYONET POINT | FL | 34667-3060 |
| BEGGS, JEAN N | PO BOX 1813 | | | | TUPELO | MS | 38802-1813 |
| BEGGS, JEFFREY A | 19955 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2916 |
| BEGGS, JERRY L | 844 LAUREL CIR | | | | CROSSVILLE | TN | 38555-0110 |
| BEGGS, JOHN B | 4006 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| BEGGS, JOHN W | 41150 FOXRUN RD APT 405 | | | | NOVI | MI | 48377 |
| BEGGS, LINDA F | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| BEGGS, LUCILLE J | 2022 ROSEWOOD DR | | | | KENT | OH | 44240-4275 |
| BEGGS, PATRICK V | 15437 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| BEGGS, PAUL A | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BEGGS, PAUL ANTHONY | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BEGGS, QUENTIN E | 15115 W COUNTY ROAD B | | | | BRODHEAD | WI | 53520-9005 |
| BEGGS, RICHARD C | 9198 NEFF RD | | | | CLIO | MI | 48420-1676 |
| BEGGS, RICHARD J | 20530 PARALLEL RD | | | | TONGANOXIE | KS | 66086-5356 |
| BEGGS, RICHARD JOSEPH | 20530 PARALLEL RD | | | | TONGANOXIE | KS | 66086-5356 |
| BEGGS, RICHARD M | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| BEGGS, ROBERT A | 1815 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38174-1954 |
| BEGGS, ROBERT A | PO BOX 943 | | | | COLUMBIA | TN | 38402-0943 |
| BEGGS, ROBERT A | KORPER LAW OFFICE OF RENE, | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| BEGGS, ROBERT R | 732 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| BEGGS, RUTH M | 8310 WALTER ST | | | | MT MORRIS | MI | 48458-1622 |
| BEGGS, WILLIAM S | 5444 FERN DR | | | | FENTON | MI | 48430-4806 |
| BEGGS, WILLIAM SAMUEL | 5444 FERN DR | | | | FENTON | MI | 48430-4806 |
| BEGHTEL, KEITH ALAN | 2102 HUNTERS CT | | | | AUBURN | IN | 46706-9119 |
| BEGICH, CHARLES M | PO BOX 291516 | | | | PHELAN | CA | 92329-1516 |
| BEGICK, ROBERT A | 1803 S ALP ST | | | | BAY CITY | MI | 48706-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEGIEN, PATRICK C | 1933 MARGIE DR | | | | WHITE LAKE | MI | 48386-1833 |
| BEGIN PAT | 212 SPRING RD | | | | SCHENECTADY | NY | 12302-3718 |
| BEGIN, DONALD R | 9150 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| BEGIN, JAMIE | 8644 MARIA CT | | | | HOWELL | MI | 48855-6301 |
| BEGIN, MAUREEN E | 39301 ROLAND DR NBR301 | | | | STERLING HEIGHTS | MI | 48310 |
| BEGIN, REGENT W | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225 |
| BEGLEY AUTOMOTIVE | 14901 LEBANON RD | | | | OLD HICKORY | TN | 37138-1819 |
| BEGLEY CARLIN & MANDIO | PO BOX 308 | 680 MIDDLETOWN BLVD | | | LANGHORNE | PA | 19047-0308 |
| BEGLEY CHARLES (477194) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BEGLEY DANIEL J | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| BEGLEY JR, FARMER | 2448 HICKERY GLEN LN | | | | BURLINGTON | KY | 41005-7813 |
| BEGLEY JR, FARMER | 2448 HICKORY GLEN LN | | | | BURLINGTON | KY | 41005-7813 |
| BEGLEY JR, TED H | 4570 N 950 WEST | | | | SHIRLEY | IN | 47384 |
| BEGLEY NANCY | APT 231 | 505 HIGH ACRE DRIVE | | | WESTMINSTER | MD | 21157-6574 |
| BEGLEY, ANNETTE | 8440 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1711 |
| BEGLEY, BETTY | 6390 SALES RD | | | | WAYNESVILLE | OH | 45068-9448 |
| BEGLEY, BETTY | 6390 SALES ROAD | | | | WAYNESVILLE | OH | 45068-9448 |
| BEGLEY, BOBBY D | 218 PALOMINO TRAIL | | | | CORBIN | KY | 40701-5915 |
| BEGLEY, BRIEN L | 3010 E MAIN ST | | | | DANVILLE | IL | 61832-5230 |
| BEGLEY, CARL E | 4939 HOWE RD. | | | | TRENTON | OH | 45067-9519 |
| BEGLEY, CARL E | 4939 HOWE RD | | | | TRENTON | OH | 45067-9519 |
| BEGLEY, CHARLES | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BEGLEY, CHARLES F | 1231 S SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46221-1405 |
| BEGLEY, CHARLES W | 188 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| BEGLEY, CHRIS C | 2445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9210 |
| BEGLEY, DANIEL J | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| BEGLEY, DANNY R | BELVO RD GASLIGHT APT 1 | | | | MIAMISBURG | OH | 45342 |
| BEGLEY, DANNY R | 8913 DRYHILL RD | | | | HYDEN | KY | 41749-7901 |
| BEGLEY, DEAN A | 1241 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| BEGLEY, DONALD B | 1305 STEVENSON ST | | | | FLINT | MI | 48504-3417 |
| BEGLEY, DONALD R | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| BEGLEY, E Y | 4770 HOWE RD | | | | TRENTON | OH | 45067-9517 |
| BEGLEY, EARL L | 10499 RUSTIC RDG | | | | FENTON | MI | 48430-8414 |
| BEGLEY, EDWARD M | 32 RAINIER POINTE CT | | | | SAINT CHARLES | MO | 63301-8404 |
| BEGLEY, G R | 190 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| BEGLEY, HOLST W | 1646 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4440 |
| BEGLEY, JACK | 1989 NEWCUT RD | | | | COLUMBIA | TN | 38401-7848 |
| BEGLEY, JAMES | 1019 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| BEGLEY, JAMES F. | 1019 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| BEGLEY, JAMES M | 141 THOROUGHBRED TRL | | | | CORBIN | KY | 40701-5909 |
| BEGLEY, JESSE L | PO BOX 2411 | | | | ORANGE PARK | FL | 32067-2411 |
| BEGLEY, JOE M | 9668 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9777 |
| BEGLEY, JOHN G | 23776 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1606 |
| BEGLEY, KASH | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324-5324 |
| BEGLEY, KATHRYN F | 214 W. MAIN STREET | | | | EATON | OH | 45320-1748 |
| BEGLEY, KATHRYN F | 214 W MAIN ST | | | | EATON | OH | 45320-1748 |
| BEGLEY, LAWRENCE | 25 GRAPEVINE CREEK ROAD | | | | HAZARD | KY | 41701-1701 |
| BEGLEY, LORI L | 1262 HARPER RD | | | | MASON | MI | 48854 |
| BEGLEY, MALVERY R | 7 HOLLYWOOD LANE | | | | GEORGETOWN | OH | 45121-9505 |
| BEGLEY, MALVERY R | 7 HOLLYWOOD LN | | | | GEORGETOWN | OH | 45121-9505 |
| BEGLEY, MARCUS | 1218 RIEBEL RDG | | | | NEW RICHMOND | OH | 45157 |
| BEGLEY, MARK E | 84 LAKESIDE ESTATES | | | | NEW RICHMOND | OH | 45157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEGLEY, MARY | 306 INDIAN MOUND CIRCLE | | | | JACKSBORO | TN | 37757-2111 |
| BEGLEY, MARY A | PO BOX 3625 | | | | KOKOMO | IN | 46902 |
| BEGLEY, MILDRED J | 5123 RUCKS RD. | | | | DAYTON | OH | 45427-2120 |
| BEGLEY, MILDRED J | 5123 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| BEGLEY, NANCY J | 116 MEADOW LARK DR | | | | ALTRO | KY | 41339-8556 |
| BEGLEY, OPAL R | 11361 MAIN RD | | | | FENTON | MI | 48430-9747 |
| BEGLEY, RANDOLPH C | 1277 ARK HIGHWAY #175 | | | | HARDY | AR | 72542 |
| BEGLEY, RANDOLPH CHRISTOPHER | 1277 ARKANSAS HIGHWAY 175 | | | | HARDY | AR | 72542-9667 |
| BEGLEY, RICKIE H | 10809 MILLSTONE DR | | | | FORT WAYNE | IN | 46818-8704 |
| BEGLEY, RONALD K | 4518 RIDGEWOOD ST | | | | RAPID CITY | SD | 57702-2062 |
| BEGLEY, SHIRLEY A | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640 |
| BEGLEY, STEVEN L | PO BOX 354 | | | | WAYNESVILLE | OH | 45068-0354 |
| BEGLEY, TERRY Y | 409 MARS DR APT 4 | | | | TRENTON | OH | 45067-1973 |
| BEGLEY, TIMOTHY E | 752 FALCON HILL TRL | | | | O FALLON | MO | 63368-8192 |
| BEGLEY, TIMOTHY EDWARD | 752 FALCON HILL TRL | | | | O FALLON | MO | 63368-8192 |
| BEGLEY, TIMOTHY L | 1875 DEER XING | | | | PENDLETON | IN | 46064-9057 |
| BEGLEY, VELMA J | 412 MEADOW LANE | | | | MIDDLESBORO | KY | 40965-0965 |
| BEGLEY, VELMA J | 412 MEADOW LN | | | | MIDDLESBORO | KY | 40965-2400 |
| BEGLEY, VICKEY L | 1989 NEWCUT RD | | | | COLUMBIA | TN | 38401-7848 |
| BEGLEY, WAYNE M | 3781 COUNTRY MANOR ST | | | | NORTH VERNON | IN | 47265-8973 |
| BEGLEY, WAYNE M | 6612 MILLSIDE DR | APT 7 | | | INDIANAPOLIS | IN | 46221 |
| BEGLEY, WILLIAM L | 7426 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9017 |
| BEGLEY,DANIEL J | 863 HELDE RD | | | | VANDALIA | OH | 45377-1531 |
| BEGLIOMINI, EUNICE M | 33568 SUFFOLK LN | | | | OCEAN VIEW | DE | 19970-2830 |
| BEGNAUD, DORIS A | 1734 E WILLOW ST | | | | LAFAYETTE | LA | 70501-3202 |
| BEGNOCHB, PAULA | 58 CLEAR VIEW KNL | | | | MIDDLEBURY | CT | 06762 |
| BEGNOCHB, PAULA | 7 MINERVA ST | | | | DERBY | CT | 06418-1849 |
| BEGOLA, RONALD P | 663 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3554 |
| BEGOLE, LAWANNAH D | 10561 GODDARD ST | APT 369 | | | OVERLAND PARK | KS | 66214-3719 |
| BEGOLKE, EUGENE E | 26511 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3521 |
| BEGOVICH JR, MANUEL | 22 PLUMWOOD RD | | | | DAYTON | OH | 45409-2510 |
| BEGOVICH, BETTY | 2530 SILVERSIDE RD | | | | WATERFORD | MI | 48328 |
| BEGOVICH, BETTY | # 119 | 3759 SOUTH BALDWIN ROAD | | | LAKE ORION | MI | 48359-1507 |
| BEGOVICH, CHARLES | 2176 FIESTA DR | | | | TROY | OH | 45373-4406 |
| BEGOVICH, JOHN A | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| BEGOVICH, PATRICIA | 232 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| BEGRES, PAUL O | 6249 DRAW LN | | | | SARASOTA | FL | 34238-5135 |
| BEGRIN, GENE S | 13867 E TAYLOR ST | | | | BENTON | IL | 62812-5920 |
| BEGUIN JACQUES | AV DU MENETRIER 2 | | | B 1300 WAVRE BELGIUM | | | |
| BEGUIN, ROBERT G | 3471 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2941 |
| BEGUM, KOHINOOR L | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| BEGVABUISHIEFSZASSE ESSEN KATENNBERG | PO BOX 290160 | | | 45318 ESSEN GERMANY | | | |
| BEGY, EDGAR R | 5150 DEWEY AVE | | | | ROCHESTER | NY | 14612-1706 |
| BEGY, GARY F | 408 RATCLIFFE RANCH ROAD | | | | BANDERA | TX | 78003-4533 |
| BEH, BENJAMIN R | 6506 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| BEH, WILBUR F | 495 SALT RD | | | | WEBSTER | NY | 14580-9703 |
| BEHA, RALPH | 5040 1ST AVE S | | | | MINNEAPOLIS | MN | 55419-2601 |
| BEHAGE, BONNIE M | 1306 41ST AVE E | | | | ELLENTON | FL | 34222-2542 |
| BEHAGE, ROBERT N | 1306 41ST AVE E | | | | ELLENTON | FL | 34222-2542 |
| BEHAL, JOSEPH V | 1221 VALLEY PARKWAY DR | | | | BROADVIEW HTS | OH | 44147-3044 |
| BEHAN, CAROL | 61119 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| BEHAN, JAMES C | 3494 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| BEHAN, WILLIAM J | 631 2ND STREET | | | | VERONA | PA | 15147-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHANNA GROVER (443148) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEHANNA, GROVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEHAR JAMIE | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| BEHAR, Z J | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| BEHAR, Z JAMIE | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| BEHARE, DOLORES M | 158 SCENERIDGE AVE | | | | PITTSBURGH | PA | 15227-2738 |
| BEHARRY I I I, GEORGE | 4078 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| BEHARRY III, GEORGE | 4078 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| BEHARRY, AGNES M | 8 ASTORIA ST | | | | MATTAPAN | MA | 02126-2442 |
| BEHARY, ALTA | PO BOX 1694 | | | | PETERSBURG | AK | 99833-1694 |
| BEHAVIORAL SCIENCE TECHNOLOGY INC | 417 BRYANT CIR | | | | OJAI | CA | 93023-4209 |
| BEHCO INC | 32613 FOLSOM RD | | | | FARMINGTON HILLS | MI | 48336-4424 |
| BEHCO INC | DIV OF H & P | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336-4424 |
| BEHCO INC EFT DIV OF H & P | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336-4424 |
| BEHE, GARY L | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9612 |
| BEHE, RICHARD L | CMR 419 BOX 527 | | | | APO | AE | 09102 |
| BEHELER, CARMEN W | 6290 BORDMAN RD | | | | BRUCE TWP | MI | 48065-1211 |
| BEHELER, CRAIG A | 3769 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| BEHELER, DOROTHY | 807 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| BEHELER, EDWARD D | 1587 W 300 N | | | | KOKOMO | IN | 46901-9183 |
| BEHELER, MARY J | 219 2ND ST | | | | TIPTON | IN | 46072-1811 |
| BEHELER, R J | 128 W GRANT ST | | | | GREENTOWN | IN | 46936-1101 |
| BEHER, BETTY H | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BEHER, DANIEL J | 9356 W 1800 N | | | | ELWOOD | IN | 46036-8729 |
| BEHER, DAVID R | 1707 W 8TH ST | | | | ANDERSON | IN | 46016-2505 |
| BEHER, PAMELA K | 9280 W 1800 N | | | | ELWOOD | IN | 46036-8733 |
| BEHER, THOMAS | 2676 E 1450 N | | | | SUMMITVILLE | IN | 46070-9011 |
| BEHER, WILFRED E | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BEHESHTI, TONY H | 15305 NE 12TH ST | | | | VANCOUVER | WA | 98684-3638 |
| BEHIELS, DESIRE L | 3991 LONE MESA DR | | | | LAS VEGAS | NV | 89147-6835 |
| BEHINDERTENSTIFTUNG TANNENHOF | JOHANNES PALM STRASSE 77 | | | | | | |
| BEHL, DORA E | 727 CHERRY STREET | | | | CHARLOTTE | MI | 48813-1701 |
| BEHL, DORA E | 727 CHERRY ST | | | | CHARLOTTE | MI | 48813-1701 |
| BEHL, JOHN E | 229 TAMARIX AVE | | | | PORTAGE | MI | 49002-0433 |
| BEHL, LARRY W | 454 OAK ST BOX321 | | | | MAPLE RAPIDS | MI | 48853 |
| BEHL, MICHAEL J | PO BOX 3739 | | | | PONTIAC | MI | 48059 |
| BEHL, ROBERT O | 306 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| BEHLAR MIKE | PO BOX 640310 | | | | KENNER | LA | 70064-0310 |
| BEHLAU, PAUL H | 129 RUTGERS CIR | | | | CROSSVILLE | TN | 38558-8564 |
| BEHLER RALPH | 1798 CASS LAKE FRONT RD | | | | KEEGO HARBOR | MI | 48320-1056 |
| BEHLER, BERNICE M | 62 THORPE DR | | | | DAYTON | OH | 45420-1824 |
| BEHLER, IDA M | 1201 OREMS RD | | | | BALTIMORE | MD | 21220-4626 |
| BEHLER, RALPH W | 1798 CASS LAKE FRONT RD | | | | KEEGO HARBOR | MI | 48320-1056 |
| BEHLER, THOMAS F | 1624 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| BEHLER, WANDA P | 3194 EAST CO RD 100 SOUTH | | | | KOKOMO | IN | 46902 |
| BEHLEY, KATHERINE | 623 SADDLE CREST DR | | | | WEBSTER | NY | 14580-4050 |
| BEHLING, ALLEN E | 5311 ROBIN DR | | | | GREENDALE | WI | 53129-2821 |
| BEHLING, DENNIS E | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHLING, DIANE L | 1726 W JEWELL AVE | | | | MILWAUKEE | WI | 53221-5235 |
| BEHLING, GARY C | 18081 S PLACITA DEL SILBIDO | | | | SAHUARITA | AZ | 85629-9418 |
| BEHLING, GILLIAN F | 7655 THISTLE RIDGE RD | | | | ROSCOE | IL | 61073-8430 |
| BEHLING, KENNETH R | S70W15265 HONEYSUCKLE CIR | | | | MUSKEGO | WI | 53150-7942 |
| BEHLING, MARIA K | 3646 MOONCREST CR | | | | LAS VEGAS | NV | 89129-5595 |
| BEHLING, STEVEN C | 31465 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| BEHLING, STEVEN CARL | 31465 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| BEHLKE, CRAIG L | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| BEHLKE, SHIRLEY C. | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| BEHLMANN KEN | BEHLMANN AUTOMOTIVE SVCS INC | 820 JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | 63042-2306 |
| BEHLMANN PONTIAC GMC | 820 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2306 |
| BEHLMANN, FERDINAND F | 849 SAINT FERDINAND ST | | | | FLORISSANT | MO | 63031-2931 |
| BEHM GEORGE (632111) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BEHM JR, PAUL H | ROUTE 1 BOX 78 | | | | NEWBERRY | MI | 49868-9353 |
| BEHM JR, PAUL H | 19639 STATE HIGHWAY M123 | | | | NEWBERRY | MI | 49868-7318 |
| BEHM JR, WILLIAM E | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| BEHM JUANITA | BEHM, JUANITA | WALLACE MCDONELL | PO BOX 59 WEST MAIN STREET | | WHITEWATER | WI | 53190 |
| BEHM SCOTT | 32561 STEFANO DRIVE | | | | ROCKWOOD | MI | 48173-8631 |
| BEHM, ANDREA E | 3837 MARSHALL RD | | | | DAYTON | OH | 45429 |
| BEHM, BEVERLY J | 3958 ORANGEPORT ROAD | | | | GASPORT | NY | 14067-9309 |
| BEHM, CHARLES D | 510 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2063 |
| BEHM, CHARLES E | 1906 CONCORD AVE SE | | | | GRAND RAPIDS | MI | 49506-4653 |
| BEHM, DAVID B | 1815 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| BEHM, DAVID L | N2747 RETZLAFF RD | | | | FORT ATKINSON | WI | 53538-9754 |
| BEHM, DAVID T | W9511 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| BEHM, DELBERT J | 112 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| BEHM, DONALD EUGEN | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |
| BEHM, DOUGLAS H | 3958 ORANGEPORT RD | C/O JODIE L JAMES | | | GASPORT | NY | 14067-9309 |
| BEHM, DUANE J | 1193 UNDERWOOD CT | | | | LOCKPORT | NY | 14094-7134 |
| BEHM, EDNA L | 1367 HEDGEWOOD CIR | | | | NORTH PORT | FL | 34288-3353 |
| BEHM, EDNA L | G-6427 BEECHER ROAD | | | | FLINT | MI | 48532 |
| BEHM, ELIZABETH | 1130 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BEHM, GEORGE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BEHM, ISABELL L | 5642 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| BEHM, JAMES M | 1863 W CREEK RD | | | | BURT | NY | 14028-9757 |
| BEHM, JANICE | 123 W PARK PLACE | | | | NEWARK | DE | 19711-4567 |
| BEHM, JANICE | 123 W PARK PL | | | | NEWARK | DE | 19711-4567 |
| BEHM, JOHN A | 6439 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| BEHM, JUANITA | 411 CENTER STREET | | | | KEWANEE | WI | 54216 |
| BEHM, JUANITA | 923 GAIL PL | | | | FORT ATKINSON | WI | 53538-2422 |
| BEHM, KAY F | 11278 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-9548 |
| BEHM, LINDA J | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| BEHM, LINDA S | 20330 W KRAMER RD | | | | ELSIE | MI | 48831 |
| BEHM, MARGARET A | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| BEHM, MARGARET L | 4239 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4009 |
| BEHM, MICHAEL E | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| BEHM, OLGA M | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| BEHM, PAUL R | 6705 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| BEHM, RANDALL J | 7228 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| BEHM, RICHARD C | 1130 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BEHM, ROBERT G | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHM, ROBERT S | 19 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| BEHM, ROBERTA M | 1516 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1279 |
| BEHM, RUTH MARIE | 9 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| BEHM, RUTH MARIE | 9 PONDVIEW DR | | | | SAGINAW | MI | 48609-5141 |
| BEHM, SHIRLEY J | 51 CRANER STREET | | | | N. TONAWANDA | NY | 14120-4501 |
| BEHM, SHIRLEY J | 51 CRAMER ST | | | | NORTH TONAWANDA | NY | 14120-4501 |
| BEHM, STEVE L | 12 AARBACK RD | | | | CAMBRIDGE | WI | 53523-9601 |
| BEHM, THOMAS G | 1574 MOLL ST | | | | NORTH TONAWANDA | NY | 14120-2216 |
| BEHM, WOLFGANG H | 3490 CANDLEBERRY CT | | | | BONITA SPRINGS | FL | 34134-1903 |
| BEHM-KRAEHNKE, DEBRA R | 919 FOX CT | | | | FORT ATKINSON | WI | 53538-1037 |
| BEHME, DAVID K | 1809 POINT ST | | | | COMMERCE TWP | MI | 48382-2276 |
| BEHME, LAWRENCE | 900 MAPLE ST | | | | GRAYLING | MI | 49738-1112 |
| BEHME, MARGARET L | 7072 COLDWATER RD | | | | FLUSHING | MI | 48433-9008 |
| BEHME, MARGARET L | 7072 W COLDWATER RD | | | | FLUSHING | MI | 48433-9008 |
| BEHME, STEVEN D | 2631 HUNTINGTON DR | | | | TROY | OH | 45373-8222 |
| BEHMER, MICHAEL E | 280 LONG RD | | | | MACEDONIA | OH | 44056-1509 |
| BEHMLANDER, CAROLINE | 6750 7 MILE RD | | | | FREELAND | MI | 48623-9313 |
| BEHMLANDER, CHARLEYNE K | 1887 E BRADFORD RD | | | | MIDLAND | MI | 48640-9540 |
| BEHMLANDER, CHARLEYNE K | 1887 BRADFORD ROAD | | | | MIDLAND | MI | 48640-9540 |
| BEHMLANDER, ELMER L | 1307 LENG ST | | | | BAY CITY | MI | 48706-4106 |
| BEHMLANDER, GARY A | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| BEHMLANDER, GRACE T | 608 24TH ST | | | | BAY CITY | MI | 48708-7807 |
| BEHMLANDER, GREG | 3124 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9303 |
| BEHMLANDER, JAMES J | 3949 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| BEHMLANDER, JERRY I | PO BOX 85 | | | | WELLSTON | MI | 49689-0085 |
| BEHMLANDER, LORNA E | 6319 HEATHER RIDGE DR. | | | | BAY CITY | MI | 48706 |
| BEHMLANDER, LORREN J | 1380 W CHOLLA ST | | | | SAFFORD | AZ | 85546-9580 |
| BEHMLANDER, PATRICIA A | 402 MONROE AVE APT A | | | | MUSCLE SHOALS | AL | 35661 |
| BEHMLANDER, PATRICIA ANN | 402 MONROE AVE APT A | | | | MUSCLE SHOALS | AL | 35661 |
| BEHMLANDER, RANDY A | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHMLANDER, RANDY ALAN | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHN HARLAN T (428485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEHN, DIANE J | 1208 HILLSIDE RD | | | | PASADENA | MD | 21122-2415 |
| BEHN, GORDON C | 1212 N LAKESHORE RD | PO BOX 238 | | | PORT SANILAC | MI | 48469-9795 |
| BEHN, HARLAN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEHN, NILE A | 11124 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1241 |
| BEHNAZ HEKMATI | PO BOX 320592 | | | | FLINT | MI | 48532-0011 |
| BEHNCKE, RYAN R | 16 RIDGWAY CT | APT D | | | ELKHORN | WI | 53121-1551 |
| BEHNE, CHARLOTTE M | 874 E MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| BEHNER DOROTHY K | 828 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| BEHNER ELEANOR G | 3308 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| BEHNER, KEVIN B | 3188 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| BEHNFELDT, JOHN L | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEHNFELDT, LESLIE K | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEHNFELDT, NANCY L | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| BEHNFELDT, TODD A | 0579 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545 |
| BEHNFELDT, WAYNE H | PO BOX 362 | | | | HOLGATE | OH | 43527-0362 |
| BEHNING BRIAN | BEHNING, BRIAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEHNING, WILLIAM E | 102 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-1240 |
| BEHNK, LUCILE | 375 MORRISON DRIVE | | | | PITTSBURGH | PA | 15216-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHNKE ALFRED | 17334 BOY SCOUT RD | | | | DURANGO | IA | 52039-9579 |
| BEHNKE INC | PO BOX 763 | | | | BATTLE CREEK | MI | 49016-0763 |
| BEHNKE JOSEPH E JR (626431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEHNKE, BARBARA E | 2595 CHEYENNE PL | | | | SAGINAW | MI | 48603-2914 |
| BEHNKE, BRUCE O | 4270 MILLER RD | | | | EMMETT | MI | 48022-2812 |
| BEHNKE, DELMAR O | 215 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| BEHNKE, DOROTHY | 1408 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| BEHNKE, DOROTHY | 1408 GRANT ST. | | | | LAPEER | MI | 48446-1278 |
| BEHNKE, ELROY C | 2825 WIENEKE RD APT 31 | | | | SAGINAW | MI | 48603-2604 |
| BEHNKE, GEORGE M | 12205 CRESTVIEW DR | | | | WARSAW | MO | 65355-5518 |
| BEHNKE, GREGORY J | 18860 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 |
| BEHNKE, JOAN L | 2709 QUAIL VLY | | | | IRVING | TX | 75060-5547 |
| BEHNKE, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEHNKE, KENNETH A | 8891 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| BEHNKE, KENNETH ANDREW | 8891 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| BEHNKE, LAVERNE D | 3252 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| BEHNKE, LINDA L | 38549 SYCAMORE PL | | | | WESTLAND | MI | 48185-7605 |
| BEHNKE, MARJORIE I | 7325 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| BEHNKE, PAT R | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |
| BEHNKE, RALPH N | 1245 COUNTY ROAD O | | | | WINCHESTER | WI | 54557-8956 |
| BEHNKE, RICHARD A | PO BOX 253 | | | | WINCHESTER | WI | 54557-0253 |
| BEHNKE, ROBERT W | 2702 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1004 |
| BEHNKE, STEPHEN G | 11501 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1517 |
| BEHNKE, STEPHEN GEORGE | 11501 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1517 |
| BEHNKE, VIOLET C | 1440 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-1245 |
| BEHNKE, WILLIAM C | 1540 W OREGON ST | | | | LAPEER | MI | 48446-1244 |
| BEHNKEN JR, ANTON | 245 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| BEHNKEN JR, BERNHARD R | 2971 CATHY LN | | | | KETTERING | OH | 45429-1445 |
| BEHNKEN, DAVID D | SUSAN MILLS | 5702 W 250 N | | | MARION | IN | 46952 |
| BEHNKEN, GARY D | 1426 OHMER AVE. | | | | DAYTON | OH | 45410-3051 |
| BEHNKEN, GARY D | 1426 OHMER AVE | | | | DAYTON | OH | 45410-3051 |
| BEHNKEN, HAROLD A | 3800 BOARDWALK BLVD | APT 312 | | | SANDUSKY | OH | 44870 |
| BEHNKEN, IMO M | 180 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| BEHNKEN, MARILYN | 11766 WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8318 |
| BEHNKEN, RAYMOND J | 5566 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| BEHNKEN, THOMAS D | 11766 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8318 |
| BEHNKENDORF, LILLIAN S | 2825 WIENEKE ROAD | APT 46 | | | SAGINAW | MI | 48603 |
| BEHNKENDORF, LILLIAN S | 2825 WIENEKE RD APT 46 | | | | SAGINAW | MI | 48603-2604 |
| BEHNOODI, GOLITA | 12729 GILMORE AVE | | | | LOS ANGELES | CA | 90066 |
| BEHNY KRISTAN | 3740 HOYT ST | | | | WHEAT RIDGE | CO | 80033-5756 |
| BEHNY, AUTUMN P | 5622 HIDDEN VALLEY RD | | | | RUSSIAVILLE | IN | 46979-9527 |
| BEHNY, CYNTHIA A | 873 W 100 N | | | | TIPTON | IN | 46072-8831 |
| BEHNY, KRISTAN R | 3740 HOYT ST | | | | WHEAT RIDGE | CO | 80033-5756 |
| BEHO KAPITALVERWALTUNG BECKER & | HOFFMAN GMBH | BAHNHOFSTRA■E 18 | | 76865 INSHEIM  GERMANY | | | |
| BEHOUNEK, RUDOLPH L | 17549 SE 88TH COVINGTON CIR 32162 | | | | LADY LAKE | FL | 32162 |
| BEHOVITZ, BRIAN V | 2110 BARSTOW RD | | | | LANSING | MI | 48906-3856 |
| BEHOVITZ, BRIAN VINCENT | 2110 BARSTOW RD | | | | LANSING | MI | 48906-3856 |
| BEHOVITZ, VINCENT P | 6234 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| BEHR | BAERBAL CHURCH | MAUSERSTR 3 | | STUTGART 70469 GERMANY | | | |
| BEHR AMER/CHARLESTON | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHR AMERICA | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9300 |
| BEHR AMERICA INC | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| BEHR AMERICA INC | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9300 |
| BEHR AMERICA INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| BEHR AMERICA INC | 1440 N MAULE RD | | | | TIFFIN | OH | |
| BEHR AMERICA INC | 1600 WEBSTER ST | | | | DAYTON | OH | 45404-1144 |
| BEHR AMERICA INC | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| BEHR AMERICA INC | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA INC | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | |
| BEHR AMERICA INC | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 |
| BEHR AMERICA INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| BEHR AMERICA INC | 5501 GEORGE MCVAY DR | | | | MCALLEN | TX | 78503-8980 |
| BEHR AMERICA INC | 575 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| BEHR AMERICA INC | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472-3829 |
| BEHR AMERICA SERVICE PARTS LC | 22864 NETWORK DR | | | | CHICAGO | IL | 60673-1228 |
| BEHR AMERICA SERVICE PARTS LLC | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA SERVICE PARTS LLC | MICHAEL HAND | 1000 CHARLESTON REGIONAL PKY | | | WEST OLIVE | MI | 49460 |
| BEHR AMERICA SERVICE PARTS LLC | MICHAEL HAND | 4248 DISPLAY LANE | | BIR EL BEY, 2055 TUNISIA | | | |
| BEHR AMERICA SERVICE PARTS LLC | MICHAEL HAND | 4248 DISPLAY LN | | | KETTERING | OH | 45429-5149 |
| BEHR AMERICA/CHARLES | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA/TROY | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR CZECH SRO | UL VITA NEJEDLEHO 1471 | | | MNICHOVO HRADISTE CZ 29501 CZECH (REP) | | | |
| BEHR DANIEL | PO BOX 245 | | | | GRAND MOUND | IA | 52751-0245 |
| BEHR DAYTON THERMAL | 22487 NETWORK PL | | | | CHICAGO | IL | 60673-1224 |
| BEHR DAYTON THERMAL PRODUCTS | 2700 DALEY DR | ACCOUNTS RECEIVABLE | | | TROY | MI | 48083-1949 |
| BEHR DAYTON THERMAL PRODUCTS | HARIET TISCHER | C/O ADAMS THERMAL SYSTEMS INC | 47920 5TH STREET | | URBANA | OH | 43078 |
| BEHR DAYTON THERMAL PRODUCTS LLC | 1600 WEBSTER ST. | | | | DAYTON | OH | 45404 |
| BEHR DAYTON THERMAL PRODUCTS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1600 WEBSTER ST | | | DAYTON | OH | 45404-1144 |
| BEHR FRANCE | 5 AVE DE LA GARE | | | ROUFFACH FR 68250 FRANCE | | | |
| BEHR FRANCE SAS | 5 AVENUE DE LA GARE | | | ROUFFACH 68250 FRANCE | | | |
| BEHR GMBH | MAUSERSTRASSE 3 | | | STUTTGART 70449 GUYANA | | | |
| BEHR GMBH & CO | LIENZINGERSTR 82 | | | MUEHLACKER BW 75417 GERMANY | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | | | |
| BEHR GMBH & CO | | MAUSERSTR 3 | | STUTTGART,BW,70469,GERMANY | | | |
| BEHR GMBH & CO | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| BEHR GMBH & CO | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9300 |
| BEHR GMBH & CO | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| BEHR GMBH & CO | 1440 N MAULE RD | | | | TIFFIN | OH | 44883 |
| BEHR GMBH & CO | 1600 WEBSTER ST | | | | DAYTON | OH | 45404-1144 |
| BEHR GMBH & CO | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| BEHR GMBH & CO | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR GMBH & CO | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | |
| BEHR GMBH & CO | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHR GMBH & CO | 5 AVE DE LA GARE | | | ROUFFACH 68250 FRANCE | | | |
| BEHR GMBH & CO | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| BEHR GMBH & CO | 5501 GEORGE MCVAY DR | | | | MCALLEN | TX | 78503-8980 |
| BEHR GMBH & CO | 575 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| BEHR GMBH & CO | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472-3829 |
| BEHR GMBH & CO | ENZSTR 25-35 | | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR GMBH & CO | ENZSTR 25-35 | POSTFACH 70797 | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR GMBH & CO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | HARIET TISCHER | C/O ADAMS THERMAL SYSTEMS INC | 47920 5TH STREET | | URBANA | OH | 43078 |
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | FRACC INDUSTRIAL BALVANERA | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | MICHAEL HAND | 1000 CHARLESTON REGIONAL PKY | | | WEST OLIVE | MI | 49460 |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LANE | | BIR EL BEY, 2055 TUNISIA | | | |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LN | | | KETTERING | OH | 45429-5149 |
| BEHR GMBH & CO | UL VITA NEJEDLEHO 1471 | | | MNICHOVO HRADISTE CZ 29501 CZECH (REP) | | | |
| BEHR GMBH & CO KG | CUSTOMER CENTER GM / OPEL | MAUSERSTRASSE 3 | | STUTTGART D-70469 GERMANY | | | |
| BEHR HEAT TRANSFER | 4500 LEEDS AVE STE 101 | | | | CHARLESTON | SC | 29405-8515 |
| BEHR HELLA THERMOCONTROL GMBH | 50660 CENTURY COURT | | | | WIXOM | MI | 48393 |
| BEHR HELLA THERMOCONTROL GMBH | ANDRE WAELTER | HANSASTRASSE 40 | LIPPSTADTE,59557 | GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTRASSE 40 | LIPPSTADT | 59557 | GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTRASSE 40 | LIPPSTADT, 59557 | | GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | | | | | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTR 40 | | | LIPPSTADT BW 59557 GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| BEHR IND. | MIKE TAYLOR | 1020 SEVEN MI. RD. | | | TWINSBURG | OH | 44087 |
| BEHR INDUSTRIES CORPORATION | 1020 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9542 |
| BEHR SELLNER | BEHRSTR 100 | | | WENDLINGEN, BA 73240 GERMANY | | | |
| BEHR THERMO-TRONIK PRETTL MEXICO SA DE CV | KM 86 CARRETERA LIBRE A CELAYA | 76900 CORREGIDORA QUERETARO | | QUERETARO QRO 76900 MEXICO | | | |
| BEHR THERMOT TRONIK GMBH & CO | ENZSTRASSE 25 | | | KORNWESTHEIM D-70806 GERMANY | | | |
| BEHR THERMOT-TRONIK GMBH | ENZSTR 25-35 | | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR THERMOT-TRONIK GMBH | ENZSTR 25-35 | POSTFACH 70797 | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR THERMOT-TRONIK PRETTI MEXICO | KM 8 6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR THERMOT-TRONIK PRETTI MEXICO | KM 8 6 CARRETERA LIBRE A CELAYA | FRACC INDUSTRIAL BALVANERA | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR THOMSON/GERMANY | 7014 KORNWESTHEIM | | | ENZSTRASSE 25 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHR, CAROL A | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| BEHR, DONALD E | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-5371 |
| BEHR, DONALD EUGENE | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9187 |
| BEHR, GARY L | 2112 REARDON DR | | | | KETTERING | OH | 45420-1422 |
| BEHR, GERALD T | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| BEHR, JUDITH | 223 SUNSET DR | | | | HOLLEY | NY | 14470-9774 |
| BEHR, MATTHEW | | | | | | | |
| BEHR, MATTHEW L | 4967 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3932 |
| BEHR, PAULA C | 32543 WOODVALE | | | | FARMINGTON HILLS | MI | 48334-4322 |
| BEHR, ROSEMARY | 502 SOUTH 775 EAST | | | | ZIONSVILLE | IN | 46077-8689 |
| BEHR, SUSAN J | 5907 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9797 |
| BEHR-HELLA THERMOCONTROL (SHAN | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | DOBCZYE POLAND (REP) | | | |
| BEHR-HELLA THERMOCONTROL (SHANGHAI) | NO 868 BLDG 11 GUANGZHONG RD | | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR-HELLA THERMOCONTROL (SHANGHAI) | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR-HELLA THERMOCONTROL GMBH | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 |
| BEHR-INDUSTRIE GMBH & CO KG | MIKE TAYLOR | 1020 SEVEN MI. RD. | | | TWINSBURG | OH | 44087 |
| BEHR/FORT WORTH | 5020 AUGUSTA DR | | | | FORT WORTH | TX | 76106-1803 |
| BEHRAVAN DO | 161 FASHION LN STE 211 | | | | TUSTIN | CA | 92780-3342 |
| BEHRENBRINKER, JAMES W | 10042 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| BEHRENBRINKER, LESLIE T | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| BEHRENBRINKER, LESLIE THOMAS | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| BEHRENBRINKER, MICHAEL A | 6957 WESTGATE DR | | | | LAINGSBURG | MI | 48848-8217 |
| BEHRENBRINKER, RONALD J | 12600 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9348 |
| BEHREND GARAGE, INC. | LYNDON IMMEL | 1279 S US HIGHWAY 87 | | | FREDERICKSBURG | TX | 78624-5283 |
| BEHREND HARRY (ESTATE OF) (639942) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BEHREND, DELORES J | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| BEHREND, ELEANOR M | BEHREND ELEANOR M TTEE | 129 CHIPPENHAM LN | | | CHESTERFIELD | MO | 63005-6803 |
| BEHREND, HARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BEHREND, ROBERT H | 129 CHIPPENHAM LN | | | | CHESTERFIELD | MO | 63005-6803 |
| BEHRENDS, CYNTHIA S | 1591 SAINT ALBANS ST N | | | | SAINT PAUL | MN | 55117 |
| BEHRENDSEN, ERIC W | 4201 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5725 |
| BEHRENDSEN, PAUL A | APT 103 | 2642 BEACON HILL DRIVE | | | AUBURN HILLS | MI | 48326-3726 |
| BEHRENDT, BARBARA L | 433 W MAPLE RD | | | | LINTHICUM | MD | 21090-2329 |
| BEHRENDT, GARY J | 23768 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1419 |
| BEHRENDT, INGE M | 10805 HAYDEN AVE | COUNTRY PLACE VILLAGE | | | NEW PORT RICHEY | FL | 34655-2215 |
| BEHRENDT, JAMES | 1473 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2038 |
| BEHRENDT, JAMES L | 7243 KNOX DALE RD | | | | BROOKVILLE | PA | 15825-6715 |
| BEHRENDT, JEFFREY N | 4229 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| BEHRENDT, JEFFREY NEIL | 4229 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| BEHRENDT, LINDA | 104 WILLIAMSON ST | | | | PRESTON | MD | 21655-2454 |
| BEHRENDT, MARTHA JANE | 5390 N ELMS RD | | | | FLUSHING | MI | 48433-9034 |
| BEHRENDT, MARTHA JANE | 5390 N ELMS ROAD | | | | FLUSHING | MI | 48433-9034 |
| BEHRENDT, RICHARD A | 16000 CAROLINES CV | #105 B | | | ORMOND BEACH | FL | 32174 |
| BEHRENDT, THOMAS G | 510 HERITAGE DR | | | | BALDWIN CITY | KS | 66006 |
| BEHRENDT, THOMAS L | 31 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| BEHRENDT, WILLIAM A | 11751 HOLLYCREST DR | | | | MARYLAND HEIGHTS | MO | 63043-1325 |
| BEHRENS HEATHER | BEHRENS, HEATHER | 30800 TELEGRAPH ROAD , SUITE | | | BINGHAM FARMS | MI | 48025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHRENS HEATHER | SATURN CORPORATION | 30800 TELEGRAPH ROAD , SUITE | | | BINGHAM FARMS | MI | 48025 |
| BEHRENS JR, DONALD F | 6140 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8155 |
| BEHRENS, CHARLES A | 6230 ROUND OAK LN | | | | JACKSONVILLE | FL | 32277-3520 |
| BEHRENS, CHARLES O | 1713 GLADE RD | | | | COLLEYVILLE | TX | 76034-4322 |
| BEHRENS, CRAIG P | 1970 CHIEF TURTLE CT | | | | HUNTINGTON | IN | 46750-4123 |
| BEHRENS, DEAN A | 267 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| BEHRENS, DONALD L | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| BEHRENS, DONALD LEROY | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| BEHRENS, DUDLEY J | 16416 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| BEHRENS, GALE C | 391 HOWARD RD | | | | ROCHESTER | NY | 14606-5649 |
| BEHRENS, HEATHER | LAW OFFICE OF BRIAN PARKER | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| BEHRENS, KALMETTE L | 3723 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8608 |
| BEHRENS, LYNN R | 4166 RED OAK LN | | | | SWARTZ CREEK | MI | 48473-1581 |
| BEHRENS, MARY L | 415 LAYTON RD | | | | ANDERSON | IN | 46011-1519 |
| BEHRENS, PAMELA K | 15487 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| BEHRENS, PATRICIA J | 6140 S STATE ROAD 267 267 | | | | LEBANON | IN | 46052 |
| BEHRENS, PAUL C | 9233 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3152 |
| BEHRENS, PAUL M | 526 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-3752 |
| BEHRENS, PETER M | 3207 KASEY AVE | | | | SPRINGDALE | AR | 72764-6717 |
| BEHRENS, RICHARD A | W6918 SHERIDAN RD | | | | ELKHORN | WI | 53121 |
| BEHRENS, RITA A | 1307 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3323 |
| BEHRENS, ROBERT H | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| BEHRENS, SHARON L | UNIT 102 | 15295 LIBRARY LANE | | | NEW BERLIN | WI | 53151-5294 |
| BEHRENS, SHARON L | 15295 LIBRARY LN UNIT 102 | | | | NEW BERLIN | WI | 53151-5294 |
| BEHRENS, SHIRLEY N | 110 SHORELINE DR | | | | BROOKVILLE | OH | 45309-5309 |
| BEHRENS, TIMOTHY D | 50 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 |
| BEHRENS, TIMOTHY E | 5858 SOUTHRIDGE DR | | | | BROWNSBURG | IN | 46112-8796 |
| BEHRENS, TODD J | STE D | 6745 GRAY ROAD | | | INDIANAPOLIS | IN | 46237-3236 |
| BEHRENSHAUSEN, ROBERT | 10460 ROOSEVELT BLVD N | | | | ST PETERSBURG | FL | 33716-3821 |
| BEHRING NATALIE | C/O EVA BEHRING | HSBC HONG KONG | # 1 QUEENS RD CENTRAL | HONG KONG SAR HONG KONG | | | |
| BEHRINGER SAWS | | | | | | | |
| BEHRINGER, ANN | 7510 CAPE COD LN | | | | INDIANAPOLIS | IN | 46250-1846 |
| BEHRINGER, DALE R | PO BOX 2212 | | | | BRIGHTON | MI | 48116-6012 |
| BEHRINGER, FREDRIC J | 633 CHINOOK DR | | | | DEFIANCE | OH | 43512-3353 |
| BEHRINGER, GEORGE W | 2153 E RALEIGH DR | | | | OKEMOS | MI | 48864-3621 |
| BEHRINGER, JACK W | 3374 W OREGON CHURCH RD | | | | TERRE HAUTE | IN | 47802-9698 |
| BEHRINGER, JOHN W | 11 GREENWOOD PL | | | | PENNSVILLE | NJ | 08070-2733 |
| BEHRINGER, MARY A | 2230 76TH ST APT C1 | | | | EAST ELMHURST | NY | 11370-1270 |
| BEHRINGER, MARY M | 16 AZALEA ROAD | | | | ROCHESTER | NY | 14620-3020 |
| BEHRINGER, MATTHEW J | 246 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3464 |
| BEHRINGER, MICHAEL F | 54 RICHLAND ST | | | | DEFIANCE | OH | 43512-2480 |
| BEHRINGER, MICHAEL F | 54 RICHLAND STREET | | | | DEFIANCE | OH | 43512-2480 |
| BEHRINGER, RUTH | 1227 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| BEHRLE, JOHN H | 149 DOLINGTON RD | | | | YARDLEY | PA | 19067-2733 |
| BEHRMAN CHARLES F | BARBER, WENDY | CARTON & RUDNICK | 262 STATE ROUTE 35 | | RED BANK | NJ | 07701 |
| BEHRMAN CHARLES F | BEHRMANN, CHARLES | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| BEHRMAN, BRENT R | 668 PINEHURST DR | | | | CANTON | MI | 48188-3079 |
| BEHRMAN, FLOYD D | 444 E MEAD ST | | | | SAN JACINTO | CA | 92583-3616 |
| BEHRMAN, HORACE D | PO BOX 476 | | | | VERNAL | UT | 84078-0476 |
| BEHRMAN, HOWARD A | K372 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-9537 |
| BEHRMANN CO | 4173 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2206 |
| BEHRMANN COMPANY | 4173 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHRMANN PRINTING CO INC | 21063 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4088 |
| BEHRMANN PRINTING CO INC | 26005 PLYMOUTH RD | | | | REDFORD | MI | 48239-2105 |
| BEHRMANN, CHARLES | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| BEHRMANN, JAMES R | 4675 ORCHARD MANOR BLVD APT 3 | | | | BAY CITY | MI | 48706-2831 |
| BEHRMANN, KATHLEEN R | 4209 FONTHILL COURT | | | | LANGORNE | PA | 19047 |
| BEHRMANN, NICOLAS L | 59 BLUESTEM DR | | | | SANTA FE | NM | 87506-9509 |
| BEHRMANN, PAMELA J | 425 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| BEHRNS, JOHN J | 19 RR 2 | | | | OTTAWA | OH | 45875 |
| BEHRNS, MARY | 105 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| BEHRNS, ROBERT H | PO BOX 1179 | | | | ELLENBORO | NC | 28040-1179 |
| BEHRNS, RUSSELL A | 5450 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| BEHRNS, RUSSELL ARTHUR | 5450 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| BEHRNS, SHIRLEY K | 2770 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| BEHRNS, SHIRLEY K | 2770 W. BURT RD. | | | | MONTROSE | MI | 48457-9361 |
| BEHROOZ | | | | | | | |
| BEHROOZ DAEI | | | | | | | |
| BEHUN, ANDREW E | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| BEHUN, HELEN L | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| BEHUN, MICHAEL J | 855 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2214 |
| BEHUN, MICHAEL J | 77 BISCAYNE DR | | | | CHEEKTOWAGA | NY | 14225-3739 |
| BEHUN, THOMAS L | 218 CHERRY ST APT C | | | | WHITAKER | PA | 15120-2356 |
| BEHUNIAK, WILLIAM P | 58 ANDREW ST | | | | KINGSTON | NY | 12401-5804 |
| BEHYMER, CHARLES A | 4171 MOUNT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45255-3428 |
| BEHYMER, CHARLES L | PO BOX 361 | | | | MASON | OH | 45040-0361 |
| BEHYMER, GERALD E | 459 GLENROSE LN | | | | CINCINNATI | OH | 45244-2238 |
| BEHYMER, GERALD I | 942 CAMBRIDGE DR | | | | MASON | OH | 45040-1007 |
| BEHYMER, RICKIE L | 2237 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| BEHYMER, ROBERT E | 7469 LYONS RD | | | | GEORGETOWN | OH | 45121-9612 |
| BEHYMER, ROSEMARY | 4910 6TH B STREET EAST | | | | BRADENTON | FL | 34203-4550 |
| BEHYMER, ROSEMARY | 4910 6TH B ST E | | | | BRADENTON | FL | 34203-4550 |
| BEI ASSOC/DETROIT | 150 W JEFFERSON AVE | | | | DETROIT | MI | 48226-4429 |
| BEI ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 601 W FORT ST | | | DETROIT | MI | 48226-3152 |
| BEI ASSOCIATES INC | 601 W FORT ST | | | | DETROIT | MI | 48226-3152 |
| BEI ELECTRONICS INC. | JULIE SASSER | BEI SYSTRON DONNER INERTIAL | 2700 SYSTRON DR. | | MILAN | TN | 38358 |
| BEI MOTION/GOLETA | 7230 HOLLISTER AVE | INDUSTRIAL ENCODER DIVISION | | | GOLETA | CA | 93117-2807 |
| BEI, GEORGE G | 1517 TRINITY RD | | | | CANTON | MI | 48187-5816 |
| BEI, GEORGE GANG | 1517 TRINITY RD | | | | CANTON | MI | 48187-5816 |
| BEIA SR, WILLIAM H | 104 SOUTH ST RR2 | | | | MESICK | MI | 49668 |
| BEICHLER JR, WILLIAM P | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| BEICHLER RICHARD D (438820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEICHLER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEICHLER, VIVIAN E | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| BEICHLEY, CHARLENE | | | | | | | |
| BEICHLEY, DARWIN | | | | | | | |
| BEICKE I I I, EDWARD F | 162 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1826 |
| BEICKE, JOSEPHINE | 6517 THICKET TRL | | | | NEW PORT RICHEY | FL | 34653-5521 |
| BEICKLER, JOACHIM M | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| BEIDLE, MABEL M | 132 FAIRVIEW ST | C/O RAYMOND J. BEIDLE, MD | | | PROVIDENCE | RI | 02908-3925 |
| BEIDLEMAN, ALLISON E | 5317 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1750 |
| BEIDLEMAN, STANLEY A | 4803 PIER NINE DR | | | | ARLINGTON | TX | 76016-5372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEIDLEMAN, WILLIAM C | 11 PARK AVE APT 7E | | | | MOUNT VERNON | NY | 10550-2120 |
| BEIDOUN, ADEL N | 741 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| BEIER SR., WILLIAM J. | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| BEIER, BRUCE W | 1333 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1801 |
| BEIER, GERALD A | 2478 COASTLINE CT UNIT 102 | | | | MURRELLS INLET | SC | 29576-6403 |
| BEIER, GUENTHER H | 1083 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5937 |
| BEIER, HAZEL E | 36 LINDENWOOD DR | | | | BALLSTON LAKE | NY | 12019-1063 |
| BEIER, JENNIFER L | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| BEIER, JENNIFER LYNN | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| BEIER, JOHN W | 510 TREASE RD | | | | MANSFIELD | OH | 44903-9476 |
| BEIER, MICHAEL J | 185 FRASER ST | | | | ROCHESTER | MI | 48307-2632 |
| BEIER, MOLLIE J | 5139 SE MILES GRANT TER | | | | STUART | FL | 34997-1853 |
| BEIER, MOLLIE J | 5139 S.E. MILES GRANT TERRACE | | | | STUART | FL | 34997-1853 |
| BEIER, SCOTT B | 16725 HARNEY ST | | | | OMAHA | NE | 68118 |
| BEIER, THOMAS F | 2488 BOWENTON PL SW | | | | WYOMING | MI | 49519-4749 |
| BEIER, WILLIAM | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| BEIER, WILLIAM J | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| BEIERMANN BUICK PONTIAC | 902 S STATE ST | | | | JERSEYVILLE | IL | 62052-2345 |
| BEIERMANN BUICK-PONTIAC-GMC, INC. | KIM HAWKES | 902 S STATE ST | | | JERSEYVILLE | IL | 62052-2345 |
| BEIERMANN BUICK-PONTIAC-GMC, INC. | 902 S STATE ST | | | | JERSEYVILLE | IL | 62052-2345 |
| BEIERMEISTER, FREDERICK J | 38241 FRENCH POND | | | | FARMINGTON HILLS | MI | 48331-2960 |
| BEIERSDORF, GARY S | 10801 MILL RD | | | | LYNDONVILLE | NY | 14098-9720 |
| BEIERSDORF, THOMAS J | 197 CASA GRANDE | | | | EDGEWATER | FL | 32141-7619 |
| BEIERSDORFER TRUCKING CO | 434 W SEYMOUR AVE | | | | CINCINNATI | OH | 45216 |
| BEIG, M S | 2025 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| BEIGEL, JACOB E | 1000 WELLER CIR APT 104 | | | | WESTMINSTER | MD | 21158-4326 |
| BEIGEL, LOUIS A | 2570 LORIS DR | | | | DAYTON | OH | 45449 |
| BEIGER, DOROTHEA H | 777 FERRY RD | | | | DOYLESTOWN | PA | 18901-2102 |
| BEIGH, JACK C | 603 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1720 |
| BEIGH, NEAL B | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEIGHLEY, BRANDON S | 12010 GAYLORD DR | | | | CINCINNATI | OH | 45240-1110 |
| BEIGHLEY, BRIAN S | 206 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| BEIGHLEY, CLYDE A | 2411 ROBINSON DR | | | | BELOIT | WI | 53511-2510 |
| BEIGHLEY, HAZEL V | 28262 POST HOLLOW | | | | LONE ROCK | WI | 53556-5065 |
| BEIGHLEY, JAMIE | 7613 HUNTER DR | | | | MORRISVILLE | PA | 19067-5157 |
| BEIGHLEY, MICHELLE R | 206 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| BEIGHTOL, DOROTHY E | 1505 N ROLLING RD STE 114 | | | | CATONSVILLE | MD | 21228-1156 |
| BEIGHTOL, DOROTHY E | 3601 WHEELHOUSE RD | | | | BALTIMORE | MD | 21220-2129 |
| BEIGLE, H C | 3942 PARIS ST | | | | HEMET | CA | 92545-6305 |
| BEIGLE, JOHN E | 3285 PEACE LN | | | | SUWANEE | GA | 30024-1182 |
| BEIJING ACUPUNCTURE | 28410 OLD TOWN FRONT ST STE 108 | | | | TEMECULA | CA | 92590-1818 |
| BEIJING AUTOMOTIVE INDUSTRI HOLDING ATT:WANG DAZONG | NO.25 SOUTH ROAD DONGSANHUAN, CHAOYANG DISTRICT | | | BEIJING 100021 CHINA (PEOPLE'S REP) | | | |
| BEIJING AUTOMOTIVE INDUSTRY HOLDING CO.,LTD | NO. 25 SOUTH ROAD DONGSANHUAN | | | CHAOYANG DISTRICT, BEIJING 10021 CHINA (PEOPLE'S REP) | | | |
| BEIJING CHAMGO NANO-TECH CO LT | 123 NORTH ST ZHONGGUANCUN | HAIDIAN DISTRICT RM 2408 KEFAN | | BEIJING CN 100084 CHINA (PEOPLE'S REP) | | | |
| BEIJING CHAMGO NANO-TECH CO LTD | RM 2407 BLDG KEFANG W GATE OF | TSINGHUA UNIV HAIDIAN DIST | | BEIJING 100084 CHINA CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEIJING CHAMGO NANO-TECH CO LTD | 123 NORTH ST ZHONGGUANCUN | HAIDIAN DISTRICT RM 2408 KEFAN | | BEIJING CN 100084 CHINA (PEOPLE'S REP) | | | |
| BEIJING GUOXIN XUNJIE INFORMATION RESOURCE | DEVELOPMENT TECHNOLOGY CO LTD | NO 58 SANLIHE ROAD 100045 | | BEIJING CHINA CHINA | | | |
| BEIJING HEIDRICK & STRUGGLES | INTL CONSULTING CO LTD | 37/F TOWER 2 PLAZA 66 1366 | NANJING XI LU 200040 P R | SHANGHAI CHINA CHINA | | | |
| BEIJING ILJIN AUTOMOTIVE SYSTEM CO | NO 6 XINGGU DEVELOPMENT ZONE | | | BEIJING 101200 CHINA (PEOPLE'S REP) | | | |
| BEIJING KEXIN TECHNOLOGY CO LTD | 1ST FL DSP BLDG #21 BEI SI | HUAN W RD HAIDIAN DIST 100080 | | BEIJING CHINA CHINA | | | |
| BEIJING KEXIN TECHNOLOGY CO LTD | 21 BEI SI HUAN WEST ROAD | | | HAIDIAN DISTRICT BEIJING 10008 CHINA (PEOPLE'S REP) | | | |
| BEIJING LEM ELECTRONICS CO LTD | NO 1 STANDARD FACTORY BUILDING | | | BEIJING CN 101300 CHINA (PEOPLE'S REP) | | | |
| BEIJING TAXI CORPORATION | MA-JUN, GUANG-QU-MEN-WAI S | | | BEIJING CHINA | | | |
| BEIJING TIANZESUO ZIXUN | 2-601 YISHUIYUAN WANLIU DONGLU | HAIDIAN DISTRICT 100089 | | BEIJING CHINA CHINA | | | |
| BEIJING WANXIANG INDUSTRIAL GRP CO | 1613 MAGDA DR | | | | MONTPELIER | OH | 43543-9348 |
| BEIJING WKW AUTOMOTIVE PARTS CO LTD | XIZHUANG INDUSTRIAL ZONE TIANTANG | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | XIZHUANG INDUSTRIAL ZONE TIANTANG | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | XIZHUANG INDUSTRIAL ZONE DAXING DIS | | BEIJING 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING XINXING OVERRUNNING CL | 88 GUHUACHENG AVE SHAHE TOWN | CHANGPING DIST | | BEIJING CN 102206 CHINA (PEOPLE'S REP) | | | |
| BEIJING XINXING OVERRUNNING CLUTCH CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 88 GUHUACHENG STREET SHAHE | | CHANGPING BEIJING 102206 CHINA | | | |
| BEIJING XINXING OVERRUNNING CLUTCH CO LTD | 88 GUHUACHENG STREET SHAHE | | | CHANGPING, BEIJING 102206 CHINA | | | |
| BEIKMANN, RANDALL S | 841 NELSON ST | | | | BRIGHTON | MI | 48116-1619 |
| BEIL, FREDERICK M | 137 SEQUOIA PARK DR | | | | YUKON | OK | 73099-5819 |
| BEIL, JOHN D | 6585 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9543 |
| BEIL, RAYMOND F | 10950 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9516 |
| BEIL, STEVENS | HAMILTON HAMILTON LLP | 301 BROWNING LN 1 | | | CHERRY HILL | NJ | 08003 |
| BEILAND, RONALD R | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| BEILER, GERALD F | 540 W KEITH RD | | | | SANFORD | MI | 48657-9317 |
| BEILER, WILLIAM E | 20989 CUBBAGE POND RD | | | | LINCOLN | DE | 19960-2719 |
| BEILKE, PATRICIA D | 634 IOLA AVE | | | | ROMEOVILLE | IL | 60446-1217 |
| BEILKE, PATRICIA D | 634 IOLA | | | | ROMEOVILLE | IL | 60446 |
| BEILMANN, IRENE B | 4033 MAPLE RD | | | | LUPTON | MI | 48635-9632 |
| BEILOWITZ, STEVEN I | | | | | | | |
| BEILSTEIN, MICHELLE R | 2585 ALLYSON DR SE | | | | WARREN | OH | 44484-3709 |
| BEIMBORN, BERNICE R | 4366 VANDA DR SW | | | | BONITA SPRINGS | FL | 34134-3947 |
| BEIMBORN, BERNICE R | 4366 VANDA DR | | | | BONITA SPRINGS | FL | 34134-3947 |
| BEIMBRINK, PAUL D | 5145 ROSS DR | | | | FREEBURG | IL | 62243-2723 |
| BEIMLER, BRIAN T | 107 S PRINCE DR | | | | DEPEW | NY | 14043-4735 |
| BEINDIT, DAVID J | 19136 MARYLAND ST | | | | ROSEVILLE | MI | 48066 |
| BEINE, BILLIE J | 2641 PLANTATION PT | | | | SAINT CHARLES | MO | 63303-8431 |
| BEINHAVEN, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEINHAWER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEINKAMPEN, DAVID K | 5580 FISH POND RD | | | | SALISBURY | NC | 28146 |
| BEINKAMPEN, LINDA J | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEINKAMPEN, LINDA JEAN | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| BEINKAMPEN, THOMAS L | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| BEINKE, ALBERT G | 8627 BELCREST LN | | | | SAINT LOUIS | MO | 63114-4426 |
| BEINKE, RUHAMA E | 2025 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 |
| BEINRUCKER, LEE L | 4702 62ND ST | | | | LUBOCK | TX | 79414 |
| BEIQI FOTON MOTOR COMPANY | ATTN: M. YANG SHEN | SHAYANG RD., SHAHE TOWN, CHANGPING | DISTRICT | | BEIJING, 102206, CHINA | | |
| BEIRD MD | 800 COOPER AVE STE 1 | | | | SAGINAW | MI | 48602-5371 |
| BEIREIS, LAURA R | 650 WEST MAIN ST | | | | NEW LEBANON | OH | 45345-9750 |
| BEIREIS, LAURA R | 650 W MAIN ST | | | | NEW LEBANON | OH | 45345-9750 |
| BEIRING, ALBERT H | 9522 FAIRVIEW DR | | | | NORTHVILLE | MI | 48167 |
| BEIRING, GEORGE C | 321 CLEVELAND DR | | | | KENMORE | NY | 14223-1001 |
| BEIRING, KATHY | 305 ARGUS DR | | | | DEPEW | NY | 14043 |
| BEIRING, LOUIS F | 305 ARGUS DR | | | | DEPEW | NY | 14043-1655 |
| BEIRNE MAYNARD & PARSONS LLP | 1300 POST OAK BLVD FL 25 | | | | HOUSTON | TX | 77056-3014 |
| BEIRNE THOMAS | 221 COLDWATER CIR | | | | MYRTLE BEACH | SC | 29588-2928 |
| BEIRNE, AUGUSTINE M | 4957 CHAMPIONSHIP CUP LN | | | | BROOKSVILLE | FL | 34609-0361 |
| BEIRNE, JAMES T | 10 WHITLOCK ST | | | | PLAINVIEW | NY | 11803-3132 |
| BEIRNE, KATHLEEN M | 1172 THE GRV | | | | VICTOR | NY | 14564-9406 |
| BEIRNE, MATTHEW J | 6180 WOODHAVEN BLVD | MADISON YORK, HFA | | | REGO PARK | NY | 11374-2742 |
| BEIRNE, STEPHEN A | 7481 BERKS WAY | | | | HUDSON | OH | 44236-4637 |
| BEIRNE, THOMAS J | 155 AUDUBON AVE APT 3G | | | | NEW YORK | NY | 10032-2274 |
| BEIROLD, SABINE | 2571B N DOUSMAN ST | | | | MILWAUKEE | WI | 53212-3016 |
| BEISECKER, DEBRA A | 5522 CAPELLINA WAY | | | | SANTA BARBARA | CA | 93111-1427 |
| BEISER, CARL D | 2890 STANTON RD | | | | OXFORD | MI | 48371-5826 |
| BEISER, GARY M | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| BEISER, GARY MICHAEL | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| BEISER, KIM A | 1165 W TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| BEISER, THEODORE E | 1547 AMELITH ROAD | | | | BAY CITY | MI | 48706-9331 |
| BEISER, WAYNE A | 909 NORTH SHERIDAN STREET | | | | BAY CITY | MI | 48708-6055 |
| BEISH, R E | 1270 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857-1509 |
| BEISHLAG, LORNA M | 858 N. BANNEY RD | | | | EAST JORDAN | MI | 49727 |
| BEISLEY, PATRICK F | RATHCROGHAN BALLINAGARE | | | CASTLEREA, CO.ROSCOM 00000 IRELAND | | | |
| BEISNER, DAVID L | 246 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309 |
| BEISNER, GLEN | 1080 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1147 |
| BEISNER, GLEN C | 295 ORCHARD DR | | | | GREENVILLE | OH | 45331-2848 |
| BEISNER, WILBUR T | 4702 WEST SHORE DRIVE | | #312 | | WONDER LAKE | IL | 60097-8130 |
| BEISNER, WILBUR T | C/O ELAINE G BARON | 55 GREAT HILL ROAD | | | DAYTON | OH | 45414-5414 |
| BEISSE, SHIRLEY I | 1503 BAY HILL CIRCLE | | | | SARASOTA | FL | 34232 |
| BEISSEL, DORIS E | 312 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-2120 |
| BEISTEL, JUNE | 15390 HART RD APT B-21 | | | | NORTH FT MYERS | FL | 33917-3069 |
| BEISTLE, FRANCES M | 2305 WEDGEWOOD CIRCLE | | | | BLUE SPRINGS | MO | 64014-1151 |
| BEISTLE, FRANCES M | 2305 NW WEDGEWOOD CT | | | | BLUE SPRINGS | MO | 64014-1151 |
| BEISWENGER, DENNIS E | 132 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| BEISWENGER, ETTA ARLENE | 2140 ROBINSON RD | APT 14 | | | JACKSON | MI | 49203-3797 |
| BEISWENGER, HOWARD A | APT 14 | 2140 ROBINSON ROAD | | | JACKSON | MI | 49203-3797 |
| BEISWENGER, MARK R | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| BEISWENGER, MARK ROBERT | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| BEITER SR, PAUL J | 5861 GOODRICH RD APT 4D | | | | CLARENCE CENTER | NY | 14032-9770 |
| BEITER, ANGELA M | 2558 REVERE AVE | | | | DAYTON | OH | 45420-1804 |
| BEITER, DANIEL J | 2374 FULLER RD | | | | BURT | NY | 14028-9717 |
| BEITER, PAUL J | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| BEITER, WILLIAM C | 924 HANSON DR | | | | NEWPORT NEWS | VA | 23602-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEITER, WILLIAM C | 924 HANSON DRIVE | | | | NEWPORT NEWS | VA | 23602-8910 |
| BEITH, PAUL A | 5714 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| BEITLER JR, SAMUEL C | 17711 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9128 |
| BEITLER JR, SAMUEL CONRAD | 17711 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9128 |
| BEITLER, BEVERLY A | 272 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BEITLER, MICHAEL R | 272 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BEITLER, NANCY A | 49432 TARRYTOWN CT | | | | SHELBY TWP | MI | 48315-3978 |
| BEITLER, NORMAN | 10201 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1841 |
| BEITLING, ANGELA M | PO BOX 1060 | | | | PEARCE | AZ | 85625-1060 |
| BEITSCH JOB C JR (428486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEITSCH, JOB C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEITZ, CHERILYN | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| BEITZ, GENE O | 2185 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9720 |
| BEITZ, ROBERT A | 1368 QUAKER RD | | | | ORCHARD PARK | NY | 14127-2002 |
| BEITZEL HORST & CHRISTA | PARACELSUSSTR. 1 | | | D-53498 BAD BREISIO GERMANY | | | |
| BEITZEL WILLIAM GEORGE (459707) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEITZEL, WILLIAM GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEIZA, ORLANDO G | 1300 KELLER PKWY | APT 1422 | | | KELLER | TX | 76248-1512 |
| BEIZA, ORLANDO G | 1494 ADAIR HILL CT | | | | DACULA | GA | 30019-6669 |
| BEIZER, PATRICIA A | 1735 PEACHTREE ST NE UNIT 310 | | | | ATLANTA | GA | 30309-7009 |
| BEJAMIN WANG | ACCT OF FRED GLIME | 802 E BIG BEAVER RD | | | TROY | MI | 48083-1404 |
| BEJARANO, BALDEMAR L | 103 ELLIOTT LN | | | | DEFIANCE | OH | 43512-1784 |
| BEJARANO, GLORIA E | P. O. BOX 113 | | | | HAMLER | OH | 43524-0113 |
| BEJARANO, GLORIA E | PO BOX 113 | | | | HAMLER | OH | 43524-0113 |
| BEJARANO, JOSE | WAGNER COOK FREIBERGER & WASHIENKO LLC | 1 BEACON ST STE 3333 | | | BOSTON | MA | 02108-3117 |
| BEJARANO, JOSEPH D | 7727 ROAD P7 | | | | COLUMBUS GRV | OH | 45830-9738 |
| BEJARANO, MARVELEEN J | 108 LORENE DR | | | | O FALLON | MO | 63366-1411 |
| BEJARANO, MARVELEEN J | 108 LORENE | | | | OFALLON | MO | 63366-1411 |
| BEJCEK ANDREW | 1405 PLATINUM CT | | | | MEBANE | NC | 27302-8778 |
| BEJCEK SALLY M | SALLY M. BEJCEK | | | | | | |
| BEJCEK, SALLY M | 636 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3628 |
| BEJCEK, SALLY | BEJECK, SALLY | | | | | | |
| BEJIANG AUTOMOTIVE INDUSTRY IMPORT & EXPORT CORPORATIONI | ATTN: LEGAL DEPARTMENT | NO.2 XISI | DAHONGLUOCHANG ST. XICHENG DISTRICT | BEIJING CHINA (PEOPLE'S REP) | | | |
| BEJINARIU SILVIU | 2653 WEST MELROSE STREET | | | | CHICAGO | IL | 60618-5955 |
| BEJKO, JOHN M | 1544 PRINCETON AVE | | | | TRENTON | NJ | 08638-3960 |
| BEJMA JR, BERNARD | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| BEJMA, CHERYL A | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| BEJMA, MARILYN R | 8550 SUMMERHILL DR | | | | CANADIAN LAKES | MI | 49346-8870 |
| BEJMA, MILKA | 7406 W. TUCKAWAY CREEK DR. | | | | FRANKLIN | WI | 53132 |
| BEJMA, THOMAS R | 3761 RIVER POINT DR | | | | FORT MYERS | FL | 33905-3843 |
| BEJSTER JR, FREDERICK J | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |
| BEKAERT CORPORATION | | | | | | | |
| BEKAERT, ESTHER F | 1008 MCCALL CT | | | | OVIEDO | FL | 32765-7075 |
| BEKAVAC, MICHAEL B | 1842 GINA DR | | | | WEST MIFFLIN | PA | 15122-3117 |
| BEKBAY, VILDAN | 1743 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| BEKE, ALICE | 7367 EAGLESTONE BLVD | APT#44 | | | LAMBERTVILLE | MI | 48144-8146 |
| BEKE, ALICE | 7367 EAGLESTONE BLVD APT 44 | | | | LAMBERTVILLE | MI | 48144-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEKELECH EVANS | 3671 JASMINE COVE LN | | | | SNELLVILLE | GA | 30039-8415 |
| BEKELESKI, MICHAEL J | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1512 |
| BEKELESKI, REBECCA A | 1531 SUBURBAN DR | | | | MANSFIELD | OH | 44903-9755 |
| BEKEMEIER, DEANNA K | PO BOX 276 | | | | REESE | MI | 48757-0276 |
| BEKEMEIER, MICHAEL A | 1931 SEMINOLE LN | | | | SAGINAW | MI | 48638-4497 |
| BEKEMEIER, TERRY L | 1493 E MUNGER RD | | | | MUNGER | MI | 48747-9745 |
| BEKES, PETER J | 15243 LA MAIDA ST | | | | SHERMAN OAKS | CA | 91403-1921 |
| BEKESEWYCH, VERA | 27 GILDERSLEEVE PL | | | | WATCHUNG | NJ | 07069-6307 |
| BEKINS VAN LINES CO | 330 S MANNHEIM RD | | | | HILLSIDE | IL | 60162-1833 |
| BEKIRI, MUSTAFA M | 6850 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| BEKIRI, MUSTAFA MIKE | 6850 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| BEKISH, JOHN F | 27032 WINCHESTER ST | | | | BROWNSTOWN TWP | MI | 48183-4853 |
| BEKIUS, RODNEY A | 9879 PIERCE ST | | | | ZEELAND | MI | 49464-9762 |
| BEKKA G MYERS | 9998 W 200 S | | | | RUSSIAVILLE | IN | 46979-9728 |
| BEKKA MYERS | 9998 W 200 S | | | | RUSSIAVILLE | IN | 46979-9728 |
| BEKKALA, BEATRICE A | 41740 BORCHART DR | | | | NOVI | MI | 48375-3322 |
| BEKKALA, PETER M | 19362 INGRAM ST | | | | LIVONIA | MI | 48152-1565 |
| BEKKALA, PETER MICHAEL | 19362 INGRAM ST | | | | LIVONIA | MI | 48152-1565 |
| BEKKALA, RALPH R | 13201 COLUMBIA | | | | REDFORD | MI | 48239-4601 |
| BEKKERING, CINDY L | 8200 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BEKKERING, CINDY LYNNE | 8200 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BEKKERING, ETHEL C | 1545 FLORENCE ROAD | # 16 | | | SAVANNAH | TN | 38372 |
| BEKKERING, JAMES E | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| BEKKERING, XANG T | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| BEKKERING, XANG T. | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| BEKKTECH LLC | PO BOX 2876 | | | | LOVELAND | CO | 80539-2876 |
| BEKKUM OWEN | 3007 BRYN WOOD DR | | | | FITCHBURG | WI | 53711-5838 |
| BEKKUM, ANTON J | 9009 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2424 |
| BEKKUM, KERMIT N | 13105 TY BACH LN | | | | LAC DU FLAMBEAU | WI | 54538-9103 |
| BEKKUM, LORA J | 812 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| BEKO | 900 GREAT SOUTHWEST PKWY SW | | | | ATLANTA | GA | 30336-2518 |
| BEKO TECHNOLOGIES CORP | 236 RACEWAY DR STE 1 | | | | MOORESVILLE | NC | 28117-6518 |
| BEKO TECHNOLOGIES CORP | 900 GREAT SOUTHWEST PKWY SW | | | | ATLANTA | GA | 30336-2518 |
| BEKOFSKE, HERMAN L | APT C209 | 12640 HOLLY ROAD | | | GRAND BLANC | MI | 48439-1859 |
| BEKTA, HENRY R | 5308 OAKDALE LN | | | | OAK LAWN | IL | 60453-4611 |
| BEL AIR LUMBER INC | 13352 COLERAINE DR | | | BOLTON ON L7E 5R9 CANADA | | | |
| BEL AIR RACING GROUP | PO BOX 3186 | | | | CENTER LINE | MI | 48015-0186 |
| BEL, ROBERTO F | 55 DIVISION AVE FL 1 | | | | BELLEVILLE | NJ | 07109-2645 |
| BEL-RUS DISTRIBUTORS, INC. | 4675 SW 74TH ST | | | | CORAL GABLES | FL | 33143-6271 |
| BELA A BRANDL | 22722 CLAIRWOOD ST. | | | | ST. CLR SHORES | MI | 48080-1991 |
| BELA BRANDL | 22722 CLAIRWOOD ST. | | | | ST. CLR SHORES | MI | 48080-1991 |
| BELA CZEHER | 13000 12 MILE RD NE | | | | GREENVILLE | MI | 48838-9367 |
| BELA HORVATH | 1707 NOTRE DAME AVE | | | | LUTHERVILLE | MD | 21093-4927 |
| BELA JOBB | 1820 DELAWARE AVE | | | | FLINT | MI | 48506-3394 |
| BELA KISS | 11 QUINCY TER | | | | BARNEGAT | NJ | 08005-3317 |
| BELA LASLO | 1218 WILLOW WOOD DR | | | | HUBBARD | OH | 44425 |
| BELA SZEKELY | 2001 S. LINCOLN AVE | | | | CORONA | CA | 92882-5869 |
| BELA VINCZI | 1517 S LAKEVIEW BLVD | | | | LORAIN | OH | 44052-1209 |
| BELAIR TRANSPORT REPAIR | | 641 TREMONT AVE | | | | NJ | 07050 |
| BELAIR, STEVEN J | 316 SANCTUARY PARK DR | | | | SUMMERVILLE | SC | 29483 |
| BELAIRE, CATHLEEN M | 1123 MAYBURN ST | | | | DEARBORN | MI | 48128-1111 |
| BELAIRE, KATHERINE | 33647 AVONDALE STREET | | | | WESTLAND | MI | 48186-4358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELAKIEWICZ, RONALD L | 384 W LAKE BODONA DR | | | | MOORESVILLE | IN | 46158-6559 |
| BELAN, FRANK R | 268 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515-2826 |
| BELAN, WILLIAM R | 879 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1903 |
| BELANCIC, KATARINA | 25118 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1341 |
| BELAND, MARVIN P | 13128 BLACKWOOD DR | | | | DEWITT | MI | 48820-9671 |
| BELAND, RAYMOND H | 15 STATE GARAGE RD | | | | MILAN | NH | 03588-3200 |
| BELAND, SHIRLEY M | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| BELAND, THOMAS A | 5438 GREAT LAKES DR APT A | | | | HOLT | MI | 48842-8695 |
| BELAND, WILLIAM J | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| BELANDER, KATHY L | 15875 JENNIFER DR | | | | MACOMB | MI | 48044-2430 |
| BELANGEE, LAURA MARIE | 5 BUCK CT | | | | FAIRFIELD | OH | 45014-4650 |
| BELANGEE, MARK A | 5119 STATEN DR | | | | GODFREY | IL | 62035-1523 |
| BELANGEE, MARY M | 1229 SURREY CT #4 | | | | GODFREY | IL | 62035-4101 |
| BELANGEE, MARY M | 4614 N ALBY RD | | | | GODFREY | IL | 62035-1956 |
| BELANGER BETH ANNE | BELANGER, BETH ANNE | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| BELANGER INC | PO BOX A | | | | NORTHVILLE | MI | 48167 |
| BELANGER JR, FRANK R | 23680 MYSTIC CT | | | | MORENO VALLEY | CA | 92553-5616 |
| BELANGER MONICA | HABITAT FOR HUMANITY | 638 STARKWEATHER ST | | | PLYMOUTH | MI | 48170-1335 |
| BELANGER NANCY | 23 EVERGREEN LN | | | | SOUTHINGTON | CT | 06489-2705 |
| BELANGER, ANDRE H | P.O. BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| BELANGER, ANDRE H | PO BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| BELANGER, ANTHONY C | 11784 CRIMSON CREEK DR | | | | GOWEN | MI | 49326-9344 |
| BELANGER, ANTHONY C | 12889 LINKS LN | | | | GOWEN | MI | 49326-9479 |
| BELANGER, BERNARD C | 10839 E. BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BELANGER, BERNARD C | 10839 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BELANGER, BETH ANNE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| BELANGER, BRIAN | 32445 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| BELANGER, DANNY R | 8 CHELSEA PL | | | | AVON | CT | 06001-5101 |
| BELANGER, DIANA H | PO BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| BELANGER, DIANE M | 6389 8TH AVENUE SW | | | | GRANDVILLE | MI | 49418-9666 |
| BELANGER, DIANE M | 6389 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9666 |
| BELANGER, EDWARD G | 7488 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BELANGER, EDWARD GEORGE | 7488 ROGER THOMAS DRIVE | | | | MOUNT MORRIS | MI | 48458-8934 |
| BELANGER, EUGENE W | 3283 HAWKS NEST DR | | | | KISSIMMEE | FL | 34741-7524 |
| BELANGER, FRANCIS J | 6084 OLD STATE RD. | | | | WHITTEMORE | MI | 48770-9729 |
| BELANGER, GARY G | 14330 E STREET RD | | | | MONTROSE | MI | 48457-9327 |
| BELANGER, GARY GERARD | 14330 E STREET RD | | | | MONTROSE | MI | 48457-9327 |
| BELANGER, GERALD J | 8076 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1383 |
| BELANGER, GERARD J | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010-2971 |
| BELANGER, HAROLD J | 1353 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| BELANGER, JAMES B | 160 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| BELANGER, JAMES R | 5 GREEN DR | | | | TERRYVILLE | CT | 06786-6833 |
| BELANGER, JEFFREY T | 3230 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3079 |
| BELANGER, JILL E | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| BELANGER, JOHN J | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| BELANGER, JOSEPH P | 140 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| BELANGER, KATHERINE L | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838-9505 |
| BELANGER, KENNETH W | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BELANGER, LAWRENCE F | 4425 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| BELANGER, LESTER A | 13371 S MERRILL RD | | | | BRANT | MI | 48614-8705 |
| BELANGER, MARGUERITE | 816 BIRCH DR | | | | NORMAN | OK | 73072-7011 |
| BELANGER, MARVIN W | 13168 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| BELANGER, MARY JANE T | 401 W OAKBROOK DR APT 348 | | | | ANN ARBOR | MI | 48103-6431 |
| BELANGER, MAURICE J | 4590 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELANGER, MICHAEL B | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BELANGER, MICHAEL J | 220 BOCKEE ST | | | | OAKLEY | MI | 48649-9776 |
| BELANGER, MICHAEL J | PO BOX 622 | 11 STONEHOUSE ROAD | | | HEBRON | CT | 06248-0622 |
| BELANGER, MICHAEL W | 127 DEER CHASE CT | | | | AZLE | TX | 76020-1472 |
| BELANGER, NELSON E | 14756 SEPTO ST | | | | MISSION HILLS | CA | 91345-3116 |
| BELANGER, RALPH G | 15130 DRAKE ST | | | | SOUTHGATE | MI | 48195-3247 |
| BELANGER, RICHARD A | 8062 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1414 |
| BELANGER, ROBERT J | 8764 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| BELANGER, ROBERT T | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELANGER, ROSALIE A | 43641 PESO CT | | | | STERLING HEIGHTS | MI | 48314-2670 |
| BELANGER, SALLY J. | 9940 OLD FARM TRL | | | | DAVISBURG | MI | 48350-2240 |
| BELANGER, STELLA T | 6340F AMERICANA DR UNIT 1016 | | | | WILLOWBROOK | IL | 60527-2204 |
| BELANGER, THOMAS R | 401 VICTORY ST | | | | BLISSFIELD | MI | 49228-1135 |
| BELANGER, THOMAS T | 31723 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1094 |
| BELANGER, WILFRED H | 5916 CEDAR SHORES DR LOT 286 | | | | HARRISON | MI | 48625-8983 |
| BELANGER, WINIFRED M. LIS | 1335 FLEMING AVE LOT 182 | | | | ORMOND BEACH | FL | 32174-8244 |
| BELANICH JOHN (422186) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELANICH, JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELANICH, MARIO S | 153 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-3117 |
| BELANSKI, JOSEPH M | 1274 CRAWFORD AVE | | | | GRAYLING | MI | 49738-9086 |
| BELANSKI, MICHAEL J | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| BELANSKI, PETE | 6602 BERKSHIRE DR | | | | WASHINGTON | MI | 48094-3552 |
| BELARDI JACK S (641754) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELARDI, JACK S | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELARDINO, MARY J | 3827 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2322 |
| BELARDINO, PAUL A | 106 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1021 |
| BELARDINO, PAULA | 106 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 |
| BELARDO, ANTHONY | 359 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609 |
| BELARDO, JEAN M | 500 WALKER AVENUE | | | | WEST TRENTON | NJ | 08628-2820 |
| BELARDO, JEAN M | 500 WALKER AVE | | | | EWING | NJ | 08628-2820 |
| BELARSKI, JANINA | 3600 N LUCILLE DR | | | | BEVERLY HILLS | FL | 34465-3373 |
| BELARSKI, JANINA | 3600 N. LUCILLE DR. | | | | BEVERLY HILLS | FL | 34465-3373 |
| BELASCO, MARY A | 352 RANDOLPH ST | | | | YOUNGSTOWN | OH | 44509-1124 |
| BELASCO, VICTORIA | 9415 S SAWYER | | | | EVERGREEN PARK | IL | 60805-2329 |
| BELASCO, VICTORIA | 9415 S SAWYER AVE | | | | EVERGREEN PARK | IL | 60805-2329 |
| BELAU EBERHARD | AM KOLEN BORN 14 | 24226 HEIKENDORF | GERMANY | | | | |
| BELAU ROBERT | 948 DOROTHY CT | | | | BURLINGTON | WI | 53105-1372 |
| BELAVEK, JOHN A | 52861 BRENTON | | | | SHELBY TOWNSHIP | MI | 48316-3027 |
| BELAVICH, JOHN | 11 POINT WEST DR | | | | BLUFFTON | SC | 29910-6255 |
| BELAVY, HELENA | 356 PRINCETON DRIVE | | | | SOUTH LYON | MI | 48178 |
| BELBA, GEORGE C | 152 BRYN MAWR AVE | | | | AUBURN | MA | 01501-1418 |
| BELBA, JOHN R | 47 ROMA CT SW | | | | PATASKALA | OH | 43062-9429 |
| BELBA, WILLIAM C | 10B SLEEPY HOLLOW ROAD | | | | SHREWSBURY | MA | 01545-4252 |
| BELBACK, BERNICE | 35861 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| BELBACK, JOSEPH F | 2218 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3537 |
| BELBECK JEFFREY A | 313 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| BELBECK, JEFFREY A | 313 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| BELBECK, RANDALL S | 12453 ECLIPSE CT | | | | NEW PORT RICHEY | FL | 34654-6355 |
| BELBECK, WAYNE L | 812 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| BELBECK, WILMA F | 1140 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| BELBOT, CHARLES J | 92-1171 PALAHIA ST APT G101 | | | | KAPOLEI | HI | 96707-2326 |
| BELBOT, MAX P | 210 W PIKE ST | | | | MARTINSVILLE | IN | 46151-1494 |
| BELBOT, WILLIAM J | 11266 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| BELBOT-KUMKOWSKI, LAURA S | 3215 E 10TH ST | | | | ANDERSON | IN | 46012-4572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELBY SPARKS | 26921 COOK RD | | | | OLMSTED FALLS | OH | 44138-1180 |
| BELCAN SERVICES GROUP LTD PARTNERSHIP | 41800 W 11 MILE RD STE 201 | | | | NOVI | MI | 48375-1818 |
| BELCASTRO CARL (643011) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELCASTRO NICODEMO L (ESTATE OF) (667751) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELCASTRO, CARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELCASTRO, DEBORAH A | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4159 |
| BELCASTRO, FRANK J | 12 ELKHART CT | | | | BALTIMORE | MD | 21237-1417 |
| BELCASTRO, MICHAEL J | 160 S HUNT RD | | | | CARSONVILLE | MI | 48419-9401 |
| BELCER RAYMOND (452780) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELCER, RAYMOND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELCER, RAYMOND | 4990 E SABAL PALM BLVD APT 206 | | | | TAMARAC | FL | 33319-2660 |
| BELCH VALERIE D | BELCH, VALERIE D | 2125 OAK GROVE RD STE 120 | | | WALNUT CREEK | CA | 94598-2537 |
| BELCH, ALTON J | 120 W LEXINGTON ST. | APT 17 | | | DAVISON | MI | 48423-1561 |
| BELCH, DAVID W | 4427 DORA LN | | | | ORION | MI | 48359-1902 |
| BELCH, GEORGE | 22021 FERN ST | | | | OAK PARK | MI | 48237-3943 |
| BELCH, ROBERT J | 5140 WAYBRIDGE LN | | | | INDIANAPOLIS | IN | 46237-2971 |
| BELCH, VALERIE D | BRAMSON PLUTZIK MAHLER & BIRKHAEUSER LLP | 2125 OAK GROVE RD STE 120 | | | WALNUT CREEK | CA | 94598-2537 |
| BELCH, VINCENT S | 7130 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| BELCHAK, BERNARD J | PO BOX 792 | | | | SHADY COVE | OR | 97539-0792 |
| BELCHAK, ROBERT A | 1865 E NEUMAN RD | | | | PINCONNING | MI | 48650-9486 |
| BELCHAK, WILLIAM J | 7 E NEWBERG RD | | | | PINCONNING | MI | 48650-9326 |
| BELCHER BILLY JOE (428487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELCHER JOSEPH M (512050) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELCHER JR, BARBARA | 1510 CHRISTINE TER | | | | MADISON HTS | MI | 48071-3875 |
| BELCHER JR, GEORGE H | PO BOX 201 | | | | SLATERSVILLE | RI | 02876-0201 |
| BELCHER JR, JACK A | 41 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| BELCHER JR, WILLIAM L | PO BOX 6887 | | | | ATLANTA | GA | 30315-0887 |
| BELCHER LAWRENCE (654373) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELCHER MARTHA | BELCHER, MARTHA | 105 ARBOR WAY, APT. 2D | | | CARY | NC | 27513 |
| BELCHER RHETT | BELCHER, RHETT | 404 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 |
| BELCHER RHETT | MID CENTURY INSURANCE COMPANY | 404 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 |
| BELCHER, ANNA C | 306 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-0913 |
| BELCHER, ANNA C | 306 S. ROENA | | | | INDIANAPOLIS | IN | 46241-0913 |
| BELCHER, BARBARA | 1510 CHRISTINE TER | | | | MADISON HTS | MI | 48071-3875 |
| BELCHER, BASIL F | 988 N HIGHFIELD CHAPEL RD | | | | TASWELL | IN | 47175 |
| BELCHER, BEVERLY J | 12362 CRAIG ST | | | | OVERLAND PARK | KS | 66213 |
| BELCHER, BILLY H | 10155 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5306 |
| BELCHER, BILLY JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELCHER, BIRDIE | 180 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5222 |
| BELCHER, BRIAN K | 3905 YAUPON DR | | | | PLANO | TX | 75074-7794 |
| BELCHER, CALVIN W | 4299 PURDY RD | | | | LOCKPORT | NY | 14094 |
| BELCHER, CALVIN W | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| BELCHER, CHARLES H | 12362 CRAIG ST | | | | OVERLAND PARK | KS | 66213-1437 |
| BELCHER, CHARLES R | 1626 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| BELCHER, CHRISTINE | 291 21ST ST N | | | | SPRINGFIELD | MI | 49037-8109 |
| BELCHER, CLAUDIA JEAN | 1484 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| BELCHER, CLAUDIA JEAN | 1484 CLARK ROAD | | | | YPSILANTI | MI | 48198-3118 |
| BELCHER, CONNIE | 2575 RIDGE RD | | | | YPSILANTI | MI | 48198-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELCHER, CRAIG A | 1508 HWY FF | | | | AVA | MO | 65608 |
| BELCHER, DALE D | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| BELCHER, DANNY G | 19441 EXETER ST | | | | DETROIT | MI | 48203-1687 |
| BELCHER, DAVID W | 4815 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| BELCHER, DIANA | 1281 SUTTON RD | | | | ADRIAN | MI | 49221 |
| BELCHER, DONALD E | PO BOX 10085 | | | | CLEVELAND | OH | 44110-0085 |
| BELCHER, DORRIE L | 2460 QUEENSBORO AVE S | | | | ST PETERSBURG | FL | 33712-2633 |
| BELCHER, EDWARD | 1245 YORKSHIRE EST | | | | LONDON | KY | 40744 |
| BELCHER, ELMER R | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| BELCHER, ERICK J | 459 ASHBY DR | | | | GREENFIELD | IN | 46140-1894 |
| BELCHER, ERICK J | 7409 SUNDANCE DR APT 1309 | | | | INDIANAPOLIS | IN | 45237-3529 |
| BELCHER, ERMA L | 1039 LUCHARLES | | | | MT MORRIS | MI | 48458-2113 |
| BELCHER, ERNEST M | 35886 WIDENER VALLEY RD | | | | GLADE SPRING | VA | 24340-3514 |
| BELCHER, EVERETT D | PO BOX 252 | | | | SHOALS | IN | 47581-0252 |
| BELCHER, FLORINE | 221 FOREST VIEW DRIVE | | | | HUNTINGTON | WV | 25705 |
| BELCHER, FRANK H | 102 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8964 |
| BELCHER, FRANKLIN D | 12215 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9057 |
| BELCHER, GEORGE E | 201 MILSAP ST UNIT 34 | | | | BRISTOL | VA | 24201-2871 |
| BELCHER, GERALD E | 2326 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1621 |
| BELCHER, GLENDON H | 1323 N ELM ST | | | | FAIRMOUNT | IN | 46928-1140 |
| BELCHER, GRACIE J | 1341 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2339 |
| BELCHER, HAROLD F | 1820 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| BELCHER, HELEN S | 5769 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| BELCHER, HUBERT | 9623 HADLEY RD | | | | CLARKSTON | MI | 48348-1905 |
| BELCHER, IRENE E | 213 WINSLOW AVENUE | | | | BUFFALO | NY | 14208-1910 |
| BELCHER, JAMES E | 4-1084 KENNEDY BRIDGE ROAD | | | | HARRODSBURG | KY | 40330 |
| BELCHER, JAMES E | 373 SCOTT AVE | | | | VANDALIA | OH | 45377-2419 |
| BELCHER, JAMES R | 7382 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| BELCHER, JANIE L | 5605 AUTUMNWOOD CT | | | | CLARKSTON | MI | 48346-3107 |
| BELCHER, JASON R | 30984 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| BELCHER, JASON RAY | 30984 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| BELCHER, JEFFERY B | 725 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| BELCHER, JENNIFER D | 24321 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| BELCHER, JERRY C | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| BELCHER, JERRY C. | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| BELCHER, JONATHAN M | 1067 SAWYER CT SW | | | | GRAND RAPIDS | MI | 49534-6620 |
| BELCHER, JOSEPH M | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BELCHER, JOSEPH M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELCHER, JUDY B | 725 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| BELCHER, KENDRICK | C/O THE HANOVER INSURANCE GROUP | SUBROGATION DEPARTMENT | PO BOX 15149 | | WORCESTER | MA | 01615-0149 |
| BELCHER, KENNETH J | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| BELCHER, KENNETH R | 6381 JOSEPH PL | | | | DAYTON | OH | 45459-2504 |
| BELCHER, KENNETH R | 6381 JOSEPH PLACE | | | | DAYTON | OH | 45459-2504 |
| BELCHER, LEE R | 5804 W COUNTY ROAD 150 S | | | | MEDORA | IN | 47260-9595 |
| BELCHER, LENA M | 532 GREGORY AVENUE | | | | NEW LEBANON | OH | 45345-1625 |
| BELCHER, LEONARD D | 2300 HIDDEN CREEK CIR | | | | SEBRING | FL | 33870-1820 |
| BELCHER, LEWIS C | 514 E 1000 N | | | | FORTVILLE | IN | 46040 |
| BELCHER, MARTHA | 105 ARBOR WAY | APT 20 | | | CARY | NC | 27513-3339 |
| BELCHER, MARVIN G | ROUTE 1 BOX 2185 | | | | NAYLOR | GA | 31641-9700 |
| BELCHER, MARVIN G | RR 1 BOX 2185 | | | | NAYLOR | GA | 31641-9700 |
| BELCHER, MARY EVELYN | 132 DANIEL | | | | WESTLAND | MI | 48186-8996 |
| BELCHER, MARY EVELYN | 132 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELCHER, MARY F | 4366 DUCK HAVEN LN | | | | LAKE WYLIE | SC | 29710-6034 |
| BELCHER, MAUDE L | 1811 MICHIGAN ST NE APT 10 | | | | GRAND RAPIDS | MI | 49503 |
| BELCHER, MAUDIE | 2129 HAWTHORNE DRIVE | | | | DEFIANCE | OH | 43512 |
| BELCHER, MITZI B | 7337 HARTFORD DR | | | | KANSAS CITY | KS | 66111-2537 |
| BELCHER, NANCY E | 720 WALNUT ST APT 1 | | | | GREEN COVE SPRINGS | FL | 32043-3333 |
| BELCHER, NANCY E | APT 1 | 720 WALNUT STREET | | | GREEN CV SPGS | FL | 32043-3333 |
| BELCHER, NITA A | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| BELCHER, NITA ANNE | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| BELCHER, NORMA J | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| BELCHER, NORMA L | 13605 SE 226 ROAD | | | | OSCEOLA | MO | 64776 |
| BELCHER, NORMA L | 13605 SE 226 RD | | | | OSCEOLA | MO | 64776-7295 |
| BELCHER, ORILAS G | 1225 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304-2451 |
| BELCHER, PATRICIA ANN | 7318 BAER ROAD | | | | FORT WAYNE | IN | 46809-2509 |
| BELCHER, PATRICIA H | 1744 BEAR CORBITT RD. | | | | BEAR | DE | 19701-1538 |
| BELCHER, PAULINE B | 12617 GORES MILL RD | | | | REISTERSTOWN | MD | 21136-5126 |
| BELCHER, RALPH H | 2905 SHALLOW RIDGE RD | | | | WHITE PINE | TN | 37890-4133 |
| BELCHER, RHETT | 3816 STONEBRIDGE LNDG | | | | CHESAPEAKE | VA | 23321-3709 |
| BELCHER, ROBERT D | 365 N LAKEVIEW LN | | | | BEDFORD | IN | 47421-6729 |
| BELCHER, RONALD E | 7285 SKUNK HOLLOW RD | | | | MARTINSVILLE | IN | 46151-9282 |
| BELCHER, RONNIE L | 22953 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |
| BELCHER, RONNIE L | 2018 160TH STREET CT E | | | | TACOMA | WA | 98445-3385 |
| BELCHER, ROSE M | 32729 ROSENBUSCH | | | | WARREN | MI | 48088-1502 |
| BELCHER, RUTH A | 2952 VIA VIZCAYA | | | | LAKE WORTH | FL | 33461-1755 |
| BELCHER, RUTH P | 7227 FLAMINGO DR. | | | | ALGONAC | MI | 48001-4131 |
| BELCHER, RUTH P | 7227 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| BELCHER, SANDRA A | 26540 BURG RD APT 117 | | | | WARREN | MI | 48089-3546 |
| BELCHER, SANDRA A | 26540 BURG RD | APT 318 | | | WARREN | MI | 48089 |
| BELCHER, SHIRLEY W | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| BELCHER, SUZANNE M | 609 IRONWOOD DR | | | | ALLEN | TX | 75002-4442 |
| BELCHER, TERRY A | 2549 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-7821 |
| BELCHER, THOMAS M | 7175 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| BELCHER, VERONICA M | 7382 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| BELCHER, VICTOR L | 12211 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| BELCHER, VIRGINIA G | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| BELCHER, VIRGINIA R | 1428 CONGRESS WAY | | | | SAN JACINTO | CA | 92583 |
| BELCHER, WILLIAM | 102 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| BELCHER, WILLIAM D | 6211 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2831 |
| BELCHER, WILLIAM H | 177 TAYLORTON RD | | | | MC DERMOTT | OH | 45652-8911 |
| BELCHICK, MAXINE | | | | | | | |
| BELCIK, BEN L | 25 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| BELCO INDUSTRIES INC | 115 E MAIN ST | | | | BELDING | MI | 48809-1749 |
| BELCORP TRANSPORTATION INC | 75 DAV RD | | | | RUSSELLVILLE | KY | 42276-9724 |
| BELCOVSON, JOSEPH M | 2124 COOLNGREEN WAY | | | | ENCINITAS | CA | 92024 |
| BELCREST, EDWARD | | | | | | | |
| BELCULFINE, AMEDEO | 155 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3065 |
| BELCYNSKI, VIRGINIA | 9801 BARTEL ROAD | | | | COLUMBUS | MI | 48063-4111 |
| BELCYNSKI, VIRGINIA | 9801 BARTEL RD | | | | COLUMBUS | MI | 48063-4111 |
| BELCZAK, IRENE A | 825 THOMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2937 |
| BELCZAK, JOHN G | 19042 FAIRWAY ST | | | | LIVONIA | MI | 48152-4700 |
| BELCZAK, JOHN GERARD | 19042 FAIRWAY ST | | | | LIVONIA | MI | 48152-4700 |
| BELCZAK, THOMAS E | PO BOX 814 | | | | MESILLA | NM | 88046-0814 |
| BELDEAN, NICK W | 26519 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| BELDEN AUTOMOTIVE | 29137 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELDEN CATHERINE | 1205 LOREAUVILLE RD | | | | NEW IBERIA | LA | 70563-2242 |
| BELDEN JR, JOHN M | 7113 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8916 |
| BELDEN LOVE | 1318 SCOTLAND BLVD | | | | INDIANAPOLIS | IN | 46231-5242 |
| BELDEN MANNHEIM SERIVCE, INC. | 2315 N MANNHEIM RD | | | | MELROSE PARK | IL | 60164-1833 |
| BELDEN TOOLS INC | 2500 BRAGA DR | | | | BROADVIEW | IL | 60155-3943 |
| BELDEN'S AUTOMOTIVE | 8825 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78240-1212 |
| BELDEN'S AUTOMOTIVE | 13811 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-4333 |
| BELDEN, BEATRICE A | 1940 SHERIDAN DRIVE #10 | | | | BUFFALO | NY | 14223-1217 |
| BELDEN, EDWIN W | 2165 OLIVE AVE | | | | FREMONT | CA | 94539-5135 |
| BELDEN, EILEEN R | 6372 STATE RTE 534 NW | | | | W. FARMINGTON | OH | 44491-9788 |
| BELDEN, EILEEN R | 6372 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9788 |
| BELDEN, KENNETH R | 8185 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9290 |
| BELDEN, KENNETH R | PO  BOX 113 | | | | TEMPERANCE | MI | 48182-0113 |
| BELDEN, LELAN R | 23421 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2233 |
| BELDEN, MICHAEL S | 115 WINCHESTER LN | | | | SMYRNA | TN | 37167 |
| BELDEN, RAYMOND D | 145 TERRI DRIVE | | | | DEARBORN HTS | MI | 48127-1986 |
| BELDEN, ROY E | 3050 MCKAIG RD | | | | TROY | OH | 45373-8721 |
| BELDEN, SUSAN | 8185 MOHAWK TRAIL | | | | TEMPERANCE | MI | 48182-9290 |
| BELDIN, ESTHER M | 2970 CULVER LAKE DR | | | | DOWLING | MI | 49050-9743 |
| BELDIN, ROBERT F | 6155 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| BELDIN, ROBERT FINDLEY | 6155 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| BELDING GOLF BAG COMPANY | 1500 BEACON PL | | | | OXNARD | CA | 93033-2446 |
| BELDING WALBRIDGE | 777 WOODWARD AVE | FL 3 | | | DETROIT | MI | 48226-2521 |
| BELDING, GEORGE V | PO BOX 910 | | | | CRYSTAL SPGS | MS | 39059-0910 |
| BELDING, JEROME P | 961 HANNAFIELD CT | | | | MANCHESTER | MO | 63021-5326 |
| BELDING, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELDING, LOIS K | 715 PEARL ST | | | | BELDING | MI | 48809-1954 |
| BELDING, LOIS KAY | 715 PEARL ST | | | | BELDING | MI | 48809-1954 |
| BELDING, PAUL E | 1680 WILDWOOD TRL | | | | WEATHERFORD | TX | 76085-5712 |
| BELDING, RICHARD C | 13373 N PLAZA DEL RIO BLVD | FREEDOM PLAZA #6605 | | | PEORIA | AZ | 85381-4873 |
| BELDING, RICHARD M | 370 DRAKE CT | | | | SANTA CLARA | CA | 95051-6737 |
| BELDOCK, MARGARET T | 1262 COUNTY ROUTE 31 | | | | LISBON | NY | 13658-3117 |
| BELDYGA, DENNIS M | 800 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| BELDYGA, GENE J | 14150 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| BELDYGA, KAY M | 726 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2208 |
| BELDYGA, LARRY P | 2636 E VERNE RD | | | | BURT | MI | 48417-9707 |
| BELDYGA, LEONARD J | 4917 COLBY RD | | | | OWOSSO | MI | 48867-9713 |
| BELDYGA, LEONARD JOSEPH | 4917 COLBY RD | | | | OWOSSO | MI | 48867-9713 |
| BELEAL, MARY ALICE | 291 RIVER ST | | | | ROCHESTER | NY | 14612-4717 |
| BELECKI, LYNN K | 19720 SCENIC HARBOR | | | | NORTHVILLE | MI | 48167 |
| BELEJACK, JOHN | 777 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052-1131 |
| BELEN ANGUIANO | 600 FAIRFAX RD APT 70 | | | | BAKERSFIELD | CA | 93306-6871 |
| BELEN GAMEZ | 6377 ZULMIDA AVE | | | | NEWARK | CA | 94560-3034 |
| BELEN JOHNSON JR | 12734 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| BELEN PALACIOS | 2678 SHADOW BLUFF DR NE | | | | MARIETTA | GA | 30062-2568 |
| BELEN RUPERT | 17117 SE 59TH ST | | | | CHOCTAW | OK | 73020-5434 |
| BELEN WHITE | 5726 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-1905 |
| BELEN, ERTUGRUL F | 18541 SIERRA SPRINGS SQ | | | | LEESBURG | VA | 20176 |
| BELEN, NORMAN J | 1924 HOLLY WAY | | | | LANSING | MI | 48910-2543 |
| BELEN, THOMAS E | PO BOX 225 | 120 E PINE ST. | | | WESTPHALIA | MI | 48894-0225 |
| BELEN, TIMOTHY H | PO BOX 303 | | | | WESTPHALIA | MI | 48894-0303 |
| BELEN, VERA D | 864 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| BELER, HELEN F | 8916 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELER, KURT W | 7300 S RACCOON RD | | | | CANFIELD | OH | 44406-8102 |
| BELER, KURT W | 7300 S. RACCOON RD. | | | | CANFIELD | OH | 44406-8102 |
| BELETHIA GRIZZLE | 97 ANGEL ST | | | | CLEVELAND | VA | 24225-6261 |
| BELETSKIY, LEONID | 3751 SPANISH OAKS DR | | | | WEST BLOOMFIELD | MI | 48323-1866 |
| BELEVENDER, BONNIE | 414 PROSPECT STREET | | | | BEREA | OH | 44017-2410 |
| BELEVENDER, KAREN | 1882 E 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1539 |
| BELEVENDER, MICHAEL D | 4223 INGLEWOOD DR | | | | YPSILANTI | MI | 48197-6624 |
| BELEVICH, DUANE D | 4406 W RUN RD | | | | HOMESTEAD | PA | 15120-3071 |
| BELEW GERALD L (664755) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BELEW, ALEXANDER ANTHONY | | | | | | | |
| BELEW, ALICE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BELEW, BARNEY J | 3802 CATALINA DR | | | | SEBRING | FL | 33872-1512 |
| BELEW, BARRY R | | | | | | | |
| BELEW, CATHERINE MARIE | | | | | | | |
| BELEW, EDITH A | 2037 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| BELEW, EDYTHE A | 2037 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| BELEW, GERALD | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BELEW, GERALD L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BELEW, HAROLD R | 8410 HIGHWAY 17 | | | | FLORENCE | AL | 35634-5504 |
| BELEW, JAMES H | 457 WALLACE DR | | | | HARTSELLE | AL | 35640 |
| BELEW, JUDITH M | 7106 11TH AVE W | | | | BRADENTON | FL | 34209-4039 |
| BELEW, LAURA ALISON | | | | | | | |
| BELEW, MICHAEL DAVID | | | | | | | |
| BELEW, RUSSELL D | 7282 COUNTY ROAD 7 | | | | FLORENCE | AL | 35633-5706 |
| BELEW, WYLIE | 14299 PEEK DR | | | | ATHENS | AL | 35611-7041 |
| BELEY, CARMELO A | 2069 CROWN VIEW ST | | | | HENDERSON | NV | 89052-6982 |
| BELFI, BARBARA A | 922 SW 176TH AVE | | | | PEMBROKE PINES | FL | 33029-4835 |
| BELFI, EDWARD D | 10 SUFFERN PL | | | | MONSEY | NY | 10952-3620 |
| BELFI, GAIL C | 12143 ROSEDALE TERRACE | | | | BOYNTON BEACH | FL | 33437-2015 |
| BELFI, RALPH M | 252 BRISTOL ST | | | | SOUTHINGTON | CT | 06489-4506 |
| BELFIE, ALBERT W | 947 SITKA TRL | | | | FORT MYERS BEACH | FL | 33931-5831 |
| BELFIELD, JANICE A | 3920 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4740 |
| BELFIELD, KENNETH R | PO BOX 154 | | | | GASPORT | NY | 14067-0154 |
| BELFIELD, PHILIP | 3880 LOCKPORT OLCOTT RD LOT 22 | | | | LOCKPORT | NY | 14094 |
| BELFIELD, ROBERT A | 7537 TEATICKET CT | | | | JACKSONVILLE | FL | 32244-6532 |
| BELFIELD, SHIRLEY R | PO BOX 22 | | | | MIDDLEPORT | NY | 14105-0022 |
| BELFOR USA GROUP, INC. | RUSTY AMARANTE | 608 JEFFERS CIR | | | EXTON | PA | 19341-2524 |
| BELFORD  AUTO & TIRE | 454 CHESTNUT ST | | | | UNION | NJ | 07083-9306 |
| BELFORD AUTO & TIRE | 454 CHESTNUT ST | | | | UNION | NJ | 07083-9306 |
| BELFORD, BRIAN M | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| BELFORD, DENNIS A | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| BELFORD, DIANE L | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| BELFORD, DOROTHY L | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| BELFORD, LLOYD C | 1178 BAYS RDG | | | | GREENUP | KY | 41144-8747 |
| BELFORD, LYNN A | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| BELFORD, PAMELA J | 16 PLANTATION DR APT 202 | | | | VERO BEACH | FL | 32966 |
| BELFORD, RAYMOND L | 272 1ST ST | | | | MILAN | MI | 48160-1006 |
| BELFORD, RICHARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELFORD, TYRONE | 1928 CENTERVIEW | | | | MIDLAND | TX | 79707-9763 |
| BELFORD, VIRGINIA M | 509 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| BELFORD, VIVIAN | RR3 BOX 46P | | | | GOLCONDA | IL | 62938 |
| BELFORD, VIVIAN | 338 E PATTON ST | | | | GOLCONDA | IL | 62938-1011 |
| BELFORE, BARBARA K | 1125 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| BELFORT 300 PARTNERS LTD | 7800 BELFORT PKWY STE 100 | | | | JACKSONVILLE | FL | 32256-6920 |
| BELFORT, GUILLERMO A | 5007 BRIGHT BLF | | | | SAN ANTONIO | TX | 78253-5184 |
| BELFORTI, MICHELINA G | 243 W PRESQUE ISLE RD | | | | CARIBOU | ME | 04736-4109 |
| BELFOUR, ROBERT J | 12235 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-1822 |
| BELFRY JR, WILLIAM A | 2475 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2055 |
| BELFY, MARK E | 4822 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| BELFY, MARK ERWIN | 4822 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| BELGAIED SYLVIA | 314 N NEVADA WAY | | | | GILBERT | AZ | 85233-4739 |
| BELGARD, BERYLE M | 2455 AURELIUS RD APT B5 | | | | HOLT | MI | 48842-2164 |
| BELGARDE, CHARLES E | 3734 S BAINBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8721 |
| BELGARDE, ELIZABETH D. | 249 WEST COTTER RD. | | | | BRASHER FALLS | NY | 13613-3171 |
| BELGARDE, ELIZABETH D. | 249 W COTTER RD | | | | BRASHER FALLS | NY | 13613-3171 |
| BELGARDE, JAMES A | 3961 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-4127 |
| BELGER CARTAGE SERVICE INC | 2100 WALNUT ST | | | | KANSAS CITY | MO | 64108-1813 |
| BELGER, ERVIN L | 11653 BRIARBRAE CT | | | | SAINT LOUIS | MO | 63138-3510 |
| BELGER, ROBERT L | 1306 N 8TH ST | | | | SAINT LOUIS | MO | 63106-4513 |
| BELGER, WILLIAM A | 71 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| BELGER, WILLIAM A | 87 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| BELGERI CHARLES R (488956) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BELGERI, CHARLES R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BELGHAUS, HELMUT P | 15 MERITAGE CMN UNIT 103 | | | | LIVERMORE | CA | 94551-7476 |
| BELHABIB, BILL A | 22650 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-5169 |
| BELHABIB, BILL ABDELKADER | 22650 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-5169 |
| BELHAVEN COLLEGE | PO BOX 4959 | | | | JACKSON | MS | 39296-4959 |
| BELHAVEN COLLEGE | BUSINESS OFFICE | 1500 PEACHTREE ST | | | JACKSON | MS | 39202-1754 |
| BELHUMEUR, HALLDEN E | 9 BRANDYWINE TER | | | | MILLIS | MA | 02054-1415 |
| BELI ROY HUBERT | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BELIA ALANIZ | 308 N SAINT MARIE ST | | | | MISSION | TX | 78572-5742 |
| BELIA TAFOYA | 11935 GRATIOT RD | | | | SAGINAW | MI | 48609-9651 |
| BELIAKOV DIMITRY | ZELENOGIADSKALAJ ST 19 | KORPUSL KVTT2 MOSCOW | MOSCOW RUSSIA | | | | |
| BELIC, AGNES | 1143 CARDINAL DR | | | | ENON | OH | 45323-5323 |
| BELICA JR, CHARLES J | 5245 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| BELICA, EDWARD A | 4495 CLARK ST | | | | HAMBURG | NY | 14075-3809 |
| BELICA, GLADYS J | 1230 WARD ST NW | | | | WARREN | OH | 44485-2769 |
| BELICA, MARION D | 617 JORDAN AVE | | | | LOCKPORT | IL | 60446-1218 |
| BELICA, ROBERT A | 141 QUEENSWAY RD | | | | ELMA | NY | 14059-9612 |
| BELICA, ROBERT F | 3859 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9779 |
| BELICA, WILLIAM A | 12 BRIDLEPATH LN | | | | LANCASTER | NY | 14086-1137 |
| BELICA, WILLIAM J | 12 BRIDLEPATH LN | | | | LANCASTER | NY | 14086-1137 |
| BELICA, WILLIAM JOHN | 12 BRIDLEPATH LN | | | | LANCASTER | NY | 14086-1137 |
| BELICH, ALAN J | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| BELICH, ANTHONY P | 8044 WESTLAWN CT | | | | SAGINAW | MI | 48609-9538 |
| BELICH, ELAINE | 1601 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2776 |
| BELICH, ELIZABETH | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| BELICKA, ANDREW | 7301 MEADOW VIEW DR | | | | SEVILLE | OH | 44273-9202 |
| BELIEW, BILLY G | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| BELIEW, GLORIA J | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| BELIGNI, BETH W | 89 W MARSHALL RD | | | | MC DONALD | OH | 44437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELIK, MARTIN J | 455 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9725 |
| BELIK, RUTH V | 7670 STEWART SHARON RD | | | | MASURY | OH | 44438-1324 |
| BELIK, RUTH V | 7670 STEWART ROAD | | | | MASURY | OH | 44438-1324 |
| BELILE, FRANCIS J | PO BOX 5295 | | | | MASSENA | NY | 13662-5295 |
| BELILE, FRANCIS JUNIOR | PO BOX 5295 | | | | MASSENA | NY | 13662-5295 |
| BELILE, FREDERICK | 109 MOSHER RD | | | | NICHOLVILLE | NY | 12965 |
| BELILE, PAUL R | 3867 250TH AVE. | | | | MORLEY | MI | 49336 |
| BELILE, ROLLAND J | PO BOX 141 | | | | BRASHER FALLS | NY | 13613-0141 |
| BELILES, JENNIFER | 69 MOHON LN | | | | BEECH CREEK | KY | 42321-2409 |
| BELILES, LINDA L | 9519 WOODLAND CT | | | | BROWNSBURG | IN | 46112-8881 |
| BELILES, PAMELA L | PO BOX 302 | | | | SPENCER | IN | 47460-0302 |
| BELILL, EDWARD F | 6243 EASTKNOLL DR APT 145 | | | | GRAND BLANC | MI | 48439-5088 |
| BELILL, EDWARD W | PO BOX 212 | | | | TAWAS CITY | MI | 48764-0212 |
| BELILL, FRANCIS G | 13203 GOLDEN CT | | | | FENTON | MI | 48430-3003 |
| BELILL, JAMES H | 3985 CABARET TRL W APT 3 | | | | SAGINAW | MI | 48603-2254 |
| BELILL, JEAN E | 12340 N CLIO RD | | | | CLIO | MI | 48420-1047 |
| BELILL, JOHN W | 8085 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| BELILL, MATT A | 824 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| BELILL, MICHAEL J | 4050 GRAND OAKS TRL | | | | BURTON | MI | 48519-1628 |
| BELILL, MICHAEL L | 10424 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| BELILL, PAULINE | 2511 FIFTH AVE S 102 W | | | | ESCANABA | MI | 49829-1243 |
| BELILL, PAULINE | 4036 STATE HIGHEAY M 35 | | | | ESCANABA | MI | 49829-9671 |
| BELILL, ROBERT A | 9381 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| BELILL, THOMAS C | 11620 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| BELILL, THOMAS L | 2045 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| BELILL, TIMOTHY J | 12338 MARSHALL RD | | | | MONTROSE | MI | 48457 |
| BELILL, TIMOTHY JOHN | 12338 MARSHALL RD | | | | MONTROSE | MI | 48457 |
| BELILL, TIMOTHY M | 9550 JANES RD | | | | SAGINAW | MI | 48601-9452 |
| BELILL-TAYLOR, MARY J | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| BELILL-TAYLOR, MARY JO | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| BELIN JR, JOHN H | 3034 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| BELIN LAMSON MCCORMICK ZUMBACH | FLYNN PC | 666 WALNUT ST STE 2000 | | | DES MOINES | IA | 50309-3909 |
| BELIN, GREGORY M | 2547 MIDWAY DR | | | | STOUGHTON | WI | 53589-2755 |
| BELIN, JOHN I | 16179 CHEYENNE ST | | | | DETROIT | MI | 48235-4201 |
| BELIN, LARRY D | PO BOX 549 | | | | FLINT | MI | 48501-0549 |
| BELINA CONSTANTINO | 225 HIGH CREEK DR | | | | ROSWELL | GA | 30076-2073 |
| BELINA JR, FRANK S | 3300 NE 36TH ST APT 919 | | | | FT LAUDERDALE | FL | 33308-6733 |
| BELINA KIM OLTEN | AN DER HERMANNSTRUTH 20 | | | 34582 BORKEN (HESSEN) GERMANY | | | |
| BELINCKY, HAROLD E | PO BOX 585 | | | | HARRISON | MI | 48625-0585 |
| BELINCKY, LIZZIE L | PO BOX 585 | | | | HARRISON | MI | 48625-0585 |
| BELINCKY, TERRY R | 10258 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| BELINDA A BILLINGSLEY | 1311 WAKEFIELD AVE. | | | | DAYTON | OH | 45406 |
| BELINDA ARMSTRONG | 5451 E MILL ST | | | | AMBOY | IN | 46911-9243 |
| BELINDA B BUTLER | 2438 VANCE ROAD | LOT 92 | | | DAYTON | OH | 45418 |
| BELINDA B BUTLER | 2438 VANCE ROAD LOT 92 | | | | DAYTON | OH | 45418 |
| BELINDA BAGGETT | 6312 CANYON TRL | | | | LAKE WORTH | TX | 76135-2435 |
| BELINDA BICKEL | 2128 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| BELINDA BILLINGSLEY | 1311 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2926 |
| BELINDA BOWE | 14600 CLAPPER HOLLOW RD | | | | LAURELVILLE | OH | 43135-9530 |
| BELINDA BROWN | 3226 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| BELINDA BUTLER | 2438 VANCE ROAD | LOT 92 | | | DAYTON | OH | 45418 |
| BELINDA C JACKSON | 116 EAST FLOYD AVENUE | | | | DAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELINDA C LEWIS-BATEMAN | 428 FRASER DR | KINCARDINE, ON N2Z 3B4, CANADA | | | | | |
| BELINDA CADENA | 1606 OLMSTEAD RD | | | | MUIR | MI | 48860-9627 |
| BELINDA CARRUTHERS | 2513 WEYCROFT LN | | | | DACULA | GA | 30019-7749 |
| BELINDA CRABTREE | 33 LINNWOOD AVE | | | | JAMESTOWN | NY | 14701 |
| BELINDA D KARLSEN | 4310 FAIRVIEW ROAD | | | | GADSDEN | AL | 35904 |
| BELINDA D WILEY | 10 SPARKS ST | | | | DAYTON | OH | 45426 |
| BELINDA DOAK | 220 WINFIELD DR | | | | NEW BRITAIN | CT | 06053-2620 |
| BELINDA DOYLE | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| BELINDA E FREEMAN | 1534  LEXINGTON AVE | | | | DAYTON | OH | 45407 |
| BELINDA EASTWOOD - SIMPSON | 32881 E 713 RD | | | | WAGONER | OK | 74467-8563 |
| BELINDA ECHOLS | 250 BRAEMAR RD | | | | FAYETTEVILLE | GA | 30215-1833 |
| BELINDA EVANS | 228 COMMERCE ST | | | | HARRINGTON | DE | 19952-1061 |
| BELINDA FISHER | 1 DAKOTA DR | | | | SHAWNEE | OK | 74801-5573 |
| BELINDA FOSTER | 15195 WORDEN RD | | | | HOLLY | MI | 48442-9736 |
| BELINDA G YOUNG | 1548 DOUBLETREE LANE | | | | NASHVILLE | TN | 37217-3428 |
| BELINDA GLASCOFF | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| BELINDA GLENN | 136 ENGLAND DR | | | | O FALLON | MO | 63366-1172 |
| BELINDA GRAVES | 3663 N 75 W | | | | FRANKLIN | IN | 46131-8348 |
| BELINDA HALABICKY | 5470 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| BELINDA HAMILTON | 212 PINE ST | | | | TECUMSEH | MI | 49286-1625 |
| BELINDA HAYNES | 4020 S JACKSON DR APT 201 | | | | INDEPENDENCE | MO | 64057-1994 |
| BELINDA HEATH | 818 BRAE BROOK DR | | | | FORT WAYNE | IN | 46804-6704 |
| BELINDA HEDLEY | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| BELINDA HODGE | 830 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| BELINDA HOPKINS | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| BELINDA J BONNER | 1120 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| BELINDA J CHAFFINS | 539 N. THIRD STREET | | | | TIPP CITY | OH | 45371 |
| BELINDA J COX | ACCT OF JAMES A COX | CIV CT BL 100 N HOUSTON 3RD FL | | | FORT WORTH | TX | 46433 |
| BELINDA J LUCAS | 429   BUCKEYE STREET | | | | URBANA | OH | 43078-2446 |
| BELINDA J WATTS | 10472 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BELINDA J WHITE | 4807 MAYS AVE | | | | MORAINE | OH | 45439-2817 |
| BELINDA JACKSON | 12818 LOCH DHU LN | | | | FORT WAYNE | IN | 46814-7486 |
| BELINDA JACKSON | 116 E FLOYD AVE | | | | DAYTON | OH | 45415-3432 |
| BELINDA JACKSON | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| BELINDA JOHNSON | APT 143 | 43364 GADSDEN AVENUE | | | LANCASTER | CA | 93534-1027 |
| BELINDA JOHNSON | 666 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1114 |
| BELINDA JOLLY | 1605 SOUTHWEST 33RD STREET | | | | MOORE | OK | 73160-2924 |
| BELINDA JONES | 10404 HWY 27 LOT R71 | | | | FROSTPROOF | FL | 33843 |
| BELINDA K BEEMAN-MITCHELL | PO BOX 20072 | | | | JACKSON | MS | 39289-0072 |
| BELINDA K BURHANS | 820 CALDER AVE | | | | YPSILANTI | MI | 48198-8032 |
| BELINDA K MCMILLAN | 6565 WEST MIAMA SHELBY ROAD | | | | PIQUA | OH | 45356 |
| BELINDA KEMP | 2334 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BELINDA KNOTT | 7801 YORK RD STE 342 | | | | TOWSON | MD | 21204-7449 |
| BELINDA L ANDERSON | 1105  EDISON | | | | DAYTON | OH | 45417-2470 |
| BELINDA L NICHOLS | PO BOX 225 | | | | BETHANY | LA | 71007-0225 |
| BELINDA LANGLEY | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054-0472 |
| BELINDA LAVALLIS | 186 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| BELINDA LITTLE | 30 JANIS ANN DR | | | | SAINT PETERS | MO | 63376-1223 |
| BELINDA LONG | 1334 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| BELINDA LUCAS | 5231 BERMUDA LN | | | | FLINT | MI | 48505-1066 |
| BELINDA M BODKIN | 6061 NILES ASHTABULA RD | | | | CORTLAND | OH | 44410 |
| BELINDA M JACKSON | 1913 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |
| BELINDA MABBITT | 3492 E 250 N | | | | ANDERSON | IN | 46012-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELINDA MARCUM | 4122 S HWY 8 | | | | LEXINGTON | NC | 27292 |
| BELINDA MASSUCCI | 10331 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| BELINDA MATZ | 41613 WINCHESTER DR | | | | STERLING HEIGHTS | MI | 48313-3171 |
| BELINDA MC CHESNEY | 4145 COUNTY ROAD 19 | | | | PIEDMONT | AL | 36272-4703 |
| BELINDA MCLAURIN | 16 CATHERINE ST | | | | NEW CASTLE | DE | 19720-3008 |
| BELINDA MEAD | 2485 SUE ANN LANE | | | | FLINT | MI | 48507-3552 |
| BELINDA MEYERS | 622 N CHARLES ST | | | | SAGINAW | MI | 48602-4803 |
| BELINDA MILES | 213 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| BELINDA MORGAN | 554 GADFIELD RD | | | | MANSFIELD | OH | 44903-1954 |
| BELINDA NICHOLS | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| BELINDA NICHOLS | PO BOX 225 | | | | BETHANY | LA | 71007-0225 |
| BELINDA NOON | 8340 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| BELINDA O'CONNOR | 224 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| BELINDA OLNEY | 11169 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| BELINDA PALMITER | 12651 SCOTT RD | | | | DAVISBURG | MI | 48350-2926 |
| BELINDA PARKER | 22 PORTAGE ST | | | | BUFFALO | NY | 14208-1911 |
| BELINDA PATRICK | 6053 LOCUST TRL | | | | GRAND BLANC | MI | 48439 |
| BELINDA PERRY | 150 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4972 |
| BELINDA PHILLIPS | 1521 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5916 |
| BELINDA PLESSINGER | 204 MILL ST | | | | MORROW | OH | 45152-1214 |
| BELINDA POTTER | 611 GARLAND CIR | | | | INDIAN ROCKS BEACH | FL | 33785-2631 |
| BELINDA POWELL | 105 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| BELINDA R BOOMERSHINE | 206   W. BOITNOTT DR. | | | | UNION | OH | 45322-3207 |
| BELINDA R GLASCOFF | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| BELINDA RICHEE | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| BELINDA ROLIN | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| BELINDA ROSS | 201 REMMINGTON CT | | | | DALLAS | GA | 30132-8520 |
| BELINDA S WOODRUFF | 8331 LYONS GATE WAY E | | | | MIAMISBURG | OH | 45342 |
| BELINDA SPRAGUE | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |
| BELINDA STEWART | 81 S JESSIE ST | | | | PONTIAC | MI | 48342-2815 |
| BELINDA WASHINGTON | 705 W MULBERRY ST | | | | KOKOMO | IN | 46901-4482 |
| BELINDA WATTS | 10472 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BELINDA WHITE | 7043 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| BELINDA Y JOHNSON | APT 143 | 43364 GADSDEN AVENUE | | | LANCASTER | CA | 93534-1027 |
| BELINDA YOUNG | 6017 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9666 |
| BELINDA YOUNG | 1548 DOUBLETREE LN | | | | NASHVILLE | TN | 37217-3428 |
| BELINSKI, JOSEPH M | 29901 OLD FORT ST. | | | | BROWNSTOWN | MI | 48173 |
| BELINSKY, JAMES L | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| BELINSKY, LAWRENCE | 22010 KENOSHA ST | | | | OAK PARK | MI | 48237-2654 |
| BELINSKY, RICHARD G | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| BELION, FRANCES S | 9271 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-6193 |
| BELIRIS MUNIZ | APT A20A | 2800 NORTH OCEAN DRIVE | | | WEST PALM BCH | FL | 33404-3235 |
| BELIS, MITCHEL J | 106 THURSTON AVE | | | | KENMORE | NY | 14217-1322 |
| BELISA RANDALL | 360 ELDORADO ST | | | | TROY | NC | 27371-2902 |
| BELISLE JR, JOSEPH H | 650 SANDERS RD | | | | OXFORD | MI | 48371-4318 |
| BELISLE, ALICE | 3417 BENT OAK | | | | ADRIAN | MI | 49221 |
| BELISLE, BRUCE W | 5325 W 79TH AVE APT 5 | | | | ARVADA | CO | 80003 |
| BELISLE, CHARLOTTE E | 1616 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| BELISLE, GERALDINE B | 34601 ELMWOOD ST APT 143 | | | | WESTLAND | MI | 48185-3078 |
| BELISLE, GERALDINE B | APT 143 | 34601 ELMWOOD STREET | | | WESTLAND | MI | 48185-3078 |
| BELISLE, HELENE J | 31 ANCHORAGE ROAD | | | | FRANKLIN | MA | 02038 |
| BELISLE, HELENE J | 31 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1551 |
| BELISLE, JEFFREY A | 216 COLUMBIA DR | | | | SOUTH LYON | MI | 48178-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELISLE, LARRY G | 5001 MARY SUE AVE | | | | CLARKSTON | MI | 48346 |
| BELISLE, LAWRENCE G | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221 |
| BELISLE, ROGER | 1402 PHEASANT RUN 99 | | | | ROCKLEDGE | FL | 32955 |
| BELISLE, SUZANNE | 2025 MARGIE DRIVE | | | | WHITE LAKE | MI | 48386-1834 |
| BELISLE, WANDA P | 197 S STREET EXT | | | | BRISTOL | CT | 06010-6414 |
| BELIVEAU, CECILE M | 122 PONTE VEDRA COLONY CIR | | | | PONTE VEDRA BEACH | FL | 32082-4751 |
| BELK FINAS (656199) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELK JR, JAMES P | 2010 JANICE DR | | | | FLINT | MI | 48504-1663 |
| BELK, BRENDA L | 5308 BLACK OAK CT LOT 319 | | | | FLINT | MI | 48506 |
| BELK, CYNTHIA A | 17 BURDICK CREEK RD | | | | COLLINSVILLE | IL | 62234-6801 |
| BELK, DONALD C | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| BELK, FINAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELK, HEATHER | 11985 C.R. 1482 | | | | EOLA | TX | 76937 |
| BELK, ISAIAH | 402 W DAYTON ST | | | | FLINT | MI | 48505-4109 |
| BELK, JAMES R | RT 1 HARTSELL ROAD | | | | CASS CITY | MI | 48726 |
| BELK, JOHN M | 14 YANCEY DR | | | | GREENVILLE | SC | 29615-1235 |
| BELK, MARY C | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| BELK, PATRICIA J | 728 WAVELAND RD | | | | JANESVILLE | WI | 53548-6714 |
| BELKA, EDNA | 2226 108TH RR 1 | | | | BYRON CENTER | MI | 49315-9107 |
| BELKA, GARY L | 111 CHURCH ST | | | | WAYLAND | MI | 49348-1201 |
| BELKA, RODNEY J | 1040 144TH AVE | | | | WAYLAND | MI | 49348-9722 |
| BELKA, RONALD F | 4020 N PEACOCK TRL | | | | IRONS | MI | 49644-8683 |
| BELKA, WAYNE E | 445 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| BELKE, MICHAEL D | 2048 WILSHIRE DR SE | | | | GRAND RAPIDS | MI | 49506-4061 |
| BELKEN, EUGENE K | 1619 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-0144 |
| BELKNAP CAR CARE | 11128 PELLICANO DR | | | | EL PASO | TX | 79935-5305 |
| BELKNAP TIRE CO, INC | 670 UNION AVE | | | | LACONIA | NH | 03246-2549 |
| BELKNAP, BETTY L | 1440 W LAKE RD | | | | CLIO | MI | 48420-8858 |
| BELKNAP, CARL R | PO BOX 3029 | | | | CUYAHOGA FALLS | OH | 44223-0329 |
| BELKNAP, DONNA M | 1599 CLEARWATER | | | | GRANT | MI | 49327-9311 |
| BELKNAP, EDWARD R | 770 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2629 |
| BELKNAP, ELLEN | 1708 W CEDAR ST | 1ST FLOOR | | | ALLENTOWN | PA | 18104-4126 |
| BELKNAP, HOWARD A | 9275 M15 | | | | RICHVILLE | MI | 48758 |
| BELKNAP, HOWARD A | 1324 S THENDARA RD | | | | GRAYLING | MI | 49738 |
| BELKNAP, IVAN | 715 LARCH ST | | | | SAGINAW | MI | 48602 |
| BELKNAP, JEAN F | 6641 MERRYPORT LN | | | | NAPLES | FL | 34104-7863 |
| BELKNAP, PAMELA L | 1617 LYONS AVE | | | | LANSING | MI | 48910-1769 |
| BELKNAP, RALPH C | 4819 GRANDVIEW DR | | | | YPSILANTI | MI | 48197-3728 |
| BELKNAP, STEVE R | 10686 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| BELKNAP, SUSAN R | 16222 TROWER OAKS TRL | | | | WRIGHT CITY | MO | 63390 |
| BELKNAP, VAN F CO INC | 29164 WALL ST | | | | WIXOM | MI | 48393-3524 |
| BELKNAP, WILLIAM J | 1436 N CAROLINA ST | | | | SAGINAW | MI | 48602-3907 |
| BELKO, CHERYL | 2570 VAN WORMER RD | | | | SAGINAW | MI | 48609-9787 |
| BELKO, FRANK | 47160 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5004 |
| BELKOFER, ROBERT R | 5558 WOODRIDGE DR | | | | TOLEDO | OH | 43623-1062 |
| BELKOFF, SHIRLEY F | 3885 ARBOR DRIVE # 77 | | | | AUBURN HILLS | MI | 48326 |
| BELKOLA, GORDON W | 7392 LANDMARK DR | | | | SPRING HILL | FL | 34606-6355 |
| BELKOWSKI JR, WALTER C | 264 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| BELKOWSKI, LILLIAN | 305 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| BELKOWSKI, PAULINE L | 1675 CLARK LAKE RD. | | | | BRIGHTON | MI | 48114-4909 |
| BELKOWSKI, VINCENT A | 13105 BACKUS ST | | | | SOUTHGATE | MI | 48195-1147 |
| BELL | 140 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL JR, LEWIS G | 719 EDISON AVE | | | | JANESVILLE | WI | 53546 |
| BELL  TRANSPORTATION | | 1900 INDUSTRIAL RD | | | | NV | 89102 |
| BELL & HOWARD CHEVROLET, INC. | WILLIAM HOWARD | 650 GAITHER RD | | | STATESVILLE | NC | 28625-3486 |
| BELL & HOWARD CHEVROLET-OLDSMOBILE- | 650 GAITHER RD | | | | STATESVILLE | NC | 28625-3486 |
| BELL & HOWARD CHEVROLET-OLDSMOBILE-CADILLAC | 650 GAITHER RD | | | | STATESVILLE | NC | 28625-3486 |
| BELL & HOWELL PUBLISHING SERVICES COMPANY | ATTN: GENERAL COUNSEL | 1 AMERICAN RD | | | | MI | 48126-2701 |
| BELL & HOWELL/TROY | 1017 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| BELL & OSBORN AUTO BODY | 107 N GATTY DR | | | | SAINT PETERS | MO | 63376-1014 |
| BELL - SMITH, JESSICA L | 1220 CUSTER AVE | | | | KANSAS CITY | KS | 66105-1513 |
| BELL ALBERT (ESTATE OF) (457895) | C/O THE DAVID LAW FIRM | 10655 SIX PINES DR STE 260 | | | THE WOODLANDS | TX | 77380 |
| BELL ALBERT (ESTATE OF) (457895) - ANDERSON RODNEY | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| BELL ALBERT A (476146) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL AND BELL BUICK PONTIAC GMC ISU | 2491 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-6803 |
| BELL AND BELL BUICK PONTIAC GMC ISUZU TRUCKS, INC. | WILLIAM BELL | 2491 HIGHWAY 9 E | | | LITTLE RIVER | SC | 29566-6803 |
| BELL AND BELL BUICK PONTIAC GMC ISUZU TRUCKS, INC. | 2491 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-6803 |
| BELL ANNIE | PO BOX 1773 | | | | WARREN | OH | 44482-1773 |
| BELL ANTHONY | BELL, ANTHONY | PO BOX 111 | | | EASTON | TX | 75641-0111 |
| BELL ANTHONY | DITCHMAN FLEMINGTON PONTIAC ALAMO | 110 SE 6TH STREET | | | FORT LAUDERDALE | FL | 33301-5000 |
| BELL ATLANTIC | 138 MAIN ST | | | | WOODBRIDGE | NJ | 07095-2108 |
| BELL ATLANTIC NETWORK INTEGRAT | PO BOX 64283 | | | | BALTIMORE | MD | 21264-4283 |
| BELL ATLANTIC TRICON LEASING CORP | LOUIS STRUBECK | FULBRIGHT & JAWORSKI L L P | 2200 ROSS AVE  STE 2800 | | DALLAS | TX | 75201 |
| BELL BENNIE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BELL BERNAED | 10051 ANDREA LN # B | | | | BOYNTON BEACH | FL | 33437-3490 |
| BELL CANADA | | | | | | | |
| BELL CANADA | DAVID CHEUNG | 5099 CREEKBANK RD | FLOOR 4E | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL CANADA | PO BOX 9000 | | | NORTH YORK ON M3C 2X7 CANADA | | | |
| BELL CHARLES & JANICE | 6239 E CALLE DEL MEDIA | | | | SCOTTSDALE | AZ | 85251-3021 |
| BELL CHEVROLET-OLDS, INC. | JOHN BELL | 600 CHELSEA ST | | | SISTERSVILLE | WV | 26175-1310 |
| BELL CHEVROLET-OLDS, INC. | 600 CHELSEA ST | | | | SISTERSVILLE | WV | 26175-1310 |
| BELL CHEVROLET-PONTIAC-BUICK-GMC, LLC | 1001 HIGHWAY 35 N | | | | KOSCIUSKO | MS | 39090-4707 |
| BELL CLYDE WILLIAM (480025) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BELL COLIN | BELL, COLIN | 3833 CARUTH BLVD | | | DALLAS | TX | 75225 |
| BELL COUNTY SHERIFF | PO BOX 448 | | | | PINEVILLE | KY | 40977-0448 |
| BELL COUNTY TAX APPRAISAL DISTRICT | PO BOX 390 | | | | BELTON | TX | 76513-0390 |
| BELL DANA | BELL, DANA | 2601 NW EXPRESSWAY STE 100 | | | OKLAHOMA CITY | OK | 73112-7295 |
| BELL DANIEL | BELL, DANIEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BELL DAVID | UNIT 3 | 7748 HESS PLACE | | | RCH CUCAMONGA | CA | 91739-8676 |
| BELL DAVID (167420) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BELL DAVIS & PITT PA | 635 W 4TH ST | | | | WINSTON SALEM | NC | 27101 |
| BELL DEBORAH | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| BELL DEBORAH | BELL, DEBORAH | 1930 BISHOP LN STE 1500 | | | LOUISVILLE | KY | 40218-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL DONALD R ESTATE OF | C/O PAMELA A BELL | 168 MAIN ST | | | BUTLER | OH | 44822-9680 |
| BELL ELIZABETH | 1431 HINDMAN AVE | | | | MOUNT PLEASANT | SC | 29464-4832 |
| BELL EQUIPMENT CO | 78 NORTHPOINTE DR | | | | ORION | MI | 48359-1846 |
| BELL ESTATE OF CLAYTON D | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7813 |
| BELL EVALUATION LABORATORY | DBA ROBERT T BELL & ASSOCIATES | 17300 MERCURY DR | | | HOUSTON | TX | 77058-2732 |
| BELL EVERETT | 311 CREEKBEND DR | | | | WOODSTOCK | GA | 30188-4101 |
| BELL FAMILY CHIROPRA | 3030 ELM ROAD EXT | | | | CORTLAND | OH | 44410 |
| BELL FORK LIFT INC | 34660 CENTAUR DR | | | | CLINTON TWP | MI | 48035-3700 |
| BELL GARDENS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMTIED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| BELL GEORGE | BELL, GEORGE | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |
| BELL GULLY BUDDLE WEIR | IBM CENTRE | 171 FEATHERSTON STREET | PO BOX 1291 | WELLINGTON NEWZELAND NEW ZEALAND | | | |
| BELL HARRY E (ESTATE OF) (650933) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BELL HEATING & AIR CONDITIONING | 200 ROUTE 6 | | | | MAHOPAC | NY | 10541-2230 |
| BELL HELICOPTER TEXTRON INC | | | | | | | |
| BELL HELICOPTERS | | | | | | | |
| BELL HENRY | C/O SIMMONS FIRM 915382 | 707 BERKSHIRE BLVD - P O BOX 521 | | | EAST ALTON | IL | 62024 |
| BELL HENRY (470540) | SHANNON LAW FIRM | PO BOX 869 | | | HAZLEHURST | MS | 39083-0869 |
| BELL I I, JAMES L | 1800 BRYDEN RD | | | | COLUMBUS | OH | 43205-2210 |
| BELL II, JAMES L | 1800 BRYDEN RD | | | | COLUMBUS | OH | 43205-2210 |
| BELL III, JEFFERY L | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| BELL INTERCOOLERS INC | 36 SCENIC BLUFFS DR | | | | BOERNE | TX | 78006-8276 |
| BELL INTERCOOLERS INC | 203 KESTREL DR | | | | SPRING BRANCH | TX | 78070-6145 |
| BELL IV, ALBERT H | 848 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2920 |
| BELL J P JR (ESTATE OF) (471041) - BELL JP | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BELL JACK F (438821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL JAMES | 3170 MAJESTIC CIR | | | | CONWAY | AR | 72034-9670 |
| BELL JAMES (443156) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL JAMES LAKE (335728) - DEATON JAMES GORDON | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BELL JAMES W (626432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL JOHN | 4136 LAKEWAY CIR | | | | BENTON | LA | 71006-9357 |
| BELL JOHN C JR (440814) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL JOHN J (ESTATE OF) (663868) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| BELL JOSEPH J (652375) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL JOYCE | 4510 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| BELL JR  PAUL L | 12837 CAMBRIDGE RD | | | | LEAWOOD | KS | 66209-1620 |
| BELL JR PAUL L | 12837 CAMBRIDGE RD | | | | LEAWOOD | KS | 66209-1620 |
| BELL JR, ARCHIE | 3368 HOLLY HILL PKWY | | | | ELLENWOOD | GA | 30294-6558 |
| BELL JR, ARCHIE G | 11510 PAMPAS DR | | | | NEW PORT RICHEY | FL | 34654-1709 |
| BELL JR, ARTHUR | PO BOX 26511 | | | | TROTWOOD | OH | 45426-0511 |
| BELL JR, BILLIE B | 2965 HARROGATE WAY | | | | ABINGDON | MD | 21009-1903 |
| BELL JR, CHARLIE W | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| BELL JR, CHARLIE WILL | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| BELL JR, CLAUDE R | 4210 E REDFIELD RD | | | | PHOENIX | AZ | 85032-5805 |
| BELL JR, CLAUDE ROBERT | PO BOX 772 | | | | DAVISON | MI | 48423-0772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL JR, DALE H | 12094 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| BELL JR, DAVID A | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| BELL JR, ELLOW | 1943 WALNUT HILL PARK DR | | | | COLUMBUS | OH | 43232-3050 |
| BELL JR, EUGENE | 752 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| BELL JR, FRANK | 8133 FRANCES RD | | | | FLUSHING | MI | 48433 |
| BELL JR, FRED E | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| BELL JR, G R | PO BOX 7753 | | | | FLINT | MI | 48507-0753 |
| BELL JR, GEORGE A | 4111 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8001 |
| BELL JR, GROVER C | 2401 LAKELAND ST | | | | EL DORADO | AR | 71730-8121 |
| BELL JR, HAROLD A | 7300 STATE AVE APT 206 | | | | KANSAS CITY | KS | 66112-3021 |
| BELL JR, HENRY | 5454 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| BELL JR, JAKE | 708 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 |
| BELL JR, JOHN C | 831 PHEASANT LN | | | | HURON | SD | 57350-5206 |
| BELL JR, JOHN F | 37467 LEISURE DR | | | | SELBYVILLE | DE | 19975-3841 |
| BELL JR, JOHNNY B | 101 PICCADILLY CIR | | | | BOSSIER CITY | LA | 71111-7124 |
| BELL JR, JOSEPH | 3252 E 128TH ST DN | | | | CLEVELAND | OH | 44120 |
| BELL JR, L C | PO BOX 14347 | | | | SAGINAW | MI | 48601-0347 |
| BELL JR, LEWIS G | 719 EDISON AVENUE | | | | JANESVILLE | WI | 53546-3120 |
| BELL JR, LEWIS G | 719 EDISON AVE | | | | JANESVILLE | WI | 53546-3120 |
| BELL JR, MACK H | 6981 MAGNOLIA UT 9 | | | | GREENWOOD | LA | 71033 |
| BELL JR, MAX L | 1776 FAIRVIEW DR | | | | CORONA | CA | 92880-1266 |
| BELL JR, MERTON F | 16 MAPLE TRAIL | | | | FAIRFIELD | PA | 17320-8494 |
| BELL JR, ORSON D | 2705 MCLEMORE WAY | | | | FRANKLIN | TN | 37064-1155 |
| BELL JR, PHILIP L | 7498 S HARMONY RD | | | | BLOOMINGTON | IN | 47403-9709 |
| BELL JR, RALPH T | 12698 BARLOW ST | | | | DETROIT | MI | 48205-3302 |
| BELL JR, RALPH W | 14086 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| BELL JR, RAYFORD | 147 OAKLAND CIR | | | | STOCKBRIDGE | GA | 30281-3894 |
| BELL JR, RICHARD | 114 ITHACA CT | | | | ARLINGTON | TX | 76002-4425 |
| BELL JR, RICHARD | 1701 TOWNCROSSING BULVARD | APT 1435 | | | MANSFIELD | TX | 76063 |
| BELL JR, ROBERT R | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| BELL JR, ROBERT W | 7481 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| BELL JR, ROBERT WAYNE | 7481 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| BELL JR, SAM | 4520 CARLTON ST | | | | FLINT | MI | 48505-3534 |
| BELL JR, SAMMIE L | 6909 DARYLL DR | | | | FLINT | MI | 48505-5416 |
| BELL JR, SAMMIE LEE | 6909 DARYLL DR | | | | FLINT | MI | 48505-5416 |
| BELL JR, THEODORE J | 517 AMESBURY DR | | | | GAHANNA | OH | 43230-2345 |
| BELL JR, VICTOR E | 130 RUFUS CIR | | | | SYRACUSE | NY | 13209-1947 |
| BELL JR, WALTER | 635 E 54TH AVE | | | | MERRILLVILLE | IN | 46410-1614 |
| BELL JR, WALTER H | 515 BUCKINGHAM DRIVE | | | | ANDERSON | IN | 46013-4471 |
| BELL JR, WILL H | 6041 YUKON DR | | | | SHREVEPORT | LA | 71107-2036 |
| BELL JR, WILLIAM F | 2200 HAZELHURST CT | | | | DAYTON | OH | 45440-1137 |
| BELL JR, WILLIAM H | 1714 EMERALD AVE SW | | | | ATLANTA | GA | 30310-1512 |
| BELL JR, WILLIE | 842 INMAN AVE | | | | EDISON | NJ | 08820-1360 |
| BELL JR., DARL B | 1121 MCCONNELL ST APT B | | | | MESQUITE | TX | 75150-7468 |
| BELL JR., JOHN W | 931 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| BELL JR., THOMAS W | 6708 FRANKLIN ST | | | | SYLVANIA | OH | 43560-1256 |
| BELL JR., THOMAS WILLIAM | 6708 FRANKLIN ST | | | | SYLVANIA | OH | 43560-1256 |
| BELL JR., WOODROW | 655 EAST ST | | | | DETROIT | MI | 48201-2825 |
| BELL JULIE | 318 CEDAR LN | | | | CHARLESTON | AR | 72933-9400 |
| BELL KYLE | BELL, KYLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BELL LANDSCAPING | ATTN:  CHAD BELL | 5247 N WESTERVELT RD | | | SAGINAW | MI | 48604-1247 |
| BELL LAUREN | BELL, LAUREN | 15633 WEST 11 W ELEVEN MILE ROAD APT 211 | | | SOUTHFIELD | MI | 48076 |
| BELL LAVEDA | BELL, LAVEADA | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL LEONARD | 6609 DUPONT ST | | | | FLINT | MI | 48505-2073 |
| BELL LEONARD | 913 ZEPHYR LN | | | | VACAVILLE | CA | 95687-4355 |
| BELL LEWIS A (460657) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BELL MARCIA | 6662 EDMONTON ST | | | | HORN LAKE | MS | 38637-7378 |
| BELL MARION | 171 PHEASANT HOLLOW DR | | | | BURR RIDGE | IL | 60527-5050 |
| BELL MELISSA | BELL, MELISSA | THE SOPHMAR BUILDING SIX EAST MULBERRY STREET | | | BALTIMORE | MD | 21202 |
| BELL MICHAEL | 233 OAK HILL LN | | | | DRAPER | VA | 24324-2868 |
| BELL MICHAEL J (626433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL MICHELE | BELL, MICHELE | | | | | | |
| BELL MICHELLE | BELL, MICHELLE | 1800 WEST 4TH NORTH ST APT B 19 | | | NEWTON | IA | 50208 |
| BELL MOBILITY CELLULAR INC | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOBILITY INC. | ATTN: GENERAL COUNSEL | 5099 CREEKBANK RD | FLOOR 4E | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOBILITY INC. | DAVID CHEUNG | 5099 CREEKBANK RD | FLOOR 4E | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOBILITY INC. | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOTOR COMPANY | DAVID BELL | 121 E MAIN ST | | | CUT BANK | MT | 59427-2918 |
| BELL MOTOR COMPANY | 121 E MAIN ST | | | | CUT BANK | MT | 59427-2918 |
| BELL MOTOR COMPANY, INC. | 22675 WASHINGTON ST. | | | | LEONARDTOWN | MD | 20650 |
| BELL MOTORSPORTS / PYROTECT | 1538 MACARTHUR BLVD | | | | OAKLAND | CA | 94602-1261 |
| BELL ORR AYERS & MOORE | PO BOX 738 | | | | BOWLING GREEN | KY | 42102-0738 |
| BELL P J | BELL, P J | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| BELL PACKAGING CORP | 2000 BEVERLY AVE SW | | | | GRAND RAPIDS | MI | 49519-1719 |
| BELL PACKAGING GRAND RAPIDS | DBA PRATT INDUSTRIES | 2000 BEVERLY AVE SW | | | GRAND RAPIDS | MI | 49519-1719 |
| BELL PACKAGING GRAND RAPIDS | DBA PRATT INDUSTRIES | 3112 S BOOTS ST | | | MARION | IN | 46953-4016 |
| BELL PAMELA | 6690 MORGANS RUN ROAD | | | | LOVELAND | OH | 45140-7205 |
| BELL PATRICIA | BELL, PATRICIA | 676 E 131 STREET | | | CLEVELAND | OH | 44108-2035 |
| BELL PETER (511050) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BELL PHILLIP M (484517) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BELL PLUMBING AND HEATING | | 2150 S ABILENE ST | | | | CO | 80014 |
| BELL RAMON E (466880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL RAYMOND (645392) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELL REGINALD | 57 STRATHMORE | | | | PONTIAC | MI | 48340 |
| BELL REHABILITATION & SPORTS | ATTN: WILLIAM BELL | 777 WALNUT AVE # 3 | | | CRANFORD | NJ | 07016-3374 |
| BELL RICHARD | 3459 US HIGHWAY 78 EAST | | | | ANNISTON | AL | 36207-4554 |
| BELL RICHARD | 44648 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1585 |
| BELL RICHARD | 3999 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7403 |
| BELL ROBERT D (ESTATE OF) (467358) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELL ROBERT J & LORI ANN | 15245 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| BELL ROBERT R (412830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL ROBERT SR (443157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL ROSS | 65 WATERFORD DR | | | | HATTIESBURG | MS | 39402 |
| BELL ROY L | LAW OFFICE OF ROY L BELL | 426 N TEXAS AVE | | | ODESSA | TX | 79761-5130 |
| BELL ROYER & SANDER CO LPA | 33 S GRANT AVE | | | | COLUMBUS | OH | 43215-3927 |
| BELL SELTZER PARK & GIBSON PA | PO BOX 34009 | | | | CHARLOTTE | NC | 28234-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL SIMS | 16754 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| BELL SLOUTH FL161 | | 1861 MASON AVE | | | | FL | 32117 |
| BELL SOUTH AL131 | | 142 COLISEUM BLVD | | | | AL | 36109 |
| BELL SOUTH AL141 | | 1633 INDUSTRIAL PARK CIR | | | | AL | 36693 |
| BELL SOUTH COMMUNICATIONS | | 3501 NW 10TH TER | | | | FL | 33309 |
| BELL SOUTH DBA BUTLER FLEET SERVICES | | 2101 W 64TH ST | | | | FL | 33016 |
| BELL SOUTH FL 144 | | 9010 NW 39TH AVE | | | | FL | 32606 |
| BELL SOUTH FL 162 | | 1500 HERBERT ST | | | | FL | 32129 |
| BELL SOUTH FL143 | | 19386 FORT DADE AVE | | | | FL | 34601 |
| BELL SOUTH FL151 | | 5100 STEYR ST | | | | FL | 32819 |
| BELL SOUTH FL152 | | 450 N GOLDENROD RD | | | | FL | 32807 |
| BELL SOUTH FL153 | | 1227 S DIVISION AVE | | | | FL | 32805 |
| BELL SOUTH FL154 | | 520 KERRY DR | | | | FL | 32808 |
| BELL SOUTH FL163 | | 132 COMMERCE WAY | | | | FL | 32771 |
| BELL SOUTH FL171 | | 1602 MARTIN LUTHER KING JR BLVD | | | | FL | 32405 |
| BELL SOUTH FL172 | | 6915 PINE FOREST RD | | | | FL | 32526 |
| BELL SOUTH FL231 | | 3402 ENTERPRISE RD | | | | FL | 34982 |
| BELL SOUTH FL233 | | 329 NW DIXIE HWY | | | | FL | 34994 |
| BELL SOUTH FL234 | | 3600 AVIATION BLVD | | | | FL | 32960 |
| BELL SOUTH FL235 | | 3681 STATE ROAD 710 | | | | FL | 33404 |
| BELL SOUTH FL241 | | 7747 ELLIS RD | | | | FL | 32904 |
| BELL SOUTH GA 132 | | 7264 INDUSTRIAL BLVD NE | | | | GA | 30014 |
| BELL SOUTH GA 153 | | 800 Q ST | | | | GA | 31520 |
| BELL SOUTH GA 241 | | 520 WESTOVER BLVD | | | | GA | 31707 |
| BELL SOUTH GA111 | | 4638 BUFORD HWY | | | | GA | 30341 |
| BELL SOUTH GA121 | | 1574 ESSIE MCINTYRE BLVD | | | | GA | 30904 |
| BELL SOUTH GA141 | | 3641 FAIRMONT AVE | | | | GA | 31204 |
| BELL SOUTH GA142 | | 2101 WALDREP INDUSTRIAL BLVD | | | | GA | 31021 |
| BELL SOUTH GA151 | | 138 SOUTHERN BLVD | | | | GA | 31405 |
| BELL SOUTH GA211 | | 2850 CAMPBELLTON RD SW | | | | GA | 30311 |
| BELL SOUTH GA221 | | 413 NORTH AVE NE | | | | GA | 30161 |
| BELL SOUTH GA222 | | 320 COLUMBIA DR | | | | GA | 30117 |
| BELL SOUTH GA223 | | 518 E. MCINTOSH ROAD | | | | GA | 30223 |
| BELL SOUTH GA231 | | 2424 WILLIAMS RD | | | | GA | 31909 |
| BELL SOUTH GA232 | | 113 HILL ST | | | | GA | 30241 |
| BELL SOUTH GA233 | | 197 JEFFERSON ST | | | | GA | 30263 |
| BELL SOUTH GA242 | | 3741 COLEMAN RD N | | | | GA | 31602 |
| BELL SOUTH GA313 | | 235 EPPS BRIDGE RD | | | | GA | 30606 |
| BELL SOUTH KY111 | | 1200 OLD MAYFIELD RD | | | | KY | 42003 |
| BELL SOUTH KY113 | | 1056 ISLAND FORD RD | | | | KY | 42431 |
| BELL SOUTH KY114 | | 3021 OLD HARTFORD RD | | | | KY | 42303 |
| BELL SOUTH KY122 | | 3323 FREYS HILL RD | | | | KY | 40241 |
| BELL SOUTH KY123 | | 4711 ROBARDS LN | | | | KY | 40218 |
| BELL SOUTH KY124 | | 1535 TWILIGHT TRL | | | | KY | 40601 |
| BELL SOUTH KY131 | | 623 S 26TH ST | | | | KY | 40211 |
| BELL SOUTH KY133 | | 1264 OLD FERN VALLEY RD | | | | KY | 40219 |
| BELL SOUTH KY141 | | 102 WALTERS RD | | | | KY | 41501 |
| BELL SOUTH KY142 | | 29 WILLS BR | | | | KY | 41653 |
| BELL SOUTH KY143 | | 6 JEFFERSON ST | | | | KY | 40391 |
| BELL SOUTH KY151 | | 1025A LOVERS LN | | | | KY | 42103 |
| BELL SOUTH NC111 | | 404 HUBERT ST | | | | NC | 27603 |
| BELL SOUTH NC112 | | 3317 RURITANIA ST | | | | NC | 27616 |
| BELL SOUTH NC121 | | 63 FLINT STREET | | | | NC | 28801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL SOUTH NC123 | | 1750 JENKINS DAIRY RD | | | | NC | 28052 |
| BELL SOUTH NC131 | | 2500 N COLLEGE RD | | | | NC | 28405 |
| BELL SOUTH NC143 | | 3125 FLAGSTONE ST | | | | NC | 27406 |
| BELL SOUTH NC151 | | 800 ROBIE ST | | | | NC | 27107 |
| BELL SOUTH NC153 | 3245 W FRONT ST RM 116 | | | | RALEIGH | NC | 27625 |
| BELL SOUTH NC155 | | 237 SIGMON RD | | | | NC | 28092 |
| BELL SOUTH NC162 | | 333 W 24TH ST | | | | NC | 28206 |
| BELL SOUTH NC163 | | 800 GRIFFITH RD | | | | NC | 28217 |
| BELL SOUTH SC111 | | 100 BELTON DR | | | | SC | 29301 |
| BELL SOUTH SC121 | | 1001 OLD EASLEY HWY | | | | SC | 29611 |
| BELL SOUTH SC122 | | 1003 WHITEHALL RD | | | | SC | 29625 |
| BELL SOUTH SC123 | | 471 GARLINGTON RD | | | | SC | 29615 |
| BELL SOUTH SC131 | | 324 MARLBORO STREET | | | | SC | 29801 |
| BELL SOUTH SC141 | | 2600 MEETING STREET RD | | | | SC | 29405 |
| BELL SOUTH SC142 | | 3246 FORTUNE DR | | | | SC | 29418 |
| BELL SOUTH SC151 | | 1603 W EVANS ST | | | | SC | 29501 |
| BELL SOUTH SC152 | | 3737 HOWARD CIR | | | | SC | 29210 |
| BELL SOUTH TELECOMMUNICATIONS | | 4701 ANGLER LN NW | | | | AL | 35816 |
| BELL SOUTH TELECOMMUNICATIONS | | 3001 5TH AVE S | | | | AL | 35233 |
| BELL SOUTH TN111 | | 600 12TH AVE S | | | | TN | 37203 |
| BELL SOUTH TN121 | | 114 REFRESHMENT LN SW | | | | TN | 37311 |
| BELL SOUTH TN123 | | 1503 DOBBS AVENUE | | | | TN | 37404 |
| BELL SOUTH TN131 | | 3401 HENSON RD | | | | TN | 37921 |
| BELL SOUTH TRUCKS | | 1201 BARNETT DR | | | | FL | 33461 |
| BELL SR., ROOSEVELT | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118-0601 |
| BELL STEPHEN | 4861 MALTESE CT NE | | | | BELMONT | MI | 49306-9033 |
| BELL SUSAN | 641 W 7TH ST | | | | MILLER | SD | 57362-1036 |
| BELL TECH/NOVI | 24301 CATHERINE INDUSTRIAL DR STE 116 | | | | NOVI | MI | 48375-2420 |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA | 1717 ARCH STREET | | | | PHILADELPHIA | PA | 19103 |
| BELL THOMAS (443159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL TITLE COMPANY | SAWYERS PONTIAC INC | P O BOX 480 | | | DEWITT | MI | 48820-0480 |
| BELL TOM | 8705 CAMILLE DR SE | | | | HUNTSVILLE | AL | 35802-3411 |
| BELL TRUCKING CO INC | PO BOX 238 | | | | SHOEMAKERSVILLE | PA | 19555-0238 |
| BELL UNION AUTO SERVICE | 5601 E BELL RD | | | | SCOTTSDALE | AZ | 85254-5932 |
| BELL VERNON H (428488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL WANDA FAYE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BELL WAREHOUSING & MANUFACTURING | | | | | | | |
| BELL WAREHOUSING & MFG SERVICE | 5510 CLIO RD | PO BOX 311097 | | | FLINT | MI | 48504-6860 |
| BELL WAREHOUSING & MFG SERVICEINC | 5510 CLIO RD | | | | FLINT | MI | 48504-6860 |
| BELL WAREHOUSING & MFG SERVICES INC | 5510 CLIO RD | PO BOX 311097 | | | FLINT | MI | 48504-6860 |
| BELL WAREHOUSING & MFG SVC | 1611 JAMES P COLE BLVD | | | | FLINT | MI | 48503-1771 |
| BELL WILLIAM DALLAS JR (ESTATE OF) (664873) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| BELL'S AUTO CARE | 945 DRYDEN RD | | | | ITHACA | NY | 14850-2914 |
| BELL'S AUTO CARE | 116 NORTH ST | | | | DRYDEN | NY | 13053-9533 |
| BELL'S AUTOMOTIVE SERVICE | 945 WIGGINGTON RD | | | | LYNCHBURG | VA | 24502-4635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL'S COLLISION & REPAIR, INC. | 3487 JEFFERY RD | | | | PALMYRA | NY | 14522-9317 |
| BELL'S PRODUCE CO | ATTN: BELL ROBINSON | 308 ARILEEN AVE | | | GRAND BLANC | MI | 48439-1111 |
| BELL, A A | 36 PLAINS RD | BOX 980 | | | ESSEX | CT | 06426 |
| BELL, ADELL L | 1735 CHATHAM RIDGE CIR APT 206 | | | | CHARLOTTE | NC | 28273-3522 |
| BELL, ALBERT | | | | | | | |
| BELL, ALBERT | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| BELL, ALBERT A | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL, ALBERT E | 445 LAKEVIEW CIR | | | | TENNESSEE RIDGE | TN | 37178-5143 |
| BELL, ALBERT J | 2420 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| BELL, ALBERT J | PO BOX 224 | | | | PORT SANILAC | MI | 48469-0224 |
| BELL, ALBERT M | APT 215 | 8150 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260-5843 |
| BELL, ALBERTA E | 6150 LAKELAND HIGHLANDS RD | APT 126 | | | LAKELAND | FL | 33813 |
| BELL, ALEX J | 36333 GARFIELD RD APT 218 | | | | CLINTON TOWNSHIP | MI | 48035-1181 |
| BELL, ALEXANDER | 45A SYCAMORE RD | | | | CLIFTON | NJ | 07012-3219 |
| BELL, ALEXANDER L | 12 KNOLLWOOD RD | | | | MEDFIELD | MA | 02052-2724 |
| BELL, ALFRED E | 349 AVENUE E | | | | BAYONNE | NJ | 07002 |
| BELL, ALICE A | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| BELL, ALLAN M | 944 HUNT DR | | | | TOMS RIVER | NJ | 08753-3933 |
| BELL, ALLAN M | 297 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-5622 |
| BELL, ALLEN G | 720 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1622 |
| BELL, ALLEN W | 7276 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| BELL, ALLEN W | 13 CROWN PT | | | | PRINCETON | WV | 24740-2427 |
| BELL, ALMA M | HC 2 BOX 2284 | | | | VAN BUREN | MO | 63965-9600 |
| BELL, ALVIN | 1928 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BELL, AMELIA A | 739 EAST PIKE STREET | | | | PONTIAC | MI | 48342-2975 |
| BELL, AMOS H | 713 TAMPA DR | | | | FUQUAY VARINA | NC | 27526-7305 |
| BELL, AMY S | 4213 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9783 |
| BELL, ANDREW L | 1021 BENNETT ST | | | | JANESVILLE | WI | 53545-1803 |
| BELL, ANDREW R | 2100 CLAMAR DR | | | | WASHINGTON | MI | 48095-1024 |
| BELL, ANDY E | 31 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| BELL, ANITA F | 3110 FULFORD ST | | | | KALAMAZOO | MI | 49001 |
| BELL, ANN | 59 CLAY | | | | LEROY | NY | 14482-1431 |
| BELL, ANN | 59 CLAY ST | | | | LE ROY | NY | 14482-1431 |
| BELL, ANN M | 7171 SIMONS ST | | | | LEXINGTON | MI | 48450-8825 |
| BELL, ANN M | 7171 SIMONS | | | | LEXINGTON | MI | 48450-8825 |
| BELL, ANNA F | 4339 CLARK LN | | | | SOUTH FULTON | TN | 38257-7633 |
| BELL, ANNA K | 5725 NORTH TERESA DRIVE | | | | ALEXANDRIA | IN | 46001-8634 |
| BELL, ANNE | 1274 SPENCERVILLE HICKSVILL RD | | | | HICKSVILLE | OH | 43526-9712 |
| BELL, ANNETTE | 9258 HALLS FERRY RD | | | | JENNINGS | MO | 63136-5145 |
| BELL, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, ANNIE L | 3804 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| BELL, ANNIE L | 1501 100TH ST | | | | NIAGARA FALLS | NY | 14304-2792 |
| BELL, ANTHONY | 4707 ROCKY HILL DRIVE | | | | WILLIAMSTON | MI | 48895-9431 |
| BELL, ANTHONY | PO BOX 111 | | | | EASTON | TX | 75641-0111 |
| BELL, ANTHONY H | 1041 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BELL, ANTHONY J | 6364 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2148 |
| BELL, ANTHONY N | 532 ELLSWORTH DR | | | | MYRTLE BEACH | SC | 29579 |
| BELL, ANTHONY O | 7 ELMWOOD CT | | | | WILLINGBORO | NJ | 08046-2273 |
| BELL, ARCEPHUS | 3604 CLUBHOUSE CIR E # C | | | | DECATUR | GA | 30032-2083 |
| BELL, ARCHIE L | 60 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| BELL, ARDELIA C | 24535 YORKTOWN HEIGHTS DR | | | | PORTER | TX | 77365 |
| BELL, ARDELL | 184 CARR ST | | | | PONTIAC | MI | 48342-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, ARTHUR C | 21267 WALNUT CT | | | | WARRENTON | MO | 63383-5743 |
| BELL, ARTHUR C | 12414 METCALF RD | | | | BROCKWAY | MI | 48097-4306 |
| BELL, ARTHUR L | PO BOX 9528 | | | | GRAND RAPIDS | MI | 49509-0528 |
| BELL, ARVIN | 69 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2115 |
| BELL, ASKIA | 10215 BEECHNUT ST APT 1701 | | | | HOUSTON | TX | 77072-5024 |
| BELL, AUDREY J | 305 E MULBERRY ST | | | | GEORGETOWN | IL | 61846-1973 |
| BELL, AUSTIN | APT H | 3755 ALLERTON PLACE | | | INDIANAPOLIS | IN | 46226-6189 |
| BELL, B J | 284 COSTA RICA | | | | EDGEWATER | FL | 32141-7629 |
| BELL, BARBARA | 155 FORD RD N # 12 | | | | MANSFIELD | OH | 44905-2927 |
| BELL, BARBARA A | 1201 MORSE AVE APT 66 | | | | SACRAMENTO | CA | 95864-3858 |
| BELL, BARBARA E | 3294 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3541 |
| BELL, BARBARA J | 524 ANDERSON ROAD | | | | CHESTERFIELD | IN | 46017 |
| BELL, BARBARA J | 524 ANDERSON RD | | | | CHESTERFIELD | IN | 46017-1514 |
| BELL, BARBARA L | ROUTE 8 BOX 5866 | | | | MONTICELLO | KY | 42633 |
| BELL, BARBARA L | 224 WAYMONT DR | | | | MONTICELLO | KY | 42633-6327 |
| BELL, BARBARA N | 17729 LONGFELLOW ST | | | | ROSEVILLE | MI | 48066-2845 |
| BELL, BARCLAY G | 954 SHADY TREE LN | | | | WHEELING | IL | 60090-5725 |
| BELL, BEATRICE K | 2937 D BOUGH AVE | | | | CLEARWATER | FL | 33760-1583 |
| BELL, BEATRICE K | 2937 BOUGH AVE APT D | | | | CLEARWATER | FL | 33760-1583 |
| BELL, BEATRICE L | 4839 LAKEHURST LN SE | | | | BELLEVUE | WA | 98006-2650 |
| BELL, BEECHER W | 1807 NOTTINGHAM RD | | | | WOODRIDGE | IL | 60517-4613 |
| BELL, BENJAMIN A | 1780 S GLEANER RD | | | | SAGINAW | MI | 48609-9714 |
| BELL, BENNIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BELL, BENNIE B | 1102 BLAIR ST | | | | FLINT | MI | 48504-4620 |
| BELL, BENNIE E | 241 LAKESHIRE PKWY | | | | CANTON | MS | 39046-5333 |
| BELL, BENNIE L | PO BOX 3481 | | | | MUNCIE | IN | 47307-3481 |
| BELL, BERNADETTE | 29042 BURNING TREE LN | | | | ROMULUS | MI | 48174-3073 |
| BELL, BERNADETTE | 380 BOX AVE | C/O HENRY W BELL SR | | | BUFFALO | NY | 14211-1402 |
| BELL, BERTHA | 3014 GRAY ST | | | | DETROIT | MI | 48215-2489 |
| BELL, BESSIE D | 1420 VIRGINIA DR | | | | BOWLING GREEN | KY | 42101-2767 |
| BELL, BETTIE M | 4219 CIMMARON TRL | | | | GRANBURY | TX | 76049-5204 |
| BELL, BETTY | RR 2 | | | | SELMA | IN | 47383 |
| BELL, BETTY | RR 2 605 NO C.R. 600 EAST | | | | SELMA | IN | 47383-9802 |
| BELL, BETTY J | 20431 HULL ST | | | | DETROIT | MI | 48203-1247 |
| BELL, BETTY JEAN | 663 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| BELL, BETTY R | 8157 ROSELAWN ST | | | | DETROIT | MI | 48204-5506 |
| BELL, BETTY R | 3442 PRIMROSE PL | | | | DECATUR | GA | 30032-4761 |
| BELL, BETTY R. | 8157 ROSELAWN ST | | | | DETROIT | MI | 48204-5506 |
| BELL, BETTY W | 335 SKYRIDGE DR | | | | ATLANTA | GA | 30350-4515 |
| BELL, BEULAH M | PO BOX 1296 | | | | MT DORA | FL | 32756 |
| BELL, BILLIE F | 2541 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8411 |
| BELL, BILLIE J | 11217 FIRETOWER RD | | | | PASS CHRISTIAN | MS | 39571-9668 |
| BELL, BILLY E | 1137 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| BELL, BILLY H | 3427 BEECH DR | | | | DECATUR | GA | 30032-2556 |
| BELL, BILLY R | 4636 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| BELL, BOBBIE P | PO BOX 26 | | | | YOUNG AMERICA | IN | 46998-0026 |
| BELL, BOBBY | 140 SURREY CHASE DR | | | | SOCIAL CIRCLE | GA | 30025-4924 |
| BELL, BOBBY G | 716 FRANK HULIN RD | | | | LEXINGTON | NC | 27295-6928 |
| BELL, BOBBY L | 318 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1446 |
| BELL, BONITA L | 811 GILBERT HWY | | | | FAIRFIELD | CT | 06824-1646 |
| BELL, BONITA LEWIS | 811 GILBERT HIGHWAY | | | | FAIRFIELD | CT | 06824-1646 |
| BELL, BONNIE L | 954 SHADY TREE LN | | | | WHEELING | IL | 60090-5725 |
| BELL, BRADFORD L | PO BOX 95 | | | | ROSCOMMON | MI | 48653 |
| BELL, BRADFORD L | 6150 SONNY AVE | | | | FLUSHING | MI | 48433-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, BRANDON L | 1087 AVANT RD | | | | WEST MONROE | LA | 71291-9775 |
| BELL, BRENDA | 356 RUTLAND AVE | | | | AUSTINTOWN | OH | 44515-4515 |
| BELL, BRENDA D | 1948 MASTERS ST | | | | BELOIT | WI | 53511-2722 |
| BELL, BRENDA D | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| BELL, BRENDA D | 8447 MAURER RD APT 1202 | | | | LENEXA | KS | 66219-2019 |
| BELL, BRENDA F | 61 ROLLING HILLS LANE | | | | MURPHY | NC | 28906 |
| BELL, BRENT A | 2544 W 8TH ST | | | | MUNCIE | IN | 47302-1632 |
| BELL, BRENT ALLEN | 2544 W 8TH ST | | | | MUNCIE | IN | 47302-1632 |
| BELL, BRET A | 1110 N BOXWOOD LN | | | | O FALLON | MO | 63366-1624 |
| BELL, BRIAN D | 32300 BONNET HILL RD | | | | FARMINGTON HILLS | MI | 48334-3410 |
| BELL, BRIANA A | | | | | | | |
| BELL, BRONSON E | PO BOX 282 | | | | WAYNE | MI | 48184-0282 |
| BELL, BRUCE | 150 TIMBERS ROAD | | | | KILGORE | TX | 75662-1750 |
| BELL, BRUCE A | 1806 SHANNON DR | | | | JANESVILLE | WI | 53546-1498 |
| BELL, BRUCE F | 20 THAYER POND DR UNIT 3 | | | | NORTH OXFORD | MA | 01537 |
| BELL, BRUCE L | 10617 CORA DR | | | | PORTAGE | MI | 49002-7320 |
| BELL, BRYAN L | 710 TURNER ST | | | | DEWITT | MI | 48820-8113 |
| BELL, BRYAN LEE | 710 TURNER ST | | | | DEWITT | MI | 48820-8113 |
| BELL, BUFFY S | 17184 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-8710 |
| BELL, CALVIN L | 1945 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4409 |
| BELL, CAMERON E | 1001 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4030 |
| BELL, CAMERON EUGENE | 1001 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4030 |
| BELL, CARL A | 147 DIXON ST | | | | JONESBORO | GA | 30236-3519 |
| BELL, CARL B | 4692 EDINBURGH DR | | | | HOWELL | MI | 48843-8635 |
| BELL, CARL W | PO BOX 2242 | | | | DANVILLE | KY | 40423-2242 |
| BELL, CARLA R | APT 3 | 374 KENLEE CIRCLE | | | BOWLING GREEN | KY | 42101-7265 |
| BELL, CARLA RE'NEE | APT 3 | 374 KENLEE CIRCLE | | | BOWLING GREEN | KY | 42101-7265 |
| BELL, CARLOTTA M | 4417 37TH ST | | | | MERIDIAN | MS | 39307-3030 |
| BELL, CARMEN L | 1208 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2600 |
| BELL, CAROL E | 695 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1021 |
| BELL, CAROLYN H | 10121 COUNTY RD 44 E LOT 37 | | | | LEESBURG | FL | 34788 |
| BELL, CAROLYN M | 13755 S CLOVER CT | | | | KOKOMO | IN | 46901-9415 |
| BELL, CAROLYN R | 3940 SETONHURST RD | | | | PIKESVILLE | MD | 21208-2033 |
| BELL, CARROLL C | 2205 AULL LANE | | | | LEXINGTON | MO | 64067-1521 |
| BELL, CARROLL C | 2205 AULL LN | | | | LEXINGTON | MO | 64067-1521 |
| BELL, CARROLL W | 9517 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-6740 |
| BELL, CASCELIA N | 5290 CEDAR SHORES CT APT 101 | | | | FLINT | MI | 48504-1566 |
| BELL, CASSANDRA M | 540 REUNION CT SW | | | | ATLANTA | GA | 30331-6351 |
| BELL, CATHERINE A | 12595 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 |
| BELL, CECIL R | 10121 COUNTY RD 44 E LOT 37 | | | | LEESBURG | FL | 34788 |
| BELL, CHARA D | 478 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953-3741 |
| BELL, CHARLES | 4920 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| BELL, CHARLES | PO BOX 1125 | | | | MONROE | GA | 30655-1125 |
| BELL, CHARLES C | 115 W 12TH ST | | | | PARIS | KY | 40361-1307 |
| BELL, CHARLES D | 3582 CARTER RD | | | | BUFORD | GA | 30518-1602 |
| BELL, CHARLES D | 501 UBER ST | | | | NEW CASTLE | PA | 16101-4564 |
| BELL, CHARLES E | 84 E DEPEW AVE | | | | BUFFALO | NY | 14214 |
| BELL, CHARLES E | 4757 WHITE OAK PATH | | | | STONE MTN | GA | 30088-3015 |
| BELL, CHARLES E | 3101 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2313 |
| BELL, CHARLES F | 1305 VACKETTA DR | | | | DANVILLE | IL | 61832-1602 |
| BELL, CHARLES M | 17365 W 62ND ST | | | | EDEN PRAIRIE | MN | 55346-1201 |
| BELL, CHARLES M | 185 PORTAGE | | | | PINCKNEY | MI | 48169-8945 |
| BELL, CHARLES MICHEAL | 185 PORTAGE | | | | PINCKNEY | MI | 48169-8945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, CHARLES R | 3044 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| BELL, CHARLES R | 401 CHARLIE WAY | | | | WEATHERFORD | TX | 76087-2124 |
| BELL, CHARLES W | 8656 HAROLD DR | | | | BERKELEY | MO | 63134-3202 |
| BELL, CHARLES W | PO BOX 69 | | | | FELTON | DE | 19943-0069 |
| BELL, CHARLES W | 10575 PLAINFIELD RD | | | | CINCINNATI | OH | 45241-2905 |
| BELL, CHARLIE W | 3521 STERLING ST | | | | FLINT | MI | 48504-3559 |
| BELL, CHARLOTTE L | 1193 MORRIS HILL PARK | | | | MT MORRIS | MI | 48458-2581 |
| BELL, CHARLOTTE ROSE | 9074 CALADIUM AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| BELL, CHENIA AYANNA | PO BOX 214883 | | | | AUBURN HILLS | MI | 48321-4083 |
| BELL, CHERYL L | 16051 E STATE FAIR ST | | | | DETROIT | MI | 48205-2034 |
| BELL, CHERYL L. | 16051 E STATE FAIR ST | | | | DETROIT | MI | 48205-2034 |
| BELL, CHRISTINE R | 16682 NEELY HILL LOOP | | | | ATHENS | AL | 35611-6050 |
| BELL, CHRISTOPHER | 4754 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63111-1456 |
| BELL, CLARE R | 1200 DORENA DR NE | | | | KALKASKA | MI | 49646-9511 |
| BELL, CLARENCE A | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| BELL, CLARENCE E | 3126 GRACEFIELD RD APT 320 | | | | SILVER SPRING | MD | 20904-5827 |
| BELL, CLARK D | 3727 LEDGE DR | | | | TROY | MI | 48084-1137 |
| BELL, CLAYTON C | 1632 MANN RD | | | | CHEBOYGAN | MI | 49721-9240 |
| BELL, CLAYTON D | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7813 |
| BELL, CLEVELAND W | PO BOX 3051 | | | | DAYTON | OH | 45401-3051 |
| BELL, CLIFFORD H | 4159 17TH ST | | | | ECORSE | MI | 48229-1240 |
| BELL, CLIFTON V | 16641 TOPEKA LN | | | | CHOCTAW | OK | 73020-5918 |
| BELL, CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELL, CLINTON L | 16123 BLUE SPRUCE LN | | | | CLINTON TOWNSHIP | MI | 48035-5519 |
| BELL, CLYDE D | 11231 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 |
| BELL, CLYDE WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BELL, COLIN | 3833 CARUTH BLVD | | | | DALLAS | TX | 75225-5216 |
| BELL, COREY N | WEBB LAW FIRM | PO BOX 452 | | | CARTHAGE | MS | 39051-0452 |
| BELL, CORNELIUS A | 34349 HARROUN STREET | | | | WAYNE | MI | 48184-2411 |
| BELL, CORNELL | 3045 BREA BLVD | | | | FULLERTON | CA | 92835-2066 |
| BELL, CREIGH A | 2126 DANCY CT | | | | INDIANAPOLIS | IN | 46239-8725 |
| BELL, CURTIS E | 4700 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| BELL, CURTIS L | 1539 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| BELL, CYNTHIA | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446 |
| BELL, CYNTHIA G | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| BELL, DALE | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| BELL, DALE | 2133 NO B ST | | | | ELWOOD | IN | 46036-1749 |
| BELL, DALE D | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| BELL, DALE E | 216 BAYVIEW DR | | | | CORTLAND | OH | 44410-1824 |
| BELL, DALE E | 137 N LAWNDALE AVE APT A | | | | INDIANAPOLIS | IN | 46224-8543 |
| BELL, DALE E | 216 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-1924 |
| BELL, DALE EDWARD | 137 N LAWNDALE AVE APT A | | | | INDIANAPOLIS | IN | 46224-8543 |
| BELL, DALE J | 617 BRYAN RD | | | | MILAN | OH | 44846-9594 |
| BELL, DALE M | 1727 GONDERT AVE. | | | | DAYTON | OH | 45403-3416 |
| BELL, DAMEON LAJUAN | 839 MANHATTAN AVE | | | | DAYTON | OH | 45406 |
| BELL, DANA | DELLUOMO, DANIEL | 2601 NW EXPRESSWAY STE 100 | | | OKLAHOMA CITY | OK | 73112-7295 |
| BELL, DANIEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BELL, DANIEL R | 230 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1785 |
| BELL, DANNY L | 1875 PLAINFIELD RD | | | | MT PLEASANT | MI | 48858-8270 |
| BELL, DANNY T | 2917 COKER DR | | | | KETTERING | OH | 45440-2128 |
| BELL, DARLENE C | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| BELL, DARRYL | 1594 CHANCELLOR CT | | | | CLERMONT | FL | 34711 |
| BELL, DAVID | PO BOX 512315 | | | | LOS ANGELES | CA | 90051-0315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, DAVID | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BELL, DAVID A | 100 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1057 |
| BELL, DAVID B | PO BOX 587 | | | | AU GRES | MI | 48703-0587 |
| BELL, DAVID E | 60 SE 1020 LOT 13 | | | | DEEPWATER | MO | 64740 |
| BELL, DAVID G | 3170 RUNNING DEER DR | | | | NORTH FORT MYERS | FL | 33917-1548 |
| BELL, DAVID H | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| BELL, DAVID H | 1238 E BARRETT | | | | MADISON HEIGHTS | MI | 48071-4153 |
| BELL, DAVID M | 4554 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 |
| BELL, DAVID R | 86 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| BELL, DAVID R | 1274 SPENCERVILLE HICKSVILL RD | | | | HICKSVILLE | OH | 43526-9712 |
| BELL, DAVID R | 416 E BRYAN ST | | | | BRYAN | OH | 43506-1370 |
| BELL, DAVID W | 3371 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| BELL, DAVID W | 907 WOOD AVE SE | | | | ATTALLA | AL | 35954-3551 |
| BELL, DAWN | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| BELL, DEADRA Y | PO BOX 3448 | | | | CENTER LINE | MI | 48015-0448 |
| BELL, DEAN H | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| BELL, DEBBIE | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BELL, DEBORAH | | | | | | | |
| BELL, DEBORAH L | 6880 DEBRA DR | | | | PORTLAND | MI | 48875-9719 |
| BELL, DEBORAH S | 318 PEBBLE BEACH DR | | | | TRINIDAD | TX | 75163 |
| BELL, DEBRA M | 2065 PAVONIA WEST RD | | | | MANSFIELD | OH | 44903-9481 |
| BELL, DEION J | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| BELL, DELLA R | 189 DICKINSON | | | | ROMEO | MI | 48065-4722 |
| BELL, DELLA R | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| BELL, DELLA T | 12 N LIBERTY ST | | | | ALBION | NY | 14411 |
| BELL, DELMAR E | 7455 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| BELL, DELOIS R | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| BELL, DELORISE | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BELL, DELORISE B | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BELL, DEMETRIUS | 6205 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1969 |
| BELL, DENNIE | 25 FOREST VW | | | | ALUM CREEK | WV | 25003-9170 |
| BELL, DENNIS J | 36 SUMMERHILL RD | | | | WALLINGFORD | CT | 06492-3466 |
| BELL, DENNIS P | 464 DEER TRL | | | | GORDON | TX | 76453-3811 |
| BELL, DEON A | 1644 GREENWAY DR | | | | YPSILANTI | MI | 48198-3570 |
| BELL, DEREK J | 169 W MAIN ST | | | | SHELBY | OH | 44875-1439 |
| BELL, DEVORIS | 352 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3786 |
| BELL, DIANE K | 5935 RAVENTREE CT | | | | COLLEGE PARK | GA | 30349-1680 |
| BELL, DIONICA M | 6041 YUKON DR | | | | SHREVEPORT | LA | 71107-2036 |
| BELL, DONALD | 3362 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| BELL, DONALD | 1715 S GENEVA AVE | | | | MARION | IN | 46953-2802 |
| BELL, DONALD A | 1183 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| BELL, DONALD D | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| BELL, DONALD DEAN | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| BELL, DONALD G | 1236 ROPP DR | | | | MARTINSBURG | WV | 25403-1539 |
| BELL, DONALD J | 61 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| BELL, DONALD L | 662 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| BELL, DONALD R | 168 MAIN ST | | | | BUTLER | OH | 44822-9680 |
| BELL, DONALD W | 5928 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| BELL, DONALD WAYNE | 5928 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| BELL, DONNA | 3970 N BROWN RD | | | | MANTON | MI | 49663 |
| BELL, DONNIE | 5185 BLOSS DRIVE | | | | SWARTZ CREEK | MI | 48473-8908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, DONNIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BELL, DORA M | 4204 MIDDLEBROOK DR | | | | ARLINGTON | TX | 76016 |
| BELL, DORIS | 4874 IRONWOOD ST | | | | SAGINAW | MI | 48638-5558 |
| BELL, DORIS E | 8484 HENRY CLAY BLVD | | | | CLAY | NY | 13041-9612 |
| BELL, DORIS M | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| BELL, DOROTHY E | 45288 MANOR DR. | | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| BELL, DOROTHY E | 45288 MANOR DR | | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| BELL, DOROTHY J | P O BOX 1033 | | | | DUNDEE | FL | 33838 |
| BELL, DOROTHY J | 377 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301-1033 |
| BELL, DOROTHY J | 17104 ANTIQUE RD BOX 52 | | | | LONACONING | MD | 21539 |
| BELL, DOROTHY J | PO BOX 1033 | | | | DUNDEE | FL | 33838-1033 |
| BELL, DOROTHY T | 12352 WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| BELL, DORTHY I | 4297 MAIN ST | PO BOX 325 | | | BROWN CITY | MI | 48416-7715 |
| BELL, DOUGLAS | 4215 JANICE CT | | | | FORT GRATIOT | MI | 48059-3779 |
| BELL, DOUGLAS C | 728 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4323 |
| BELL, DOUGLAS T | 1604 LADY BOWERS TRL | | | | LAKELAND | FL | 33809-5017 |
| BELL, DWIGHT DE'UANE | 5690 OLD LOUISVILLE ROAD #49 | | | | BOWLING GREEN | KY | 42101 |
| BELL, EARLA | 801 MEADOWSTREET | APT 230 | | | GREENSBORO | NC | 27409-2832 |
| BELL, EARLINE | 16825 LAUDER | | | | DETROIT | MI | 48235-4037 |
| BELL, EARTHA | 502 BLOOMFIELD | | | | PONTIAC | MI | 48341-2806 |
| BELL, EDD L | 733 E 33RD ST | | | | INDIANAPOLIS | IN | 46205-3852 |
| BELL, EDGAR F | 5336 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| BELL, EDGAR L | 215 S MYRTLE DR | | | | SURFSIDE BEACH | SC | 29575-3678 |
| BELL, EDGAR T | 809 COUNTY ROAD 119 | | | | ATHENS | TN | 37303-7744 |
| BELL, EDITH M | 24555 LEE BAKER | | | | SOUTHFIELD | MI | 48075-6806 |
| BELL, EDNA E | 1508 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9457 |
| BELL, EDWARD C | 4220 S HUGHES AVE | | | | FORT WORTH | TX | 76119-3818 |
| BELL, EDWARD G | 308 FERNWOOD DR | | | | MARQUETTE | MI | 49855-9311 |
| BELL, EDWARD K | 4030 HERBERT GAMEL RD | | | | DALLAS | GA | 30132-3425 |
| BELL, EDWARD P | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| BELL, ELAINE N | 522 J W MORGAN WAY | | | | BROOKHAVEN | MS | 39601-2959 |
| BELL, ELIZABETH | 2201 NW 122ND ST APT 1407 | | | | OKLAHOMA CITY | OK | 73120-8410 |
| BELL, ELIZABETH A | 5168 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9571 |
| BELL, ELIZABETH H | 11738 W DENIS AVE | | | | HALES CORNERS | WI | 53130-1724 |
| BELL, ELIZABETH J | 9585 MUSKET DR | | | | MENTOR | OH | 44060-7158 |
| BELL, ELIZABETH LEE | 4511 ALMARK DR | | | | ORLANDO | FL | 32839-1330 |
| BELL, ELIZABETH M | 11TH STREET SE | | | | DECATUR | AL | 35601 |
| BELL, ELLA | 15367 CRUSE ST | | | | DETROIT | MI | 48227-3226 |
| BELL, ELLA | 15367 CRUSE | | | | DETROIT | MI | 48227-3226 |
| BELL, ELLA R | 636 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1228 |
| BELL, ELLAMAE T | 7410 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| BELL, ELLAMAE TERESA | 7410 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| BELL, ELLEN A | 44 SERENITY CIRCLE | | | | BROWNSVILLE | TX | 78520-9031 |
| BELL, ELMO W | 2528 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9760 |
| BELL, ELTON E | 624 ENGLISH OAKS DR | | | | PORT ORANGE | FL | 32127-5995 |
| BELL, EMMA R | 465 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| BELL, ERMA J | 8133 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| BELL, ERNEST E | 852 COLBY AVE | | | | YOUNGSTOWN | OH | 44505-3842 |
| BELL, ESSIE | 437 IRIS AVENUE | | | | LANSING | MI | 48917-2644 |
| BELL, ESTHER L | 520 HANOVER DR | | | | ALLEN | TX | 75002-4029 |
| BELL, EUGENE | 1101 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| BELL, EUGENE | 22429 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2513 |
| BELL, EUGENE C | 140 HASTINGS WAY | | | | SAINT CHARLES | MO | 63301-5506 |
| BELL, EUGENE T | 711 LAURA DR | | | | MARIETTA | GA | 30066-5263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, EULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, EULA M | 5020 LANNOO ST | | | | DETROIT | MI | 48236-2157 |
| BELL, EULA MAE | 337 OAK HILL CIRCLE | | | | OLIVE HILL | KY | 41164 |
| BELL, EULA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BELL, EVELYN M | 2127 11TH ST | | | | CUYAHOGA FALLS | OH | 44221-4221 |
| BELL, EVERETT | 3881 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008-1819 |
| BELL, FANNIE M | 605 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| BELL, FLORENCE | 483 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| BELL, FLOY | 2930 W PIONEER DR APT 144 | | | | IRVING | TX | 75061-4191 |
| BELL, FLOYD | 83 N 9TH ST | | | | MIAMISBURG | OH | 45342-2425 |
| BELL, FLOYD | 18674 GREENVIEW AVE | | | | DETROIT | MI | 48219-2940 |
| BELL, FLOYD F | 426 NORTHDALE DR | | | | TOLEDO | OH | 43612-3622 |
| BELL, FLOYD L | 1504 E LINTON AVE | | | | SAINT LOUIS | MO | 63107-1118 |
| BELL, FRANCES M | 3154 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| BELL, FRANK | 9407 EDENTON WAY | | | | TAMPA | FL | 33626-2537 |
| BELL, FRANK | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| BELL, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, FRANK C | 9020 DEMERY CT | | | | BRENTWOOD | TN | 37027-3300 |
| BELL, FRANK E | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| BELL, FRED A | 8149 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| BELL, FREDDIE | 32 WEDGEWOODE LN | | | | PONTIAC | MI | 48340 |
| BELL, FREDDY J | PO BOX 124 | | | | VENUS | TX | 76084-0124 |
| BELL, FREDERICK B | 3120 S OPECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| BELL, FREDRICK F | 105 NE DODGE ST | | | | GREENFIELD | IA | 50849-1138 |
| BELL, GABRIEL | 3507 MEADOWDALE DR | | | | BALTIMORE | MD | 21244-2239 |
| BELL, GAIL | 1980 E 58TH ST APT C | | | | LONG BEACH | CA | 90805-1692 |
| BELL, GARLEN H | 126 AIKMAN PL | | | | TERRE HAUTE | IN | 47803-1640 |
| BELL, GARRICK A | 6 INDEPENDENCE PL | | | | SOUTH RIVER | NJ | 08882-2710 |
| BELL, GARRY D | 3066 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9788 |
| BELL, GARRY L | 590 S COUNTY ROAD 278 | | | | CLYDE | OH | 43410-9714 |
| BELL, GARY A | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| BELL, GARY L | 100 CLUB DR STE 183 | | | | BURNSVILLE | NC | 28714 |
| BELL, GARY N | 174 CHURCH AVE | | | | BRISTOL | CT | 06010-6752 |
| BELL, GARY R | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9349 |
| BELL, GARY RICHARD | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9349 |
| BELL, GARY S | 4420 KARLS GATE DR | | | | MARIETTA | GA | 30068-2121 |
| BELL, GARY W | 3020 COMANCHE AVE | | | | FLINT | MI | 48507-4306 |
| BELL, GARY W | 858 TREASURY BEND DR | | | | CHARLESTON | SC | 29412-9042 |
| BELL, GAYLE | PO BOX 202820 | | | | ARLINGTON | TX | 76006-8820 |
| BELL, GAYLE J | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| BELL, GAYLORD M | 13141 OXNARD ST APT 3 | | | | VAN NUYS | CA | 91401-4130 |
| BELL, GENE H | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| BELL, GENEVA | 7212 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6250 |
| BELL, GEORGE | 3432 HIGH TRAIL DR | | | | WOODRIDGE | IL | 60517-1426 |
| BELL, GEORGE | FURTH FIRM LLP | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |
| BELL, GEORGE A | 814 N PINE RIDGE CT | | | | BEL AIR | MD | 21014-5584 |
| BELL, GEORGE E | 1410 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |
| BELL, GEORGE E | 6865 SINGER RD | | | | DAYTON | OH | 45424-1633 |
| BELL, GEORGE F | 5955 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| BELL, GEORGE F | PO BOX 504 | | | | PINCKNEY | MI | 48169-0504 |
| BELL, GEORGE ISAAC | 3517 HALE TRL | P.O. BOX 314 | | | FREDERIC | MI | 49733-8754 |
| BELL, GEORGE R | 6110 BEECH DALY RD | | | | TAYLOR | MI | 48180-1132 |
| BELL, GEORGE V | PO BOX 1434 | | | | BUFFALO | NY | 14240-1434 |
| BELL, GEORGE VICK | PO BOX 1434 | | | | BUFFALO | NY | 14240-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, GEORGE W | 1369 FORT ST APT 306 | | | | LINCOLN PARK | MI | 48146 |
| BELL, GEORGIA M | 15939 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926-2805 |
| BELL, GEORGIA M. | 15939 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926-2805 |
| BELL, GERALD | ANDERSON JOHN D DEVEREUX, DENNIS M | 1007 OLIVE STREET, 3RD FLOOR | | | ST LOUIS | MO | 63101 |
| BELL, GERALD D | 265 THE WILD WOOD WAY | | | | WALHALLA | SC | 29691-5019 |
| BELL, GERALD D | 2170 HASLETT RD | | | | EAST LANSING | MI | 48823-2915 |
| BELL, GERALD D | 10976 TRAILWOOD DR | | | | FISHERS | IN | 46038-6524 |
| BELL, GERALD E | 14 FISHKILL HOOK RD | | | | HOPEWELL JCT | NY | 12533-6412 |
| BELL, GERALD H | 29889 SAINT ANDREWS DR | | | | MENIFEE | CA | 92584-8843 |
| BELL, GERALD K | 5420 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1441 |
| BELL, GERALD K | 5100 CLEVELAND AVE APT 309 | | | | KANSAS CITY | MO | 64130-3089 |
| BELL, GERALD L | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| BELL, GERALD R | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033-3147 |
| BELL, GERALDINE J | 14876 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2542 |
| BELL, GERRETT | 6810 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| BELL, GLADYS | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BELL, GLADYS F | 649 ANN ST. | | | | NILES | OH | 44446-2965 |
| BELL, GLADYS F | 649 ANN AVE | | | | NILES | OH | 44446-2965 |
| BELL, GLADYS J | 1151 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| BELL, GLEN D | 594 BUNN DR | | | | DEFIANCE | OH | 43512-4306 |
| BELL, GLENDA JO | 5603 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9513 |
| BELL, GLENN E | 540 REUNION CT SW | | | | ATLANTA | GA | 30331-6351 |
| BELL, GLORIA | 3119 EWALD CIR | | | | DETROIT | MI | 48238-3189 |
| BELL, GLORIA | 3119 EWALD CIRCLE | | | | DETROIT | MI | 48238-3189 |
| BELL, GLORIA G | 2278 BRENTNELL AVE | | | | COLUMBUS | OH | 43211-1914 |
| BELL, GLORIA L | 744 CARTON ST | | | | FLINT | MI | 48505-3915 |
| BELL, GRACE | 130 W FARRELL AVE APT B1 | | | | TRENTON | NJ | 08618 |
| BELL, GRACE H | 600 MAIN STREET APT 330 | | | | ANDERSON | IN | 46016 |
| BELL, GRACE H | 600 MAIN ST APT 330 | | | | ANDERSON | IN | 46016-1565 |
| BELL, GRACE M | 6111 BARBARA LN | | | | BROOK PARK | OH | 44142-2706 |
| BELL, GRACE M | 6111 BARBARA LANE | | | | BROOKPARK | OH | 44142-2706 |
| BELL, GRADY W | 1828 STURGIS WEST POINT RD | | | | STURGIS | MS | 39769-9711 |
| BELL, GRAHAM J | 232 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1161 |
| BELL, GRANVILLE E | PO BOX 2834 | | | | MUNCIE | IN | 47307-0834 |
| BELL, GRANVILLE EUGENE | PO BOX 2834 | | | | MUNCIE | IN | 47307-0834 |
| BELL, GREG A | 114 LANSING ST | P.O. BOX 45 | | | GAINES | MI | 48436-8938 |
| BELL, GREG A | PO BOX 45 | 114 E LANSING ST | | | GAINES | MI | 48436-0045 |
| BELL, GREGORY G | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 236 | | | | SHREVEPORT | LA | 71129-5028 |
| BELL, GREGORY K | 11343 HIGH TIMBER DR | | | | INDIANAPOLIS | IN | 46235 |
| BELL, HARLAN H | 4671 GREEN PINE LN | | | | PASO ROBLES | CA | 93446-4100 |
| BELL, HAROLD K | 713 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2043 |
| BELL, HARRIET S | P.O. BOX 2454 | | | | WARREN | OH | 44484-0454 |
| BELL, HARRIET S | PO BOX 2454 | | | | WARREN | OH | 44484-0454 |
| BELL, HARRY H | 695 CICADA LN | | | | MILFORD | DE | 19963-6058 |
| BELL, HAZEL | | | | | | | |
| BELL, HAZEL M | 235 S GREEN MEADOW ST SE | | | | GRAND RAPIDS | MI | 49548-6849 |
| BELL, HEATHER B | 4034 CORINTH BLVD | | | | DAYTON | OH | 45410-3408 |
| BELL, HELEN H | 451 N ETON ST APT E3 | | | | BIRMINGHAM | MI | 48009-5952 |
| BELL, HENRY | 1108 SMORE ST | | | | TULLAHOMA | TN | 37388 |
| BELL, HENRY C | 5628 SANDHURST DR | | | | FOREST PARK | GA | 30297-2906 |
| BELL, HERBERT G | 325 PINE STREET | | | | MANTON | MI | 49663-8532 |
| BELL, HERBERT G | 325 PINE ST | | | | MANTON | MI | 49663-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, HERBERT H | 905 VILLAGE GREEN LN APT 2044 | | | | WATERFORD | MI | 48328-2460 |
| BELL, HERBERT H | APT 2044 | 905 VILLAGE GREEN LANE | | | WATERFORD | MI | 48328-2460 |
| BELL, HERBERT P | 1741 COLUMBINE ST | | | | EAST TAWAS | MI | 48730-9547 |
| BELL, HERMAN | 2520 TROY ST | | | | SAGINAW | MI | 48601-3645 |
| BELL, HERMAN C | 1505 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21213-3846 |
| BELL, HOLDEN L | 555 ABBE RD S APT A-4 | | | | ELYRIA | OH | 44035-6301 |
| BELL, HOMER W | 9158 NORTH DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-9678 |
| BELL, HORACE J | 2232 JUNIPER CT | | | | SHELBY TOWNSHIP | MI | 48316-1049 |
| BELL, HOWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BELL, HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, HOWARD B | 3601 W 30TH ST | | | | MUNCIE | IN | 47302-6515 |
| BELL, HOWARD D | 6794 AVON BELDEN RD | | | | SPENCER | OH | 44275 |
| BELL, HOWARD D | 7721 BLUE SPRUCE CT | | | | WEST CHESTER | OH | 45069-2740 |
| BELL, HOWARD L | 5402 DRUMMOND SQ | | | | FLINT | MI | 48504-6770 |
| BELL, HUBERT L | 28170 INKSTER RD | | | | SOUTHFIELD | MI | 48034-5632 |
| BELL, II,WILLIE J | 1185 NATHANIEL HILL RD | | | | BOLTON | MS | 39041-9106 |
| BELL, INEZ M | 1304 DOUGLAS LN | | | | ANDERSON | IN | 46017-9647 |
| BELL, IRENE | 2011 W 94TH ST | | | | LOS ANGELES | CA | 90047-3710 |
| BELL, IRMA B | PO BOX 16183 | | | | MILWAUKEE | WI | 53216-0183 |
| BELL, IRVIN B | 3250 KAUNA POINT DR | TIKI VILLAGE | | | HOLIDAY | FL | 34691-3224 |
| BELL, ISAAC B | 1048 N CORNELL AVE | | | | FLINT | MI | 48505 |
| BELL, ISAAC C | 5126 MADISON AVE SE | | | | KENTWOOD | MI | 49548-7659 |
| BELL, ISAAC T | 505 MAGNOLIA TRL | | | | DESOTO | TX | 75115-1416 |
| BELL, JACK F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL, JACK R | PO BOX 123 | | | | WEST HAMLIN | WV | 25571-0123 |
| BELL, JACK W | 14000 E CO RD 1000 N | | | | DUNKIRK | IN | 47336 |
| BELL, JACK W | 8220 HILLCREST DR | | | | ORLAND PARK | IL | 60462-1845 |
| BELL, JACKIE L | 1603 S SUTTON ST | | | | WESTLAND | MI | 48186-8068 |
| BELL, JACKIE S | 3421 EDGEWOOD CT 63 | | | | DAVISON | MI | 48423 |
| BELL, JACOB C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BELL, JACQUELINE N | 2160 CREEKRIDGE DR SE | | | | KENTWOOD | MI | 49508-4943 |
| BELL, JACQUELINE NELL | 2160 CREEKRIDGE DR SE | | | | KENTWOOD | MI | 49508-4943 |
| BELL, JACQUELINE Y | 3720 PROCLAMATION COURT | | | | COLUMBUS | OH | 43207-6541 |
| BELL, JAMES | PO BOX 25 | | | | LUPTON | MI | 48635-0025 |
| BELL, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL, JAMES | 20571 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1572 |
| BELL, JAMES | 177 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3931 |
| BELL, JAMES | 5701 SALLY CT | | | | FLINT | MI | 48505-2561 |
| BELL, JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELL, JAMES A | 16375 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2230 |
| BELL, JAMES A | 8505 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1351 |
| BELL, JAMES A | 494 BELLE AVE | | | | BEDFORD | OH | 44146-3211 |
| BELL, JAMES A | 77 TROGDON LN | | | | BEDFORD | IN | 47421-8654 |
| BELL, JAMES A | 1638 PARK ST | | | | RAHWAY | NJ | 07065-5208 |
| BELL, JAMES E | 5900 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-8233 |
| BELL, JAMES E | 43170 CORALBEAN CT | | | | STERLING HTS | MI | 48314-1892 |
| BELL, JAMES E | 107 WALNUT DR | | | | COLUMBIA | TN | 38401-6153 |
| BELL, JAMES E | 5994 S WHALEN LAKE DR | | | | BALDWIN | MI | 49304-8111 |
| BELL, JAMES E | 2418 SHARIDGE DR | | | | SAINT LOUIS | MO | 63136-3937 |
| BELL, JAMES E | 6816 ROSINWOOD ST | | | | LAS VEGAS | NV | 89131-3594 |
| BELL, JAMES F | 4339 CLARK LN | | | | SOUTH FULTON | TN | 38257-7633 |
| BELL, JAMES F | 7305 N BUDDY DR | | | | MUNCIE | IN | 47303-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, JAMES G | 5555 NEW TERRITORY BLVD APT 8103 | | | | SUGAR LAND | TX | 77479-5989 |
| BELL, JAMES G | 5432 IROQUOIS ST | | | | DETROIT | MI | 48213-2987 |
| BELL, JAMES G | 1537 4TH ST NE | | | | ROCHESTER | MN | 55906-4522 |
| BELL, JAMES H | 320 WEAVER LN | | | | MARTINSBURG | WV | 25403-6625 |
| BELL, JAMES H | 6544 SOUTHERN CROSS DR | | | | INDIANAPOLIS | IN | 46237-3906 |
| BELL, JAMES H | 498 MIDLAND DR | | | | DANVILLE | IN | 46122-1535 |
| BELL, JAMES J | 6301 LINCOLN ST | | | | ALLENDALE | MI | 49401 |
| BELL, JAMES L | RT 1 BOX 282-A | | | | EARLSBORO | OK | 74840 |
| BELL, JAMES L | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| BELL, JAMES L | 61 WESTON AVE | | | | BUFFALO | NY | 14215-3329 |
| BELL, JAMES N | 103 JAMESWOOD | | | | WILLIAMSBURG | VA | 23185-8103 |
| BELL, JAMES O | 6055 WASHINGTON ST | | | | ROMULUS | MI | 48174-1740 |
| BELL, JAMES ORVAL | 6055 WASHINGTON ST | | | | ROMULUS | MI | 48174-1740 |
| BELL, JAMES R | 2579 E 13 MILE RD | | | | WARREN | MI | 48092-3781 |
| BELL, JAMES S | 320 42ND AVE | | | | SAN MATEO | CA | 94403-5004 |
| BELL, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, JANE | 126 N EMMETT ST | | | | BRYAN | OH | 43506-1416 |
| BELL, JANE | 2375 PARKVIEW DRIVE | | | | GROVE CITY | OH | 43123-1859 |
| BELL, JANE E | 567 OLD FARM LN | | | | LAPEER | MI | 48446-4612 |
| BELL, JANE M | 7836 EMERY RD | | | | PORTLAND | MI | 48875-8727 |
| BELL, JANE MARIE | 7836 EMERY RD | | | | PORTLAND | MI | 48875-8727 |
| BELL, JANET A | 7043 CHADBOURNE DR | | | | HUBER HTS | OH | 45424 |
| BELL, JANET S | 1601 43RD ST N APT 145 | | | | ST PETERSBURG | FL | 33713-4608 |
| BELL, JANICE | 4190 HALKIRK DR | | | | WATERFORD | MI | 48329-1626 |
| BELL, JANICE A | 40 BISSELL AVE | | | | BUFFALO | NY | 14211-2306 |
| BELL, JANICE R | 3392 TARRAGON DR | | | | DECATUR | GA | 30034-6209 |
| BELL, JANIERO S | 2019 38TH AVE | | | | MERIDIAN | MS | 39307-5518 |
| BELL, JASON L | 92 ROUGH WAY UNIT 2 | | | | LEBANON | OH | 45036-8186 |
| BELL, JASON LEE | 92 ROUGH WAY UNIT 2 | | | | LEBANON | OH | 45036-8186 |
| BELL, JAZMINE A | | | | | | | |
| BELL, JEANNE | 619 EDGEWOOD DR | | | | GOLETA | CA | 93117-1641 |
| BELL, JEFFERY CLAUDE | 4340 S COUNTY ROAD 200 EAST | | | | CLAYTON | IN | 46118-9680 |
| BELL, JEFFERY T | PO BOX 536 | | | | BRASELTON | GA | 30517-0009 |
| BELL, JEFFREY A | 113 JACOBS WAY | | | | SAINT PETERS | MO | 63376-7787 |
| BELL, JEFFREY C | 9950 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4174 |
| BELL, JEFFREY R | 8326 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| BELL, JEFFREY S | 19201 N 550 E | | | | DUNKIRK | IN | 47336-9268 |
| BELL, JEFFREY T | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| BELL, JEFFREY W | 3616 S 83RD ST | | | | MILWAUKEE | WI | 53220 |
| BELL, JERRY D | 2444 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| BELL, JERRY DAVID | 2444 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| BELL, JERRY L | 7120 COUNTY ROAD 301 | | | | TIPLERSVILLE | MS | 38674-9512 |
| BELL, JERRY L | 10610 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| BELL, JERRY L | 1591 STATE ROUTE 436 | | | | NUNDA | NY | 14517-9769 |
| BELL, JERRY L. | 84 SWEENEY ST APT 310 | | | | NORTH TONAWANDA | NY | 14120-5825 |
| BELL, JERRY LEE | 7120 CR 301 | | | | WALNUT | MS | 38683 |
| BELL, JERRY LELAND | 10610 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| BELL, JESSE T | 24551 EASTWOOD VILLAGE DR APT 102 | | | | CLINTON TWP | MI | 48035-5873 |
| BELL, JESSIE | 16561 BOWMAN ST | | | | ROSEVILLE | MI | 48066-3710 |
| BELL, JESSIE G | 20204 HUBBELL ST | | | | DETROIT | MI | 48235-1686 |
| BELL, JIMMIE C | 407 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |
| BELL, JIMMIE D | PO BOX 2285 | | | | MADISON | AL | 35758-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, JIMMIE D | 241 SOUTH LAKESHIRE PKWY | | | | CANTON | MS | 39046 |
| BELL, JIMMIE E | 2015 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| BELL, JIMMIE L | 5249 OLDHAM DR | | | | TOLEDO | OH | 43613-2821 |
| BELL, JIMMIE R | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 |
| BELL, JOAN G | 1203 BRENTWOOD DRIVE | | | | GREENVILLE | PA | 16125-8810 |
| BELL, JOANNE E | 425 CENTRE ST | | | | MORENCI | MI | 49256-1503 |
| BELL, JOE | 2701 CLEMENT ST | | | | FLINT | MI | 48504-7356 |
| BELL, JOE M | 105 LA VISTA ST | | | | LONGVIEW | TX | 75601-4431 |
| BELL, JOE P | 14840 ECHO DRIVE | | | | GOLDEN | CO | 80401-1308 |
| BELL, JOE R | PO BOX 5420 | | | | FLINT | MI | 48505-0420 |
| BELL, JOEL | 8848 AMERICAN ST | | | | DETROIT | MI | 48204-2817 |
| BELL, JOHN A | 7020 FREED RD | | | | BUTLER | OH | 44822-8822 |
| BELL, JOHN B | 1507 BEDFORD RD | | | | CHARLESTON | WV | 25314-1916 |
| BELL, JOHN C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL, JOHN D | 241 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| BELL, JOHN D | 8315 FAIRWAY DR | | | | COLUMBUS | OH | 43235-1148 |
| BELL, JOHN D | 4136 LAKEWAY CIR | | | | BENTON | LA | 71006-9357 |
| BELL, JOHN DAVID | 4136 LAKEWAY CIR | | | | BENTON | LA | 71006-9357 |
| BELL, JOHN E | CENTERVIEW APTS. #122 | 2001 N CENTER RD APT 122 | | | FLINT | MI | 48506 |
| BELL, JOHN E | 3868 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| BELL, JOHN J | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| BELL, JOHN K | 458 BEARDSLEY AVE | | | | BLOOMFIELD | NJ | 07003-5662 |
| BELL, JOHN L | 4470 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| BELL, JOHN M | 28397 SHERMAN CT | | | | WARRENTON | MO | 63383-3362 |
| BELL, JOHN M | PO BOX 34414 | | | | INDIANAPOLIS | IN | 46234-0414 |
| BELL, JOHN R | PO BOX 2251 | | | | BUFFALO | NY | 14240-2251 |
| BELL, JOHN S | PO BOX 9022 | C/O PORT ELIZABETH | | | WARREN | MI | 48090-9022 |
| BELL, JOHN T | 3766 FOOS RD | | | | MARION | OH | 43302-8551 |
| BELL, JOHN T | 17503 HUNTINGTON RD | | | | DETROIT | MI | 48219-3522 |
| BELL, JOHN W | 493 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2835 |
| BELL, JOHNELLA M | 916 GOLFVIEW AVE | | | | DAYTON | OH | 45406-1942 |
| BELL, JOHNNIE L | 540 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| BELL, JOSEPH | PO BOX 40834 | C/O LA DON'S GUARDIANSHIP SERVICES | | | REDFORD | MI | 48240-0834 |
| BELL, JOSEPH | 2923 N 61ST ST | | | | E SAINT LOUIS | IL | 62201-2537 |
| BELL, JOSEPH E | 6810 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| BELL, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL, JOSEPH P | 17819 DAVIS RD | | | | LAKE MILTON | OH | 44429-9722 |
| BELL, JOSEPH R | 5385 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| BELL, JOYCE E | 111 E 11TH | | | | GEORGETOWN | IL | 61846-1108 |
| BELL, JOYCE E | 111 E 11TH ST | | | | GEORGETOWN | IL | 61846-1108 |
| BELL, JOYCE M | 4236 ROBINWOOD CIR | | | | BRYANT | AR | 72022-8354 |
| BELL, JP | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BELL, JUDITH C | 17147 KENTUCKY ST | | | | DETROIT | MI | 48221-2446 |
| BELL, JUDITH L | 351 WOODLAND AVE | | | | SALEM | OH | 44460 |
| BELL, JUDY D | 5367 OLD FEDERAL RD S | | | | CHATSWORTH | GA | 30705-6751 |
| BELL, JUDY T | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| BELL, JULIA M | PO BOX 771841 | | | | SAINT LOUIS | MO | 63177-1841 |
| BELL, JULIE A | 4401 E COUNTY ROAD 550 SOUTH | | | | MUNCIE | IN | 47302-8466 |
| BELL, JULIES | 1012 THEODORE ST | | | | CREST HILL | IL | 60403-2375 |
| BELL, JULIES | 1013 THEODORE STREET | | | | CREST HILL | IL | 60403-2376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, JULIET | 631 INGERSOLL PL | | | | SOUTH BELOIT | IL | 61080-1334 |
| BELL, JUNE | BLAIR & STROUD ATTORNEYS AT LAW | PO BOX 2135 | 500 EAST MAIN SUITE 201 | | BATESVILLE | AR | 72503-2135 |
| BELL, JUNE | WAGONER KENNETH A | PO BOX 527 | | | WEST PLAINS | MO | 65775-0527 |
| BELL, KAREN L | 1611 PINE GROVE ROAD | | | | GREENSBORO | GA | 30642-3905 |
| BELL, KAREN S | PO BOX 1315 | | | | KOKOMO | IN | 46903-1315 |
| BELL, KAREN SMITH | PO BOX 1315 | | | | KOKOMO | IN | 46903-1315 |
| BELL, KATHLEEN | PO BOX 81303 | | | | ROCHESTER | MI | 48308-1303 |
| BELL, KATHLEEN M | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4031 |
| BELL, KATHRYN | 3919 LISA LN | | | | SHREVEPORT | LA | 71109-4715 |
| BELL, KATRINA | 2531 HARVEST MOON CT | | | | ANDERSON | IN | 46011-4760 |
| BELL, KEITH A | 565 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2940 |
| BELL, KEITH A | 2313 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3613 |
| BELL, KEITH D | 3539 INVERARY DR | | | | LANSING | MI | 48911-1335 |
| BELL, KEITH L | 1621 WELCH BLVD | | | | FLINT | MI | 48504-3013 |
| BELL, KENNETH F | 2015 BEACH DR SE | | | | ST PETERSBURG | FL | 33705-2839 |
| BELL, KENNETH J | 6109 FALCON AVE | | | | LONG BEACH | CA | 90805-3650 |
| BELL, KENNETH R | 861 CHERYL ST | | | | SAGINAW | MI | 48609-4921 |
| BELL, KENNY G | 6204 SE 10TH ST | | | | MIDWEST CITY | OK | 73110-2448 |
| BELL, KENTON L | 26636 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-5623 |
| BELL, KEVIN L | 7068 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 |
| BELL, KEVIN M | 1310 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| BELL, KIM F | 28541 E KALONG CIR | | | | SOUTHFIELD | MI | 48034-1521 |
| BELL, LAJUANDA | 8279 WOODCREST DR APT 1 | | | | WESTLAND | MI | 48185-1270 |
| BELL, LARRY D | 9275 MARINUS DR | | | | FENTON | MI | 48430-8766 |
| BELL, LARRY D | 738 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| BELL, LARRY E | 40 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| BELL, LARRY E | 9009 TEETERING ROCK AVE | | | | LAS VEGAS | NV | 89143-5410 |
| BELL, LARRY J | 2572 DANA LN | | | | ANDERSON | IN | 46013-9737 |
| BELL, LARRY T | 2744 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-3047 |
| BELL, LARRY W | 1809 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1848 |
| BELL, LASHONDA M | 106 W 87TH ST | | | | SHREVEPORT | LA | 71106-5510 |
| BELL, LASHUN A | 2731 WILLIS ST | | | | SHREVEPORT | LA | 71107-4956 |
| BELL, LASHUN ALECE | 2731 WILLIS ST | | | | SHREVEPORT | LA | 71107-4956 |
| BELL, LATESA K | 7116 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| BELL, LATOYA | ADDRESS NOT LEGIBLE | | | | | | |
| BELL, LATRECIA R | 3031 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2128 |
| BELL, LATRICIA M | 2010 WILLIAM ST | | | | LANSING | MI | 48915 |
| BELL, LATRISHA J | APT 3209 | 27515 CORDOBA | | | FARMINGTN HLS | MI | 48334-3953 |
| BELL, LAUREN | 15633 WEST 11 W ELEVEN MILE ROAD APT 211 | | | | SOUTHFIELD | MI | 48076 |
| BELL, LAURIA A | 1824 FAIRVIEW DR | | | | BELOIT | WI | 53511-2834 |
| BELL, LAWRENCE H | 1644 S DIETZ RD | | | | DANSVILLE | MI | 48819-9740 |
| BELL, LEATHA | 1525 FIFTY AVE | | | | YOUNGSTOWN | OH | 44504 |
| BELL, LEE J | 139 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3423 |
| BELL, LEE L | 5870 TRINITY RD | | | | DEFIANCE | OH | 43512-9755 |
| BELL, LELON R | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| BELL, LEO | 3650 RUE FORET APT 174 | | | | FLINT | MI | 48532-2851 |
| BELL, LEODIS | 51 WEDGEWOODE LN | | | | PONTIAC | MI | 48340 |
| BELL, LEON | 401 DEVONSHIRE CT | | | | BOLINGBROOK | IL | 60440-2961 |
| BELL, LEON | 1211 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| BELL, LEON L | 271 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9537 |
| BELL, LEONARD E | 6609 DUPONT ST | | | | FLINT | MI | 48505-2073 |
| BELL, LEONARD E | 9182 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| BELL, LEONARD V | 7 LONG CANE CT | | | | BLUFFTON | SC | 29909-7113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, LEONTINE | 2314 COOPER ST | | | | FLINT | MI | 48504-2101 |
| BELL, LEROY | 4585 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7119 |
| BELL, LEROY E | 4104 SOUTHEAST 22ND ST | | | | DELL CITY | OK | 73115 |
| BELL, LEROY E | PO BOX 200221 | | | | ARLINGTON | TX | 76006-0221 |
| BELL, LEROY EARL | PO BOX 200221 | | | | ARLINGTON | TX | 76006-0221 |
| BELL, LESTER B | 538 GEORGE ST | | | | YOUNGSTOWN | OH | 44502-1016 |
| BELL, LEWIS A | 5201 OSCEOLA DR | | | | DAYTON | OH | 45427-2118 |
| BELL, LEWIS A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BELL, LEWIS J | 4 NANTUCKET CIR | | | | OBERLIN | OH | 44074-9318 |
| BELL, LILLIAN | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| BELL, LILLIAN M | 1240 MIDLAND RD | | | | SAGINAW | MI | 48638-4328 |
| BELL, LILLIE | 4736 ALANDALE DR | | | | FOREST HILL | TX | 76119-7506 |
| BELL, LILLIE M | 28170 INKSTER RD | | | | SOUTHFIELD | MI | 48034-5632 |
| BELL, LINCOLN | 3751 CHESAPEAKE AVE APT 320 | | | | LOS ANGELES | CA | 90016-5774 |
| BELL, LINCOLN | 1800 RUSSELL J TILLMAN RD | | | | EDWARDS | MS | 39066-9104 |
| BELL, LINDA A | 1045 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2848 |
| BELL, LINDA ANN | 1045 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2848 |
| BELL, LINDA B | 124 HAVILAND DR | | | | YOUNGSTOWN | OH | 44505-1912 |
| BELL, LINDA C | 52900 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5682 |
| BELL, LINDA D | 105 SUNNY HILL BLVD | | | | SAINT PETERS | MO | 63376-3553 |
| BELL, LINDA L | 109 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| BELL, LINDA T | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 |
| BELL, LIONEL R | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BELL, LISA D | 11926 WISCONSIN ST | | | | DETROIT | MI | 48204-5430 |
| BELL, LIZZIE | 15319 FERGUSON STREET | | | | DETROIT | MI | 48227-1564 |
| BELL, LIZZIE | 3659 PULFORD | | | | DETROIT | MI | 48207-2327 |
| BELL, LOIS C | PO BOX 878 | | | | CLARKSTON | MI | 48347-0878 |
| BELL, LOIS K | 381 MEADOW BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-3055 |
| BELL, LONNIE | 3315 ORCHARD AVE | | | | INDIANAPOLIS | IN | 46218-1938 |
| BELL, LOTTIE LEE | 3605 RACE ST | | | | FLINT | MI | 48504-3575 |
| BELL, LOUISE S | 1315 W 123RD ST | | | | CALUMET PARK | IL | 60827-5822 |
| BELL, LOUKISHA M | 78 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4101 |
| BELL, LOVOLLA | 1400 BARNETT RD APT 104 | | | | COLUMBUS | OH | 43227-3266 |
| BELL, LOWELL R | 9288 MUELLER ST | | | | TAYLOR | MI | 48180-3513 |
| BELL, LUCINDA R | 1403 E WAID AVE | | | | MUNCIE | IN | 47303-2372 |
| BELL, LUCINDA R | 932 N LELAND AVE | | | | MUNCIE | IN | 47303-4159 |
| BELL, LUCIUS | 4515 SOUTH WAVERLY ROAD | | | | LANSING | MI | 48911-2561 |
| BELL, LUCIUS | 4515 S WAVERLY RD | | | | LANSING | MI | 48911-2561 |
| BELL, LYNN R | 1904 S WALDEMERE AVE | | | | MUNCIE | IN | 47302-7533 |
| BELL, M D | 5815 ROLLING OAKS CIR | | | | CUMMING | GA | 30040-2883 |
| BELL, MABEL | 9222 CALUMET AVE | | | | CHICAGO | IL | 60619-7304 |
| BELL, MABEL | 9222 S CALUMET AVE | | | | CHICAGO | IL | 60619-7304 |
| BELL, MADELINE M | 56 SARATOGA ST | | | | BUFFALO | NY | 14207-1534 |
| BELL, MADELINE M | 56 SARATOGA STREET | | | | BUFFALO | NY | 14207-1534 |
| BELL, MALINDA B | 320 N JACKSON ST | | | | LITTLE ROCK | AR | 72205-3614 |
| BELL, MAMIE | 263 NORWALK AVENUE | | | | BUFFALO | NY | 14216-1904 |
| BELL, MAMIE R | 2712 KALA LN | | | | PLANT CITY | FL | 33563-2762 |
| BELL, MARGARET E | 2600 WEST JEFFERSON ST. APT. 1207 | | | | KOKOMO | IN | 46901 |
| BELL, MARGARET L | RR 1 BOX 141E | | | | KEYSER | WV | 26726-9118 |
| BELL, MARGIE | 1305 SOMEREST DR | | | | ATHENS | AL | 35611-4129 |
| BELL, MARGIE | 1305 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |
| BELL, MARGUERITE F | 1316 N MONTFORD AVE | | | | BALTIMORE | MD | 21213-3514 |
| BELL, MARGUERITE FRANCINE | 1316 N MONTFORD AVE | | | | BALTIMORE | MD | 21213-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, MARIAN A | 6433 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| BELL, MARIE A | 12477 HORIZON VILLAGE DR APT C | | | | SAINT LOUIS | MO | 63138-2751 |
| BELL, MARIE T | 4600 BELVOIR CT | | | | CHARLOTTE | NC | 28270-2564 |
| BELL, MARILYN D | 5702 LUHN AVENUE | | | | CINCINNATI | OH | 45227-1627 |
| BELL, MARILYN J. | 508 W CANAL ST | BOX 267 | | | ANTWERP | OH | 45813-0267 |
| BELL, MARILYN S | 8602 CINNAMON CREEK DR APT 706 | | | | SAN ANTONIO | TX | 78240-1453 |
| BELL, MARIO V | APT 914 | 2255 PAR LANE | | | WILOUGHBY HLS | OH | 44094-2941 |
| BELL, MARION E | 102 N CAROLINE AVE | | | | ELMHURST | IL | 60126-2904 |
| BELL, MARJORIE | 132 LAKESHORE DR APT 319 | | | | N PALM BEACH | FL | 33408-3613 |
| BELL, MARJORIE D | 7560 MILLBROOK RD | | | | BLANCHARD | MI | 49310-9801 |
| BELL, MARJORIE W | 1148 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| BELL, MARK A | 3500 DELAWARE TRL | | | | MUNCIE | IN | 47302-9279 |
| BELL, MARK R | 550 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-5902 |
| BELL, MARTHA | 369 GEORGE WALLACE DR D3 | | | | RAINSVILLE | AL | 35986 |
| BELL, MARTHA | 3205 BAILEY AVE | | | | SAINT LOUIS | MO | 63107-2400 |
| BELL, MARTHA | 3205 BAILEY ST | | | | ST LOUIS | MO | 63107-2400 |
| BELL, MARTIN L | 422 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| BELL, MARVIN | 3841 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6607 |
| BELL, MARVIN | 1275 KNOB LICK RD | | | | EDMONTON | KY | 42129-9511 |
| BELL, MARVIN | 233 MAPLE DR | | | | NEW ROME | OH | 43228-1150 |
| BELL, MARVIN C | 134 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2308 |
| BELL, MARVIN E | 1275 KNOB LICK RD | | | | EDMONTON | KY | 42129 |
| BELL, MARVIN L | 2888 SPARTA DR | | | | TROY | MI | 48083-6403 |
| BELL, MARVIN N | PO BOX 910091 | | | | ST GEORGE | UT | 84791-0091 |
| BELL, MARVIN O | 5853 CHANWICK DR | | | | GALLOWAY | OH | 43119-9026 |
| BELL, MARVIN W | 6335 W U AVE | | | | SCHOOLCRAFT | MI | 49087-8455 |
| BELL, MARY | 613 MAYFAIR LANE | | | | NEPTUNE | NJ | 07753-4259 |
| BELL, MARY | 223 EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| BELL, MARY | 5163 TYLER DR | | | | TROY | MI | 48085-3497 |
| BELL, MARY | 3023 FIRST ST | | | | MANSFIELD | LA | 71052-4521 |
| BELL, MARY A | 16589 CHATHAM ST | | | | DETROIT | MI | 48219-3707 |
| BELL, MARY A | PO BOX 216 | | | | COUNCIL HILL | OK | 74428-0216 |
| BELL, MARY B | 3117 SHABAY DR | | | | FLUSHING | MI | 48433-2488 |
| BELL, MARY B | 329 EAST GENESEE ST | | | | FLINT | MI | 48505-4215 |
| BELL, MARY C | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| BELL, MARY C | 2468 MIRIAM LN | | | | DECATUR | GA | 30032-5722 |
| BELL, MARY EVELYN | POST BOX 124 | | | | VENUS | TX | 76084-0124 |
| BELL, MARY H | 3806 WASHINGTON BLVD | | | | UNIVERSITY HT | OH | 44118-3108 |
| BELL, MARY J | 403 BEARD ST SW | | | | DECATUR | AL | 35601 |
| BELL, MARY JONES | 1642 WOODVIEW LN | | | | ANDERSON | IN | 46011-1049 |
| BELL, MARY T | 740 CENTRAL AVE | | | | ARDSLEY | PA | 19038-1701 |
| BELL, MATTHEW CHRISTOPHER | 1304 S JEFFERSON ST | | | | MUNCIE | IN | 47302 |
| BELL, MAURICE M | 5469 SCOTT CT | | | | YPSILANTI | MI | 48197-6775 |
| BELL, MAX | 6476 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| BELL, MAXINE J. | 12254 HILL ROAD | | | | GOODRICH | MI | 48438-9783 |
| BELL, MAXINE J. | 12254 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| BELL, MELVIN | 3469 NEWBERRY DOWNS LN | | | | DECATUR | GA | 30034-3235 |
| BELL, MELVIN E | PO BOX 264 | | | | BIRCH TREE | MO | 65438-0264 |
| BELL, MELVIN G | 207 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5177 |
| BELL, MERLE C | 7490 HAMPTON DR | | | | DAVISON | MI | 48423-2205 |
| BELL, MICHAEL | 2671 HEAD RD SW | | | | ATLANTA | GA | 30311-3701 |
| BELL, MICHAEL | 3421 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| BELL, MICHAEL B | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| BELL, MICHAEL J | 13 RED MAPLE CT | | | | AMHERST | NY | 14228-3457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, MICHAEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, MICHAEL L | 1062 LAKESIDE DR | | | | BROOKSVILLE | FL | 34601-1532 |
| BELL, MICHAEL L | 4948 CICOTTE ST | | | | DETROIT | MI | 48210-2334 |
| BELL, MICHAEL L | 17177 BROOKVIEW DR | | | | LIVONIA | MI | 48152-4271 |
| BELL, MICHAEL S | 4515 CROOKED CREEK RIDGE DR | | | | INDIANAPOLIS | IN | 46228-2859 |
| BELL, MICHAEL W | 3004 LOMITA ST | | | | FORT WORTH | TX | 76119-3222 |
| BELL, MICHAEL W | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| BELL, MICHAEL WEST | 3004 LOMITA ST | | | | FORT WORTH | TX | 76119-3222 |
| BELL, MICHAEL WILLIAM | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| BELL, MICHELE P | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| BELL, MICHELE PATRICIA | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| BELL, MICHELLE | 1800 WEST 4TH NORTH ST APT B 19 | | | | NEWTON | IA | 50208 |
| BELL, MILDRED | 7490 HAMPTOND R | | | | DAVISON | MI | 48423-2205 |
| BELL, MILDRED | 3490 HAMPTON DR. | | | | DAVISON | MI | 48432 |
| BELL, MILDRED M | 19 RAVEN WOOD | | | | ROCHESTER | NY | 14624 |
| BELL, MILDRED O | 7328 W RIDGE CIR | | | | SHERWOOD | AR | 72120-3698 |
| BELL, MONICA | 5205 IDLEDICE | | | | JEFFERSONVILLE | IN | 47130 |
| BELL, MORRIS R | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033-3147 |
| BELL, MURNEY K | 739 W CASTLE RD | | | | FOSTORIA | MI | 48435-9604 |
| BELL, MYRA L | PO BOX 162 | | | | CAMAK | GA | 30807-0162 |
| BELL, MYRTLE V | 3700 DONNA ROAD | | | | RALEIGH | NC | 27604-4225 |
| BELL, MYRTLE V | 3700 DONNA RD | | | | RALEIGH | NC | 27604-4225 |
| BELL, NANCY | 3955 LOTUS DR H27 | | | | WATERFORD | MI | 48329 |
| BELL, NANCY | 3955 LOTUS DRIVE | | | | WATERFORD | MI | 48329-1391 |
| BELL, NANCY J | 8807 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1508 |
| BELL, NANCY K | 4052 W. COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9138 |
| BELL, NANCY K | 12474 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| BELL, NANCY R | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| BELL, NANCY RUTH | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| BELL, NAOMI L | 17625 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3595 |
| BELL, NATHAN L | 10 S TASMANIA ST | | | | PONTIAC | MI | 48342-2852 |
| BELL, NATHAN P | 849 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| BELL, NATHANIEL | 411 MALLORY CIR | | | | LOGANVILLE | GA | 30052-6705 |
| BELL, NICHOLAS C | 6 RIDGEMONT COUNT | | | | DEARBORN | MI | 48124 |
| BELL, NICHOLAS C | 6 RIDGEMONT CT | | | | DEARBORN | MI | 48124-1222 |
| BELL, NIKOLE | 908 N DELAWARE ST | | | | ALBANY | IN | 47320-1030 |
| BELL, NILA J | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| BELL, NOAH J | 240 SE RICE RD | | | | TOPEKA | KS | 66607-2333 |
| BELL, NOLA | G-4205 W CARPENTER RD | | | | FLINT | MI | 48504 |
| BELL, OLA M | PO BOX 517 | | | | PRINCESS ANNE | MD | 21853-0517 |
| BELL, ORA L | 3755 ALLERTON PL, APT H | | | | INDIANAPOLIS | IN | 46226 |
| BELL, ORPHA M | 612 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2958 |
| BELL, ORSON D | 2705 MCLEMORE WAY | | | | FRANKLIN | TN | 37064-1155 |
| BELL, OTHIA | 3286 EAST OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| BELL, OTHIA | 3286 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| BELL, P J | VAN GAASBECK STEPHEN E LAW OFFICES OF | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| BELL, PAMELA A | 168 MAIN ST | | | | BUTLER | OH | 44822 |
| BELL, PAMELA D | 6 INDEPENDENCE PL | | | | SOUTH RIVER | NJ | 08882-2710 |
| BELL, PAMELA E | 4005 COACHMAN DR | | | | LAMBERTVILLE | MI | 48144-9316 |
| BELL, PAMELA G | 4373 EAST 16TH STREET | | | | WHITE CLOUD | MI | 49349-9311 |
| BELL, PAMELA G | 662 JAMESTOWN PL | | | | MEDINA | OH | 44256-7142 |
| BELL, PAMELA G | 4373 E 16TH ST | | | | WHITE CLOUD | MI | 49349-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, PAMELA J | 2139 WESTCHESTER WAY | | | | THE VILLAGES | FL | 32162-6713 |
| BELL, PAMELA J | 4012 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| BELL, PAMELA M | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| BELL, PAMELA R | | | | | | | |
| BELL, PASHAN | 2056 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| BELL, PATRICIA | 15075 LINCOLN ST APT 701 | LINCOLN TOWERS | | | OAK PARK | MI | 48237-4121 |
| BELL, PATRICIA | 676 E 131ST ST | | | | CLEVELAND | OH | 44108-2035 |
| BELL, PATRICIA | LINCOLN TOWERS | 15075 LINCOLN RD. APT# 701 | | | OAK PARK | MI | 48237 |
| BELL, PATRICIA A | 229 RICKER RD LOT 11 | | | | NEW GLOUCESTR | ME | 04260 |
| BELL, PATRICIA ANN | 28968 CULLEN DR | | | | ROMULUS | MI | 48174-3194 |
| BELL, PATRICIA B | 5420 MEADLARK LN | | | | ANDERSON | IN | 46011 |
| BELL, PATRICIA H | 3250 KAUNA PT DR | TIKI VILLAGE | | | HOLIDAY | FL | 34691-3224 |
| BELL, PATRICIA H | 3250 KAUNA POINT DR | TIKI VILLAGE | | | HOLIDAY | FL | 34691-3224 |
| BELL, PATRICIA H | 3603 CLARK ST | | | | ANDERSON | IN | 46013-5344 |
| BELL, PATRICIA J | 284 COSTA RICA | | | | EDGEWATER | FL | 32141-7629 |
| BELL, PATRICIA L | 18 LONGVIEW DR | | | | NEWARK | DE | 19711-6625 |
| BELL, PATRICIA R | 283 N. 500 E | | | | ANDERSON | IN | 46017-9535 |
| BELL, PATRICIA R | 283 N 500 E | | | | ANDERSON | IN | 46017-9535 |
| BELL, PATRICK M | 229 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| BELL, PAUL | 1420 GADDYS MILL RD | | | | ROWLAND | NC | 28383-6762 |
| BELL, PAUL E | 39551 CEDAR ROAD | | | | GATES MILLS | OH | 44040-9796 |
| BELL, PAULA M | 241 HAROLD ST | | | | DORCHESTER | MA | 02121-1400 |
| BELL, PAULINE E | 1F-350 DOON VALLEY DR | | | KITCHENER ON CANADA N2P-2M9 | | | |
| BELL, PEGGY DE BERRY | 3535 KIRBY RD, #L-402 | | | | MEMPHIS | TN | 38115-7747 |
| BELL, PEGGY DE BERRY | 3535 KIRBY RD APT L402 | | | | MEMPHIS | TN | 38115-7747 |
| BELL, PERCY G | 1480 100TH ST | | | | NIAGARA FALLS | NY | 14304-2789 |
| BELL, PERRY C | 228 SLOAN CT | | | | WILMINGTON | DE | 19808-1124 |
| BELL, PERRY M | 6801 MILLETT HWY | | | | LANSING | MI | 48917-9536 |
| BELL, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BELL, PHILIP C | 1922 WESTVIEW TER | | | | ARLINGTON | TX | 76013-6505 |
| BELL, PHILIP CAREY | 1922 WESTVIEW TER | | | | ARLINGTON | TX | 76013-6505 |
| BELL, PHILLIP E | 7326 STATE ROUTE 19 UNIT 812 | | | | MOUNT GILEAD | OH | 43338-9486 |
| BELL, PHILLIP L | 9740 W CARMICHAEL RD | | | | BLOOMINGTON | IN | 47403-9698 |
| BELL, PHILLIP M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BELL, PHYLLIS M | 5307 FRIENDLY BAPTIST CH RD | | | | INDIAN TRAIL | NC | 28079 |
| BELL, PJ | 18918 AZALEA WAY | | | | SPRING | TX | 77379 |
| BELL, PORSCHA M | APT 201 | 430 HARRISON AVENUE | | | BELOIT | WI | 53511-6366 |
| BELL, PRISCILLA | 241 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| BELL, R SCOTT | 1080 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2972 |
| BELL, RAJEENIE R | 2303 APPLETREE LN | | | | ARLINGTON | TX | 76014-3908 |
| BELL, RAJEENIE RENEE | 2303 APPLETREE LN | | | | ARLINGTON | TX | 76014-3908 |
| BELL, RALPH E | 9237 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8315 |
| BELL, RALPH E | 8660 BOBBY PL | | | | CARLISLE | OH | 45005-4260 |
| BELL, RAMON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, RAMON R | 747 WOODLAWN DR | | | | TOLEDO | OH | 43612-4332 |
| BELL, RANDY F | 152 STOKES DRIVE | | | | STOCKBRIDGE | GA | 30281-5925 |
| BELL, RANDY F | 152 STOKES DR | | | | STOCKBRIDGE | GA | 30281-5925 |
| BELL, RANDY R | 3440 PEMBROKE PL | | | | BEDFORD | TX | 76021-2932 |
| BELL, RAY | 4037 BELLVILLE RD N | | | | BELLVILLE | OH | 44813 |
| BELL, RAY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BELL, RAY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, RAYMOND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELL, RAYMOND P | 300 S WINDING BROOKE DR | | | | SEAFORD | DE | 19973-4816 |
| BELL, REBECCA J | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| BELL, REGINALD | 57 STRATHMORE | | | | PONTIAC | MI | 48340 |
| BELL, REGINALD L | 23145 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-2046 |
| BELL, RENE | 421 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| BELL, RENEE A | 4308 RED BLOSSOM WAY APT 204 | | | | CHARLOTTE | NC | 28277 |
| BELL, RENELIUS | PO BOX 401444 | | | | REDFORD | MI | 48240-9444 |
| BELL, RHUETTA | 201 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084 |
| BELL, RHUETTA | 201 W. BIG BEAVER RD. | SUITE #600 | | | TROY | MI | 48084-4161 |
| BELL, RICHARD | 2712 KALA LN | | | | PLANT CITY | FL | 33563-2762 |
| BELL, RICHARD | 356 RUTLAND AVE | | | | AUSTINTOWN | OH | 44515-1834 |
| BELL, RICHARD | 2708 MEADOWVIEW DR | | | | COLLEYVILLE | TX | 76034 |
| BELL, RICHARD A | 5433 GOETZ CT | | | | BAY CITY | MI | 48706-9746 |
| BELL, RICHARD A | 8003 CARAWAY AVE | | | | DUBLIN | OH | 43016-6510 |
| BELL, RICHARD E | 26923 NEW YORK ST | | | | INKSTER | MI | 48141-2523 |
| BELL, RICHARD H | 565 FAIRMONT AVENUE | | | | N TONAWANDA | NY | 14120-2940 |
| BELL, RICHARD J | 3999 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7403 |
| BELL, RICHARD L | 1012 SUGAR HOLLOW RD | | | | MONTICELLO | KY | 42633-6999 |
| BELL, RICHARD L | 44648 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1585 |
| BELL, RICHARD M | 5284 ROSAMOND LN APT 8 | | | | WATERFORD | MI | 48327-3159 |
| BELL, RICHARD P | PO BOX 61 | | | | CONESUS | NY | 14435-0061 |
| BELL, RICHARD W | 13063 COUNTY LINE ROAD BOX 114 | | | | SPRING HILL | FL | 34609 |
| BELL, RICHARD W | 6776 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8605 |
| BELL, RICKEY | 3617 RUSSELLVILLE RD | | | | FRANKLIN | KY | 42134-7560 |
| BELL, RICKY R | 2225 W COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9053 |
| BELL, RITA C | 9270 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| BELL, ROBBIE M | 2617 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| BELL, ROBERT | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| BELL, ROBERT | 25600 FERN ST | | | | ROSEVILLE | MI | 48066-3610 |
| BELL, ROBERT | 3320 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5858 |
| BELL, ROBERT A | 21 MILL RD | | | | WILMINGTON | DE | 19804-3921 |
| BELL, ROBERT A | 276 3RD STREET | | | | YOUNGSTOWN | OH | 44515-3160 |
| BELL, ROBERT A | 3550 OLD PLANK RD | | | | MILFORD | MI | 48381-3565 |
| BELL, ROBERT B | 2065 PAVONIA WEST | | | | MANSFIELD | OH | 44903 |
| BELL, ROBERT C | 2766 PLAINFIELD RD | | | | DUNDALK | MD | 21222-2233 |
| BELL, ROBERT C | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| BELL, ROBERT D | 3680 SWISHER RD | | | | CRESTLINE | OH | 44827-9430 |
| BELL, ROBERT D | 3294 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3541 |
| BELL, ROBERT D | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| BELL, ROBERT D | 2920 56TH CT | | | | MERIDIAN | MS | 39305-1349 |
| BELL, ROBERT D | 310 FAGAN LN | | | | TEXARKANA | TX | 75501-0607 |
| BELL, ROBERT D | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELL, ROBERT D | 41800 WILD TURKEY LN | | | | CANTON | MI | 48188-2085 |
| BELL, ROBERT E | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| BELL, ROBERT E | 7756 SAXON DR | | | | KIRTLAND | OH | 44094-9314 |
| BELL, ROBERT E | 6335 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1501 |
| BELL, ROBERT E | 260 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| BELL, ROBERT G | 5500 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9070 |
| BELL, ROBERT J | 108 SOUTH DR | | | | ANDERSON | IN | 46013-4142 |
| BELL, ROBERT JR. M. | 18 LONGVIEW DR | | | | NEWARK | DE | 19711-6625 |
| BELL, ROBERT L | 18 EAGLEBROOK DR | | | | BUFFALO | NY | 14224-4621 |
| BELL, ROBERT L | 3256 PARKWOOD | | | | SAGINAW | MI | 48601 |
| BELL, ROBERT L | PO BOX 535 | | | | MURPHY | NC | 28906-0535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELL, ROBERT M | 6182 SHERIDAN RD | | | | FLUSHING | MI | 48433-9229 |
| BELL, ROBERT M | PO BOX 38334 | | | | DETROIT | MI | 48238-0334 |
| BELL, ROBERT M | 18 LONGVIEW DR | | | | NEWARK | DE | 19711-6625 |
| BELL, ROBERT R | 604 S MAIN ST | P M B 208 | | | LAPEER | MI | 48446-2463 |
| BELL, ROBERT R | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| BELL, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL, ROBERT W | 36271 N FALCON DR | | | | INGLESIDE | IL | 60041-9647 |
| BELL, RODDY L | 1284 LONGLEAF DR | | | | CEDAR HILL | TX | 75104-5456 |
| BELL, ROLAND B | 3371 WHITE WALNUT CT APT 424 | | | | MIAMISBURG | OH | 45342-5317 |
| BELL, ROLENER L | 1310 GRAND AVE | | | | JACKSON | MS | 39203-2509 |
| BELL, ROLLIE B | 4514 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-7085 |
| BELL, RONALD A | 7440 ARBELA ST | | | | PORT CHARLOTTE | FL | 33981-2639 |
| BELL, RONALD C | 4932 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5878 |
| BELL, RONALD C | 19 RAVEN WOOD | | | | ROCHESTER | NY | 14624 |
| BELL, RONALD E | 2333 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2236 |
| BELL, RONALD H | 550 WHIMS LN | | | | ROCHESTER | MI | 48306-2669 |
| BELL, RONALD H | 156 JESSICA WAY | | | | NORTHBRIDGE | MA | 01534-1173 |
| BELL, RONALD J | 2583 BITTERSWEET DR | | | | TOLEDO | OH | 43614-5502 |
| BELL, RONALD L | 1167 CROOKED LAKE RD | | | | FENTON | MI | 48430-1213 |
| BELL, RONALD L | 16080 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| BELL, RONALD L | 1234 BROCKS CHAPEL ROAD | | | | GREENFIELD | TN | 38230-3945 |
| BELL, RONALD L | 1305 SNOW MOUNTAIN CIR | | | | KELLER | TX | 76248-3224 |
| BELL, RONALD N | 4 WOODRIDGE COURT | | | | ROCHESTER | NY | 14622 |
| BELL, RONALD N | 8807 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1508 |
| BELL, RONDA | 5568 EHRLING RD | | | | CINCINNATI | OH | 45227-1103 |
| BELL, RONDA M | 45271 ROBSON RD | | | | BELLEVILLE | MI | 48111-5303 |
| BELL, RONNEY L | 9808 SCOTCH PINE DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| BELL, ROSCOE A | 60 THERESA ST | | | | EWING | NJ | 08618-1531 |
| BELL, ROSE | 2095 OLIVE STREET | | | | LINCOLN PARK | MI | 48146-1235 |
| BELL, ROSE | 2095 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1235 |
| BELL, ROSE A | 5701 SALLY CT | | | | FLINT | MI | 48505-2561 |
| BELL, ROSEMARIE | 1331 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |
| BELL, ROSEZELLA A | PO BOX 3006 | | | | WARREN | OH | 44485-0006 |
| BELL, ROXANN L | 2641 TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| BELL, ROXANN L | 2641 TOD AVENUE NORTHWEST | | | | WARREN | OH | 44485-1501 |
| BELL, RUBY B | 223 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| BELL, RUBY G | 1109 CHERRY STONE CIR | | | | CLINTON | MS | 39056-2029 |
| BELL, RUSSEL C | 405 NICKLESS ST | | | | FRANKENMUTH | MI | 48734-1123 |
| BELL, RUSSELL C | 6350 WELLESLEY DR | | | | RIVERDALE | GA | 30296-2973 |
| BELL, RUSSELL C | 67 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3832 |
| BELL, RUSSELL D | 6555 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3528 |
| BELL, RUSSELL S | PO BOX 39 | | | | KALKASKA | MI | 49646 |
| BELL, RUTH A | 4321 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| BELL, S J | 635 TOYON AVE | | | | SUNNYVALE | CA | 94086-8454 |
| BELL, SALLY M | 2278 E 77TH ST | | | | CLEVELAND | OH | 44103 |
| BELL, SAM | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BELL, SAMUEL | 2321 PEAR TREE LN | | | | ARLINGTON | TX | 76014 |
| BELL, SAMUEL | 2787 SWEETBIRAR LN | | | | GRAND PRIAIER | TX | 75052 |
| BELL, SAMUEL E | 200 WOODHILLS LN | | | | MITCHELL | IN | 47446-5464 |
| BELL, SANDRA | 908 SYCAMORE CT | | | | FAIRVIEW | TX | 75069-1990 |
| BELL, SANDRA J | 8758 OTTER COVE CIR | | | | INDIANAPOLIS | IN | 46236-9019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, SANDRA R | 12731 MEADOWDALE ROAD | | | | ST LOUIS | MO | 63138 |
| BELL, SARA | 453 BAY ST | | | | PONTIAC | MI | 48342-1913 |
| BELL, SARAH ANN | 6384 MANSFIELD ST | | | | DETROIT | MI | 48228-3750 |
| BELL, SARAH M | 808 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6404 |
| BELL, SCOTT A | 908 N DELAWARE ST | | | | ALBANY | IN | 47320-1030 |
| BELL, SCOTT J | 610 W HOWE AVE | | | | LANSING | MI | 48906-3045 |
| BELL, SCOTT J | 79 BAME AVE | | | | BUFFALO | NY | 14215-1301 |
| BELL, SENECA | 1786 LEE ST | | | | DECATUR | GA | 30035-1660 |
| BELL, SHARON A | 3848 MAPLE ST. | | | | WARREN | MI | 48091-2431 |
| BELL, SHARON A | 1214 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| BELL, SHARON A | 2034 MARMOOR DR. | | | | SHELBY TWP. | MI | 48317-2757 |
| BELL, SHARON M | 645 QUARRY ROAD | | | | SILEX | MO | 63377 |
| BELL, SHARON M | 645 QUARRY RD | | | | SILEX | MO | 63377-3325 |
| BELL, SHARON S | 1745 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4483 |
| BELL, SHAYLA K | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| BELL, SHAYLA KAIESHA | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| BELL, SHAYNA L | PO BOX 1021 | | | | AUSTELL | GA | 30168-1011 |
| BELL, SHEILA | 77 TROGDON LN | | | | BEDFORD | IN | 47421-8654 |
| BELL, SHEILA G | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| BELL, SHEILA GALE | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| BELL, SHEILA J | 24530 MANISTEE ST | | | | OAK PARK | MI | 48237-1710 |
| BELL, SHEILA R | 77 TROGDON LN | | | | BEDFORD | IN | 47421-8654 |
| BELL, SHELLY M | 408 OREGON TRL | | | | MONROE | LA | 71202-3726 |
| BELL, SHERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELL, SHIRLEY A | 4325 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305-1102 |
| BELL, SHIRLEY G. | 5263 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| BELL, SHIRLEY G. | 3717 GRATIOT AVE | | | | FLINT | M | 48503-4980 |
| BELL, SHIRLEY J | 104 KELSEY DR | | | | BRISTOL | TN | 37620 |
| BELL, SHIRLEY J | 3516 SOUTHGATE DRIVE | | | | FLINT | MI | 48507-3275 |
| BELL, SHIRLEY J | 6168 TITAN DR | | | | MT MORRIS | MI | 48458-2616 |
| BELL, SHIRLEY J | 6168 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| BELL, SHIRLEY M | 414 S HOLLYWOOD DR | | | | SURFSIDE BEACH | SC | 29575-3529 |
| BELL, SHIRLEY RAYE | 401 CHARLIE WAY | | | | WEATHERFORD | TX | 76087 |
| BELL, SMITH | 130 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| BELL, SONYA | | | | | | | |
| BELL, SONYA L | 1701 TOWNE CROSSING BLVD APT 1435 | | | | MANSFIELD | TX | 76063-8966 |
| BELL, SONYA LADAWN | 1701 TOWNE CROSSING BLVD APT 1435 | | | | MANSFIELD | TX | 76063-8966 |
| BELL, SONYA LOUISE | 24530 MANISTEE ST | | | | OAK PARK | MI | 48237-1710 |
| BELL, STANLEY | 9 MCCARTHY DR | | | | OSSINING | NY | 10562-2414 |
| BELL, STANLEY H | 2604 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9223 |
| BELL, STEVE | 100 HIGH ST | | | | CRESTLINE | OH | 44827-1520 |
| BELL, STEVEN C | 13156 BLISS RD | | | | MARCELLUS | MI | 49067-9318 |
| BELL, STEVEN D | 15755 BURTON ST | | | | LANSING | MI | 48906-1102 |
| BELL, SUSAN E | 283 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2611 |
| BELL, SUZANNE C | 850 SE 5TH CT | | | | POMPANO BEACH | FL | 33060-8118 |
| BELL, SYLVESTER | 9617 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1766 |
| BELL, SYLVESTER | 4103 FOX HOLLOW LN | | | | RANDALLSTOWN | MD | 21133-2041 |
| BELL, SYLVIA | 619 VILLA DR | | | | YPSILANTI | MI | 48198-3511 |
| BELL, SYLVIA | 341 GRALAKE AVENUE | | | | ANN ARBOR | MI | 48103-2024 |
| BELL, TALLULAH Y | 18921 FERGUSON ST | | | | DETROIT | MI | 48235-3015 |
| BELL, TAMALA L | GENERAL DELIVERY | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BELL, TAMALA L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BELL, TARA M | 478 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953-3741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, TAWANDA F | PO BOX 5420 | | | | FLINT | MI | 48505-0420 |
| BELL, TEENA I | 7023 FOXPORT LN | | | | HUMBLE | TX | 77338-1323 |
| BELL, TEKLA D | 12106 BEAR CREEK LN | | | | HUDSON | FL | 34667-2425 |
| BELL, TERRI L | 1916 ISABELLA AVENUE | | | | PANAMA CITY | FL | 32405-1527 |
| BELL, TERRI M | 15630 BRIAR PATCH LN | | | | FORT MYERS | FL | 33912-2373 |
| BELL, TERRY L | 205 LESLYE AVENUE ROUTE 3 | | | | GULFPORT | MS | 39503 |
| BELL, THEREON B | 1213 JAMES PL | | | | DANVILLE | IL | 61832-3428 |
| BELL, THERESA | 1023 OWEN | | | | SAGINAW | MI | 48601-2548 |
| BELL, THERESA | 1023 OWEN ST | | | | SAGINAW | MI | 48601-2548 |
| BELL, THOMAS | 402 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 |
| BELL, THOMAS | 545 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| BELL, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL, THOMAS A | 2730 ROUTE 36 | | | | LEEPER | PA | 16233-1934 |
| BELL, THOMAS A | 518 CALDWELL ST | | | | PIQUA | OH | 45356-2244 |
| BELL, THOMAS C | 11884 WHEATON DR | | | | STERLING HTS | MI | 48313-1768 |
| BELL, THOMAS E | 180 TESSA CIR | | | | ALBERTVILLE | AL | 35950-0780 |
| BELL, THOMAS E | 6171 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2807 |
| BELL, THOMAS J | 13726 SW 111TH AVE | | | | DUNNELLON | FL | 34432-8797 |
| BELL, THOMAS J | 351 WOODLAND AVE | | | | SALEM | OH | 44460-3248 |
| BELL, THOMAS L | 13942 STATE HIGHWAY AD | | | | DEXTER | MO | 63841-8280 |
| BELL, THOMAS M | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| BELL, THOMAS S | 607 W CARDINAL LN | | | | MARION | IN | 46952-2632 |
| BELL, THOMAS W | 10180 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9702 |
| BELL, THOMAS W | 5717 WILMER ST | | | | WESTLAND | MI | 48185-2264 |
| BELL, TIMMY W | 3228 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| BELL, TIMOTHY A | 6248 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9441 |
| BELL, TIMOTHY E | 9799 BEECHER ROAD | | | | CLAYTON | MI | 49235-9646 |
| BELL, TIMOTHY E | 9799 BEECHER RD | | | | CLAYTON | MI | 49235-9646 |
| BELL, TIMOTHY G | 1 BLACKWOOD LN | | | | SAINT PETERS | MO | 63376-2035 |
| BELL, TIMOTHY J | 5035 SHOREVIEW DR | | | | COLOMA | MI | 49038-8521 |
| BELL, TODD | 11321 W 64TH TER | APT 1004 | | | SHAWNEE | KS | 66203-3389 |
| BELL, TOM D | 6689 STATESBORO ROAD | | | | CENTERVILLE | OH | 45459-5459 |
| BELL, TOM E | 4844 LORE DR | | | | WATERFORD | MI | 48329-1641 |
| BELL, TOMMY A | 4009 BERKSHIRE ST | | | | DETROIT | MI | 48224-3547 |
| BELL, TOMMY L | PO BOX 38315 | | | | SHREVEPORT | LA | 71133-8315 |
| BELL, TOMMY LEE | PO BOX 38315 | | | | SHREVEPORT | LA | 71133-8315 |
| BELL, TRACINA L | 130 WINDHAVEN CT | | | | STOCKBRIDGE | GA | 30281-7100 |
| BELL, TRACY | 117 BRIDGETON CIRCLE | | | | CANTON | MS | 39046-5107 |
| BELL, TRACY B | 1508 NORTH LUNA | | | | CHICAGO | IL | 60651 |
| BELL, TRENT B | 4219 E 52ND ST | | | | KANSAS CITY | MO | 64130-3043 |
| BELL, TRENT BERNARD | 4219 E 52ND ST | | | | KANSAS CITY | MO | 64130-3043 |
| BELL, TUNISHA L | PO BOX 3156 | | | | BOARDMAN | OH | 44513-3156 |
| BELL, VADA L | 1304 CATALANI LN | | | | LADY LAKE | FL | 32162-0139 |
| BELL, VELMA | 2809 5TH CT N | | | | BESSEMER | AL | 35020-3621 |
| BELL, VELMA | 557 9TH CT | | | | PLEASANT GROVE | AL | 35127-1564 |
| BELL, VERDELL | 133 DOUBLOON DR | | | | NORTH FORT MYERS | FL | 33917-2927 |
| BELL, VERNA | 3800 W HOLMES RD | | | | LANSING | MI | 48911-2171 |
| BELL, VERNON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, VERONICA | APT 409 | 800 DICKERSON STREET | | | DETROIT | MI | 48215-2943 |
| BELL, VERONICA M | BLDG 34 APT 303 | 9962 S 84TH TERRACE | | | PALOS HILLS | IL | 60465 |
| BELL, VINCENT | PO BOX 310841 | | | | FLINT | MI | 48531-0841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, VINCENT L | 9400 FAIRWAY VIEW PL | APT 2104 | | | RANCHO CUCAMONGA | CA | 91730-0943 |
| BELL, VINCENT L | 2255 PAR LN APT 914 | | | | WILLOUGHBY HILLS | OH | 44094-2941 |
| BELL, VIOLA C | 8324 APPOLINE ST | | | | DETROIT | MI | 48228-4004 |
| BELL, VIRGIE | 645 BEECH DR W | | | | PLAINFIELD | IN | 46168-2124 |
| BELL, WADE A | 4041 POND RUN | | | | CANTON | MI | 48188 |
| BELL, WALTER J | 6447 PELHAM RD | | | | ALLEN PARK | MI | 48101-2338 |
| BELL, WALTER L | 7905 NW 20TH ST | | | | MARGATE | FL | 33063-6805 |
| BELL, WALTER O | 405 LOGUE ST | | | | CHAPEL HILL | TN | 37034-3235 |
| BELL, WALTER R | 14753 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7411 |
| BELL, WANDA | 103 WORLEY CREEK DR | | | | TUTTLE | OK | 73089-8432 |
| BELL, WANDA FAYE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BELL, WANDA S | 408 CERROMAR CIR S UNIT 136 | | | | VENICE | FL | 34293-4323 |
| BELL, WANE R | 804 GUY BROWN RD | | | | SCOTTSVILLE | KY | 42164-8357 |
| BELL, WARREN E | 14113 ASHWOOD RD | | | | SHAKER HTS | OH | 44120-2853 |
| BELL, WARREN R | 6065 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1127 |
| BELL, WAUNETA L | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| BELL, WAYNE C | 9762 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9481 |
| BELL, WAYNE CARL | 9762 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9481 |
| BELL, WAYNE M | 320 EMERY AVE | | | | ROMEOVILLE | IL | 60446-1704 |
| BELL, WILEMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BELL, WILLIAM | | | | | | | |
| BELL, WILLIAM | 2285 POST OAK RD | | | | PERRY | FL | 32348-8401 |
| BELL, WILLIAM | 50 WOEPPEL ST | | | | BUFFALO | NY | 14211-1225 |
| BELL, WILLIAM C | 4146 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1838 |
| BELL, WILLIAM DALLAS | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| BELL, WILLIAM E | RR 2 BOX 230 | | | | ONA | WV | 25545-9651 |
| BELL, WILLIAM E | 2332 ACOSTA ST | | | | KETTERING | OH | 45420-3423 |
| BELL, WILLIAM E | 31800 VAN DYKE AVE APT 236 | | | | WARREN | MI | 48093-7945 |
| BELL, WILLIAM G | 110 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| BELL, WILLIAM H | 5203 MAIN ST LOT 82 | | | | LEXINGTON | MI | 48450-9272 |
| BELL, WILLIAM H | 292 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| BELL, WILLIAM J | 4424 WEST M-65 | | | | OSCODA | MI | 48750 |
| BELL, WILLIAM R | 513 COUNCIL FIRE DR | | | | CHATTANOOGA | TN | 37421-4285 |
| BELL, WILLIAM S | 695 PLUM RIDGE DR | | | | ROCHESTER HLS | MI | 48309-1021 |
| BELL, WILLIAM T | 9554 SWEET CLOVER WAY | | | | FISHERS | IN | 46038-8295 |
| BELL, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, WILLIE A | 118 CHEROKEE CT | | | | ANTIOCH | TN | 37013-2607 |
| BELL, WILLIE B | 6325 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4427 |
| BELL, WILLIE C | 14121 HEYDEN ST | | | | DETROIT | MI | 48223-2846 |
| BELL, WILLIE I | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48033-6821 |
| BELL, WILLIE J | 18334 RED OAKS DR | | | | MACOMB | MI | 48044-2778 |
| BELL, WILLIE L | 60 WOODEN ST APT 1 | | | | ROCHESTER | NY | 14611-3343 |
| BELL, WILLIE O | 130 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2217 |
| BELL, WILMENA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, YVONNE | 2622 CHEYENNE DRIVE | | | | BOWLING GREEN | KY | 42104 |
| BELL, ZALUTKO | PO BOX 2552 | | | | MCDONOUGH | GA | 30253-1737 |
| BELL,NICHOLAS C | 6 RIDGEMONT CT | | | | DEARBORN | MI | 48124-1222 |
| BELL-ABBOTT, KAREN D | 240 S ROCHESTER RD APT 106 | | | | CLAWSON | MI | 48017-2150 |
| BELL-AMYOT, STEPHANIE M | 8005 WHITE BIRCH DR | | | | FARWELL | MI | 48622-9485 |
| BELL-HUNT, BARBARA | PO BOX 56 | | | | ENTERPRISE | UT | 84725-0056 |
| BELL-KIMBLE, NANCY E | 3784 YNGTWN-KINGSVILLE NE | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL-LONG, VIRGINIA M | 393 CASSIMORE ROAD | | | | GREENSBORO | AL | 36744-5703 |
| BELL-SAVAGE, PRISCILLA A | 7061 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2844 |
| BELL-THOMAS, SYLVIA B | 3948 AMBROSE RIDGE CT | | | | ELLENWOOD | GA | 30294-6257 |
| BELL-WASIK, INC. | ALAN WASIK | 1014 E DAYTON RD | | | CARO | MI | 48723-1611 |
| BELL-WASIK, INC. | 1014 E DAYTON RD | | | | CARO | MI | 48723-1611 |
| BELL-WEHR JANET | 1123 CHERRYWOOD LN | | | | SCHERERVILLE | IN | 46375-1746 |
| BELL-WILSON, ALICE L. | 2122 BANCROFT ST | | | | SAGINAW | MI | 48601-2048 |
| BELLA ALTERATIONS | 39050 SCHOOLCRAFT RD # S | | | | LIVONIA | MI | 48150 |
| BELLA DORSEY | 1950 HUTCHINSON RIVER PKWY APT 2J | | | | BRONX | NY | 10461-4025 |
| BELLA DRITS | 5045 FAR RAVINE CT | | | | WEST BLOOMFIELD | MI | 48323-2415 |
| BELLA GOEHRING | 1949 IRENE AVE NE | | | | WARREN | OH | 44483-3532 |
| BELLA HANANEL | 5265 WINTERBERRY AVE | | | | SIMI VALLEY | CA | 93063-6519 |
| BELLA JR, HARRY G | PO BOX 6 | | | | MERRITTSTOWN | PA | 15463-0006 |
| BELLA KAPLAN | 6037 POINTE REGAL CIR #403 | | | | DELRAY BEACH | FL | 33484-1815 |
| BELLA LOGAN | 476 N CLEVELAND AVE | | | | NILES | OH | 44446-3814 |
| BELLA LOPAZANSKI | 1 OLIVE ST | | | | FORDS | NJ | 08863-2218 |
| BELLA SUCKOW | 2624 BLACK OAK DR | | | | NILES | OH | 44446-4455 |
| BELLA TIRE SERVICE CENTRE LTD | 2815 HIGHWAY DR. | | TRAIL BC V1R 2T1 CANADA | | | | |
| BELLA WILDMO | 2079 MORRISH ST | | | | BURTON | MI | 48519-1020 |
| BELLA WOODHOUSE | 299 N. BANANA RIVER DR | D-108 | | | MERRITT ISLAND | FL | 32952 |
| BELLA, CYNTHIA | MUELLER BECK & MEYER | PO BOX 290 | | | TROY | MO | 63379-0290 |
| BELLA, CYNTHIA | LANGDON EMISON KUHLMAN & EVANS LLC | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| BELLA, FRANK P | 75 SPRUCE ST | | | | EDISON | NJ | 08837-3007 |
| BELLA, HARRY J | 22 CHARLES ST | | | | EDISON | NJ | 08820-2809 |
| BELLABY JOSEPH | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BELLABY, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BELLACQUA, ROBERT F | 104 MECHANIC ST | | | | BELLINGHAM | MA | 02019-3105 |
| BELLAFAIRE, HELEN M | 125 E MONMOUTH AVE | | | | TONAWANDA | NY | 14150-8517 |
| BELLAFAIRE, JAMES F | 7674 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3685 |
| BELLAFAIRE, PETER L | 125 E MONMOUTH AVE | | | | TONAWANDA | NY | 14150-8517 |
| BELLAFAIRE, STEPHEN J | PO BOX 654 | | | | BUFFALO | NY | 14223-0654 |
| BELLAFANT, RENEE' A | 20501 FENTON ST | | | | DETROIT | MI | 48219-1071 |
| BELLAFANT, WILNITER | 11659 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3442 |
| BELLAFATO, FRANK J | 34 RED OAK ROAD | | | | HILTON HEAD | SC | 29928-4204 |
| BELLAFONT, DARNELL | 27331 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| BELLAFRONTE, RALPH J | 314 RUNYON AVE | | | | MIDDLESEX | NJ | 08846-2225 |
| BELLAGIO CASINO/HOTEL | 3600 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4303 |
| BELLAH, CLARENCE E | 5547 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8985 |
| BELLAH, DAVID O | 3407 FORT HUNT DR | | | | ARLINGTON | TX | 76016-4805 |
| BELLAH, FREDERICK W | 830 N LAMB BLVD SPC 100 | | | | LAS VEGAS | NV | 89110-5450 |
| BELLAH, J B | 2030 TORRANCE AVE | | | | FLINT | MI | 48506-3606 |
| BELLAH, JAMES G | 564 HCR 1207 | | | | WHITNEY | TX | 76692-4757 |
| BELLAH, JAMES GREGORY | 564 HCR 1207 | | | | WHITNEY | TX | 76692-4757 |
| BELLAH, JAMES L | 1116 CHATWELL DR | | | | DAVISON | MI | 48423-2717 |
| BELLAH, JAMES L | 1116 CHATWELL | | | | DAVISON | MI | 48423 |
| BELLAH, LARRY L | 2030 TORRANCE AVE | | | | FLINT | MI | 48506-3606 |
| BELLAH, NEDRA A | 444 AUTUMN TRL | | | | WEST PALM BEACH | FL | 33410-6335 |
| BELLAH, NORLEEN G | 5547 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8985 |
| BELLAH, RAYMOND P | 12054 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLAI JOHN (485160) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELLAI, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELLAIR EXPRESS | 3745 25TH AVE | | | | SCHILLER PARK | IL | 60176-2147 |
| BELLAIR SERVICE | 2851 IVY RD | | | | CHARLOTTESVILLE | VA | 22903-9304 |
| BELLAIR, SUSANN | 632 SUNSET CIRCLE | | | | FROSTPROOF | FL | 33843 |
| BELLAIRE TIRE & SERVICE | 5321 BISSONNET ST | | | | BELLAIRE | TX | 77401-3953 |
| BELLAIRE, LINDA K | 1210 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3907 |
| BELLAIRE, WILLIAM F | 2161 WILLOW CIR | | | | SHELBY TOWNSHIP | MI | 48316-1055 |
| BELLAIRS CLEMENT K III (413690) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLAIRS, CLEMENT K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLAIRS, WILLIAM J | 611 W LONG LAKE DR | | | | HARRISON | MI | 48625-8720 |
| BELLAMY AUTOMOTIVE GROUP, INC. | J. WILLIAM STRICKLAND | 145 INDUSTRIAL BLVD | | | MCDONOUGH | GA | 30253-6602 |
| BELLAMY CLIFFORD LEE (428489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLAMY JR, JAMES | 9999 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8591 |
| BELLAMY JR, ULYSSES | 19783 SANTA ROSA DR | | | | DETROIT | MI | 48221-1737 |
| BELLAMY JR, WILLIS | 521 WILLOWVIEW DR | | | | SAGINAW | TX | 76179-0964 |
| BELLAMY ROBIN | BELLAMY, ROBIN | 535 GRISWOLD SUITE 1750 | | | DETROIT | MI | 48226 |
| BELLAMY, A S | 3525 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1312 |
| BELLAMY, BARBARA | 1100 FOREST DR | | | | HARTSVILLE | SC | 29550-7957 |
| BELLAMY, BARBARA J | 10040 S FORESTLINE AVE | | | | INVERNESS | FL | 34452-9254 |
| BELLAMY, BILLY W | PO BOX 415 | | | | HIGGINS LAKE | MI | 48627 |
| BELLAMY, CAROL S | 3303 HULL AVE. | | | | FLINT | MI | 48507 |
| BELLAMY, CAROL S | 3303 HULL ST | | | | FLINT | MI | 48507-3325 |
| BELLAMY, CAROLYN F | 6352 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268-4860 |
| BELLAMY, CECIL B | 692 CHURCH RD | | | | FYFFE | AL | 35971-3617 |
| BELLAMY, CHARLTON | 1414 GOULD RD | | | | TOLEDO | OH | 43612-2226 |
| BELLAMY, CLARE J | 4503 BROWN RD | | | | VASSAR | MI | 48768-9252 |
| BELLAMY, CLIFFORD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLAMY, DEBRA M | 2344 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| BELLAMY, DELMA W | 35878 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| BELLAMY, DENNIS E | 4405 MARIETTA ST | | | | POWDER SPRINGS | GA | 30127-2610 |
| BELLAMY, DIMPLE S | 2544 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| BELLAMY, DONALD E | 30303 SPRING CT | | | | INKSTER | MI | 48141-1574 |
| BELLAMY, DONNA A | 4503 BROWN RD | | | | VASSAR | MI | 48768-9252 |
| BELLAMY, DOUGLAS C | 1000 S STATE ST | | | | SAINT IGNACE | MI | 49781-1816 |
| BELLAMY, EDGAR E | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 |
| BELLAMY, EMMA M | P.O. BOX 1787 | | | | PHOENIX CITY | AL | 36868-1787 |
| BELLAMY, EMMA M | PO BOX 1787 | | | | PHENIX CITY | AL | 36868-1787 |
| BELLAMY, ERIC C | 1210 PINECREST DR | | | | FERNDALE | MI | 48220-1638 |
| BELLAMY, ERIC C. | 1210 PINECREST DR | | | | FERNDALE | MI | 48220-1638 |
| BELLAMY, GEORGE T | 2407 SARATOGA AVE APT 21 | | | | KOKOMO | IN | 46902-2571 |
| BELLAMY, GRACE EVELYN | 6313 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| BELLAMY, GRAHAM | 2593 ADCOCK RD | | | | WHITAKERS | NC | 27891-9251 |
| BELLAMY, HOWARD S | 4276 TURNBURY DR | | | | HARRISON | AR | 72601-9108 |
| BELLAMY, JAMES A | 481 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9380 |
| BELLAMY, JAMES C | 5920 JAMESTOWN HWY | | | | ALPINE | TN | 38543-6410 |
| BELLAMY, JAMES R | 2344 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| BELLAMY, JERRY B | 7006 PINYON PINE LN SE | | | | OWENS X RDS | AL | 35763-9030 |
| BELLAMY, JOHN F | 40W634 BLUE LAKE CIR N | | | | ST CHARLES | IL | 60175-7659 |
| BELLAMY, JOHN H | 8691 S BYRON RD | | | | GAINES | MI | 48436-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLAMY, LARRY E | 102 CEDAR LN | | | | FITZGERALD | GA | 31750-8121 |
| BELLAMY, LOIS C | 738 VERMILYA | | | | FLINT | MI | 48507-1725 |
| BELLAMY, LUKE | 4726 PIMLICO RD | | | | BALTIMORE | MD | 21215-6403 |
| BELLAMY, MARK D | 6191 SWAFFER RD | | | | VASSAR | MI | 48768-9659 |
| BELLAMY, MARY L | 8144 AUTUMN FOREST DR D | | | | JONESBORO | GA | 30236 |
| BELLAMY, MILLIE E | 6150 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| BELLAMY, PEGGY | 618 COURTLAND | | | | DURAND | MI | 48429-1124 |
| BELLAMY, PEGGY | 618 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| BELLAMY, RAYMOND M | 18485 FENMORE ST | | | | DETROIT | MI | 48235-3256 |
| BELLAMY, RETA M | 50802 STATE RTE 18 | | | | WELLINGTON | OH | 44090-8917 |
| BELLAMY, RONALD C | 75 CROOKED CREEK CT | | | | COVINGTON | GA | 30016-6209 |
| BELLAMY, ROY E | 28808 E 24 HWY | | | | INDEPENDENCE | MO | 64055 |
| BELLAMY, STANLEY | 6775 TOM KING BAYOU RD | | | | NAVARRE | FL | 32566-8908 |
| BELLAMY, TABITHA N | 4498 LONGMEADOW LN | | | | BEAVERCREEK | OH | 45430-1859 |
| BELLAMY, THELMA C | PO BOX 80321 | | | | CONYERS | GA | 30013-8321 |
| BELLAMY-RODGERS, HOLLIE L | 7376 CORNWELL DR | | | | DAVISON | MI | 48423-9538 |
| BELLAMY-STRICKLAND CHEVROLET | | | | | | | |
| BELLAMY-STRICKLAND CHEVROLET | 145 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6602 |
| BELLAMY-STRICKLAND PONTIAC-BUICK-GM | 172 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6601 |
| BELLAMY-STRICKLAND PONTIAC-BUICK-GMC | 172 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6601 |
| BELLAMY-STRICKLAND PONTIAC-GMC ,INC. | J. WILLIAM STRICKLAND | 172 INDUSTRIAL BLVD | | | MCDONOUGH | GA | 30253-6601 |
| BELLANCA, BARBARA | 1000 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1421 |
| BELLANCA, CATHERINE | 30134 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| BELLANCA, CHARLES S | 5121 PIONEER AVE APT 103 | | | | LAS VEGAS | NV | 89146-8187 |
| BELLANCA, JOHN | 62 PINE VALLEY DR | | | | ROCHESTER | NY | 14626-3512 |
| BELLANCA, JOSEPH R | 297 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612 |
| BELLAND, DENNIS W | 966 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| BELLAND, WILMA C | 2212 39TH ST W 39 | | | | BRADENTON | FL | 34205 |
| BELLANFANT, WILLIE C | 16150 CRUSE ST | | | | DETROIT | MI | 48235-4001 |
| BELLANGER, CHERYL A | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| BELLANGER, CURTIS S | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| BELLANGER, LE ROY | 2735 15TH AVE S APT 125 | | | | MINNEAPOLIS | MN | 55407-1141 |
| BELLANGER, OPAL I | 513 W MARKLAND DR | | | | MONTEREY PARK | CA | 91754-7009 |
| BELLANGER, OPAL I | 513 WEST MARKLAND DRIVE | | | | MONTEREY PARK | CA | 91754-7009 |
| BELLANGER, SHANNON M | 301 SMITH ST APT 25 | | | | CLIO | MI | 48420-2055 |
| BELLANGER, SHANNON MICHELLE | 301 SMITH ST APT 25 | | | | CLIO | MI | 48420-2055 |
| BELLANGER, STUART C | 4109 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8907 |
| BELLANGER-GLEASON, JEANINNE M | 4235 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| BELLANGER-GLEASON, JEANINNE MARIE | 4235 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| BELLANGER-SCOTT, DORENE G | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| BELLANT BREIER, PATRICIA E | 41584 WILD TURKEY LANE | | | | CANTON | MI | 48188 |
| BELLANT I I, RICHARD E | 410 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1738 |
| BELLANT II, RICHARD ELLSWORTH | 410 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1738 |
| BELLANT, BARBARA L | 229 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1511 |
| BELLANT, CHAD T | 12321 ALEXANDER ST | | | | CLIO | MI | 48420-1051 |
| BELLANT, CHARLES N | 560 EAST M55 | UNIT # 206 | | | TAWAS CITY | MI | 48763 |
| BELLANT, CLIFFORD W | W 8949 HIAWATHA TRIAL | | | | NAUBINWAY | MI | 49762 |
| BELLANT, DAUNE | PO BOX 191 | | | | OTISVILLE | MI | 48463-0191 |
| BELLANT, ELEANOR M | 2955 MILL ST | | | | METEMORA | MI | 48455-9326 |
| BELLANT, FLORENCE D | 5105 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLANT, GLORIA P | 4615 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| BELLANT, NANCY A | 30478 GOLDEN GATE DR | | | | CANYON LAKE | CA | 92587-7720 |
| BELLANT, NORMA J | 2210 S GOEBBERT RD APT 234 | | | | ARLINGTON HEIGHTS | IL | 60005-4226 |
| BELLANT, PEARLINE M | 4442 WEBSTER RD | | | | FLUSHING | MI | 48433-9055 |
| BELLANT, PHYLLIS G | PO BOX 171 | 5352 PINE STREET | | | SHINGLETON | MI | 49884-0171 |
| BELLANT, RANDOLPH W | 1388 MAYFIELD DR | | | | LANSING | MI | 48906-1499 |
| BELLANT, RICHARD E | 1740 BLUE GRASS RD | | | | LANSING | MI | 48906-1336 |
| BELLANT, ROBERT H | 1850 WILDER RD | | | | BAY CITY | MI | 48706-9289 |
| BELLANT, ROBERT R | 6412 BARKER DR | | | | WATERFORD | MI | 48329-3112 |
| BELLANT, RONALD L | 3122 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| BELLANT, THEODORE L | 2900 DELTA RIVER DR | | | | LANSING | MI | 48906-3666 |
| BELLANT, THOMAS E | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| BELLANT, THOMAS EDWARD | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| BELLANT, WILLIAM P | 600 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879 |
| BELLANTE JR, WILLIAM J | 26001 LABANA WOODS DR | | | | TAYLOR | MI | 48180-9306 |
| BELLANTE, ELIZABETH L | 70 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 |
| BELLANTE, JOSEPH J | 47229 MANHATTAN CIRCLE | | | | NOVI | MI | 48374-1835 |
| BELLANTI JULIANNA M | 2200 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4443 |
| BELLANTI, JOSEPHINE A | 26 HERITAGE LN | | | | CLIFTON PARK | NY | 12065-1113 |
| BELLANTI, JULIANNA M | 2200 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4443 |
| BELLANTONI JOHN A | BELLANTONI, MARIA T | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLANTONI JOHN A | BELLANTONI, JOHN A | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLANTONI, CHRISTOPHER A | 337 MEADOWBROOK RD | | | | FAIRFIELD | CT | 06824 |
| BELLANTONI, CONNIE | 102 GRANDVIEW AVE | | | | WHITE PLAINS | NY | 10605-3116 |
| BELLANTONI, JOHN A | RICE JONATHAN | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLANTONI, MARIA T | RICE JONATHAN | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLANTONI, PASQUALE | 307 PUCKETT CREEK CT | | | | CANTON | GA | 30114-4369 |
| BELLAR, CASPER C | 718 MEADOWVIEW DR | | | | CENTERVILLE | OH | 45459-2919 |
| BELLAR, DARRELL E | 1254 BURKET DR | | | | NEW CARLISLE | OH | 45344-2603 |
| BELLAR, JACKIE L | 5803 GABRIEL | | | | SHAWNEE | OK | 74804-9333 |
| BELLAR, JOAN M | 5817 ROCKINGHAM DRIVE | | | | CENTERVILLE | OH | 45429-5429 |
| BELLAR, JOYCE | PO BOX 48 | | | | CORUNNA | MI | 48817-0048 |
| BELLARD JAMES G | BELLARD, JAMES G | | | | | | |
| BELLARD TERELL | BELLARD, TERELL | 904 YALE ST | | | MINDEN | LA | 71055-4030 |
| BELLARD, ALVIN E | 37 N MAIN ST | | | | AUSTINTOWN | OH | 44515-2913 |
| BELLARD, BETHANY M | 6081 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4809 |
| BELLARD, FAITH E | 1209 SANDOWAY LN | | | | DELRAY BEACH | FL | 33483 |
| BELLARD, JAMES G | 1726 DEVON ST | | | | YPSILANTI | MI | 48198-3203 |
| BELLARD, LUE B | 5920 EDDY STREET | | | | COLUMBIA | SC | 29203-6340 |
| BELLARD, TERELL | 904 YALE ST | | | | MINDEN | LA | 71055-4030 |
| BELLARMINE COLLEGE | 2001 NEWBURG RD | BURSARS OFFICE | | | LOUISVILLE | KY | 40205-1863 |
| BELLAS JR, MICHAEL | 294 RIDGE WAY | | | | SHARON | PA | 16146-1325 |
| BELLAS WILLIAM | 3908 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BELLAS, DERETHA | 15454 BEACH DALY RD | | | | TAYLOR | MI | 48180 |
| BELLAS, DERETHA | 19 IRISHMAN CREEK RD | | | | VICCO | KY | 41773-8608 |
| BELLAS, ROBERT | 371 S DUNES DR UNIT D43 | | | | PAWLEYS ISLAND | SC | 29585 |
| BELLAS, TANICE H | 3205 VIVIENDA BOULAVARD | | | | BRADENTON | FL | 34207 |
| BELLAS, WILLIAM | 294 RIDGE WAY | | | | SHARON | PA | 16146-1325 |
| BELLAS, WILLIAM | 3908 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BELLAVER, JOHN | PO BOX 1169 | | | | BRIGHTON | MI | 48116-2769 |
| BELLAVIA BUICK EAST, INC. | FRANK BELLAVIA | 535 W MONTAUK HWY | | | WEST BABYLON | NY | 11704-8308 |
| BELLAVIA BUICK, INC. | JOSEPH BELLAVIA | RTE 17 & UNION AVE | | | EAST RUTHERFORD | NJ | 07073 |
| BELLAVIA CHEVROLET BUICK | RTE 17 S & UNION AVE | | | | EAST RUTHERFORD | NJ | 07073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLAVIA CHEVROLET BUICK | RTE 17 & UNION AVE | | | | EAST RUTHERFORD | NJ | 07073 |
| BELLAVIA GENTILE & ASSOCIATES LLP | LEONARD A. BELLAVIA, ESQ. | ATTNY FOR MOUNT KISCO CHEVROLET | 200 OLD COUNTRY ROAD, SUITE 200 | | MINEOLA | NY | 11501 |
| BELLAVIA, CARL J | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 |
| BELLAVIA, CHARLES R | 7 ILAND DR | | | | ROCHESTER | NY | 14624-1325 |
| BELLAVIA, MICHAEL J | 361 DEWITT ST | | | | BUFFALO | NY | 14213-1127 |
| BELLAVIA, PATRICIA | 43 WINDSOR RD | | | | ROCHESTER | NY | 14612-4228 |
| BELLAVIA, ROSSANA M | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 |
| BELLAVIA, SAM J | 8516 SUGAR PALM CT | | | | ORLANDO | FL | 32835-8039 |
| BELLAVY, FRANK L | 940 RHOLAINE DR | | WINDSOR ON CANADA N8S4A-1 | | | | |
| BELLAW, ROBERT A | 68 LAKESHORE DR | | | | PARKERS LAKE | KY | 42634-9333 |
| BELLAY ANDREW | PO BOX 1227 | | | | WARREN | OH | 44482-1227 |
| BELLAY, ANDREW | PO BOX 1227 | | | | WARREN | OH | 44482-1227 |
| BELLAY, ELEANOR L | PO BOX 481 | | | | CORTLAND | OH | 44410-0481 |
| BELLAY, FRANCES T | 4160 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| BELLAY, FRANCES T | 4160 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| BELLAY, MADELYN E | 224 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| BELLCOFF, HELEN | 16451 KENNEDY | | | | ROSEVILLE | MI | 48066-2325 |
| BELLCOFF, HELEN | 16451 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2325 |
| BELLCOUR, MICHAEL R | 2229 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| BELLE | 7010 CHAMPIONS PLAZA DR | | | | HOUSTON | TX | 77069-3716 |
| BELLE CHEN | 26361 GLENWOOD DR | | | | NOVI | MI | 48374-2139 |
| BELLE COLLISON | PO BOX 522 | | | | GLADWIN | MI | 48624-0522 |
| BELLE GLADE CHEVROLET-CADILLAC-BUIC | 1700 E CANAL ST S | | | | BELLE GLADE | FL | 33430-4506 |
| BELLE GLADE CHEVROLET-CADILLAC-BUICK-PONTIAC-OLDSMOBILE, INC. | DOUGLAS PLATTNER | 1700 E CANAL ST S | | | BELLE GLADE | FL | 33430-4506 |
| BELLE GLADE CHEVROLET-CADILLAC-BUICK-PONTIAC-OLDSMOBILE, INC. | 1700 E CANAL ST S | | | | BELLE GLADE | FL | 33430-4506 |
| BELLE ISLE AWN/ROSEV | 20220 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-1746 |
| BELLE ISLE AWNING | 20220 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-1746 |
| BELLE KATIE M | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BELLE PLAINE CHEVROLET-BUICK | 909 ENTERPRISE DR | | | | BELLE PLAINE | MN | 56011-2308 |
| BELLE PLAINE CHEVROLET-BUICK, INC. | PAUL RUBIN | 909 ENTERPRISE DR | | | BELLE PLAINE | MN | 56011-2308 |
| BELLE SCRAPE INC | 585 STATE RT 17 | PO BOX 510 | | | RAMSEY | NJ | 07446-2047 |
| BELLE, BARBARA J | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| BELLE, BARBARA JEAN | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| BELLE, BETTY J | 49235 W WOODS DR | | | | SHELBY TOWNSHIP | MI | 48317-1846 |
| BELLE, CHERYL R | PO BOX 424 | | | | LA GRANGE | IL | 60525-0424 |
| BELLE, DELORES J | 1093 MARGARET DRIVE | | | | DAYTONA BEACH | FL | 32114-1726 |
| BELLE, DORSEY L | 6355 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| BELLE, KATIE M | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BELLE, MATTIE R | 340 S BROADWAY STREET | | | | DAYTON | OH | 45407-3212 |
| BELLE, RODNEY L | 6355 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| BELLE, THELMA L | 19935 VAUGHAN ST | | | | DETROIT | MI | 48219-2002 |
| BELLE, THOMAS J | 1364 NORTHERN VALLEY TRL | | | | AVON | IN | 46123-8838 |
| BELLEAU CAROLYN | BELLEAU, CAROLYN | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | BELLEAU, CYNTHIA | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | BELLEAU, GEORGE | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | MILATOVIC, NATASA | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | STANKOVIC, KATARINA | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | STANKOVIC, STEFAN | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, CAROLYN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLEAU, CAROLYN | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, CYNTHIA | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, GEORGE | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, NORMAN J | 1560 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| BELLEBA, RUSSELL J | 7398 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| BELLEBA, RUSSELL JOHN | 7398 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| BELLEFEUIL, CINDY L. | 5342 WILD DAISY CT | | | | CLARKSTON | MI | 48346-4984 |
| BELLEFEUIL, GARY L | 3139 MEGAN DR | | | | WATERFORD | MI | 48328-2589 |
| BELLEFEUIL, LINDA | 45 CARTER ST | | | | PONTIAC | MI | 48342-2001 |
| BELLEFEUIL, MILDRED J | 5765 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| BELLEFEUIL, MILDRED J | 5765 SAVOY DRIVE | | | | WATERFORD | MI | 48327-2668 |
| BELLEFEUILLE NORMAN A (428490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLEFEUILLE, JEROME L | 255 ELECTA DR | | | | ORTONVILLE | MI | 48462-9285 |
| BELLEFEUILLE, NORMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLEGARDE ROLAND (ESTATE OF) (666125) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELLEGARDE, ROLAND | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELLEHUMEUR JR, RAYMOND | 5126 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| BELLEHUMEUR, ALLEN T | 2311 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 |
| BELLEHUMEUR, ELIZABETH A | 10451 S E TIMUCUAN ISLAND RD | | | | SUMMERFIELD | FL | 34491 |
| BELLEHUMEUR, GLORIA | 5126 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| BELLEHUMEUR, ROBERT J | 750 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1414 |
| BELLEISLE, DIANE M | 3292 ROUTE 16 N | | | | OLEAN | NY | 14760-9798 |
| BELLEMARE, CHARLES A | 2705 HANGING ROCK DRIVE | | | | LAS VEGAS | NV | 89134-7317 |
| BELLEMARE, MARIE | 2705 HANGING ROCK DRIVE | | | | LAS VEGAS | NV | 89134 |
| BELLEMARE, PAUL J | 29 ELLWOOD AVE | | | | BUFFALO | NY | 14223-2803 |
| BELLEMO, JACQUELINE | 1610 WALNUT AVE | | | | REDDING | CA | 96001-1453 |
| BELLEMORE, CLEMENT R | 2816 PAGE LINDSAY LN | | | | TOLEDO | OH | 43615-1774 |
| BELLENBAUM, BOYD E | 900 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9460 |
| BELLENBAUM, VIRGINIA | 1300 WILSON AVE | | | | SAGINAW | MI | 48638-4754 |
| BELLENGER JR, JOE N | 413 SUNSET DR | C/O JEAN BURFORD | | | BIRMINGHAM | AL | 35216-1545 |
| BELLENGER, JR., NORMAN W | 5392 110TH AVE | | | | PULLMAN | MI | 49450 |
| BELLENGER, NELL | 413 SUNSET DR | C/O JEAN BURFORD | | | BIRMINGHAM | AL | 35216-1545 |
| BELLENGER, NORMAN W | 1180 MATT URBAN DR APT 104 | | | | HOLLAND | MI | 49423-9700 |
| BELLER JAMES | BELLER, JAMES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| BELLER JULIUS RAY (438822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLER, ANDREW M | 3816 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| BELLER, CHARLES R | 1870 SITKA AVE | | | | SIMI VALLEY | CA | 93063-3256 |
| BELLER, FRED L | 2077 N KIRK RD | | | | FAIRGROVE | MI | 48733-9763 |
| BELLER, JOHN H | 139 J HUNTER DR | | | | BEDFORD | IN | 47421-3923 |
| BELLER, JOYCE S | 1499 GAINESVILLE PORT OLIVER RD | | | | SCOTTSVILLE | KY | 42164-9222 |
| BELLER, JOYCE SUE | 1499 GAINESVILLE PORT OLIVER RD | | | | SCOTTSVILLE | KY | 42164-9222 |
| BELLER, JULIUS RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLER, KAREN | 2085 LIBERTY ST | P O BOX 11 | | | FAIRGROVE | MI | 48733-5103 |
| BELLER, KAREN E | 37317 113TH ST E | | | | LITTLEROCK | CA | 93543-1607 |
| BELLER, KATHI M | 29046 MERRICK BLVD | | | | WARREN | MI | 48092-2118 |
| BELLER, MICHAEL W | 3816 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| BELLER, NICK | 380 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| BELLER, ROBERT H | 5100 BYRON RD | | | | HOWELL | MI | 48855-8359 |
| BELLER, RONALD R | 380 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLER, THEODORE H | 29764 ARTHUR AVE | | | | WICKLIFFE | OH | 44092-2137 |
| BELLER, TIMOTHY E | 459 LINN LN | | | | LAS VEGAS | NV | 89110 |
| BELLERE, EUGENIA F | 54 PINE RIDGE RD APT 2 | | | | BUFFALO | NY | 14211-2710 |
| BELLERJEAU AMY F (ESTATE OF) (452631) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BELLERJEAU, AMY F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BELLES HILDA | 223 FORDHAM WAY | | | | KNOXVILLE | TN | 37934-3840 |
| BELLES, KENNETH L | 3530 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3462 |
| BELLES, MICHAEL J | 32030 GRAND RIVER AVE UNIT 32 | | | | FARMINGTON | MI | 48336-4161 |
| BELLES, ROBERT M | 6974 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8276 |
| BELLETIERI ELEANA & | POWERS & ASSOCIATES PC | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| BELLEVILLE AREA COLLEGE | 2500 CARLYLE AVE | | | | BELLEVILLE | IL | 62221-5859 |
| BELLEVILLE NATIONAL STRAWBERRYFESTIVAL | 248 MAIN ST | | | | BELLEVILLE | MI | 48111-2644 |
| BELLEVILLE, SANDRA J | 10255 BRAY RD | | | | CLIO | MI | 48420 |
| BELLEVILLE, SEBRING DONNA J | 6060 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| BELLEVUE AUTO SERVICE & ELECTRIC | 14320 NE 21ST ST | | | | BELLEVUE | WA | 98007 |
| BELLEVUE BUICK PONTIAC GMC TRUCK | 2400 RIVERSIDE DRIVE | | | | MOUNT VERNON | WA | 98273-5422 |
| BELLEVUE BUICK PONTIAC GMC TRUCK | VOLKSTORF RENTALS PARTNERSHIP | | | | | | |
| BELLEVUE COMMUNITY COLLEGE | 3000 LANDERHOLM CIR SE | | | | BELLEVUE | WA | 98007-6406 |
| BELLEVUE MUNICIPAL CRT ACCT OF | L C STEWART 99CVH077 | 117 N SANDUSKY ST | | | BELLEVUE | OH | 44811-1425 |
| BELLEVUE OH CITY INCOME TAX | | | | | | | |
| BELLEVUE OLDSMOBILE CADILLAC INC | 600 116TH AVE NE | | | | BELLEVUE | WA | 98004-5206 |
| BELLEVUE PROCESSING CORP | 5143 BELLEVUE ST | | | | DETROIT | MI | 48211-3211 |
| BELLEVUE TIRE & AUTO | 2111 FRANKLIN ST | | | | BELLEVUE | NE | 68005-5057 |
| BELLEVUE UNIVERSITY | 1000 GALVIN RD S | | | | BELLEVUE | NE | 68005-3058 |
| BELLEW DONALD L (358173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLEW, DANIEL E | 2912 ROSEMARY AVE | | | | SOUTHINGTON | OH | 44470 |
| BELLEW, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLEW, GARY | | | | | | | |
| BELLEW, JANICE | PO BOX 311 | | | | FORT BENTON | MT | 59442-0311 |
| BELLEW, JOHN H | 19504 HANNA ST | | | | MELVINDALE | MI | 48122-1604 |
| BELLEW, KEVIN P | 2712 N BELLEFONTAINE AVE | | | | AVONDALE | MO | 64117-2501 |
| BELLEW, MONTE A | PO BOX 606 | | | | BELPRE | OH | 45714-0606 |
| BELLEW, NANCY L | 15190 S SYMPHONY DR STE 2802 | | | | OLATHE | KS | 66062-7117 |
| BELLEW, SCENA | 174 EVERMAN STREET. APT 203 | FRIENDSHIP HOUSE | | | GRAYSON | KY | 41143-1143 |
| BELLEW, WILLIAM A | 250 N SPRING ST | | | | WILMINGTON | OH | 45177-1627 |
| BELLEW-WEIMER, KIMBERLY A | 3023 SAINT AMANDA DR | | | | MANSFIELD | TX | 76063-7522 |
| BELLEW-WEIMER, KIMBERLY ANN | 3023 SAINT AMANDA DR | | | | MANSFIELD | TX | 76063-7522 |
| BELLFLOWER AUTOMOTIVE | 9732 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706-3659 |
| BELLFY, JAMES R | 2819 119TH ST | | | | TOLEDO | OH | 43611-2714 |
| BELLFY, JOHN K | 7287 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1359 |
| BELLFY, JOHN KEVIN | 7287 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1359 |
| BELLGOWAN, THOMAS P | 3217 WESTWOOD AVE | | | | LANSING | MI | 48906-2870 |
| BELLGRAPH, LILLIAN | 622 SPRUCE LN SW | | | | WYOMING | MI | 49509-5131 |
| BELLGRAPH, LOUIS E | 7584 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-9114 |
| BELLHORN, KIM E | 3602 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| BELLHORN, KIM EDWARD | 3602 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| BELLI, MARYLOU | ADDRESS NOT IN FILE | | | | | | |
| BELLI, MYRA J | 142 KENSINGTON RD | | | | HAMPTON FALLS | NH | 03844-2210 |
| BELLI, PATRICIA A | 42135 MACRAE DRIVE | | | | STERLING HTS | MI | 48313 |
| BELLI, PATRICIA A | 42135 MAC RAE DR | | | | STERLING HTS | MI | 48313-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLIA, DIANNE M. | 31433 GLOEDE DR | | | | WARREN | MI | 48088-2099 |
| BELLIA, LINDA F | 5566 VICTORY CIRCLE | | | | STERLING HEIGHTS | MI | 48310-7702 |
| BELLIA, MARK C | 6048 DEVON STREET | | | | PORTAGE | MI | 49024-2646 |
| BELLIA, ROBERT F | 5566 VICTORY CIR | | | | STERLING HTS | MI | 48310-7702 |
| BELLIA, VINCENZO | 4813 LINDSEY LN | | | | RICHMOND HTS | OH | 44143-2927 |
| BELLIAN, VERE W | 2733 RIVER DR | | | | JAMESTOWN | PA | 16134-4047 |
| BELLIARD, JOSE N | 709 GALLERIA DR | | | | WILLIAMSTOWN | NJ | 08094 |
| BELLIDO, BERNARDO Q | DORCHESTER APARTMENTS | 10551 W BROWARD BLVD | APT 402 | | FT LAUDERDALE | FL | 33324-2149 |
| BELLIDO, BERNARDO Q | 10551 W BROWARD | APT 402 | | | PLANTATION | FL | 33324 |
| BELLIGAN, WINONA I | 6114 TWIN OAK DR | | | | GREENDALE | WI | 53129-2662 |
| BELLILE, GARY W | 4144 WOODSLY DR | | | | BATAVIA | OH | 45103-7569 |
| BELLIN, EDWARD E | 296 WOODVIEW DR | | | | CORTLAND | OH | 44410-1250 |
| BELLING RUBY | PO BOX 103 | | | | AROCK | OR | 97902-0103 |
| BELLING, MARILYN | 741 WANDERING WAY | | | | ALLEN | TX | 75002 |
| BELLING, ROBERT J | 651 ANDREW AVE | | | | ST AUGUSTINE | FL | 32086-5493 |
| BELLINGAR, DANIEL L | 6005 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| BELLINGAR, JASON D | 5736 COULSON CT | | | | LANSING | MI | 48911-5018 |
| BELLINGAR, JASON DANIEL | 5736 COULSON CT | | | | LANSING | MI | 48911-5018 |
| BELLINGAR, JEANETTE H | 2265 W PARKS RD LOT 424 | | | | SAINT JOHNS | MI | 48879-8920 |
| BELLINGAR, JEANETTE H | 2265 W PARKS RD | LOT 424 | | | ST JOHNS | MI | 48879-8920 |
| BELLINGAR, JEFFREY S | 5235 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BELLINGAR, JEFFREY SCOTT | 5235 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BELLINGAR, LARRY G | 3300 S STATE RD | | | | DAVISON | MI | 48423-8755 |
| BELLINGAR, PAUL S | 6509 E CANNONSVILLE RD | | | | EDMORE | MI | 48829-9318 |
| BELLINGAR, ROBERT A | 2760 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9205 |
| BELLINGER AUTO SALES & SERVICE | 2746 COUNTY ROUTE 57 | | | | FULTON | NY | 13069-4210 |
| BELLINGER PACKAGING | 82 EAST MAIN STREET | | | | WEBSTER | NY | 14580 |
| BELLINGER PACKAGING | PO BOX 53 | 82 E MAIN ST | | | UNION HILL | NY | 14563-0053 |
| BELLINGER, BRUCE L | 3417 SCOTTWOOD DR | | | | FENTON | MI | 48430-2462 |
| BELLINGER, CRAIG A | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| BELLINGER, DAVID F | PO BOX 296 | | | | HADLEY | MI | 48440-0296 |
| BELLINGER, DENIS M | 2705 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| BELLINGER, DENNIS E | 4437 FIELD RD | | | | CLIO | MI | 48420-1183 |
| BELLINGER, DONALD D | 2085 MICHIGAN AVE | | | | LIMA | NY | 14485-9523 |
| BELLINGER, DORIS R. | 9769 ANTHONY RD | | | | BREWERTON | NY | 13029-8802 |
| BELLINGER, ELAINE F | 209 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072 |
| BELLINGER, EVA M | 13330 N CENTER RD. | | | | CLIO | MI | 48420-9197 |
| BELLINGER, EVELYN C | 10330 STAKES RD | | | | GREENVILLE | MI | 48838-9407 |
| BELLINGER, FREDERICK A | 422 JONES ST | | | | SAGINAW | MI | 48604-1220 |
| BELLINGER, GAIL L | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| BELLINGER, GARY N | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| BELLINGER, GARY NORMAN | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| BELLINGER, HENRY R | 1205 HOLLYOAK RD | | | | ODENTON | MD | 21113-1916 |
| BELLINGER, IVAN G | 605 HIGHWAY 432 | | | | OSKALOOSA | IA | 52577-4071 |
| BELLINGER, JACK D | 605 W SECTIONLINE RD | | | | ASHLEY | MI | 48806-9354 |
| BELLINGER, JASON R | 706 GRANT ST | | | | FENTON | MI | 48430-2059 |
| BELLINGER, JASON R | 8074 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| BELLINGER, KENNETH H | 1301 HAROLD AVE | | | | MT PLEASANT | MI | 48858-1336 |
| BELLINGER, LYLE L | 3325 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| BELLINGER, MARK | 5113 STARCREEK LN | | | | WASHINGTON | MI | 48094-4228 |
| BELLINGER, MARY E | C/O KATHLEEN A. MOORE | 1818 N. WILLIAMS RD | | | ST. JOHNS | MI | 48879 |
| BELLINGER, MARY E | 1818 N WILLIAMS RD | C/O KATHLEEN A. MOORE | | | SAINT JOHNS | MI | 48879-8501 |
| BELLINGER, MARY ELIZABETH | 2330 TARHEEL PL | | | | LENOIR | NC | 28645-7318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLINGER, ODESSA P | 1061 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| BELLINGER, PATRICIA A | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029-9754 |
| BELLINGER, RALPH A | 3781 PEGASUS CIR | | | | SYRACUSE | NY | 13209-9504 |
| BELLINGER, RENSINA | 201 SOUTH MCGINNIS ST. | BOX 12 | | | RANTOUL | KS | 66079 |
| BELLINGER, ROBERT H | 11061 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| BELLINGER, ROCHELLE | 4 PINE VALLEY RD | | | | LAKEWOOD | NJ | 08701-5717 |
| BELLINGER, ROSAMOND J | PO BOX 425 | | | | MURRAYVILLE | GA | 30564-0425 |
| BELLINGER, SHARON | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| BELLINGER, THOMAS L | 9376 N LINDEN RD | | | | CLIO | MI | 48420-8584 |
| BELLINGER, THOMAS LYLE | 9376 N LINDEN RD | | | | CLIO | MI | 48420-8584 |
| BELLINGER, WAYNE T | 5046 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| BELLINGHAM AUTOMOTIVE | 4116 HANNEGAN RD | | | | BELLINGHAM | WA | 98226-9196 |
| BELLINGHAM COLLINS & LOYD PC | 210 PARK AVE STE 2050 | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102-5619 |
| BELLINI GIANLUCA | 50399214 | VIA GIOSUE BORSI 32 | | 00197 ROMA (RM) ITALY | | | |
| BELLINI LUCIA | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BELLINI, DANIEL | 9 CANBY DR | | | | COLTS NECK | NJ | 07722-1491 |
| BELLINI, FRANCIS A | 20 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| BELLINI, RONALD | 1114 9TH SQ | | | | VERO BEACH | FL | 32960-4378 |
| BELLINI, ROSE A | 53 JUDSON AVE | | | | BRISTOL | CT | 06010-6406 |
| BELLINO JOHN P (438823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLINO JR, SAMUEL J | 1925 HARDEN BLVD LOT 302 | | | | LAKELAND | FL | 33803-1853 |
| BELLINO SAMUEL | | | | | | | |
| BELLINO, ANGELO | 4978 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1737 |
| BELLINO, GEORGE D | 19071 CHANDON LN | | | | HUNTINGTON BEACH | CA | 92648-2145 |
| BELLINO, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLINO, SCOTT M | 311 LONGCHAMP LANE | | | | CARY | NC | 27519-8790 |
| BELLINOTTI, ROBERT L | PO BOX 502 | | | | SWEETSER | IN | 46987-0502 |
| BELLINOTTI, ROBERT LEE | PO BOX 502 | | | | SWEETSER | IN | 46987-0502 |
| BELLINOTTI, ROBERT N | 4617 N BROOKE DR | | | | MARION | IN | 46952-9695 |
| BELLINSKI, JEROME A | 4188 RANIER AVE NW | | | | MASSILLON | OH | 44646-1466 |
| BELLIPANNI, JOHN W | 173 ANN ST | | | | WESTWEGO | LA | 70094 |
| BELLIS, DANIEL D | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| BELLIS, G | 106 N EUCALYPTUS AVE #1 | | | | INGLEWOOD | CA | 90301 |
| BELLIS, JAMES C | 1417 COURTLAND DR | | | | COLUMBIA | TN | 38401-5281 |
| BELLIS, MARILYN M | 354 FLEMMING ROAD | | | | ORRICK | MO | 64077 |
| BELLIS, PAUL E | 1211 WALNUT ST | | | | NORTH VERSAILLES | PA | 15137-2106 |
| BELLIS, PHYLLIS | 653 EDGEFIELD DRIVE | | | | HOHENWALD | TN | 38462 |
| BELLIS, RAYMOND L | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| BELLIS, WILLIAM E | 5444 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| BELLISARIO, MARY | 245 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| BELLISARIO, MARY | 245 S TILDEN | | | | PONTIAC | MI | 48341-1864 |
| BELLISH, DENNIS F | 434 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1802 |
| BELLISH, DUANE S | 2143 S WAKELEY BRIDGE RD | | | | GRAYLING | MI | 49738 |
| BELLISH, JOHN M | 98 OAK ST | | | | OLD BRIDGE | NJ | 08857-1520 |
| BELLISH, MICHAEL | 11 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1210 |
| BELLISH, NADINE F | 7100 VIA CORRETO DR | | | | AUSTIN | TX | 78749-2760 |
| BELLISH, WESTON M | 14 STARR RD | | | | EAST BRUNSWICK | NJ | 08816-4051 |
| BELLISH, WESTON M. | 14 STARR RD | | | | EAST BRUNSWICK | NJ | 08816-4051 |
| BELLISSIMA HOLDINGS LLC | 5440 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610-7805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLISSIMO, ANTHONY M | 1556 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4604 |
| BELLISSIMO, FLORENCE J | 542 RICHMOND AVE | C/O DEBORAH DAHLBERG | | | BUFFALO | NY | 14222 |
| BELLISSIMO, NORBERT J | 2674 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9401 |
| BELLISTRI TODD | 153 MAPLE HILL RD | | | | HUNTINGTON | NY | 11743-2111 |
| BELLITT, ERMA J | 202 RIVER GLEN DR | | | | WARREN | OH | 44484-4484 |
| BELLITTO, DOLORES P | 94 HURON RD | | | | YONKERS | NY | 10710-5034 |
| BELLITTO, RICHARD T | 145 SEMINOLE TRL | | | | SANDUSKY | OH | 44870-6259 |
| BELLIVEAU, BERNICE M | 608 CAPTAIN COOKE WAY | | | | CHESAPEAKE | VA | 23322-8646 |
| BELLIVEAU, ELIZABETH J | 53 ROBERT PITT DR APT H | | | | MONSEY | NY | 10952-3113 |
| BELLIVEAU, HECTOR J | 32652 WARNER DR | | | | WARREN | MI | 48092-3242 |
| BELLIVEAU, MARK | 320 VERNON AVE | | | | SOUTH BARRE | MA | 01005 |
| BELLIVEAU, MARK A | 256 WILLOW ST | | | | LOCKPORT | NY | 14094-5543 |
| BELLIVEAU, PAUL | 53 ROBERT PITT DR APT H | | | | MONSEY | NY | 10952-3113 |
| BELLIVEAU, ULYSSE A | 1001 STARKEY RD LOT 278 | | | | LARGO | FL | 33771-3192 |
| BELLIZZI, ANGELO | 22 HART AVE | | | | YONKERS | NY | 10704-3612 |
| BELLMAN, EARLENE D | 12666 RIAD ST | | | | DETROIT | MI | 48224-1008 |
| BELLMAN, GILBERT L | 219 PINEAPPLE ST | | | | BRADENTON | FL | 34207-4925 |
| BELLMAN, HENRY S | 4191 GEORGIA STREET NORTHWEST | | | | MASSILLON | OH | 44646-3266 |
| BELLMAN, LINDA S | 33250 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| BELLMAN, MARIA G | 3636 ORION OAKS CT | | | | LAKE ORION | MI | 48360-1022 |
| BELLMER, BARBARA A | 2014 HILLCREST | | | | LANSING | MI | 48910-0312 |
| BELLMER, GAIL A | 3929 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426-9033 |
| BELLMER, SCOTT E | 7732 BASS CREEK DR | | | | HUDSONVILLE | MI | 49426-9774 |
| BELLMER, SCOTT E. | 7732 BASS CREEK DR | | | | HUDSONVILLE | MI | 49426-9774 |
| BELLMON BENTON | 17737 WORMER ST | | | | DETROIT | MI | 48219-3036 |
| BELLMORE, CHARLES J | 217 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |
| BELLMORE, DERWAIN J | 5336 WYNDEMERE COMMONS | | | | SWARTZ CREEK | MI | 48473 |
| BELLMORE, DIANE L | 415 CRESTVIEW DR | | | | MOUNTAIN CITY | TN | 37683-4084 |
| BELLMORE, DOROTHY A | 30083 QUINKERT | | | | ROSEVILLE | MI | 48066-4611 |
| BELLMORE, JOHN J | 1695 SAUK LN | | | | SAGINAW | MI | 48638-4466 |
| BELLMORE, KATHY A | 22468 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2433 |
| BELLMORE, MICHAEL J | 88005 OVERSEAS HWY STE 9 | PMB 549 | | | ISLAMORADA | FL | 33036-3087 |
| BELLMORE, TERRY L | 8426 BOONE BLVD | | | | KANSAS CITY | MO | 64114-2462 |
| BELLNER, LEON L | 2594 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9549 |
| BELLO JR., ALBERT A | 833 S MEADOWBROOK ST | | | | GARDNER | KS | 66030-9226 |
| BELLO JR., ALBERT ARNOLD | 833 S MEADOWBROOK ST | | | | GARDNER | KS | 66030-9226 |
| BELLO METALRECYCLING | 5515 MAPLEWOOD ROAD | | | WINDSOR CANADA ON N9C 4E9 CANADA | | | |
| BELLO, ALBERT A | 7203 E 108TH ST | | | | KANSAS CITY | MO | 64134 |
| BELLO, ALICE P | 601 SOMERSET DR | | | | VACAVILLE | CA | 95687-4150 |
| BELLO, GARY D | 727 MALLARD BAY | | | | LEXINGTON | KY | 40502-3122 |
| BELLO, JOHN R | 465 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| BELLO, MARQUES J | 3238 ANDERSON AVE APT 2 | | | | KANSAS CITY | MO | 64123-1647 |
| BELLO, OCTAVIO B | 7856 LA MESA BLVD | | | | LA MESA | CA | 91942 |
| BELLOFATTO RICHARD | APT 209 | 400 REVERE BEACH BOULEVARD | | | REVERE | MA | 02151-4836 |
| BELLOIR, LARRY | 3652 PUMP STATION RD | | | | ROSEBUD | MO | 63091 |
| BELLOLI JR, JOHN J | 8663 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-1190 |
| BELLOLI, KURT L | 51485 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-1566 |
| BELLOLI, SUSAN M | 40805 EXECUTIVE DR | | | | STERLING HEIGHTS | MI | 48313-4432 |
| BELLOLI, SUSAN MARIE | 40805 EXECUTIVE DR | | | | STERLING HEIGHTS | MI | 48313-4432 |
| BELLOMIO, ROBERT J | 111 RIDGE AVE | | | | LIVERPOOL | NY | 13088-6309 |
| BELLOMO NORDENG, ANGELA R | 3441 CURRY LN | | | | JANESVILLE | WI | 53546-1199 |
| BELLOMO, BARBARA B | 2020 S MONROE ST APT 605 | | | | DENVER | CO | 80210-3771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLOMO, CARMELA | 2716 MEADOWLARK DR | | | | UNION CITY | CA | 94587-3143 |
| BELLOMO, JAMES V | 6106 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| BELLOMO, PATRICIA A | 20879 LANCASTER ST | | | | HARPER WOODS | MI | 48225-1611 |
| BELLOMO, RICHARD A | 15549 HAVERHILL DR | | | | MACOMB | MI | 48044-1939 |
| BELLOMO, SALVATORE A | 102 RAINBOW DR PMB 195 | | | | LIVINGSTON | TX | 77399-1002 |
| BELLOMO, SEBASTIAN F | 17 SPRING LAKE CT | | | | SAINT CHARLES | MO | 63303-6628 |
| BELLOMO, THERESA B | 37044 BRYNFORD DR | | | | CLINTON TWP | MI | 48036-2400 |
| BELLOMO-NORDENG, ANGELA R | 3441 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| BELLOMY, ALFRED D | 100 WALDWICK FARM CIR | | | | UNION | OH | 45322-2943 |
| BELLOMY, DON H | 504 HILLTOP PL | | | | JOSHUA | TX | 76058-6113 |
| BELLOMY, ERIC | 477 AGATE AVE | | | | MANSFIELD | OH | 44907-1411 |
| BELLOMY, JOHN J | PO BOX 391 | | | | CAIRO | WV | 26337-0391 |
| BELLOMY, JOHN W | 5972 ROME SOUTH RD | | | | SHILOH | OH | 44878-8845 |
| BELLOMY, JOYCE L | 95132 WOODBRIDGE PKWY APT 103 | | | | FERNANDINA BEACH | FL | 32034-7593 |
| BELLON MARCO | VIA BASSA I N.168 | CAMPODARSEGO | PADOVA | 35010 | | | |
| BELLON, EDDIS L | 706 E LINCOLN | | | | E. TAWAS | MI | 48730-1528 |
| BELLON, GERALD I | 4000 BLANCHE AVE | | | | LANSING | MI | 48917-4222 |
| BELLON, HUBERT J | 706 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1528 |
| BELLON, PAUL P | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |
| BELLOPATRICK, GREGORY R | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| BELLOR WAYNE | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9449 |
| BELLOR, DENNIS J | 13709 GRATIOT RD | | | | HEMLOCK | MI | 48626-8447 |
| BELLOR, ELMER J | 1172 N HURON RD | | | | LINWOOD | MI | 48634-9306 |
| BELLOR, PHILLIP A | 302 ROCKPILE BLVD | | | | GILLETTE | WY | 82716-3655 |
| BELLOR, RONALD L | 2233 PALMER RD | | | | STANDISH | MI | 48658-9741 |
| BELLOR, TIMOTHY J | 5708 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| BELLOR, WAYNE P | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9449 |
| BELLORE, KELLY M | 3865 ARBOR DR | | | | AUBURN HILLS | MI | 48326-3971 |
| BELLOTTI, JANET E | 89 MAY ST | | | | HAWTHORNE | NJ | 07506-2616 |
| BELLOTTIE, VINCENT P | PO BOX 298 | | | | ALLEN PARK | MI | 48101-0298 |
| BELLOTTIE, VINCENT PAUL | PO BOX 298 | | | | ALLEN PARK | MI | 48101-0298 |
| BELLOVICH, ELIZABETH E | 2075 PINE ISLE LN | | | | NAPLES | FL | 34112-6189 |
| BELLOW, EVELYN | 607 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601-4572 |
| BELLOW, FRANCIS M | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| BELLOW, HAROLD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BELLOW, THOMAS L | 145 WINSTON WAY | | | | TROY | MO | 63379-4728 |
| BELLOW, VICTOR R | 1912 CLEAR POINT CT | | | | ROCHESTER HILLS | MI | 48306-4004 |
| BELLOW, WENDY M | 47922 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2875 |
| BELLOW-WEININ KIMDONLY A | 6703 BESSEMUN AVE | | | | DUNDALK | MD | 21222 |
| BELLOWS JR, ELDON D | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| BELLOWS, BERNECE D | 4905 BAYOU DR | | | | LAKE | MI | 48632-8618 |
| BELLOWS, BERTHA A | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| BELLOWS, CHARLES J | 721 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| BELLOWS, DOUGLAS E | 6499 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BELLOWS, ELDON D | 4776 BAYOU DR | | | | LAKE | MI | 48632-8834 |
| BELLOWS, FLORENE | 9717 APPLETON AVE | | | | KANSAS CITY | MO | 64134-2346 |
| BELLOWS, GEORGE H | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827 |
| BELLOWS, JAY H | 7890 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| BELLOWS, JERRY L | 5342 HEATH AVE | | | | CLARKSTON | MI | 48346-3533 |
| BELLOWS, MARK L | 345 FORESTWOOD DR | | | | GIBSONIA | PA | 15044-9207 |
| BELLOWS, RONALD T | 6036 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| BELLS CITY RECORDER | PO BOX 760 | | | | BELLS | TN | 38006-0760 |
| BELLS FERRY CAR CARE | 2551 BELLS FERRY RD | | | | MARIETTA | GA | 30066-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLS GARAGE LTD. | 839 WARD ST P.O. BOX 55 | | | BRIDGENORTH ON K0L 1H0 CANADA | | | |
| BELLS, GLADYS | | | | | | | |
| BELLS, LARRY J | PO BOX 474 | | | | MASON | OH | 45040-0474 |
| BELLSOUTH | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 |
| BELLSOUTH | P.O BOX 105320 | | | | ATLANTA | GA | 30348 |
| BELLSOUTH | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH | PO BOX 85 ANNEX | | | | ATLANTA | GA | 30385-0001 |
| BELLSOUTH | | 400 SW 2ND AVE | | | | FL | 32601 |
| BELLSOUTH | | 3845 OUTLAND RD | | | | TN | 38118 |
| BELLSOUTH | PO BOX 740144 | | | | ATLANTA | GA | 30374-0144 |
| BELLSOUTH BUSINESS SYSTEMS DBA BELLSOUTH ATLANTA | 754 PEACHTREE ST. NE | | | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH COMMUNICATIONS | 675 W PEACHTREE ST NE | | | | ATLANTA | GA | 30375-0001 |
| BELLSOUTH LONG DISTANCE | PO BOX 856178 | | | | LOUISVILLE | KY | |
| BELLSOUTH TELECOMMUNICATIONS | | 1001 SAINT JOHNS BLUFF RD N | | | | FL | 32225 |
| BELLSOUTH TELECOMMUNICATIONS | | 9209 HAYDEN RD | | | | FL | 32218 |
| BELLSOUTH TELECOMMUNICATIONS | | 9400 HISTORIC KINGS RD S | | | | FL | 32257 |
| BELLSOUTH TELECOMMUNICATIONS | | 660 SR 207 | | | | FL | 32095 |
| BELLSOUTH TELECOMMUNICATIONS | | 2200 OLD MIDDLEBURG RD N | | | | FL | 32210 |
| BELLSOUTH TELECOMMUNICATIONS | | 5841 NOLENSVILLE RD | | | | TN | 37211 |
| BELLSOUTH TELECOMMUNICATIONS | | 675 W PEACHTREE ST NW # 31L66 | 31L66 | | | GA | 30375 |
| BELLSOUTH TELECOMMUNICATIONS | | 600 11TH AVE N | | | | TN | 37203 |
| BELLSOUTH TN 153 | | 787 S WILLETT ST | | | | TN | 38104 |
| BELLSOUTH/LA112 | | 800 S JEFFERSON DAVIS PKWY | | | | LA | 70125 |
| BELLSOUTH/LA121 | | 1010 HANCOCK ST | | | | LA | 70053 |
| BELLSOUTH/LA122 | | 7100 LAPALCO BLVD | | | | LA | 70072 |
| BELLSOUTH/LA123 | | 1300 BARATARIA AVE | | | | LA | 70360 |
| BELLSOUTH/LA142 | | 1800 DUNCAN ST | | | | LA | 70062 |
| BELLSOUTH/LA143 | | 42425 W I 55 SERVICE RD | | | | LA | 70403 |
| BELLSOUTH/LA144 | | 1950 N COLLINS BLVD | | | | LA | 70433 |
| BELLSOUTH/LA151 | | 4070 HARDING BLVD | | | | LA | 70807 |
| BELLSOUTH/LA152 | | 4141 N FLANNERY RD | | | | LA | 70814 |
| BELLSOUTH/LA153 | | 960 W LEE DR | | | | LA | 70820 |
| BELLSOUTH/LA162 | | 307 E PONT DES MOUTON RD | | | | LA | 70507 |
| BELLSOUTH/LA163 | | 224 MARTIN LUTHER KING | | | | LA | 70605 |
| BELLSOUTH/LA171 | | 518 FORTSON ST | | | | LA | 71107 |
| BELLSOUTH/LA173 | | 7131 SAINT VINCENT AVE | | | | LA | 71106 |
| BELLSOUTH/LA174 | | 1120 TEXAS AVE | | | | LA | 71301 |
| BELLSOUTH/LA182 | | 502 E VAUGHN AVE | | | | LA | 71270 |
| BELLSOUTH/LA184 | | 2012 TOWER DR | | | | LA | 71201 |
| BELLSOUTH/MS111 | | 3012 LYNCH ST | | | | MS | 39209 |
| BELLSOUTH/MS112 | | 6021 RIDGEWOOD RD | | | | MS | 39211 |
| BELLSOUTH/MS115 | | 124 RUSSELL DR | | | | MS | 39301 |
| BELLSOUTH/MS132 | | 3513 5TH ST N | | | | MS | 39705 |
| BELLSOUTH/MS141 | | 5723 HIGHWAY 18 W | | | | MS | 39209 |
| BELLSOUTH/MS151 | | 2600 17TH AVE | | | | MS | 39501 |
| BELLSOUTH/MS152 | | 1305 W 7TH ST | | | | MS | 39401 |
| BELLSOUTH/MS15A | | 1114 JUDGE SEKUL AVE | | | | MS | 39530 |
| BELLTOWN NEWS SERVICE | C/O BERMAN NEWS SERVICE | PO BOX 645 | | | WILTON | CT | 06897-0645 |
| BELLUCCI RICHARD | APT 12C | 200 EAST 69TH STREET | | | NEW YORK | NY | 10021-5744 |
| BELLUCCI, JAMES M | 4008 NUTHATCH RD | | | | SPRING HILL | TN | 37174-8609 |
| BELLUCCI, PAUL J | 4008 NUTHATCH RD | | | | SPRING HILL | TN | 37174-8609 |
| BELLUCCO PASQUALE (495013) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLUCCO, ANTHONY J | 1240 SALT RD | | | | WEBSTER | NY | 14580-9332 |
| BELLUCCO, PASQUALE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BELLUCK & FOX LLP | RE: CONNOLLY JOHN | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: NATALIE ALBERT J | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: YOUNG JAMES J | 346 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: ZEISING WOLFGANG | 546 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| BELLUCK & FOX LLP | RE: GENNONE RICHARD JAMES | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: MILAZZO MICHAEL | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: CHRISTIE DONALD J | 545 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| BELLUCK & FOX LLP | RE: GOLDSTEIN SIDNEY | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: KEYES MICHAEL M (ESTATE OF) | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: LADUKE SHARON M | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: LEAHY THOMAS | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUNI, DAVID M | 5307 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 |
| BELLUS, DAVID P | 5720 POND RIDGE CIR | | | | GEORGETOWN | IN | 47122 |
| BELLUS, RONALD A | 2538 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| BELLUSO, LUELLA R | 13151 AMIOT DR | | | | SAINT LOUIS | MO | 63146-2237 |
| BELLVARDO, KEITH J | 2445 DELCOURT DRIVE | | | | MORAINE | OH | 45439 |
| BELLVILLE RODAIR INTERNATIONAL LTD | ROBERT CLARKE | 3710 NASHUA DR | | MISSISSAUGA ON L4V 1M5 CANADA | | | |
| BELLVILLE, WILLIAM E | 2072 S M-65 | | | | WHITTEMORE | MI | 48770 |
| BELLWARE, JAMES D | 6020 YARMOUTH DR | | | | DAYTON | OH | 45459-1452 |
| BELLWOOD AUTO SERVICE | 4123 MAC ARTHUR DR | | | | NORTH LITTLE ROCK | AR | 72118-4308 |
| BELMA SANDERS | 69 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| BELMAN DANIEL | N 79 WEST 2956 PARK LANE | | | | HARTLAND | WI | 53029 |
| BELMAN, JESSICA L | 11630 NE 145TH ST | | | | KIRKLAND | WA | 98034-1115 |
| BELMAR, RONALD C | H C ROUTE 68 75A | | | | DES ARC | MO | 63636 |
| BELMARES JR, PRIMITIVO | 485 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| BELMARES, ELEAZER J | PO BOX 393 | | | | TURKEY | TX | 79261-0393 |
| BELMARES, FRANK G | 745 CHICAGO AVE | | | | HOLGATE | OH | 43527-9530 |
| BELMARES, JOSE I | 28354 BIXBY RD | | | | LA FERIA | TX | 78559-4434 |
| BELMARES, MOLLY | 600 EUCLID ST | | | | DEFIANCE | OH | 43512-2415 |
| BELMARES, RANDY J | 120 E HUBBARD ST | | | | HAMLER | OH | 43524 |
| BELMARES, RANDY JAMES | 120 E HUBBARD ST | | | | HAMLER | OH | 43524 |
| BELMEGA, MICHAEL | 22481 WESTCHESTER BLVD | BLDG. A-1 UN A-3 | | | PORT CHARLOTTE | FL | 33980 |
| BELMER, CLIFFORD E | 129 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2448 |
| BELMER, ERICK D | 4762 RITTER RD | | | | BELLVILLE | OH | 44813-9225 |
| BELMONT AUTO REPAIR, INC. | 3720 E 4TH ST | | | | LONG BEACH | CA | 90814-1658 |
| BELMONT COUNTY C.S.E.A. | ACCOUNT OF K MICHAEL BICKMEIER | PO BOX 428 | | | SAINT CLAIRSVILLE | OH | 43950-0428 |
| BELMONT COUNTY TREASURER | COURT HOUSE | | | | SAINT CLAIRSVILLE | OH | 43950 |
| BELMONT DISTRIBUTING INC | PO BOX 8128 | | | | YOUNGSTOWN | OH | 44505-8128 |
| BELMONT GARAGE | 6359 BELMONT AVE | | | | DALLAS | TX | 75214-3627 |
| BELMONT UNIVERSITY | 1900 BELMONT BLVD | | | | NASHVILLE | TN | 37212-3758 |
| BELMONT UNIVERSITY | PO BOX 307074 | | | | NASHVILLE | TN | 37230 |
| BELMONT, LINDA C | 10406 118TH AVE | | | | LARGO | FL | 33773 |
| BELMONT, MARILYN J | 1750 LAKEFRONT BLVD | | | | FORT PIERCE | FL | 34982-8003 |
| BELMONT, PATRICIA L | 328 MOSLEY RD | | | | ROCHESTER | NY | 14616-2948 |
| BELMONT, ROBERT B | 615 FALLOW RUN | | | | HUNT | TX | 78024-3021 |
| BELMONTE TONY J (356491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELMONTE, ELEANOR M | 3729 OAKMONTE BLVD | | | | OAKLAND TWP | MI | 48306-4792 |
| BELMONTE, TONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELMONTES, ANTONIO R | 4310 STOCKDALE ST | | | | SAN ANTONIO | TX | 78233-6815 |
| BELMONTEZ, ALBERT L | 10540 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280-6510 |
| BELMONTEZ, BLANCHE | 3103 PADDY LN | | | | BALDWIN PARK | CA | 91706-4933 |
| BELMONTEZ, PRIMO M | 8816 YUBA CIR UNIT 1108A | | | | HUNTINGTON BEACH | CA | 92646-8713 |
| BELMONTI, JOSEPH F | 7254 RAY RD | | | | SWARTZ CREEK | MI | 48473-9123 |
| BELMONTI, JOSEPH FRANCIS | 7254 RAY RD | | | | SWARTZ CREEK | MI | 48473-9123 |
| BELMOR PRODUCTS | 1107 S MANNHEIM RD | STE 218 | | | WESTCHESTER | IL | 60154-2559 |
| BELNA, LAWRENCE E | 8845 WEATHER STONE CROSS | | | | ZIONSVILLE | IN | 46077 |
| BELO | DUNIA  SHIVE | PO BOX 655237 | | | DALLAS | TX | 75265-5237 |
| BELO | DUNIA SHIVE | PO BOX 655237 | | | DALLAS | TX | 75265-5237 |
| BELO | DUNIA SHIVE | P.O. BOX 655237 | | | DALLAS | TX | 75237-5237 |
| BELO, JOHN | 437 MUNROE CIRCLE | | | | DES PLAINES | IL | 60016-5909 |
| BELO, JOHN | 437 MUNROE CIR S | | | | DES PLAINES | IL | 60016-5909 |
| BELO, MARGARAT WAHSINGTON | 233 M. KT 4 | | | | RUSK | TX | 75785 |
| BELO, MARGARAT WASHINGTON | 233 M. KT 4 | | | | RUSK | TX | 75785 |
| BELOBRADICH, CARL E | 7531 VENETIAN ST APT 10 | | | | MIRAMAR | FL | 33023 |
| BELOBRADICH, INEZ P | 42125 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2669 |
| BELOCH, COZETT | 5836 S ARTESIAN AVE | | | | CHICAGO | IL | 60629-1112 |
| BELODOFF BRUCE B | BELODOFF, BRUCE B | 16 WEST 46TH STREET 7TH FLOOR | | | NEW YORK | NY | 10036 |
| BELODOFF, BRUCE B | TRINKO CURTIS V LAW OFFICES OF | 16 W 46TH ST FL 7 | | | NEW YORK | NY | 10036-4503 |
| BELOG, PETE | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067-5680 |
| BELOIN, ELMER J | 158 S STREET EXT | | | | BRISTOL | CT | 06010-6419 |
| BELOIN, RAYMOND C | 9150 SW 96TH COURT RD | | | | OCALA | FL | 34481-6595 |
| BELOIN, ROLLANDE | 158 S STREET EXT | | | | BRISTOL | CT | 06010-6419 |
| BELOIT CLINIC SC | 1905 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1842 |
| BELOIT COLLEGE | STUDENT ACCOUNTS LOANS | 700 COLLEGE ST | | | BELOIT | WI | 53511-5509 |
| BELOIT COLLEGE | PO BOX 33 | 700 COLLEGE ST | | | BELOIT | WI | 53512-0033 |
| BELOIT JANESVILLE SYMPHONY ORCHESTRA | 1 S PARKER DR | | | | JANESVILLE | WI | 53545-3928 |
| BELOIT MEMORIAL HOSP | 1969 W HART RD | | | | BELOIT | WI | 53511-2230 |
| BELOIT MOTOR COMPANY, INC. | GENE KIMERER | 221 E MAIN | | | BELOIT | KS | 67420 |
| BELOIT MOTOR COMPANY, INC. | 221 E MAIN | | | | BELOIT | KS | 67420 |
| BELOIT RADIOLOGY LTD | 2101 RIVERSIDE DR | | | | BELOIT | WI | 53511 |
| BELOKONEV ROMAN | 2219 PRESERVE CIRCLE EAST | | | | CANTON | MI | 48188-2256 |
| BELOKONNY, PAUL | 7310 FOREST BROOK BLVD | | | | DAYTON | OH | 45459-4933 |
| BELONAX, JAMES A | 18207 VERMONT CT | | | | ORLAND PARK | IL | 60467-8988 |
| BELONGA, CLIFFORD E | 329 JOHN STREET | | | | CLARE | MI | 48617-1215 |
| BELONGA, MICHAEL D | 46121 GALWAY DR | | | | NOVI | MI | 48374-3972 |
| BELONGIA-MARTINEAU, BARBARA A | 14114 SOUTH CHAPIN | | | | BRANT | MI | 48614-8700 |
| BELONGIA-MARTINEAU, BARBARA A | 14114 S CHAPIN RD | | | | BRANT | MI | 48614-8700 |
| BELONIS, ANELE F | 26 E 25TH AVE | | | | SPOKANE | WA | 99203-2411 |
| BELONIS, JOHN P | 26 EAST 25TH AVENUE | | | | SPOKANE | WA | 99203-2411 |
| BELOSEVIC, FRANK | 4288 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1725 |
| BELOSKUR, TRACY M | 368 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1124 |
| BELOTE, GERALD D | 3211 S BENTON AVE | | | | SPRINGFIELD | MO | 65807-5007 |
| BELOTE, JEWEL M | 8832 GOODBYS TRACE DR D | | | | JACKSONVILLE | FL | 32217 |
| BELOTE, LINUEL L | 3597 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3911 |
| BELOTTI MARINO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BELOTTI, EVELYN L | 183 WILDCAT HILL RD | | | | HARWINTON | CT | 06791-2115 |
| BELOUS, ROBERT G | PO BOX 253 | | | | BYRON | MI | 48418-0253 |
| BELOUSEK, HELEN | 5706 129TH ST | | | | CRESTWOOD | IL | 60402 |
| BELOW RICHARD E (428491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELOW, DIANA | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| BELOW, MATTHEW B | 527 KAREN CT | | | | FINDLAY | OH | 45840 |
| BELOW, NINA | 3832 S 19TH ST | | | | MILWAUKEE | WI | 53221-1508 |
| BELOW, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELOW,DIANA | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| BELPASSO, AUDREY | 1767 CHARMS RD. | | | | WIXOM | MI | 48393-1120 |
| BELPASSO, AUDREY | 1767 CHARMS RD | | | | WIXOM | MI | 48393-1120 |
| BELPASSO, JOHN G | 1767 CHARMS RD | | | | WIXOM | MI | 48393-1120 |
| BELPREZ, JEFFREY G | 4905 NIXON RD | | | | DIMONDALE | MI | 48821 |
| BELPREZ, TAMARA C | 4905 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| BELPULSI, JENNY L | 7180 BURLAT LN | | | | NOBLESVILLE | IN | 46062-8489 |
| BELRON US | JOHN BEYER | 2400 FARMERS DR | | | COLUMBUS | OH | 43235-2762 |
| BELROSE, PAUL E | 3037 POINT CLEAR DR | | | | FORT MILL | SC | 29708-8542 |
| BELSAN TODD | 603 CEDAR FOREST CIR | | | | ORLANDO | FL | 32828-8265 |
| BELSAN, JOHN A | 11004 GREGORY LN | | | | NORTH ROYALTON | OH | 44133-1414 |
| BELSAY MEDICAL PHARM | 1096 S BELSAY RD | | | | BURTON | MI | 48509 |
| BELSCHAK JR, PAUL | 304 KAREN AVE | | | | ROMEOVILLE | IL | 60446-1738 |
| BELSCHNER, MARY L | 594 NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-2267 |
| BELSCHWENDER, BETTY J | 6709 EVANSTON AVENUE | | | | INDIANAPOLIS | IN | 46220-1253 |
| BELSENICH, JOSEPH C | 3373 CREEKVIEW DR | | | | HAMBURG | NY | 14075 |
| BELSENICH, RICHARD D | 3487 CREEKVIEW DR | | | | HAMBURG | NY | 14075-3643 |
| BELSER, BRADLEY M | 165 N ARMSTRONG RD | | | | VENUS | TX | 76084-4852 |
| BELSER, BRADLEY MILES | 165 N ARMSTRONG RD | | | | VENUS | TX | 76084-4852 |
| BELSER, EDWIN L | 1016 SE WINGATE CT | | | | LEES SUMMIT | MO | 64081-3073 |
| BELSER, JACK D | 1756 ALLEN DR | | | | WESTLAKE | OH | 44145-2507 |
| BELSER, JOHANNA M | 6970 ANTELOPE BLVD. | | | | INDIANAPOLIS | IN | 46278 |
| BELSER, M S | 205 SW 5TH ST | | | | LEES SUMMIT | MO | 64063-3915 |
| BELSER, ROY L | 22 CAPT FALDERMEYER DR | | | | STONY POINT | NY | 10980-3406 |
| BELSER, SUSIE L | 17174 INDIANA ST | | | | DETROIT | MI | 48221-2445 |
| BELSER, SUSIE LEE | 17174 INDIANA ST | | | | DETROIT | MI | 48221-2445 |
| BELSER, THOMAS J | 509 BRIDGESTONE DR | | | | MOORESVILLE | IN | 46158 |
| BELSER, THOMAS JERRY | 509 BRIDGESTONE DRIVE | | | | MOORESVILLE | IN | 46158-7305 |
| BELSHE KATHY | 7109 N COSBY AVE | | | | KANSAS CITY | MO | 64151-1607 |
| BELSHE, KATHY L | 7109 N COSBY AVE | | | | KANSAS CITY | MO | 64151-1607 |
| BELSHE, KEVIN N. | 7109 N COSBY AVE | | | | KANSAS CITY | MO | 64151-1607 |
| BELSHE, RUBY P | 815 N BROADWAY | | | | SHAWNEE | OK | 74801-5038 |
| BELSITO MICHAEL C | 3641 ALLIUM DR | | | | HOLT | MI | 48842-8769 |
| BELSITO, IPPOLITO | 3641 ALLIUM DR | | | | HOLT | MI | 48842-8769 |
| BELSITO, MICHAEL C | 3641 ALLIUM DR | | | | HOLT | MI | 48842-8769 |
| BELSKI, CATHERINE A | 2717 CONCORD ST | | | | FLINT | MI | 48504-7354 |
| BELSKI, LARISA | 35850 ANNETTE DR | | | | STERLING HTS | MI | 48310-5056 |
| BELSKY, CHARLOTTE A | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| BELSKY, DONALD A | 11782 W POINTE RD | | | | KEWADIN | MI | 49648 |
| BELSKY, KENNETH J | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| BELSKY, ROSE MARY F | 6059 S NEW YORK AVE | | | | CUDAHY | WI | 53110-2831 |
| BELSKY, ZACHARY | | | | | | | |
| BELSOLE, LIZZIE J | 2460 FLORENCE HWY | | | | SUMPTER | SC | 29153 |
| BELSOLE, MARY L | 32790 TITUS HILL LN | C/O ALBERT L BELSOLE JR | | | AVON LAKE | OH | 44012-2350 |
| BELSON, RICHARD L | 3645 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 |
| BELSTADT, CAROL J | 960 WALCK RD | | | | N TONAWANDA | NY | 14120-3517 |
| BELSTADT, RICKY P | 7144 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1322 |
| BELSTERLI, GARY E | PO BOX 284 | | | | SHELBY | OH | 44875-0284 |
| BELSTERLI, ROBERT E | 69 2ND ST | | | | SHELBY | OH | 44875-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELSTERLING, SUZANNE M | 2626 IVYGLEN ST | | | | PITTSBURGH | PA | 15227-1708 |
| BELT BOBBY HAROLD (438824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELT JEANNE | 2678 NW 50 ST | | | | KINGMAN | KS | 67068-8127 |
| BELT JR, GEORGE | 1804 MULLENS AVE | | | | CAHOKIA | IL | 62206-2315 |
| BELT RICHARD (624429) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BELT SR, RALPH J | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9431 |
| BELT SR, WILLIAM R | 11117 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162-1805 |
| BELT, ARGIE E | 820 HILLCREST DRIVE | | | | OWENSVILLE | MO | 65066-2823 |
| BELT, BETTY L | 159 LOCUST LN | | | | MASON | MI | 48854-1092 |
| BELT, BOBBY HAROLD | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELT, BRIAN | | | | | | | |
| BELT, BRIAN K | 519 E WALNUT ST | | | | GREENTOWN | IN | 46936-1529 |
| BELT, CAROL | GREENHOUSE NORRIS J | PO BOX 275 | | | MARKSVILLE | LA | 71351-0275 |
| BELT, CHARLES E | 151 REEF RD | | | | SOUTH DAYTONA | FL | 32119-2226 |
| BELT, CLARENCE A | 4503 OLD METAL RD | | | | PALMYRA | TN | 37142-2354 |
| BELT, DONALD A | 7540 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6166 |
| BELT, EMMAJEAN | 309 S FERKEL ST | | | | COLUMBIA | IL | 62236-2123 |
| BELT, FREDERICK A | PO BOX 174 | | | | PLACERVILLE | CA | 95667-0174 |
| BELT, J W | | | | | | | |
| BELT, KENNETH J | HC 68 BOX 36 | | | | MUNDAY | WV | 26152-9614 |
| BELT, MORRIS K | 3354 SAXONY DR N | | | | TECUMSEH | MI | 49286-7509 |
| BELT, MORRIS KAY | 3354 SAXONY DR N | | | | TECUMSEH | MI | 49286-7509 |
| BELT, ONA M | 1251 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| BELT, PEARL I | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| BELT, PEARL IRENE | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| BELT, RICHARD | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BELT, RICHARD D | 25905 SIERRA DR | | | | NOVI | MI | 48374-2336 |
| BELT, RICK D | 6459 TORREY RD | | | | FLINT | MI | 48507-3849 |
| BELT, ROBERT D | 34156 JEWELL DR | | | | STERLING HEIGHTS | MI | 48312-5200 |
| BELT, ROBERT D | PO BOX 903 | | | | WARREN | MI | 48090-0903 |
| BELT, ROLLIE | 416 SUMMER HILL DR | | | | SOMERSET | KY | 42503-4855 |
| BELT, ROSALIE A | 207 S FOREST DR | | | | KOKOMO | IN | 46901-5120 |
| BELT, ROY HUBERT | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BELT, WILLIAM A | 925 MEMORIAL DR | | | | PARIS | TN | 38242-5206 |
| BELTAN VIBRACOUSTIC AS | BTSO ORGANIZE SANAYI BOLGESI | SARI CAD NO 10 16159 NILUTER | | BURSA TURKEY TURKEY | | | |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | | | NILUFER 16159 TURKEY | | | |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | CADDE NO 10 | | NILUFER TR 16159 TURKEY | | | |
| BELTCHER, EDNA W | 899 E 147TH ST | | | | CLEVELAND | OH | 44110-3721 |
| BELTEMACCHI, LAURA M | 1602 HOFFMAN DR NE | | | | ALBUQUERQUE | NM | 87110-5524 |
| BELTER JR, RICHARD J | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| BELTER, HELEN | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| BELTER, HOWARD A | 3617 N EMERALD GROVE RD | | | | MILTON | WI | 53563-9738 |
| BELTER, MARK J | 15707 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-8974 |
| BELTER, RAYMOND R | 12645 MAIN ST | | | | ALDEN | NY | 14004-9601 |
| BELTER, TERRY R | 5244 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| BELTER, VIRGIL D | 2129 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9661 |
| BELTERRA CASINO RESORT & SPA | ATTN MARY FEISS | 14608 STATE ROAD 156 | | | FLORENCE | IN | 47020-9488 |
| BELTHOFF, THOMAS | | | | | | | |
| BELTMANN NORTH AMERICAN CO INC | 6300 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218-1551 |
| BELTON JANEL | 10634 TARRAGON CT | | | | FISHERS | IN | 46038-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELTON JULIUS MORTON | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BELTON MICHAEL | BELTON, MICHAEL | LEVINE BENJAMIN TUSHMAN BRATT JERRIS | 27700 NORTHWESTERN HWY 100 GALLERIA STE 411 | | SOUTHFIELD | MI | 48034 |
| BELTON VIOLA (645393) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BELTON, ANNIE M | 10312 SHAKER BLVD APT 23 | | | | CLEVELAND | OH | 44104-3777 |
| BELTON, BARBARA A | 98 N SANFORD ST | | | | PONTIAC | MI | 48342-2754 |
| BELTON, BERNICE | 5340 GLEN HAVEN ROAD | | | | SOQUEL | CA | 95073-9567 |
| BELTON, CLAUDELL | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| BELTON, DAVID N | 1284 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-4101 |
| BELTON, DEBORAH A | 2038 KENSINGTON RD | | | | TOLEDO | OH | 43607-1356 |
| BELTON, DELBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BELTON, EDDIE | 800 OLD OAK CT APT 808 | | | | PONTIAC | MI | 48340-3605 |
| BELTON, ELFREIDA | | | | | | | |
| BELTON, ELIZABETH | 405 ELWOOD DR | | | | PITTSBURGH | PA | 15235-4805 |
| BELTON, GERALDINE | PO BOX 37153 | | | | MAPLE HEIGHTS | OH | 44137-0153 |
| BELTON, GLORIA J | 3082 SCHAEFER STREET | | | | SAGINAW | MI | 48604-2465 |
| BELTON, HORACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BELTON, JACQUELINE J | 2545 BRETON RD SE | | | | GRAND RAPIDS | MI | 49546-5629 |
| BELTON, JANEL C | 10634 TARRAGON CT | | | | FISHERS | IN | 46038-2248 |
| BELTON, JESSIE M | 5219 BRIARCREST DR | | | | FLINT | MI | 48532-2306 |
| BELTON, JOSEPH W | 440 DAYTON TOWERS DRIVE | APT 315 | | | DAYTON | OH | 45410-5410 |
| BELTON, K C | 6302 CLIO RD | | | | FLINT | MI | 48504-1548 |
| BELTON, LAVON C | 3463 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| BELTON, LESLIE W | 3141 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| BELTON, LOUIS L | 3082 SCHAEFER STREET | | | | SAGINAW | MI | 48604-2465 |
| BELTON, MICHAEL | | | | | | | |
| BELTON, MICHAEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELTON, MICHAEL ANGELO EL | 20498 CHEYENNE ST | | | | DETROIT | MI | 48235-1090 |
| BELTON, OONA A | 47 FRENCH ST | | | | BUFFALO | NY | 14211-1312 |
| BELTON, OSSIE L | 23065 BROADWAY AVE APT K88 | | | | OAKWOOD VILLAGE | OH | 44146-6087 |
| BELTON, RONALD D | 6229 STATION ST | | | | PITTSBURGH | PA | 15206-3157 |
| BELTON, TASHA M | 620 BROAD STREET | | | | FLORENCE | NJ | 08518-2321 |
| BELTON, TERRANCE P | 620 BROAD STREET | | | | FLORENCE | NJ | 08518-2321 |
| BELTON, THERESA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELTON, TIMOTHY J | 1802 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8626 |
| BELTON, TIMOTHY JOSEPH | 1802 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8626 |
| BELTON, VIOLA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BELTON, VIOLA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BELTON, WANDA L | 9201 E MISSISSIPPI AVE | APT E 203 | | | DENVER | CO | 80247-6818 |
| BELTON, WILLIAM | 4773 TUSCARORA ROAD | | | | NIAGARA FALLS | NY | 14304-1161 |
| BELTONE HEARING AID | 2404 WILDWOOD AVE | | | | JACKSON | MI | 49202-3927 |
| BELTONE HEARING AID | G 4080 MILLER RD | | | | FLINT | MI | 48507 |
| BELTONE/COLUMBIA | 102 BLYTHEWOOD DR | | | | COLUMBIA | TN | 38401-4828 |
| BELTOWSKI, ANNA G | 6221 CENTER ST APT 104 | | | | MENTOR | OH | 44060-8643 |
| BELTOWSKI, KENNETH M | 6612 LAKE POINTE | | | | SHELBY TWP | MI | 48317-2117 |
| BELTOWSKI, MICHAEL J | 14755 FRAZHO RD | | | | WARREN | MI | 48089-1561 |
| BELTRAM PAULA | BELTRAM, PAULA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BELTRAME GUIDO | PIAZZA LODOVICO CERVA, 42 00143 | | | | ROME | | |
| BELTRAMI, SARAH | | | | | | | |
| BELTRAMO JR, TYRONE C | 64 DENNISON STREET | | | | OXFORD | MI | 48371-4815 |
| BELTRAMO JR, TYRONE C | 64 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| BELTRAMO JR,TYRONE C | 64 DENNISON ST | | | | OXFORD | MI | 48371 |
| BELTRAMO, DENNIS J | 5754 KLETTNER ST | | | | SAINT CLAIR | MI | 48079-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELTRAMO, MARK A | 8077 WOOD DR | | | | GROSSE ILE | MI | 48138-1143 |
| BELTRAN HECTOR M | BLETRAN, HECTOR M | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| BELTRAN HECTOR M | BLETRAN, HECTOR M | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| BELTRAN JOSE MARIA | BELTRAN, ANABEL | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, ARMIDA | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| BELTRAN JOSE MARIA | BELTRAN, ARMIDA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, JOSE ALBERTO | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, JOSE MARIA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, STEPHANIE | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| BELTRAN JOSE MARIA | BELTRAN, ZOILA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, BALERIO | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, DAISY | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, GERARDO | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, LUZ DELIA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | VICTOR, PENALOZA | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JR, RICARDO | 812 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| BELTRAN VICTOR - CHEVROLET SILVERADO REGULAR CAB - 2008 | NO ADVERSE PARTY | | | | | | |
| BELTRAN, ANABEL | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, ANABEL | OLEARY DANIEL M LAW OFFICE OF | 10490 SANTA MONICA BLVD FL 2 | | | LOS ANGELES | CA | 90025-5033 |
| BELTRAN, ANGELO | 654 W BAKER AVE | | | | FULLERTON | CA | 92832-3102 |
| BELTRAN, ARMANDO | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |
| BELTRAN, ARMEDA | | | | | | | |
| BELTRAN, ARMIDA | HOCKEMA TIPPIT & ESCOBEDO | 500 E NOLANA AVE STE 202 | | | MCALLEN | TX | 78504-2668 |
| BELTRAN, ARMIDA | C/O LAW OFFICE OF DANIEL M OLEARY | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, ARMIDA | C/O LAW OFFICE OF DANIEL M OLEARY | 10490 SANTA MONICA BLVD FL 2 | | | LOS ANGELES | CA | 90025-5033 |
| BELTRAN, BONNIE A | 2504 LYNWOOD ST | | | | SIMI VALLEY | CA | 93065-1513 |
| BELTRAN, DAVID A | 12826 LARRYLYN DR | | | | LAMIRADA | CA | 90638-2726 |
| BELTRAN, GEORGE A | 1506 OCALA CT | | | | CHULA VISTA | CA | 91911-5606 |
| BELTRAN, GLORINA | 11 CHEERFUL PL | | | | HIGHLANDS | NJ | 07732-1453 |
| BELTRAN, JORGE | 1276 RISING SUN BLVD | | | | WINTER SPRINGS | FL | 32708-4846 |
| BELTRAN, JORGE J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BELTRAN, JORGE JUAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BELTRAN, JOSE ALBERTO | C/O OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, JOSE ALBERTO | C/O OLEARY DANIEL M LAW OFFICE OF | 10490 SANTA MONICA BLVD FL 2 | | | LOS ANGELES | CA | 90025-5033 |
| BELTRAN, JOSE ALBERTO | | | | | | | |
| BELTRAN, JOSE MARIA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, JOSE MARIA SR | 9652 E 38TH ST | | | | YUMA | AZ | 85365-5997 |
| BELTRAN, JOSEPHINE Y | PO BOX 1018 | | | | TAYLOR | MI | 48180-5418 |
| BELTRAN, MELANIE J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BELTRAN, NICOLAS Z | 19717 CHASE ST | | | | CANOGA PARK | CA | 91306-1410 |
| BELTRAN, PETE Z | 2504 LYNWOOD ST | | | | SIMI VALLEY | CA | 93065-1513 |
| BELTRAN, RAYMOND | 6679 LAKE SPRINGS STREET | | | | MIRA LOMA | CA | 91752-3407 |
| BELTRAN, RICARDO | 430 HYATT AVE | | | | CAMPBELL | OH | 44405-1440 |
| BELTRAN, STEPHANIE | | | | | | | |
| BELTRAN, STEPHANIE | DAVID HOCKEMA | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| BELTRAN, ZOILA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, ZOILA | OLEARY DANIEL M LAW OFFICE OF | 10490 SANTA MONICA BLVD FL 2 | | | LOS ANGELES | CA | 90025-5033 |
| BELTRAN-MILLER, TERRY L | 3055 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| BELTRANO, ALBERT E | APT T2 | 515 LOCUST STREET | | | LOCKPORT | NY | 14094-5669 |
| BELTS, ROBERT E | 15802 N 71ST ST UNIT 501 | | | | SCOTTSDALE | AZ | 85254-7110 |
| BELTSER, ILYA A | 3318 BLOOMFIELD PARK | | | | WEST BLOOMFIELD | MI | 48323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELTSVILLE GARAGE | 11270 BALTIMORE AVE | | | | BELTSVILLE | MD | 20705-1922 |
| BELTTARI, IRENE A | 28640 PARK CT | | | | MADISON HEIGHTS | MI | 48071-3015 |
| BELTWAY MOTOR SALES & SERVICE | 353 65TH ST | | | | BROOKLYN | NY | 11220-4927 |
| BELTY, REYNALDO R | 1303 CHAGAL AVE | | | | LANCASTER | CA | 93535-5708 |
| BELTZ BSDC | 821 W MAIN ST | | | | RAVENNA | OH | 44266-2705 |
| BELTZ ENGINEERING | 7717 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| BELTZ ENGINEERING INC | 7717 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| BELTZ JOAN | 12618 CORRAL DR | | | | LUSBY | MD | 20657-4425 |
| BELTZ JR, WAYNE R | 1825 RAILSIDE CT | | | | DORR | MI | 49323-9050 |
| BELTZ, BYRON R | 110 ELMWOOD DR | | | | SHERWOOD | OH | 43556-9794 |
| BELTZ, CARL R | 242 N MAIN ST | | | | MOUNT GILEAD | OH | 43338-1115 |
| BELTZ, CONNIE S | 8082 PIERCE RD | P.O. BOX 81 | | | FREELAND | MI | 48623-9043 |
| BELTZ, DANIEL L | 2638 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| BELTZ, DANIEL M | 2601 S MILTON DR | | | | INDEPENDENCE | MO | 64055-2022 |
| BELTZ, DENNIS L | 4189 N 100 E | | | | ANDERSON | IN | 46012-9512 |
| BELTZ, DICKIE L | 1534 48TH ST SE | | | | KENTWOOD | MI | 49508-4612 |
| BELTZ, DONALD G | 6705 HATCHERY RD | | | | WATERFORD | MI | 48327-1129 |
| BELTZ, JACK L | 997 OKATIE DRIVE | | | | GALLOWAY | OH | 43119-3119 |
| BELTZ, JACK L | 997 OKATIE DR | | | | GALLOWAY | OH | 43119-8106 |
| BELTZ, JACK M | PO BOX 81 | | | | FREELAND | MI | 48623-0081 |
| BELTZ, JEFFREY J | 3154 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| BELTZ, JOHN H | 17098 SE 94TH BERRIEN CT | | | | THE VILLAGES | FL | 32162-1858 |
| BELTZ, JUDITH | 10850 LEITNER CREEK DR APT 142 | | | | BONITA SPRINGS | FL | 34135-5833 |
| BELTZ, JULIE R | 31441 LONNIE BLVD | | | | WESTLAND | MI | 48185 |
| BELTZ, LACI N | 435 WINDY BLUFF DRIVE | | | | FLUSHING | MI | 48433 |
| BELTZ, LOTTIE B | 3136 LOOMIS DR | | | | NEW PORT RICHEY | FL | 34655-3313 |
| BELTZ, MARGARET | 705 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2907 |
| BELTZ, MYRON D | 19405 M 78 HIGHWAY | | | | INDEPENDENCE | MO | 64057 |
| BELTZ, ROBERT C | 10611 RIVA RD | | | | LOUISVILLE | KY | 40223-3669 |
| BELTZ, ROBERT L | 9885 B DR S | | | | CERESCO | MI | 49033-9759 |
| BELTZ, SHARON A | 3154 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| BELTZ, THOMAS M | RR 1 BOX 51 | | | | MARLETTE | MI | 48453 |
| BELTZ, VIOLA C | PO BOX 81272 | | | | ROCHESTER | MI | 48308-1272 |
| BELTZ, WILLIAM D | 1081 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4663 |
| BELTZ, WILLIAM E | APT 119 | 2777 EATON ROAD | | | CHICO | CA | 95973-8359 |
| BELU, DANIEL J | 4415 OAKCLIFFE RD | | | | GREENSBORO | NC | 27406-8671 |
| BELU, DAVID A | 8014 CARAWAY AVE | | | | DUBLIN | OH | 43016-6501 |
| BELUCH NANCY | 1220 GALWAY COURT | | | | GENEVA | IL | 60134-2984 |
| BELUE TRUCKING CO INC | PO BOX 734 | | | | FAIRFOREST | SC | 29336-0734 |
| BELUE, DOROTHY J | 4371 BURKE | | | | NEWPORT | MI | 48166-9692 |
| BELUE, DOROTHY J | 4371 BURKE RD | | | | NEWPORT | MI | 48166-9692 |
| BELUE, EVELYN | 9 BEAM DR | | | | FRANKLIN | OH | 45005-2072 |
| BELUE, KRISTINA V | 107 N CARNEGIE DR | | | | ST PETER | MO | 63376-2315 |
| BELUE, KRISTINA V | 107 NORTH CARNEGIE DRIVE | | | | SAINT PETERS | MO | 63376-2316 |
| BELUE, LARRY L | 925 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-0404 |
| BELUE, LARRY L | 925 S. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-0404 |
| BELUE, ROBERT D. | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| BELUE, ROSALIE | 619 RED OAK LN | | | | O FALLON | MO | 63366-1667 |
| BELUSAR, JOSEPH M | 8844 ROYCE DR | | | | STERLING HTS | MI | 48313-3243 |
| BELUSCHECK, J P | 5309 CENTRAL AVE | | | | WESTERN SPRGS | IL | 60558-1835 |
| BELUSIC, MILLIE M | 10401 N SAGUARO BLVD APT 227 | | | | FOUNTAIN HILLS | AZ | 85268-5755 |
| BELVA BLAYLOCK | 11438 PATCH ST | | | | SPRING HILL | FL | 34609-2250 |
| BELVA BRADSHAW | 1 WALDON AVE | | | | AROMA PARK | IL | 60901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELVA CRABTREE | 510 E MAGNOLIA LN | | | | DUNCANVILLE | TX | 75137-2517 |
| BELVA CROW | 266 S LAWRENCE AVE | | | | YUBA CITY | CA | 95991-5708 |
| BELVA DATCHER-SPARKS | 4233 SANDRIDGE DR | | | | OKEMOS | MI | 48864-3306 |
| BELVA DRAKE | 151 WILDWOOD CT | | | | GREENEVILLE | TN | 37745-0434 |
| BELVA E WILSON | 5652 BEAR STONE RUN | | | | OVIEDO | FL | 32765-5030 |
| BELVA LEE | 1925 ROSSIE LEE DR LOT 26 | | | | BOSSIER CITY | LA | 71112-4662 |
| BELVA PARKISON | 5600 W 400 S | | | | HUNTINGTON | IN | 46750-9135 |
| BELVA REDMON | 1927 PEARL ST | | | | ANDERSON | IN | 46016-4448 |
| BELVA SHAW | 3155 OPAL DR | | | | LAKE WALES | FL | 33898-8316 |
| BELVA SMITH | 35 PINE CT | | | | SELBYVILLE | DE | 19975-9500 |
| BELVA WETMORE | 10950 W TIDEWATER CIR | | | | CRYSTAL RIVER | FL | 34428-6376 |
| BELVA WILSON | 4125 APPLEMAN RD | | | | CLIFFORD | MI | 48727-9712 |
| BELVA WILSON | 5652 BEAR STONE RUN | | | | OVIEDO | FL | 32765-5030 |
| BELVA YOCUM | 103 W 550 N | | | | KOKOMO | IN | 46901-8543 |
| BELVAL, JUNE | 904B RIDGEFIELD CIR | | | | CLINTON | MA | 01510-1448 |
| BELVAMROOD, HENRY | 219 TATE AVE. | | | | BUCHANAN | NY | 10511 |
| BELVEAL, MARY L | 404 W SEAGULL DR | | | | CHANDLER | AZ | 85286-7799 |
| BELVEAL, WILLIAM D | 404 W SEAGULL DR | | | | CHANDLER | AZ | 85286-7799 |
| BELVEDERE, JOSEPH | 430 RIVERMIST CT | | | | YOUNGSTOWN | NY | 14174-9621 |
| BELVEDERE, SANDRA J | 15021 DEARBORN ST | | | | OVERLAND PARK | KS | 66223-2936 |
| BELVHA MORRIS | 887 CHAPMAN CIR | | | | STONE MTN | GA | 30088-2554 |
| BELVIA GWIN | 15917 WEST LYNNETTE ROAD | | | | TUCSON | AZ | 85736-1415 |
| BELVIA HAYWOOD | 100 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1912 |
| BELVIA KAYLOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BELVIA NAPIER | 95 LAKEVIEW CT | | | | BROOKVILLE | OH | 45309-9208 |
| BELVIA ZEEMAN | 840 W ROSE CENTER RD | | | | HOLLY | MI | 48442-8679 |
| BELVIE EVANS | 2427 WHISPERING BROOK LN | | | | GROVE CITY | OH | 43123-3741 |
| BELVIE TYREE | 3062 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 |
| BELVILLE, CARLIN J | 15345 220TH AVE | | | | LEROY | MI | 49655-8574 |
| BELVILLE, LARRY E | 4044 EDMUND ST | | | | WAYNE | MI | 48184-1724 |
| BELVIN BROOKS | 194 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BELVIN ELSIE (443164) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELVIN L BROOKS | 194 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BELVIN TERRY | 1001 5TH AVE SW | | | | DECATUR | AL | 35601-2922 |
| BELVIN, ELSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELVIN, LULA R | 3241 BURLINGTON DR | | | | SAGINAW | MI | 48601-6913 |
| BELVIN, ONZIE L | PO BOX 51346 | | | | FORT WORTH | TX | 76105-8346 |
| BELVIN, TODD | 211 W MAPLE ST | | | | LANSING | MI | 48906-4822 |
| BELVIN, TRINA | 179 BRITTON RD | | | | JACKSON | GA | 30233-5365 |
| BELVISO, ANGELINA J | 1660 WHITEHORSE HAMILTON SQUARE RD | | | | HAMILTON | NJ | 08690-3506 |
| BELVISO, GERARDO | 156 GATES MILL CT | | | | HAMILTON | NJ | 08690-3343 |
| BELVISO, PHILIP D | 3403 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| BELVISO, PHILIP DENNIS | 3403 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| BELVISO, ROBERT M | 5 BRIAN DRIVE | | | | TRENTON | NJ | 08619-1105 |
| BELVIY, DONALD L | 5443 E 19TH ST | | | | INDIANAPOLIS | IN | 46218-4808 |
| BELWAY ELECTRICAL CONTRACTING CORP | 66 S CENTRAL AVE | | | | ELMSFORD | NY | 10523 |
| BELYEU, DARRELL J | 3760 SHALLOW CT | | | | MARIETTA | GA | 30066-4602 |
| BELYEU, DAVID | PO BOX 36 | | | | SHAWNEE | OK | 74802-0036 |
| BELYEU, SEAN A | 5223 WHALEY DR | | | | DAYTON | OH | 45427-2132 |
| BELYEU, STANLEY D | 3760 SHALLOW CT | | | | MARIETTA | GA | 30066-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELYUNG, CARL M | 103 BRADFORD AVE | | | | TRENTON | NJ | 08610-2209 |
| BELZ, DAVID B | 1226 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1174 |
| BELZ, GARY H | 1481 FAIRFIELD DR | | | | N TONAWANDA | NY | 14120-2250 |
| BELZ, HELEN | C/O N P KIRSCHNER 342 PALISADE | | | | DOBBS FERRY | NY | 10522-0522 |
| BELZ, MARGARET M | 1515 EAST 154TH ST | | | | DOLTON | IL | 60419 |
| BELZ, ROSE ANN | 2165 E 14 MILE RD APT 106 | | | | STERLING HEIGHTS | MI | 48310-5938 |
| BELZ, WALTER D | 29709 BOEWE DR | | | | WARREN | MI | 48092-2221 |
| BELZ,DESTINY A | 1600 POPLAR AVE | | | | KANSAS CITY | MO | 64127-2850 |
| BELZER, DEBORAH L | 1016 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| BELZER, ROSEMARY | 3943 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2601 |
| BELZER, ROSEMARY | 3943 DUDLEY | | | | DEARBORN | MI | 48125-2601 |
| BEMAH, PAUL M | APT T2 | 1403 EASTCREST DRIVE | | | CHARLOTTE | NC | 28205-8277 |
| BEMAK TRAFFIC SERVICES INC | 48 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 |
| BEMAN, ORVAL C | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BEMBEN, BERNICE | 42129 BROOKVIEW LN | | | | CLINTON TWP | MI | 48038-5242 |
| BEMBENECK, EDWARD M | 840 TIMBERWOOD LN | C/O JOANNE HARRIS | | | SAGINAW | MI | 48609-8520 |
| BEMBENEK I I I, JOHN | 14717 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6764 |
| BEMBENEK III, JOHN | 14717 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6764 |
| BEMBENEK, JOHN P | 15490 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9733 |
| BEMBENICK, CHESTER W | 57 MURILLO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-5518 |
| BEMBRY, MARY E | 4843 WESTCHESTER DR APT 303 | | | | YOUNGSTOWN | OH | 44515-2561 |
| BEMBRY, SHARON K. | 1241 STEEPLECHASE CIRCLE | APT 8B | | | TOLEDO | OH | 43615 |
| BEMBRY, SHARON K. | 1241 STEEPLE CHASE CIR APT 8B | | | | TOLEDO | OH | 43615-4384 |
| BEMBRY, TRACY L | 3733 BECKLEY AVE | | | | DAYTON | OH | 45416-1940 |
| BEMENDERFER, DANIEL L | 2300 BUNKERHILL ROAD | | | | MOORESVILLE | IN | 46158 |
| BEMENDERFER, FREDRICK L | 8420 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-4804 |
| BEMENDERFER, SAMUEL P | 421 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110-3753 |
| BEMENT, BRADLEY E | 2564 CHAREL CT | | | | W BLOOMFIELD | MI | 48324-1912 |
| BEMENT, HAROLD E | 1004 SAINT PATRICK BLVD | | | | CAHOKIA | IL | 62206-1431 |
| BEMENT, JAMES L | 7025 FOX RIDGE DR | | | | DEXTER | MI | 48130-8597 |
| BEMENT, JEFFREY W | 2021 JEFFERSON ST | | | | HOLT | MI | 48842-1342 |
| BEMENT, MICHAEL E | 6098 EAST HARRISON STREET | | | | WHITE CLOUD | MI | 49349-7510 |
| BEMENT, MICHELE S | 8047 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| BEMENT, MILTON E | 2500 N MUNDY AVE | | | | WHITE CLOUD | MI | 49349-9422 |
| BEMENT, RONDA L | 2021 JEFFERSON ST | | | | HOLT | MI | 48842-1342 |
| BEMENT, RONDA LORINE | 2021 JEFFERSON ST | | | | HOLT | MI | 48842-1342 |
| BEMENT, T I | 1111 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5002 |
| BEMENT, WILLIAM E | 8047 KRAFT AVENUE SOUTHEAST | | | | CALEDONIA | MI | 49316-9403 |
| BEMENT, WILLIAM E | 8047 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| BEMIS COMPANY | 2200 BADGER AVE | | | | OSHKOSH | WI | 54904-9118 |
| BEMIS COMPANY INC | 4560 DARROW RD | | | | STOW | OH | 44224-1888 |
| BEMIS COMPANY, INC. | PAMELA HENSEN | TWO NEENAH CENTER - FOURTH FLOOR | | | NEENAH | WI | 54956 |
| BEMIS COMPANY, INC. | C/O JAMES C. MCDERMOTT | DIRECTOR OF CREDIT, PPD | PO BOX 905 | | TERRE HAUTE | IN | 47808-0905 |
| BEMIS ELMER | PO BOX 412 | | | | NEWAYGO | MI | 49337-0412 |
| BEMIS JEFF | BEMIS, JEFF | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BEMIS JR, KENNETH J | 10074 N 600 W | | | | ELWOOD | IN | 46036-8921 |
| BEMIS, BRUCE E | 12066 DAYTON FARMERSVILLE RD. | | | | FARMERSVILLE | OH | 45325-9263 |
| BEMIS, CAROL L | 4403 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| BEMIS, DALE F | 1075 PIOLTKNOB CEMETERY | | | | BEREA | KY | 40403 |
| BEMIS, DAVID G | 365 KIRK LANE DR | | | | TROY | MI | 48084-1763 |
| BEMIS, DOUGLAS E | 5195 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEMIS, EDNA L | 925 N RIDGE RD W | | | | LORAIN | OH | 44053-3759 |
| BEMIS, ELIZABETH C | 3094 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| BEMIS, ELMER J | 8057 FELCH AVE | P. O. BOX 412 | | | NEWAYGO | MI | 49337-9703 |
| BEMIS, GARIE L | 4403 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| BEMIS, HERBERT E | 9039 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| BEMIS, JAMES C | 3094 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| BEMIS, JAMES R | 36929 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3058 |
| BEMIS, JAYSON MATTHEW | 824 W THOMAS L PKWY APT 4 | | | | LANSING | MI | 48917-2122 |
| BEMIS, JEFFREY B | 4277 AVALON STREET | | | | EUGENE | OR | 97402-5880 |
| BEMIS, LARRY D | 5353 LINCOLN RD | | | | ELWELL | MI | 48832-9775 |
| BEMIS, MARION M | 889 WINDSTAR BLVD | | | | FRANKLIN | IN | 46131 |
| BEMIS, MARSHA K | 7801 ADARE DR | | | | MUNCIE | IN | 47304-9434 |
| BEMIS, MARSHA K | 7801 W ADARE DR | | | | MUNCIE | IN | 47304-9434 |
| BEMIS, MICHAEL T | 533 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 |
| BEMIS, NANCY L | 2273 NORTH ISLAND DRIVE | | | | ORTONVILLE | MI | 48462-8541 |
| BEMIS, ROBERT R | 244 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3317 |
| BEMIS, RUTH G | 5207 DILLON RD | C/O MAURICE DEAN BEMIS | | | FLUSHING | MI | 48433-9706 |
| BEMIS, SUSAN J | 15745 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2088 |
| BEMIS, WILLIAM G | 263 HICKORY ST | | | | OXFORD | PA | 19363-1435 |
| BEMISDARFER FRANK | 2422 VALLEY PARK DRIVE | | | | CEDAR FALLS | IA | 50613-5210 |
| BEMISDERFER, KENNETH B | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |
| BEMISDERFER, KENNETH BRUCE | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |
| BEMISH, MARILYN J | | | | | | | |
| BEMISH, MILDRED L | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| BEMISH, PATSY J | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| BEMISH, STEPHEN P | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| BEMISS, GLENN L | 720 HONEYSUCKLE DR | | | | MADISONVILLE | TN | 37354-1507 |
| BEMISS, KEITH M | 10138 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| BEMISS, MARK S | 2099 HARWELL LN | | | | CORNERSVILLE | TN | 37047-5048 |
| BEMISS, MICHAEL J | PO BOX 615 | | | | PERRY | MI | 48872-0615 |
| BEMISS, VIOLA | 2620 LYONS, ROUTE 6 | | | | OWOSSO | MI | 48867-9132 |
| BEMISS, VIOLA | 2620 LYONS RD | | | | OWOSSO | MI | 48867-9132 |
| BEMISTER, ERIC J | 1103 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1291 |
| BEMISTER, GREGORY A | 61 CANDLELIGHT LANE | | | | BLUFFTON | SC | 29909-6094 |
| BEMISTER, JAMES F | 10517 WILDWOOD CIR | | | | RICHLAND | MI | 49083-8520 |
| BEMMAN I I I, KURT E | 5935 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| BEMMAN III, KURT E | 5935 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| BEMMAN JR, KURT E | PO BOX 771325 | | | | OCALA | FL | 34411-1325 |
| BEMMAN, BARBARA | 17360 PEPPERMINT LANE | | | | HOLLY | MI | 48442-8384 |
| BEMMAN, BONNIE M | 2360 KOHLER ST | | | | WATERFORD | MI | 48329-3754 |
| BEMMAN, DEBRA A | PO BOX 771325 | | | | OCALA | FL | 34477-1325 |
| BEMMAN, PAUL V | 2075 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| BEMMAN, RICHARD J | PO BOX 771325 | | | | OCALA | FL | 34477-1325 |
| BEMMAN, RICHARD J | 2533 NICHOLS RD | | | | FLUSHING | MI | 48433-1793 |
| BEMMANN, RICHARD W | 6214 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| BEMRICH, DENNIS T. | 438 ADAMS ST APT 2 | | | | ROCKTON | IL | 61072-2165 |
| BEMRICH, DIANA L | 4508 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2199 |
| BEMS ADMINISTRATIVE FUND | C/O D CAMERSON/BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962-1980 |
| BEMS ADMINISTRATIVE FUND | D SCHNEIDER BRESSLER AMERY | 325 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 |
| BEMUS KARL | 234 OVERLAND DR | | | | SIDNEY | OH | 45365-2034 |
| BEMUS, ALLEN B | 25231 S GLENBURN DR | | | | SUN LAKES | AZ | 85248-6613 |
| BEMUS, NANCY L | 510 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817 |
| BEN | | | | | | | |
| BEN | BEN ADAM | N/A | N/A | | LA | CA | 90028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN A BEGIER COMPANY | 2001 E 14TH ST | | | | SAN LEANDRO | CA | 94577-5024 |
| BEN A DUNHAM | 9830 E 550 S | | | | ELIZABETHTOWN | IN | 47232 |
| BEN AMOS | 805 26TH ST | | | | MERIDIAN | MS | 39305-4860 |
| BEN ANDERSON | 5425 MANKER ST | | | | INDIANAPOLIS | IN | 46227-1882 |
| BEN ATKINSON CHEVROLET, INC. | JOSEPH ATKINSON | 1616 GILMER AVE | | | TALLASSEE | AL | 36078-2341 |
| BEN ATKINSON CHEVROLET, INC. | 1616 GILMER AVE | | | | TALLASSEE | AL | 36078-2341 |
| BEN BAJKOWSKI | 122 S ROSEWELL AVE | | | | SOUTH AMBOY | NJ | 08879-1761 |
| BEN BARASCH | 8241 MORSE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1056 |
| BEN BATES | | | | | | | |
| BEN BAUCOM | 164 WILDCAT RD | | | | WINCHESTER | OH | 45697-9789 |
| BEN BELCIK | 25 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| BEN BIRMINGHAM | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| BEN BISSETT CHEVROLET, INC. | BENJAMIN BISSETT | 595 PERRY HWY | | | MERCER | PA | 16137-3531 |
| BEN BISSETT CHEVROLET, INC. | 595 PERRY HWY | | | | MERCER | PA | 16137-3531 |
| BEN BLAKE | 1942 DORCHESTER DR | | | | LEBANON | TN | 37090-8307 |
| BEN BLANK OR MIRIAM BLANK | 204 JOHNSON AVE | | | | TEANECK | NJ | 07666-4127 |
| BEN BLOOMBERG | | | | | | | |
| BEN BOHANNON | 27024 NEW YORK ST | | | | INKSTER | MI | 48141-2526 |
| BEN BONSKY | 20218 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1737 |
| BEN BOYD | 3944 SECRETARIAT DR | | | | FLORISSANT | MO | 63034-3407 |
| BEN BRANSFORD JR | 320 CROSSTIMBER DR | | | | HURST | TX | 76053-6508 |
| BEN BROOKS | 108 DELL DR | | | | MARSHALL | TX | 75672-6508 |
| BEN BROWN | 507 WOODS DR | | | | COLUMBIA | TN | 38401-4746 |
| BEN BROWN | 27146 COLLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |
| BEN BROWN | | | | | | | |
| BEN BULLOCK | 5164 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BEN C SWANSON | 789 WESTLEDGE DR | | | | DAYTON | OH | 45426 |
| BEN COMER | | | | | | | |
| BEN CONTRERAS | 6755 W 63RD ST #A1-SOUTH | | | | CHICAGO | IL | 60638 |
| BEN CONVER | | | | | | | |
| BEN COOPER | 5952 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3131 |
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUIC | 801 W 7TH ST | | | | AUBURN | IN | 46706-2010 |
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | HAROLD DAVIS | 801 W 7TH ST | | | AUBURN | IN | 46706-2010 |
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 801 W 7TH ST | | | | AUBURN | IN | 46706-2010 |
| BEN DEBORD | 11309 GRIFFITH RD | | | | PIKEVILLE | TN | 37367-6815 |
| BEN DILL | 1600 LAKEVIEW DR | | | | SPRINGVILLE | TN | 38256-4329 |
| BEN DODSON | 188 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2622 |
| BEN DOOLEY JR | 2646 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-5434 |
| BEN DOVER | | | | | | | |
| BEN DRAKE | 1093 EL CAMINO GRANDE | | | | LAKE ISABELLA | MI | 48893-9671 |
| BEN E DAVIS | 154 SUSAN DR | | | | JACKSON | NJ | 08527 |
| BEN E KEITH | 7600 WILL ROGERS BLVD | | | | FORT WORTH | TX | 76140-6022 |
| BEN E KEITH COMPANY | JOHN FERSHTAND | PO BOX 901001 | | | FORT WORTH | TX | 76101-2001 |
| BEN E KEITH COMPANY | 1805 RECORD CROSSING RD | | | | DALLAS | TX | 75235-6220 |
| BEN E KEITH COMPANY | 7600 WILL ROGERS BLVD | | | | FORT WORTH | TX | 76140-6022 |
| BEN E MEEKS | 11387 E 10 MILE RD | APT 210 | | | WARREN | MI | 48089-1822 |
| BEN E. JULIUSSON | 6925 N STALWORTH DR APT 111 | | | | PEORIA | IL | 61615-8213 |
| BEN EDDINGS AUTO GROUP, INC. | BEN EDDINGS | 200 HWY 412/65 BYP S | | | HARRISON | AR | 72601 |
| BEN EDDINGS AUTO GROUP, INC. | 200 HWY 412/65 BYP S | | | | HARRISON | AR | 72601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN ETKIN MARITAL TRUST | 100 N POND DR | STE F | | | WALLED LAKE | MI | 48390 |
| BEN ETKIN MARITAL TRUST | 100 N. POND DR. | STE. F | | | WALLED LAKE | MI | 48390 |
| BEN F BAKER | 8285  VANNOY RD RT#1 | | | | BRADFORD | OH | 45308-9647 |
| BEN F MILLER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BEN FINDEN | 2700 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| BEN FLEES | 4008 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3023 |
| BEN FONDREN | 5658 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63112-4002 |
| BEN FRANCE | 10450 6 MILE RD LOT 186 | | | | BATTLE CREEK | MI | 49014-9548 |
| BEN FRANCIS | | | | | | | |
| BEN FRANKLIN TRANSIT | 1000 COLUMBIA PARK TRL | | | | RICHLAND | WA | 99352-4851 |
| BEN GAIK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BEN GAMMALO JR | 7800 RIVERVIEW RD | | | | BRECKSVILLE | OH | 44141-1134 |
| BEN GARRISON | 16917 LEVAN RD | | | | LIVONIA | MI | 48154-2045 |
| BEN GOODE | 7450 COUNTY ROAD #237 | | | | BROWNWOOD | TX | 76801 |
| BEN GRAHAM | PO BOX 501 | | | | SOUTHBRIDGE | MA | 01550-0501 |
| BEN GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 |
| BEN GULLEY | 16291 STATE ROAD 156 | | | | PATRIOT | IN | 47038-9214 |
| BEN GURION UNIVERSITY OF THE NEGEV, ISRAEL | | | | | | | |
| BEN HALL | 2274 FRANKLIN DR | | | | WINTERVILLE | NC | 28590-8100 |
| BEN HALL | 1011 FOX HILL CT | | | | LEWISVILLE | TX | 75077-8556 |
| BEN HAMBY | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| BEN HANKINS I I I | 1909 JOY ST | | | | EXCLSOR SPRGS | MO | 64024-9766 |
| BEN HANKINS JR | 109 WOODS ST | | | | EXCELSIOR SPG | MO | 64024-1717 |
| BEN HARRIS | PO BOX 226 | | | | INDIANOLA | IL | 61850-0226 |
| BEN HECKARD | 157 SCOTT ST | | | | WISNER | LA | 71378-4537 |
| BEN HEMEHAN | | | | | | | |
| BEN HILL COUNTY TAX COMMISSIONER | PO BOX 1393 | | | | FITZGERALD | GA | 31750-1393 |
| BEN HITCHCOCK | 2665 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| BEN HOLLAND | 9809 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| BEN HUETT | PO BOX 6 | | | | OWENSBURG | IN | 47453-0006 |
| BEN HULSEBUS | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| BEN IPPOLITO | 14009 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2875 |
| BEN J HILT | 131 LOCUST DR | | | | BARNESVILLE | OH | 43713-1409 |
| BEN JOHNSON | 26476 72ND AVE | | | | LAWTON | MI | 49065-9631 |
| BEN JOHNSON | 512 E 4TH ST | | | | LIMA | OH | 45804-2576 |
| BEN JOINTER | 6150 W MICHIGAN AVE APT M21 | | | | LANSING | MI | 48917-4708 |
| BEN JOSEPH | 1871 HAROLD ST | | | | ADRIAN | MI | 49221-4461 |
| BEN JOSEPH | VERONICA JOSEPH | 8810 ABBOTT AVE | | | SURFSIDE | FL | 33154-3429 |
| BEN KANIPE | 6410 TWILIGHT AVE | | | | KALAMAZOO | MI | 49048-6149 |
| BEN KARPOWICZ TTEE | 704 SPRINGFIELD AVE | | | | HORSESHOE BEND | AR | 72512-4057 |
| BEN KASIRER | 995 E 10TH ST | | | | BROOKLYN | NY | 11230 |
| BEN KING | 1100 COPPERFIELD DR | | | | EDMOND | OK | 73003-6185 |
| BEN KONECNY JR | PO BOX 27265 | | | | LANSING | MI | 48909-7265 |
| BEN L TRAVIS | 4837 WOFORD ROAD | | | | XENIA | OH | 45385-9620 |
| BEN LARES | 1771 MAYWOOD AVE | | | | UPLAND | CA | 91784-1731 |
| BEN LAWSON | 2573 RAINMAKER DR | | | | DECATUR | GA | 30034-2161 |
| BEN LEE MOTOR SERVICE | 3344 S LAWNDALE AVE | | | | CHICAGO | IL | 60623-5006 |
| BEN LINDSEY | 4099 GROVE TRL | | | | LOGANVILLE | GA | 30052-4220 |
| BEN LOMAND TELEPHONE CO-OP | | 2484 NEW SMITHVILLE HWY. | | | | TN | 37111 |
| BEN LONG | 212 ELMWOOD AVE | P.O. BOX 335 | | | ALMA | MI | 48801-2634 |
| BEN LYNCH | 522 RUE MONTAIGNE | | | | STONE MTN | GA | 30083-4456 |
| BEN MAHAN JR | 6438 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| BEN MARTIN | 5073 SHAKER RD | | | | FRANKLIN | OH | 45005-5155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN MASK | 2635 CLIFFDALE ST | | | | HOUSTON | TX | 77091-3017 |
| BEN MATHEWS JR | PO BOX 296 | | | | OTTER LAKE | MI | 48464-0296 |
| BEN MC CLELLAN | 246 SPIERS WAY | | | | CROSSVILLE | TN | 38555-5247 |
| BEN MCCLELLAN | 246 SPIERS WAY | | | | CROSSVILLE | TN | 38555-5247 |
| BEN MCCOY | 2060 RIVERSIDE BLVD | | | | MEMPHIS | TN | 38109-2111 |
| BEN MCKIMMIE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BEN MICKLE | | | | | | | |
| BEN MITCHELL JR | 274 KENNEBEC ST | | | | MATTAPAN | MA | 02126-1106 |
| BEN MONTEZ | 1428 MILBURN AVE | | | | DAYTON | OH | 45404-1676 |
| BEN MORGAN | 1604 STONECREST DR | | | | ROCHESTER HILLS | MI | 48307-3471 |
| BEN MORGAN | 339 W FARM RD | | | | NANCY | KY | 42544-7903 |
| BEN MORRIS AUSTIN | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BEN MOSCHEROSCH | 2876 UNIT B | COTTONWOOD DR. | | | WATERFORD | MI | 48328 |
| BEN MULLINS | 3711 OZIAS RD | | | | EATON | OH | 45320-9750 |
| BEN MUMAH | 6663 110TH AVE | LOT 345 | | | STANWOOD | MI | 49346 |
| BEN MURPHY | 2372 ROCKYMONT DR | | | | SAINT LOUIS | MO | 63136-6131 |
| BEN MYNATT CHEVROLET CADILLAC | 281 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | CYNTHIA MYNATT | 281 CONCORD PKWY S | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 281 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, | 289 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, INC. | CYNTHIA MYNATT | 289 CONCORD PKWY S | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, INC. | 289 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN NEAL | 8209 S GREEN ST | | | | CHICAGO | IL | 60620-3146 |
| BEN NOBLIN | 453 DANDY BRUSH LN W | | | | GAHANNA | OH | 43230-6822 |
| BEN NORRIS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BEN NORWOOD JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BEN ORDIWAY | 4280 E LANSING RD | | | | BANCROFT | MI | 48414-9722 |
| BEN ORTIZ | 7801 TERESITA LN | | | | JONES | OK | 73049-6138 |
| BEN OWENS JR | 407 BROOKSIDE RD | | | | WAXAHACHIE | TX | 75167-2209 |
| BEN P DEW | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BEN PATTERSON JR | 462 LISBON AVE | | | | BUFFALO | NY | 14215-1116 |
| BEN PEACH | 17714 SALEM ST | | | | DETROIT | MI | 48219 |
| BEN PECK | 5470 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| BEN PHILLIPS | 1174 ELKINSVILLE RD | | | | NASHVILLE | IN | 47448-8908 |
| BEN POSEY | 1125 MAGNOLIA DR APT B18 | | | | FRANKLIN | TN | 37064-2423 |
| BEN PROVENZANO | 136 PINNACLE LN | | | | ROSEBURG | OR | 97471-9878 |
| BEN RAY | 210 MORNING DOVE LN | | | | SUWANEE | GA | 30024-6075 |
| BEN RICHARDS JR | 6807 S 25 RD | | | | BOON | MI | 49618-9781 |
| BEN ROBERTS | 1030 EVERGREEN CT | | | | ANDERSON | IN | 46012-5505 |
| BEN ROBINSON | 3593 BEAUMONT DR | | | | PEARL | MS | 39208-5404 |
| BEN ROBINSON | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| BEN ROSE | PO BOX 714 | | | | BEATTYVILLE | KY | 41311-0714 |
| BEN ROSE | P.O. BOX 714 | | | | BEATTYVILLE | KY | 41311-0714 |
| BEN RUBENSTEIN | 8168 WEATHERFORD AVE | | | | BROOKSVILLE | FL | 34613 |
| BEN RUCKER I I I | PO BOX 13043 | | | | ARLINGTON | TX | 76094-0043 |
| BEN S ROBERTS | 374   BURMAN AVE | | | | TROTWOOD | OH | 45426-2716 |
| BEN SALVADOR | 7400 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-3775 |
| BEN SCHAEFER | 1825 E CROSBY RD | | | | CARROLLTON | TX | 75006-7390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN SCRIVNER | | | | | | | |
| BEN SCROGGINS | | | | | | | |
| BEN SHELTON | 1215 CORSBIE ST SW | | | | HARTSELLE | AL | 35640-3751 |
| BEN SHRUM | 631 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| BEN SIMMONS | 3032 NW 185 ST | | | | MIAMI GARDENS | FL | 33056 |
| BEN SIMPSON | 234 COUNTY ROAD 75 | | | | STEVENSON | AL | 35772-5343 |
| BEN SMITH | PO BOX 77104 | | | | CORONA | CA | 92877-0103 |
| BEN SMITH | 800 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9780 |
| BEN SMITH | 7477 SELENA ST | | | | RIVERSIDE | CA | 92508-6629 |
| BEN STARK | 10451 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| BEN STEINMET | 40 SHAMROCK LANE | | | | BRYN MAWR | PA | 19010 |
| BEN STEPHENSON | RR 1 | | | | COMMISKEY | IN | 47227 |
| BEN STIDD | 4426 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9274 |
| BEN STRICKLAND | 298 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9752 |
| BEN STRICKLAND | 9003 LANDSFORD RD | | | | MONROE | NC | 28112-8297 |
| BEN STROTHER | 625 16TH ST | | | | NIAGARA FALLS | NY | 14301-2213 |
| BEN T MORGAN | 339 WEST FARM ROAD | | | | NANCY | KY | 42544-7903 |
| BEN T MULLINS | 3711 OZIAS ROAD | | | | EATON | OH | 45320-9750 |
| BEN TAULBEE | PO BOX 15318 | | | | SPRING HILL | FL | 34604-0116 |
| BEN THOMAS ARRINGTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BEN THOMPSON | 9461 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| BEN TORIAN | 2560 TOWNSEND ST | | | | DETROIT | MI | 48214-5202 |
| BEN TRUSSELL | 617 RICE AVE | | | | BELLWOOD | IL | 60104-1862 |
| BEN V TAULBEE | P.O. BOX 15318 | | | | SPRING HILL | FL | 34604-0116 |
| BEN V, BOOHER, SR. | BEN V, BOOHER, SR. | PO BOX 14664 | | | SCOTTSDALE | AZ | 85267-4664 |
| BEN VANDERFORD | 2109 COVE DR | | | | TRAVERSE CITY | MI | 49684-8390 |
| BEN VINCENT KASPAR | WITTMANNSTRASSE 38 | 64285 DARMSTADT | | | | | |
| BEN VINCENT KASPAR | WITTMANNSTRASSE 38 | | | 64285 DARMSTADT GERMANY | | | |
| BEN VINCENT KASPAR | WITTMANNSTRASSE 38 | | | 64285 DARMSTADT GERMANY | | | |
| BEN VINEGAR JR | 20 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2904 |
| BEN VINSON | 620 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1223 |
| BEN WADLINGTON | 1343 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5203 |
| BEN WALKER | 31791 RUSH ST | | | | GARDEN CITY | MI | 48135-1759 |
| BEN WALKER JR | 2219 S MONROE ST | | | | ARLINGTON | VA | 22206-2423 |
| BEN WARE | 9408 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-8819 |
| BEN WEBB | 1711 JOHNSON RD | | | | LONDON | KY | 40741-9504 |
| BEN WEISS | PO BOX 215 | | | | SAINT CHARLES | MI | 48655-0215 |
| BEN WHITE | 188 HILLVIEW AVE APT 3 | | | | MEMPHIS | TN | 38109-8827 |
| BEN WILKERSON JR | 5762 BUCKLAND MLS | | | | PINSON | AL | 35126-5523 |
| BEN WILLIAMS JR | 6706 PORTLICK DR | | | | KATY | TX | 77449-5735 |
| BEN WRIGHT | 218 N OAK ST | | | | DU QUOIN | IL | 62832-1746 |
| BEN YATES | 295 SCOTTS GLN | | | | GLEN BURNIE | MD | 21061-6202 |
| BEN YOUNG | 1129 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| BEN YOUNGBLOOD | 4179 CHATHAM VIEW DR | | | | BUFORD | GA | 30518-4957 |
| BEN YU | 1803-1239 W GEORGIA ST | VANCOUVER, BC | V6E 4R8 | | CANADA | | |
| BEN ZHOU | 3112 CEDAR CREST DR | | | | TROY | MI | 48083-5699 |
| BEN ZULFER | 537 BARNSDALE RD | | | | LA GRANGE PK | IL | 60526-5701 |
| BEN'S AUTOMOTIVE INC. | 1041 S BAY RD NE | | | | OLYMPIA | WA | 98506-4810 |
| BEN'S REPAIR & WELDING | 385 W MILLER ST | | | | MARENGO | IA | 52301-1218 |
| BEN'S SERVICE STATION LTD | 17 MAIN ST | | | SACKVILLE NB E4L 4A4 CANADA | | | |
| BEN, AMANDA J | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN, CONSTANCE A | 501 E REGENCY CIR | | | | CANFIELD | OH | 44406-9643 |
| BEN, ERIC J | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 |
| BEN, NICK | 982 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| BEN, THOMAS D | 4486 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9711 |
| BEN- ATRI, ZEBON | 110 GRAND VIEW ST | | | | MT. DORA | FL | 32757 |
| BEN- ATRI, ZEBON | 110 S GRANDVIEW ST | | | | MOUNT DORA | FL | 32757-6017 |
| BEN-HAIM EZRA | BEN-HAIM, EZRA | 2 WINDSOR COURT | | | LAKEWOOD | NJ | 08701 |
| BEN-HAIM, EZRA | 2 WINDSOR CT | | | | LAKEWOOD | NJ | 08701-3664 |
| BEN-TREI LTD | 33142 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 |
| BEN-TREI LTD | 4605 E 91ST ST | | | | TULSA | OK | 74137-2852 |
| BEN-YISRAEL, MERARI Z | 8592 REGENT STREET | | | | JONESBORO | GA | 30238-7050 |
| BEN-YISRAEL, MERARI ZURIEL | 8592 REGENT STREET | | | | JONESBORO | GA | 30238-7050 |
| BENA MARKS | 150 S ARDMORE AVE | | | | DAYTON | OH | 45417-2106 |
| BENA SILVANA | VIA ALBERTO RISA 2 | | | 44124 TORRE FOSSA (FE), ITALY | | | |
| BENAC, DANIEL A | 1601 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3158 |
| BENAC, GEORGE | 2186 W SUNRISE ST | | | | LECANTO | FL | 34461-9736 |
| BENAC, ROBERT L | 4405 SNOWBELL DR | | | | SAGINAW | MI | 48603-8008 |
| BENACH, THOMAS V | 7902 COMES AVE | | | | BALTIMORE | MD | 21236-3803 |
| BENACK, LORI L | 101 JEFFERSON DR | | | | CLAIRTON | PA | 15025-1113 |
| BENACKER, JAMES H | 1119 NANTUCKET DR | | | | BAY CITY | MI | 48706-3993 |
| BENADICK, PETER M | 2444 OWOSSO ST | | | | CRYSTAL | MI | 48818-9612 |
| BENADUM, CHARLES M | 5504 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9630 |
| BENADUM, PRISCILLA | 13900 N WHEELING AVE | | | | GASTON | IN | 47342-8910 |
| BENAGE JR, GEORGE S | 1307 E RACINE ST | | | | JANESVILLE | WI | 53545-4215 |
| BENAGENE WILKERSON | 260 FIELDSTONE DR APT 6 | | | | TROTWOOD | OH | 45426-6810 |
| BENAK SERVICE INC. | 701 BURLINGTON AVE | | | | WESTERN SPRINGS | IL | 60558-1511 |
| BENAK, ROBERT E | 427 E SEEGERS RD APT 212 | | | | ARLINGTON HEIGHTS | IL | 60005-4041 |
| BENALLY KEIVIN | PO BOX 1901 | | | | KAIBETO | AZ | 86053-1901 |
| BENALLY, BOBBY | 209 NE ENGLISH DR. | | | | MOORE | OK | 73160 |
| BENALLY, DEAN | PO BOX 1711 | | | | KAIBETO | AZ | 86053-1711 |
| BENANDO, AUBREY L | 13471 POPLAR ST | | | | SOUTHGATE | MI | 48195-2449 |
| BENARD ANTINOSSI | 26800 CLAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-1644 |
| BENARD DORER | 7461 RYANS RUN | | | | CANADIAN LAKES | MI | 49346-8981 |
| BENARD HOWARD | 7139 THORNHILL AVE | | | | SHREVEPORT | LA | 71106-4409 |
| BENARD JR, CLINTON C | 2355 N. STATE HWY360#1133 | | | | GRAND PRAIRIE | TX | 75050 |
| BENARD JR, CLINTON C | PO BOX 830624 | | | | STONE MTN | GA | 30083-0011 |
| BENARD MC KINNON | 205 S 9TH AVE | | | | MAYWOOD | IL | 60153-1522 |
| BENARD MC KINNON JR | 3012 BETHEL CHURCH RD | | | | BETHEL PARK | PA | 15102-1202 |
| BENARD MCKINNON JR | 3012 BETHEL CHURCH ROAD | | | | BETHEL PARK | PA | 15102 |
| BENARD ROWAN | 14967 LONGACRE ST | | | | DETROIT | MI | 48227-1450 |
| BENARD SURLES | 128 BROWNSTONE DR | | | | MADISON | AL | 35758-8376 |
| BENARD, BEULAH F | 10384 COUNTY ROAD 8 50 | | | | MONTPELIER | OH | 43543 |
| BENARD, BONITA M | 313 WEST RIVER ROAD | | | | OSCODA | MI | 48750-1439 |
| BENARD, DEBORAH | 25127 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| BENARD, EDWARD L | 719 BAKER AVE SW | | | | WARREN | OH | 44481-9662 |
| BENARD, JANET K | 1341 SUNNYSIDE ST NE | | | | GRAND RAPIDS | MI | 49525-2337 |
| BENARD, LAWRENCE | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| BENARD, MAE BELL | 2280 LABELLE | | | | DETROIT | MI | 48238-2944 |
| BENARD, MAE BELL | 2280 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| BENARD, MARY L | 619 WATERCREST DR | | | | HAINES CITY | FL | 33844-6343 |
| BENARD, MATTIE J | 279 CEDARDALE | | | | PONTIAC | MI | 48341 |
| BENARD, PATRICIA E | 316 PINEWOOD ST | | | | DEFIANCE | OH | 43512-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENARD, RICHARD E | 825 WOODRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2750 |
| BENARDO, KENNETH F | 931 GLENWOOD AVE | | | | GLEN CAMPBELL | PA | 15742-9102 |
| BENART, GLEN A | 22050 SILVER CREEK LN | | | | ROCKWOOD | MI | 48173-1037 |
| BENASH JAMES | 1906 E MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| BENASH JEFF | 9827 E L-J TOWNLINE ROAD | | | | WHITEWATER | WI | 53190 |
| BENASH, COLE W | 2510 E RACINE ST APT 4 | | | | JANESVILLE | WI | 53545 |
| BENASH, JAMES A | 1906 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1916 |
| BENASH, JAMES A | 1905 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1916 |
| BENASH, JEFFREY W | 9827 E-L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| BENASH, LINDA L | PO BOX 511 | | | | FOOTVILLE | WI | 53537-0511 |
| BENASH, LINDA LEE | PO BOX 511 | | | | FOOTVILLE | WI | 53537-0511 |
| BENASH, MAVIS D | 1918 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| BENASH, MAVIS D | 1918 CEDAR PT DR | | | | JANESVILLE | WI | 53546-5364 |
| BENASH-GIBSON, BEVERLY J | 1029 BROWN DR | | | | MILTON | WI | 53563-1781 |
| BENASSI, DANNY D | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135-9265 |
| BENASSI, PAUL J | 961 DEER FIELD CT | | | | GREENCASTLE | IN | 46135-1489 |
| BENASUTTI, L D | 145 E ROUTZONG DR | | | | FAIRBORN | OH | 45324-3538 |
| BENATTI VANNI E LASAGNI FLORIANA | VIA FRA STEFANO DA CARPI N 16 | | | 41012 CARPI MO ITALY | | | |
| BENAVENTE, JOSE F | 6900 BUNCOMBE RD LOT 36 | | | | SHREVEPORT | LA | 71129-9494 |
| BENAVENTE, JOSE FELIX | 6900 BUNCOMBE RD LOT 36 | | | | SHREVEPORT | LA | 71129-9494 |
| BENAVIDES JASON B | 736 WILLINGTON DR | | | | ARLINGTON | TX | 76018-5116 |
| BENAVIDES JR, RUBEN H | 8930 RACHELS BR | | | | SAN ANTONIO | TX | 78254-5618 |
| BENAVIDES NICK A | BENAVIDES, NICK A | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| BENAVIDES SR, ELISEO | 6443 CARDINAL DR | | | | HODGKINS | IL | 60525-4394 |
| BENAVIDES, ALEJANDRA | | | | | | | |
| BENAVIDES, ALFRED HERNANDEZ | | | | | | | |
| BENAVIDES, BENJAMIN L | 5604 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| BENAVIDES, CARLOS C | 3380 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5661 |
| BENAVIDES, CARMEN M | 15619 KIRKSHIRE AVE | | | | FRANKLIN | MI | 48025-3353 |
| BENAVIDES, DAVID | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 |
| BENAVIDES, ELENO O | PO BOX 240637 | | | | SAINT PAUL | MN | 55124-0637 |
| BENAVIDES, ERNESTINE | 215 HILTON RD | | | | BRYAN | TX | 77807 |
| BENAVIDES, FABIAN | 14717 HARDTKE DR | | | | LANSING | MI | 48906-9207 |
| BENAVIDES, FERNANDO T | 3760 DOVER PL | | | | LOS ANGELES | CA | 90039-1613 |
| BENAVIDES, HERIBERTA C | 3615 SCHLEE ST | | | | LANSING | MI | 48910-4452 |
| BENAVIDES, JESUS E | 7124 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2282 |
| BENAVIDES, JOE | 517 MARSAC ST | | | | BAY CITY | MI | 48708-7781 |
| BENAVIDES, JOHN M | 2901 WESTERN ST | | | | DETROIT | MI | 48209-1018 |
| BENAVIDES, JUAN | 17 MAURICE AVE | | | | OSSINING | NY | 10562 |
| BENAVIDES, KRISTI G | 861 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| BENAVIDES, KRISTI GARNELLE | 861 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| BENAVIDES, MARCOS | 4143 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5191 |
| BENAVIDES, MARGARET M | 413 BIRDSNEST LN, LOT 70 | | | | MASON | MI | 48854 |
| BENAVIDES, MARGARETA S | 517 MARSAC | | | | BAY CITY | MI | 48708 |
| BENAVIDES, MARIA D | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| BENAVIDES, MARIA DEL CARMEN | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| BENAVIDES, MARIO | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| BENAVIDES, MARTINA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BENAVIDES, MIGUEL E | 15619 KIRKSHIRE AVE | | | | FRANKLIN | MI | 48025-3353 |
| BENAVIDES, NICK A | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| BENAVIDES, RAUL C | 4291 156TH ST W | | | | ROSEMOUNT | MN | 55068-4673 |
| BENAVIDES, RICHARD | 537 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5125 |
| BENAVIDES, RODOLFO B | 3615 SCHLEE ST | | | | LANSING | MI | 48910-4452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENAVIDES, RUBEN | 28860 RAINIER WAY | | | | MORENO VALLEY | CA | 92555-7027 |
| BENAVIDES, SENOBIO C | 120 W DELAVAN DR #46 | | | | JANESVILLE | WI | 53546 |
| BENAVIDES, STEPHANIE | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| BENAVIDES, STEPHANIE | NO ADDRESS | | | | | | |
| BENAVIDES, SUSAN C | 49637 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1696 |
| BENAVIDES, VICTOR | 2772 STILL LAKE DR | | | | ACWORTH | GA | 30102-1183 |
| BENAVIDEZ JR, NOE G | 7603 KITTERY LN | | | | ARLINGTON | TX | 76002-4175 |
| BENAVIDEZ JR., NOEL A | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ JR., NOEL ANTONIO | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ, AMADO | 4310 BRITTON RD | | | | MANSFIELD | TX | 76063-8721 |
| BENAVIDEZ, EDMUNDO A | 220 CARTWRIGHT RD | | | | WICHITA FALLS | TX | 76305-5403 |
| BENAVIDEZ, ELISA | 15802 TEMPLE AVE | | | | LA PUENTE | CA | 91744-4049 |
| BENAVIDEZ, LOUIS | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| BENAVIDEZ, LOUIS | 5127 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9439 |
| BENAVIDEZ, MARGARETA S | 517 MARSAC ST | | | | BAY CITY | MI | 48708-7781 |
| BENAVIDEZ, MARTIN | 606 E KUHN ST | | | | EDINBURG | TX | 78541 |
| BENAVIDEZ, NICANDRO F | 168 E BIRCH ST | | | | OXNARD | CA | 93033-1721 |
| BENAVIDEZ, NICHOLAS G | 1405 CANTON CIR | | | | ROSENBERG | TX | 77471-6115 |
| BENAVIDEZ, PAULA | 48256 93RD ST W | | | | LANCASTER | CA | 93536-9333 |
| BENAVIDEZ, VINCENT N | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ, VINCENT NOE | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ-CUELLAR, ESPERANZA S | PO BOX 122 | | | | EDROY | TX | 78352 |
| BENAWAY, ALBERT F | 70 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9521 |
| BENAWAY, FOREST D | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| BENAWAY, RUTH M | G 5130 MAPLE AVENUE | | | | SWARTZ CREEK | MI | 48473 |
| BENAY, DENISE L | 2006 CROSS LAKE DR | | | | W BLOOMFIELD | MI | 48324-3907 |
| BENBENEK, JOYCE M | 14548 MAYCLIFF DR | | | | ORLAND PARK | IL | 60462-2742 |
| BENBERRY, OLLIE L | 3833 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4834 |
| BENBOW, BARRY | | | | | | | |
| BENBOW, BARRY L | OGDEN MURPHY WALLACE PLLC | 1 5TH ST STE 200 | | | WENATCHEE | WA | 98801-6650 |
| BENBOW, DEBRA J | | | | | | | |
| BENBOW, DORIS C | 6700 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9423 |
| BENBOW, HARVEY | 2331 ALLERTON RD | | | | LAKE ANGELUS | MI | 48326-2507 |
| BENBOW, JAMES E | 1767 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-2752 |
| BENBOW, JAMES W | 6412 NW COLONY CIR | | | | PARKVILLE | MO | 64152-1444 |
| BENBOW, JERRY L | 1190 CORPORATION LINE RD | | | | MIDDLETOWN | IN | 47356-9352 |
| BENBOW, JUNE A | 3720 SARATOGA AVE | | | | LAKE HAVASU CITY | AZ | 86406-6270 |
| BENBOW, LARRY D | 709 W HEASTON ST | | | | WINCHESTER | IN | 47394-1913 |
| BENBOW, LARRY D | 709 HEASTON ST | | | | WINDCHESTER | IN | 47394-1913 |
| BENBOW, LORRI JEAN | 1235 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3164 |
| BENBOW, MICHAEL R | 13956 PETRIE RD | | | | SUNFIELD | MI | 48890-9768 |
| BENBOW, ROBERT | 5200 DONJOY DRIVE | | | | CINCINNATI | OH | 45242-8040 |
| BENBOW, ROBERT | 5200 DONJOY DR | | | | CINCINNATI | OH | 45242-8040 |
| BENBOW, STELLA M | C/O DONNA DAVIS | 4625 PENSACOLA BLVD | | | MORAINE | OH | 45439-5439 |
| BENBOW, STELLA M | 4625 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| BENBROOK CAR CARE CENTER | 1012 COZBY ST S | | | | BENBROOK | TX | 76126-3307 |
| BENCAR, FRANCES A | 4477 WOODMAN AVE. | UNIT #303 | | | SHERMAN OAKS | CA | 91423-3090 |
| BENCAR, FRANCES A | 4477 WOODMAN AVE APT 303 | | | | SHERMAN OAKS | CA | 91423-3090 |
| BENCE JR, LEROY D | 2245 N SOUTHWINDS BLVD APT 104 | | | | VERO BEACH | FL | 32963-4349 |
| BENCE, JANICE E | 707 W 10TH ST | | | | JONESBORO | IN | 46938-1235 |
| BENCE, JIMMY S | 110 QUAIL ST | | | | LEESBURG | GA | 31763-4309 |
| BENCE, MARGARET H. | 2719 S D ST | | | | ELWOOD | IN | 46036-2624 |
| BENCE, OTTO J | 48 LYONS DR | | | | TROY | MI | 48083-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENCE, REX P | 104 E 350 N | | | | WINDFALL | IN | 46076-9474 |
| BENCE,HANNAH A | 947 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3575 |
| BENCE-HARTLEY BUICK-PONTIAC-GMC INC | B. MARRELL HARTLEY | 1419 2ND AVE | | | OPELIKA | AL | 36801-5664 |
| BENCE-HARTLEY BUICK-PONTIAC-GMC INC | 1419 2ND AVE | | | | OPELIKA | AL | 36801-5664 |
| BENCH, MELVIN R | 5149 3RD AVENUE NORTH | | | | ST PETERSBURG | FL | 33710-8112 |
| BENCH, STEVEN | 12 CORRAL DR | | | | TRENTON | NJ | 08620-9729 |
| BENCHBANA, TAMMY E | 599 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1018 |
| BENCHECK JR, GEORGE R | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| BENCHECK JR, GEORGE RAYMOND | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| BENCHECK, DOROTHY A | 2493 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| BENCHECK, JILL E | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| BENCHER JR, ROBERT A | 14831 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| BENCHER ROBERT | 14831 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| BENCHER, ROBERT A | 14831 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1844 |
| BENCHIA, ALICE E | 145 PAULO DR NE | | | | WARREN | OH | 44483-4663 |
| BENCHIA, LINDA H | 8019 CASTLE ROCK | | | | WARREN | OH | 44484-4484 |
| BENCHIC, MICHAEL J | 10 REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| BENCHICH, ALAN J | 1930 BALMORAL DR | | | | DETROIT | MI | 48203-1439 |
| BENCHLEY BROS. INC. | REVERDAY BENCHLEY | 821 E 5TH ST | | | CLARE | MI | 48617-9222 |
| BENCHLEY BROS. INC. | 821 E 5TH ST | | | | CLARE | MI | 48617-9222 |
| BENCHLEY BUICK PONTIAC GMC | 309 PARKDALE AVE | | | | MANISTEE | MI | 49660-1131 |
| BENCHLEY SARA | APT 408 | 7000 JOHNSON FARM LANE | | | CHADDS FORD | PA | 19317-9058 |
| BENCHLEY'S AUTOGROUP LLC | REVERDAY BENCHLEY | 309 PARKDALE AVE | | | MANISTEE | MI | 49660-1131 |
| BENCHLEY, DOUGLAS J | 4533 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7341 |
| BENCHMARK ENTERTAINMENT | | | | | | | |
| BENCHMARK MANAGEMENT GROUP | PO BOX 7159 | | | | ROCKY MOUNT | NC | 27804-0159 |
| BENCHMARK METAL SERVICE INC | PO BOX 746 | | | | KRUM | TX | 76249-0746 |
| BENCHMARK METAL SERVICES INC | 7588 FM 2449 | 7588 FM 2449 | | | PONDER | TX | 76259 |
| BENCHMARK TECHNOLOGIES | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 |
| BENCHMARK TECHNOLOGY GROUP | 1665 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 |
| BENCHMARK TRAFFIC SERVICES LLC | PO BOX 534 | | | | GRAND LEDGE | MI | 48837-0534 |
| BENCI JR, CHARLES | 711 DAVENPORT DR | | | | MOUNT PLEASANT | SC | 29464-4913 |
| BENCI JR, JOHN | 37386 DETROIT RD | | | | AVON | OH | 44011-2128 |
| BENCI, CHARLES | 242 SHERI DR | | | | BRUNSWICK | OH | 44212-1622 |
| BENCIC, ROBERT J | 19800 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1153 |
| BENCIE, ADELINE | 3354 CATBIRD RD | | | | ROYALTON | IL | 62983-2205 |
| BENCIE, ADELINE | RR 1 BOX 120 N LINCOLN | | | | ROYALTON | IL | 62983-9737 |
| BENCIVENGA DINO | 5301 SIMPSON LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3442 |
| BENCIVENGA, DANIEL R | 2004 GREG CT | | | | SPRING HILL | TN | 37174-2297 |
| BENCIVENGA, DANIEL R | 2004 GREG COURT | | | | SPRING HILL | TN | 37174-2297 |
| BENCIVENGA, ELIZABETH A | 601 BULLVILLE RD | | | | MONTGOMERY | NY | 12549-1815 |
| BENCIVENGO, ANNA M | PO BOX 4537 | | | | TRENTON | NJ | 08611-0537 |
| BENCIVENGO, CHRISTINE W | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| BENCIVENGO, FRED A | 7221 NORTHVIEW DR. N.E. | | | | BROOKFIELD | OH | 44403-9670 |
| BENCIVENGO, MARY L | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9670 |
| BENCIVENGO, RAYMOND M | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| BENCIVENNI LAURA | VIA VALLE DI PREDA 11 | | | 40135 BOLOGNA ITALY | | | |
| BENCO DENTAL | DAVE TOSH | 11 BEAR CREEK BLVD. | | | WILKES-BARRE | PA | |
| BENCO DENTAL | 11 BEAR CREEK BLVD | | | | WILKES BARRE | PA | 18702-7803 |
| BENCO MFG. | MARGE ZEIMET | 200 INDUSTRIAL PARK BLVD | | | BELLE PLAINE | IA | 52208-9030 |
| BENCOWITZ, GALINA | 11570 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENCSIK, MARTIN J | 9868 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1367 |
| BENCUR, VIVIAN G | 5725 W 83RD ST | | | | OAK LAWN | IL | 60459-2018 |
| BENCUR, VIVIAN G | 5725 W. 83RD ST. | | | | OAK LAWN | IL | 60459-2018 |
| BENCZIK, ANGELA M | 120 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1022 |
| BENCZIK, JOHN F | 794 RIVER BEND DR | | | | ROCHESTER HLS | MI | 48307-2727 |
| BENCZKOWSKI, GENEVIEVE A | 330 SENECA CREEK RD | | | | W SENECA | NY | 14224-2359 |
| BENCZKOWSKI, LEOCADIA | 19621 LOCHMOOR | | | | HARPER WOODS | MI | 48225-1743 |
| BEND ALL AUTOMOTIVE | 575 WAYDOM DR RR 1 | | | AYR CANADA ON N0B 1E0 CANADA | | | |
| BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR1 | | | AYR ON N0B 1E0 CANADA | | | |
| BEND ALL AUTOMOTIVE INC | 655 WAYDOM DR | | | AYR  ON N0B 1 CANADA | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT X355 | 655 WAYDOM DRIVE | | LERMA DF 9810 MEXICO | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTTX355 | 575 WAYDON DRIVE RR1 | | STONEY CREEK ON CANADA | | | |
| BEND ALL AUTOMOTIVE INC. | ANDREW STRUTTX355 | 575 WAYDON DRIVE RR1 | | STONEY CREEK ON CANADA | | | |
| BEND ALL MFG/AYR | WAYDOM DRIVE RR # 1 | | | AYR ON N0B 1E0 CANADA | | | |
| BEND GARAGE COMPANY | ROBERT THOMAS | 345 NE 3RD ST | | | BEND | OR | 97701-5133 |
| BEND TOOLING INC | 1009 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503-1407 |
| BENDA KOGYO CO LTD | 1-16-20 KONIGATA KAWAJIRICHO | | | KURE HIROSHIMA 729-2604 JAPAN | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZONE | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | |
| BENDA KOGYO CO LTD | WU JIE | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZO | | CARTHAGE | IL | |
| BENDA NEIL | 6937 HILLSLAND AVE | | | | SAINT LOUIS | MO | 63109-1947 |
| BENDA, BRIAN J. | | | | | | | |
| BENDA, GREGG C | 174 SANFORD ST BOX 693 | | | | PIGEON | MI | 48755 |
| BENDA, HARRIET S | 500 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| BENDA, HARRIET S | 500 RICHARD | | | | LANSING | MI | 48917-2723 |
| BENDA, MARGARET A | 57263 ROCKLAND ST | | | | CALUMET | MI | 49913-3042 |
| BENDA, ROGER A | 31511 FAIRFIELD DR | | | | WARREN | MI | 48088-1872 |
| BENDA, TILLIE M | 1225 LAKESHORE DR APT 208 | | | | EDMOND | OK | 73013-3013 |
| BENDA, WAYNE F | 4609 STERLING RD | | | | DOWNERS GROVE | IL | 60515-3038 |
| BENDA, YVONNE | 1038 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2060 |
| BENDAK CHARLES S (118969) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BENDAK, CHARLES S | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BENDALI-AMOR, DALILA | 5415 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3461 |
| BENDALL HERSCHEL (488089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENDALL JR, PHILLIP D | 1728 E KING ST | | | | CORUNNA | MI | 48817-1558 |
| BENDALL, ALICE L | 1370 GRAM ST | | | | BURTON | MI | 48529-2040 |
| BENDALL, ARTHUR L | 8507 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8302 |
| BENDALL, DON J | 163 N ELMS RD | | | | FLUSHING | MI | 48433-1828 |
| BENDALL, GRAHAM L | 13909 UPTON RD | | | | BATH | MI | 48808-9445 |
| BENDALL, HERSCHEL B | 125 CHESS LN | | | | TUSCUMBIA | AL | 35674-8518 |
| BENDALL, MATTHEW CHARLES | 5144 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8244 |
| BENDALL, PEGGY | 125 CHESS LANE | | | | TUSCUMBIA | AL | 35674-8518 |
| BENDALL, SHARON T | 901 PARKSIDE CT SE | | | | DECATUR | AL | 35601 |
| BENDALL, WILLIAM | 840 UNION ST | | | | OWOSSO | MI | 48867-3951 |
| BENDAVINE, ANTHONY R | 106 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENDAVINE, CLARA L | 10 HALFORD ST | | | | ROCHESTER | NY | 14611-1116 |
| BENDEL JR, DANIEL C | LOT 181 | 5350 LOUISVILLE ROAD | | | BOWLING GREEN | KY | 42101-7239 |
| BENDEL, BARBARA D | 2701 S KEY LARGO CIRCLE | | | | MYRTLE BEACH | SC | 29577-4874 |
| BENDEL, DAVID R | 1973 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-4232 |
| BENDEL, DOLORES J | 865 EAST 22ND ST | # 126B | | | LOMBARD | IL | 60148 |
| BENDEL, JOSEPH M | 2701 S KEY LARGO CIR | | | | MYRTLE BEACH | SC | 29577-4874 |
| BENDEL, ROBERT J | 540 CO. RT. 17 | | | | BRUSHTON | NY | 12916 |
| BENDELE, DONALD J | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| BENDELE, JEROME L | 16445 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| BENDEN, ALAN C | 237 WEST ORLEANS STREET | | | | OTSEGO | MI | 49078-1141 |
| BENDEN, ROBERT L | 202 IVES HOLLOW RD | | | | GALETON | PA | 16922-9458 |
| BENDER | 3345 WHITFIELD AVE | | | | CINCINNATI | OH | 45220 |
| BENDER CHEVROLET BUICK PONTIAC GMC | 2500 MABRY DR | | | | CLOVIS | NM | 88101-8388 |
| BENDER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | DARRYLE BENDER | 2500 MABRY DR | | | CLOVIS | NM | 88101-8388 |
| BENDER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 2500 MABRY DR | | | | CLOVIS | NM | 88101-8388 |
| BENDER GEORGE JR | 39297 BERINGER DR | | | | MURRIETA | CA | 92563 |
| BENDER INC | 700 FOX CHASE | | | | COATESVILLE | PA | 19320-1886 |
| BENDER JACK | 1561 AMBER ROSE DR | | | | MINDEN | NV | 89423-8039 |
| BENDER JOSHUA | BENDER, JOSHUA | | | | | | |
| BENDER JR, GEORGE | 2401 MAPLEWOOD | | | | SAGINAW | MI | 48601 |
| BENDER JR, JOHN | 2225 LEXINGTON ANE NW | | | | WARREN | OH | 44485 |
| BENDER KEITH | 522 WASHINGTON CROSSING ROAD | | | | NEWTOWN | PA | 18940-2906 |
| BENDER LOU ANNE | BENDER, LOU ANNE | 292 SOUTHRIDGE | | | TERRA HAUTE | IN | 47802 |
| BENDER LUMBER CO | 3120 BROCK LN | | | | BEDFORD | IN | 47421-5272 |
| BENDER SANDRA | 216 ANTHONYS MILL RD | | | | BECHTELSVILLE | PA | 19505-9145 |
| BENDER SCOTT | BRANDT, NICOLE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BENDER SCOTT | BENDER, SCOTT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| BENDER SCOTT | BENDER, SCOTT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BENDER SCOTT A | 330 S 600 W | | | | ANDREWS | IN | 46702-9709 |
| BENDER THELMA ESTATE OF | 3000 PENNRIDGE PL | | | | MATTHEWS | NC | 28105-8468 |
| BENDER TIFFANY | 1508 GRIFFITH AVE | | | | LA PUENTE | CA | 91744-1236 |
| BENDER, AGNES | 2724 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8730 |
| BENDER, ALBERT J | 150 S 3RD ST | | | | SAINT CLAIR | PA | 17970-1209 |
| BENDER, ALBERT R | 8380 S LAKE SHORE DR | | | | CEDAR | MI | 49621-8861 |
| BENDER, ALDENA | 713 SNAPP ST | | | | MARTINSBURG | WV | 25401-1824 |
| BENDER, ALFRED P | 5289 BERKSHIRE DR | | | | NORTH OLMSTED | OH | 44070-3021 |
| BENDER, ALMA C | 2446 IMPALA DR | | | | ANDERSON | IN | 46012-4714 |
| BENDER, ANGELA | 46 HAVEN PL | | | | SAN RAMON | CA | 94583-3316 |
| BENDER, ANTHONY | 40 W VILLAGE RD | | | | NEWARK | DE | 19713-3844 |
| BENDER, ARTHUR N | 91 W WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| BENDER, ARTHUR N | 91 WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| BENDER, BARBARA J | 491 S EDITH AVE | | | | PONTIAC | MI | 48341 |
| BENDER, BETTY C | 2406 DRIFTWOOD DR | | | | WILMINGTON | DE | 19810-2849 |
| BENDER, BILLY D | 402 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5010 |
| BENDER, BRIAN | 55 MAIN ST | | | | TREMONT | PA | 17981-1303 |
| BENDER, BRUCE A | 2240 STARLITE DR | | | | SAGINAW | MI | 48603-2541 |
| BENDER, BRUCE A | 1028 RAINTREE DR N | | | | PELAHATCHIE | MS | 39145-2926 |
| BENDER, CATHERINE | 150 SOUTH 3RD ST | | | | ST CLAIR | PA | 17970-1209 |
| BENDER, CEOLA | 17550 ANNCHESTER RD | | | | DETROIT | MI | 48219 |
| BENDER, CLARA | 201 BURT ST | P O BOX 98 | | | NEWTON | MS | 39345-0098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENDER, CLARA | PO BOX 98 | 201 BURT ST | | | NEWTON | MS | 39345-0098 |
| BENDER, CLEWIS A | 209 S JOE WHEELER AVE | | | | LAUREL | MS | 39440-4629 |
| BENDER, CORAL J | 462 GOODRICH ST | PO BOX 103 | | | VASSAR | MI | 48768-9205 |
| BENDER, DAVID L | 614 GIBBS ST | | | | CARO | MI | 48723-1447 |
| BENDER, DAVID M | 284 SAINT JOHNS GOLF DR | | | | SAINT AUGUSTINE | FL | 32092-1052 |
| BENDER, DIANE M | 284 SAINT JOHNS GOLF DR | | | | ST AUGUSTINE | FL | 32092-1052 |
| BENDER, DONALD E | 2735 TROY RD | | | | SPRINGFIELD | OH | 45504-4325 |
| BENDER, DONALD L | 5321 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| BENDER, DOROTHY F | 620 REGENT RD | | | | CINCINNATI | OH | 45245-1626 |
| BENDER, DUANE G | 3043 LIME TREE DR | | | | EDGEWATER | FL | 32141-6200 |
| BENDER, DUANE R | 1984 ATTICA RD | | | | DARIEN CENTER | NY | 14040-9751 |
| BENDER, EARL W | 148 KAYLA DR | | | | FOLEY | MO | 63347-3025 |
| BENDER, ERIC E | 125 YORK AVE NW | | | | WARREN | OH | 44485-2724 |
| BENDER, FLOYD C | 2088 ELM ST | | | | STANDISH | MI | 48658-9778 |
| BENDER, GARY W | 6052 N STRATTON CT | | | | COLUMBUS | IN | 47203-4563 |
| BENDER, GARY WAYNE | 6052 N STRATTON CT | | | | COLUMBUS | IN | 47203-4563 |
| BENDER, GEORGIA W | 2219 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| BENDER, GEORGIA W | 2219 CHERRY ST. | | | | SAGINAW | MI | 48601-2040 |
| BENDER, GORDON K | 9886 TUSCOLA RD | | | | CLIO | MI | 48420 |
| BENDER, GREGORY H | 471 HOLT RD | | | | WILLIAMSTON | MI | 48895-9757 |
| BENDER, GREGORY HAROLD | 471 HOLT RD | | | | WILLIAMSTON | MI | 48895-9757 |
| BENDER, GUY E | 5977 S HEWITT DR | | | | LEWISTON | NY | 14092-2227 |
| BENDER, HOWARD R | 2446 IMPALA DR | | | | ANDERSON | IN | 46012-4714 |
| BENDER, HOWARD S | 315 BLUEBERRY POND DR | | | | BREWSTER | MA | 02631-2045 |
| BENDER, JACK | 1713 WHITT DR | | | | SPRING HILL | TN | 37174-9534 |
| BENDER, JACQUELINE | 18419 STOEPEL ST | | | | DETROIT | MI | 48221-2268 |
| BENDER, JAMES | 2446 SANDPIPER RD | | | | LAMBERTVILLE | MI | 48144-9458 |
| BENDER, JAMES | 46 WATER ST | | | | ATTICA | NY | 14011-1031 |
| BENDER, JAMES A | 3439 AMHURST RD | | | | JANESVILLE | WI | 53546-8840 |
| BENDER, JAMES E | 1150 JAY AVE | | | | YPSILANTI | MI | 48198-6466 |
| BENDER, JAMES G | 4822 WOODFIELD DR | | | | CARMEL | IN | 46033-9427 |
| BENDER, JAMES L | 397 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9253 |
| BENDER, JANET A | 637 139TH AVE | | | | WAYLAND | MI | 49348-9740 |
| BENDER, JANICE F | 2404 HIGH STREET | | | | LOGANSPORT | IN | 46947-1636 |
| BENDER, JERRY | 2406 DRIFTWOOD DR | | | | WILMINGTON | DE | 19810-2849 |
| BENDER, JERRY E | 13525 SOUTH M43 HIGHWAY | | | | DELTON | MI | 49046 |
| BENDER, JIM H | 4637 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| BENDER, JO D | 19 OLE MISS DR | | | | LAUREL | MS | 39440-1251 |
| BENDER, JOEL R | 47970 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9821 |
| BENDER, JOHN R | 3370 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| BENDER, JOHN W | 2032 MILLDALE RD | | | | PORTSMOUTH | OH | 45662-8708 |
| BENDER, JONAS E | PO BOX 173 | | | | YELLOW SPRINGS | OH | 45387-0173 |
| BENDER, JOSEPHINE L | 2092 CULBREATH RD APT C34 | | | | BROOKSVILLE | FL | 34602 |
| BENDER, JULIUS | 9245 ROSEMONT AVE | C/O JOHN M BENDER | | | DETROIT | MI | 48228-1821 |
| BENDER, KATHERINE | 4714 LEXINGTON ST | | | | WACO | TX | 76705-2377 |
| BENDER, KATHRYN M | W1701 COUNTY ROAD CI | | | | HELENVILLE | WI | 53137-9604 |
| BENDER, KATRINA L | | | | | | | |
| BENDER, KENNETH F | 36441 SHERWOOD ST | | | | LIVONIA | MI | 48154-1936 |
| BENDER, KEVIN A | 16 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1296 |
| BENDER, KEVIN ARTHUR | 16 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1296 |
| BENDER, LARRY B | 380 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5221 |
| BENDER, LARRY R | 553 ARENA DR | | | | TRENTON | NJ | 08610-3421 |
| BENDER, LEROY J | 2240 STARLITE DR | | | | SAGINAW | MI | 48603-2541 |
| BENDER, LORETTA A | 2222 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENDER, LOU ANNE | 292 SOUTHRIDGE RD | | | | TERRE HAUTE | IN | 47802-4971 |
| BENDER, LUCILLE C | 442 CEDAR LAWN DRIVE | | | | SARDIS | AL | 36775 |
| BENDER, MARILYN J | 5610 SOUTH 76TH STREET | ESSEX COURT 1 | | | GREENDALE | WI | 53129 |
| BENDER, MARLENE S | 1801 BALL PARK RD | | | | STURGIS | SD | 57785 |
| BENDER, MARLENE S | 1801 BALLPARK RD | | | | STURGIS | SD | 57785 |
| BENDER, MARTIN J | 3958 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| BENDER, MARY | 493 BULLIS RD | | | | WEST SENECA | NY | 14224-2511 |
| BENDER, MARY J | 2088 ELM ST | | | | STANDISH | MI | 48658-9778 |
| BENDER, MELISSA I | 510 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5995 |
| BENDER, MELISSA S | 114 NORTH RD | | | | NILES | OH | 44446-1945 |
| BENDER, MERWIN L | 2233 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| BENDER, MICHAEL A | 15714 SPYGLASS DR | | | | NORTHVILLE | MI | 48168-8484 |
| BENDER, MICHAEL D | 9947 RIVERSIDE DR | | | | EAGLE | MI | 48822-9716 |
| BENDER, MICHAEL J | 56 N 2ND ST | | | | SAINT CLAIR | PA | 17970-1028 |
| BENDER, MICHAEL J | 56 NORTH 2ND STREET | | | | SAINT CLAIR | PA | 17970-1028 |
| BENDER, MICHAEL M | 557 OREGON AVE | | | | BRICK | NJ | 08724-1246 |
| BENDER, MICHAEL W | 1 RUE DE LA TOURETTE | | | FOURAS FRANCE 17450 | | | |
| BENDER, NANCY D | 961 JOLLY RD | | | | OKEMOS | MI | 48864-4120 |
| BENDER, NORMAN L | PO BOX 3 | | | | MARSHALL | MI | 49068-0003 |
| BENDER, PAULINE A | 2785 CALLOWAY CT | | | | CANTON | MI | 48188-6307 |
| BENDER, PEGGY R | 395 COUNTY ROAD | 554 | | | HANCEVILLE | AL | 35077 |
| BENDER, PHYLLIS M | PO BOX 76 | | | | CHESTER | MA | 01011 |
| BENDER, RALPH F | 26745 N SHORE DR | | | | BELOIT | OH | 44609-9516 |
| BENDER, RAY G | 1204 135TH AVE | | | | WAYLAND | MI | 49348-9568 |
| BENDER, RAY G | 637 139TH AVE | | | | WAYLAND | MI | 49348-9740 |
| BENDER, REBECCA | 7286 VENTANA DR 31 | | | | SAN JOSE | CA | 95129 |
| BENDER, REBECCA | 3370 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| BENDER, RICHARD D | 17 CHARELLA DR | | | | PHARR | TX | 78577-2547 |
| BENDER, ROBERT C | 10100 BURNT STORE RD UNIT 49 | | | | PUNTA GORDA | FL | 33950 |
| BENDER, ROBERT G | 132 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| BENDER, ROBERT W | 3413 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| BENDER, RONALD E | | | | | | | |
| BENDER, RONALD W | 1958 GLEN MEADOWS CIR | | | | MELBOURNE | FL | 32935-4721 |
| BENDER, SHIRLEE A | 3413 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| BENDER, STEPHEN G | 7714 NEVIN RD | | | | MERCERSBURG | PA | 17236-9747 |
| BENDER, TAMARA | 7265 ARBOR TRL APT 208 | | | | WATERFORD | MI | 48327-4511 |
| BENDER, THOMAS G | 8637 BRAZOS CT | | | | WHITE LAKE | MI | 48386-3403 |
| BENDER, THOMAS R | 1835 SAPLING DR | | | | O FALLON | MO | 63366-4378 |
| BENDER, TIMOTHY B | 7373 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| BENDER, VIRGINIA L | 214 N VISTA | | | | AUBURN HILLS | MI | 48326-1418 |
| BENDER, WILLIAM D | 45 HEARTHWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928-2906 |
| BENDERS, JAMES P | 3651 DEMLER DR | | | | N TONAWANDA | NY | 14120-1235 |
| BENDERS, JAMES PAUL | 3651 DEMLER DR | | | | N TONAWANDA | NY | 14120-1235 |
| BENDERSKY, IVA | 4802 51ST ST W APT 1008 | | | | BRADENTON | FL | 34210-5108 |
| BENDERSKY, LEONID | 3529 52 SECOND AVE | CIRCLE WEST | | | BRADENTON | FL | 34210 |
| BENDERSKY, MICHAEL | 3504 51ST AVENUE DR W | | | | BRADENTON | FL | 34210-3299 |
| BENDERSKY, SEMION | 4802 51ST ST W APT 1008 | | | | BRADENTON | FL | 34210-5108 |
| BENDERT, BEVERLY A | 9332 ELM AVE | | | | KANSAS CITY | MO | 64138-4833 |
| BENDERT, BEVERLY A | 9332 ELM | | | | KANSAS CITY | MO | 64138-4833 |
| BENDERT, CARL A | 6126 SNI A BAR RD | | | | KANSAS CITY | MO | 64129-1955 |
| BENDERT, RICHARD M | 2116 CAMINO DR | | | | ESCONDIDO | CA | 92026-1638 |
| BENDES, DORIS J | 135 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| BENDES, FLORENCE E | 45201 NORTHPOINTE BLVD APT 103 | | | | UTICA | MI | 48315-5876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENDES, FLORENCE E | 45201 NORTHPOINTE BLVD | APT 103 | | | UTICA | MI | 48315-5876 |
| BENDES, ILA-MAE H | 142 GRIGGS ST | | | | ROCHESTER | MI | 48307-1414 |
| BENDES, LAWRENCE R | 4079 DOVER LN | | | | BAY CITY | MI | 48706-2305 |
| BENDICK GEORGE (443166) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENDICKSON, JERRY L | PO BOX 295 | | | | SOUTH BRANCH | MI | 48761-0295 |
| BENDIG, DANIEL F | 950 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9404 |
| BENDIGO, DAVID A | 4814 105TH ST | | | | LUBBOCK | TX | 79424-5762 |
| BENDIK, EDWARD S | 4720 SPRINGWILLOW RD | | | | FORT WORTH | TX | 76109-3239 |
| BENDIK, HEDWIG | 1102 HILLTOP STREET | | | | JEFFERSON HILLS | PA | 15025-3523 |
| BENDIK, MARY M | 326 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2763 |
| BENDINELLI MARY ANN | PO BOX 4108 | | | | MANASSAS | VA | 20108-0712 |
| BENDING LIGHT | 45 BEDFORD ROW | LONDON WC1R 4LN | | UNITED KINGDOM GREAT BRITAIN | | | |
| BENDING LIGHT LIMITED | 34 HENRIETTA STREET | | | LONDON GB WC2E 8NA GREAT BRITAIN | | | |
| BENDING LIGHT LTD | 34 HENRIETTA STREET | | | LONDON GB WC2E 8NA GREAT BRITAIN | | | |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | 1850 RIVERFORK DR | | | | HUNTINGTON | IN | 46750-9004 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | 21 FINEGAN RD | | | | DEL RIO | TX | 78840-8505 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | 901 CLEVELAND ST | | | | ELYRIA | OH | 44035-4109 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS, LLC | SANDY MATAKOVICH | 901 CLEVELAND ST | | | ELYRIA | OH | 44035-4109 |
| BENDIX COMMERICAL VEHICLE SYS | KEVIN BOUDER | 1850 RIVERFORK DR | HUNTINGTON PLANT | | HUNTINGTON | IN | 46750-9004 |
| BENDIX COMMERICAL VEHICLE SYS | KEVIN BOUDER | HUNTINGTON PLANT | 1850 RIVER FORK DRIVE WEST | | MURFREESBORO | TN | 37127 |
| BENDIX CVS DE MEXICO SA DE CV | CARRETERA LA AMISTAD KM 6.5 | | | CD ACUNA, CZ 26200 MEXICO | | | |
| BENDIX FRICTION MATERIALS | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| BENDIX KENNETH (636928) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BENDIX/MT CLMNS | 353 CASS AVE | | | | MOUNT CLEMENS | MI | 48043-2112 |
| BENDIXEN, ROBERT C | 1302 HIDDEN FIELDS DR | | | | WEST BEND | WI | 53095-4569 |
| BENDIXSEN, NANCY M | 2232 TICE CREEK DR APT 1 | | | | WALNUT CREEK | CA | 94595-5206 |
| BENDKOWSKI, JOSEF | 25540 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-3442 |
| BENDLE CARMAN AINSWORTH COMMUNITY EDUCATION | 2294 E BRISTOL RD | | | | BURTON | MI | 48529-1371 |
| BENDLE CARMAN AINSWORTH COMMUNITY SCHOOLS | 2294 E BRISTOL RD | | | | BURTON | MI | 48529-1371 |
| BENDLE SENIOR HIGH SCHOOL | ATTN: WILLIAM G PARISH | 2283 E SCOTTWOOD AVE | | | BURTON | MI | 48529-1798 |
| BENDLE, AUBREY E | 100 GLENNES LN APT 109 | | | | DUNEDIN | FL | 34698-5918 |
| BENDLE, BERNARD A | 3714 NORWOOD DR | | | | FLINT | MI | 48503-2326 |
| BENDLE, MADGE K | 322 S TRAPPER RD | C/O KAREN R MATHERLEE | | | TAOS | NM | 87571-5156 |
| BENDLE, STEPHEN W | 5279 FENTON RD | | | | FLINT | MI | 48507-4029 |
| BENDLE, WILLIAM J | 5287 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| BENDLER, DALE A | 30 W MARKET ST | | | | MIDDLETOWN | DE | 19709-9437 |
| BENDLER, RONALD K | 521 4TH ST | | | | GALENA | IL | 61036-2415 |
| BENDLIN, JOHN A | 1909 CRITERION COURT | | | | WINDERMERE | FL | 34786-6220 |
| BENDO CATHERINE | ALLSTATE INSURANCE COMPANY | 811 WEST JERICHO TURNPIKE SUITE 201W | | | SMITHTOWN | NY | 11787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENDO CATHERINE | BENDO, CATHERINE | 811 WEST JERICHO TURNPIKE SUITE 201W | | | SMITHTOWN | NY | 11787 |
| BENDO, ALLEN J | 5800 N HIGHWAY 91 | | | | HURRICANE | UT | 84737-6100 |
| BENDOKAS, ELEANOR A | 7653 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1927 |
| BENDORF, JENNY | 205 W ALONA LN | | | | LANCASTER | WI | 53813-2204 |
| BENDORIS, STEPHEN | 11 WILLIE NICK WAY | | | | DENNIS | MA | 02638-1824 |
| BENDROSS SR., PINNIE | 239 HALLMARK CIRCLE | | | | EASLEY | SC | 29640-9697 |
| BENDROSS, PATRICIA A | 239 HALLMARK CIR | | | | EASLEY | SC | 29640-9697 |
| BENDT, DAVID N | 506 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1514 |
| BENDT, ELDEN A | 2164 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| BENDT, ELDEN A | 740 ARBOR VITAE DRIVE | | | | LANSING | MI | 48917-9630 |
| BENDT, LEROY H | 1097 W MAIN ST | | | | IONIA | MI | 48846-1907 |
| BENDT, MICHAEL E | 740 ARBOR VITAE DRIVE | | | | LANSING | MI | 48917-9630 |
| BENDURE, ROBERT N | 2057 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1431 |
| BENDY, KOLOMAN | 7800 NEMCO WAY APT 339 | | | | BRIGHTON | MI | 48116-9463 |
| BENDZINSKI, GRACE M | 8033 VIA HACIENDA | | | | RIVIERA BEACH | FL | 33418-7856 |
| BENE BANCA CREDITO COOPERATIVO DI BENE VAGIENNA SOCIETA COOPERATIVA | ATTN: AGOSTINA FISSORE | PIAZZA BOTERO 7 | | 12041 BENE VAGIENNA (CUNEO) ITALY | | | |
| BENE, VIRGINIA M | 217 EAST KING STREET | | | | CHARDON | OH | 44024-1314 |
| BENEAR, RONALD D | 6681 FAIRWAY RIDGE DR | | | | DOUGLASVILLE | GA | 30134-1772 |
| BENEAR, VICKIE L | 11067 E MT MORRIS RD L-50 | | | | DAVISON | MI | 48423-9357 |
| BENEAR, WILLIAM J | 11067 E MT MORRIS RD L-50 | | | | DAVISON | MI | 48423 |
| BENECKE, RONALD V | U702 COUNTY ROAD 20 | | | | ARCHBOLD | OH | 43502-9585 |
| BENECKE, RONALD VIRGIL | U702 COUNTY ROAD 20 | | | | ARCHBOLD | OH | 43502-9585 |
| BENECKE-KALIKO AG | BENECKEALLE 40 | | | HANNOVER D-30419 GERMANY | | | |
| BENECKE-KALIKO AG | BENECKEALLEE 40 | POSTFACH 709 | | HANNOVER,  NS 3 GERMANY | | | |
| BENEDEK, JUANITA R | 3217 C PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| BENEDEK, OLIVE | 4057 CRESCENT DR. APT 105 | | | | NORTH TONOWANDA | NY | 14120 |
| BENEDETTA BONTUMASI | 124 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| BENEDETTA MANGIONE | 2 SMETHWICK CT | | | | PITTSFORD | NY | 14534-9788 |
| BENEDETTA MEYER | 2876 HAYES DR | | | | WILLOUGHBY HILLS | OH | 44094-9403 |
| BENEDETTI, AMERIGO | 331 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| BENEDETTI, AUGUST A | 5731 ELMGROVE AVE | | | | WARREN | MI | 48092-3449 |
| BENEDETTI, BARBARA A | 4665 HAWKS NEST WAY APT 203 | | | | NAPLES | FL | 34114-0842 |
| BENEDETTI, CECELIA D | 5731 ELMGROVE AVE | | | | WARREN | MI | 48092-3449 |
| BENEDETTI, CHARLES A | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| BENEDETTI, DARIO | 18115 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025 |
| BENEDETTI, ELIZABETH | 131 BAYARD AVENUE | | | | RICES LANDING | PA | 15357-2106 |
| BENEDETTI, IRENE A | 9629 BECKER | | | | ALLEN PARK | MI | 48101-1334 |
| BENEDETTI, IRENE A | 9629 BECKER AVE | | | | ALLEN PARK | MI | 48101-1334 |
| BENEDETTI, JAMES C | 2333 FISHER RD | | | | SOUTH BELOIT | IL | 61080-9729 |
| BENEDETTI, MARVIN K | 10056 SILVER LAUREL WAY | | | | ORLANDO | FL | 32832-5842 |
| BENEDETTI, MICHAEL | 6703 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| BENEDETTI, NICCOLO | 18115 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-3152 |
| BENEDETTI, NINO A | 16433 CYPRESS CT | | | | NORTHVILLE | MI | 48168-4407 |
| BENEDETTI, RICHARD C | 2258 MILLWOOD RD | | | | KETTERING | OH | 45440-2708 |
| BENEDETTI, SERGIO E | 601 MORNINGSIDE DR | | | | SOUTHLAKE | TX | 76092-8823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEDETTI, VINCENT J | 125 LAKE MEDFORD LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3700 |
| BENEDETTO DEGENNARO | 1875 CARDINAL CT | | | | NILES | OH | 44446-4101 |
| BENEDETTO VETTRAINO | 18926 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4317 |
| BENEDETTO, ALBERT J | 4741 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| BENEDETTO, FRANCES C | 1069 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2342 |
| BENEDETTO, FRANK R | 37 ADDISON RD | | | | FISHKILL | NY | 12524-1419 |
| BENEDETTO, JOANNE P | 505 STOCKDALE CIRCLE | | | | ROLLINSFORD | NH | 03869-5638 |
| BENEDETTO, KIMBERLY A | 7700 WEST LAKESIDE DRIVE | | | | FRANKFORT | IL | 60423-8663 |
| BENEDETTO, MICHELE | 45 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3018 |
| BENEDETTO, NANCY | 234 BOCA AVE | | | | ROCHESTER | NY | 14626-4518 |
| BENEDETTO, PATRICIA M | PO BOX 144 | | | | N UXBRIDGE | MA | 01538-0144 |
| BENEDETTO, PATRICIA M | POB 144 81 E HARTFORD AVE | | | | N UXBRIDGE | MA | 01538-0144 |
| BENEDICK MILAZZO | 115 TIPPLE RD | PO BOX 231 | | | SIDMAN | PA | 15955 |
| BENEDICK, ELMA A | 807 W 28TH AVE APT B7 | | | | SAULT SAINTE MARIE | MI | 49783-9142 |
| BENEDICK, RANDALL H | 19644 PINE WOODS DRIVE | | | | LAKE ANN | MI | 49650-9526 |
| BENEDICT A BITTNER | 31   NO 20TH AVE | | | | MANVILLE | NJ | 08835-1531 |
| BENEDICT ANDERSON JR | 4810 BOATLANDING DR | | | | ST AUGUSTINE | FL | 32092-3691 |
| BENEDICT BALNIUS | 1554 LAWNDALE ST | | | | DETROIT | MI | 48209-1713 |
| BENEDICT BARSZCZ | 1414 BLOSSOM HILL RD | | | | PITTSBURGH | PA | 15234-2338 |
| BENEDICT BERTRAM JR | 1799 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9305 |
| BENEDICT BITTNER | 31 N 20TH AVE | | | | MANVILLE | NJ | 08835-1531 |
| BENEDICT BONGIORNO | 41155 POND VIEW DR APT 133 | | | | STERLING HEIGHTS | MI | 48314-3893 |
| BENEDICT BUSZKA JR | 89 FRANCIS AVE | | | | SLOAN | NY | 14212-2323 |
| BENEDICT CORPORATION | NOEL DECORDOVA III | 4814 STATE HIGHWAY 23 | | | NORWICH | NY | 13815 |
| BENEDICT CORPORATION | 4814 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815 |
| BENEDICT DUBROVICH | 1763 WINTERPARK DR | | | | PARMA | OH | 44134-6636 |
| BENEDICT ELWARTOWSKI | 47986 VITTORIO DR | | | | SHELBY TWP | MI | 48315-4235 |
| BENEDICT FEIJOO | 14773 MADISON CT | | | | SHELBY TOWNSHIP | MI | 48315-4447 |
| BENEDICT FELCZAK | 25605 HURON ST | | | | ROSEVILLE | MI | 48066-4907 |
| BENEDICT J BLINCOE, II | 4509   ROBLAR HILLS DR. | | | | ENGLEWOOD | OH | 45322-3520 |
| BENEDICT J BRADY | 5335 MILLCREEK RD | | | | KETTERING | OH | 45440 |
| BENEDICT J NOVAK | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| BENEDICT JR, FRANK L | 7187 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| BENEDICT JR, GEORGE W | 34864 DEER RUN DR | | | | NORTH RIDGEVILLE | OH | 44039-6415 |
| BENEDICT JR, WILLIAM N | 3816 SILVER VALLEY DR | | | | ORION | MI | 48359-1649 |
| BENEDICT KLIMAS | 4015 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| BENEDICT LAMEY | 3106 W 53RD ST | | | | ANDERSON | IN | 46011-9459 |
| BENEDICT LISIECKI | 88 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2362 |
| BENEDICT MATTUS | 3640 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| BENEDICT MOLITERNO | 5487 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| BENEDICT MONTGOMERY | 9602 ABINGTON AVE | | | | DETROIT | MI | 48227-1080 |
| BENEDICT PEPLINSKI | 1723 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| BENEDICT PORRECO | 4120 KNOLL RIDGE AVE | | | | N LAS VEGAS | NV | 89032 |
| BENEDICT RAYMOND | BENEDICT, RAYMOND | 107 RAVEN DRIVE | | | GREENBURG | PA | 15601 |
| BENEDICT RINAUDO | 210 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6134 |
| BENEDICT ROTUNDO | 444 NORTH DICK AVENUE | | | | HAMILTON | OH | 45013-2612 |
| BENEDICT SANTANA | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BENEDICT SANTELL | 251 W MARLEY RD | | | | JAMESTOWN | PA | 16134-9529 |
| BENEDICT SIRAGUSA | 4849 SUNDERLAND DR | | | | STERLING HTS | MI | 48314-1972 |
| BENEDICT SMITH | 7261 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601-9740 |
| BENEDICT, AGNES C | 5921 WINWOOD DR APT 212 | | | | JOHNSTON | IA | 50131-1676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEDICT, BETTY J | 1110 W ALTO RD | | | | KOKOMO | IN | 46902-4967 |
| BENEDICT, BRIAN D | 9263 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| BENEDICT, BRUCE E | 3355 HERITAGE BLVD 112 | | | | SWARTZ CREEK | MI | 48473 |
| BENEDICT, CATHERINE J | 7810 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| BENEDICT, CHARLES E | 7810 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| BENEDICT, CHARLES E | | | | | | | |
| BENEDICT, CHRISTOPHER | 4549 RANCHO BLANCA CT | | | | FORT WORTH | TX | 76108-9343 |
| BENEDICT, DALE E | 3255 TROY SIDNEY RD | | | | TROY | OH | 45373-9799 |
| BENEDICT, DALE K | 3612 SLEETH CT | | | | COMMERCE TWP | MI | 48382-1658 |
| BENEDICT, DANIEL L | 56254 29 PALMS HWY | SPC 40 | | | YUCCA VALLEY | CA | 92284-5217 |
| BENEDICT, DARLA D | 10365 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| BENEDICT, DAVID E | 280 TIMBER RUN DR | | | | CANFIELD | OH | 44406-8676 |
| BENEDICT, DAVID J | 41 WILPARK DR | | | | AKRON | OH | 44312-3584 |
| BENEDICT, DAVID L | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| BENEDICT, DAVID O | 2879 E WINTER PINES CT | | | | COEUR D ALENE | ID | 83815 |
| BENEDICT, DAVID R | 52 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| BENEDICT, DEAN G | 1346 WHITTIER DR | | | | CANTON | MI | 48187-2936 |
| BENEDICT, DEBORAH A | 1335 SPRING VALLEY DR | | | | COLORADO SPRINGS | CO | 80921-2239 |
| BENEDICT, DOUGLAS J | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| BENEDICT, DUANE H | 9775 VALENTINE RD | | | | ATLANTA | MI | 49709-9321 |
| BENEDICT, EDWARD L | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| BENEDICT, EDWARD LEE | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| BENEDICT, EDWIN BRUCE | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, EILEEN D | 3615 FERDINAND RD | | | | YOUNGSTOWN | OH | 44511-2645 |
| BENEDICT, ELIZABETH | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, ELIZABETH | 1121 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| BENEDICT, ELIZABETH | 12 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5908 |
| BENEDICT, ERICH P | 45854 WOODVIEW DR | | | | SHELBY TWP | MI | 48315-6062 |
| BENEDICT, FRANK B | 2377 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3801 |
| BENEDICT, GAVIN G | 1982 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1995 |
| BENEDICT, GERALD E | 404 DORA ST | | | | GRIFFIN | GA | 30223-3814 |
| BENEDICT, GUY S | 6908 WESTCOAT DR | | | | COLLEYVILLE | TX | 76034-6510 |
| BENEDICT, HELEN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, HERBERT J | 3401 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| BENEDICT, JAMES E | 4230 OAK RD | | | | LESLIE | MI | 49251-9345 |
| BENEDICT, JAMES E | 16516 EDWARD DOUB RD | | | | WILLIAMSPORT | MD | 21795-3104 |
| BENEDICT, JAMES S | 30 MORENO POINT RD UNIT 303C | | | | DESTIN | FL | 32541 |
| BENEDICT, JAMES V | | | | | | | |
| BENEDICT, JAMES W | 1810 SHERIDAN ROAD | | | | ENCINITAS | CA | 92024-1140 |
| BENEDICT, JANET | 7247 ANTHONY HWY | | | | WAYNESBORO | PA | 17268-9736 |
| BENEDICT, JANET A | 2852 TOWNLINE RD | | | | SANDUSKY | MI | 48471-9325 |
| BENEDICT, JAZMINE | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, JESSICA | 97 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2522 |
| BENEDICT, JOHN L | 1600 N BUCK RD LOT 91 | | | | MARBLEHEAD | OH | 43440-9640 |
| BENEDICT, JOHN W | 11081 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |
| BENEDICT, JOYCE | 2 ELMHURST PL | | | | PINEHURST | NC | 28374-8701 |
| BENEDICT, KAWEHRAS | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, KEITH J | 59 S. JUNE ST | | | | DAYTON | OH | 45403-1807 |
| BENEDICT, KEITH J | 59 S JUNE ST | | | | DAYTON | OH | 45403-1807 |
| BENEDICT, LINDALL R | 2915 PALMER ST | | | | LANSING | MI | 48910-2829 |
| BENEDICT, LLOYD E | 1759 TUPELO TRL | | | | HOLT | MI | 48842-1552 |
| BENEDICT, LUZ | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENEDICT, MARGARET L | 4470 LOIS LANE | | | | GENESEE | MI | 48437-7712 |
| BENEDICT, MARGARET L | 4470 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| BENEDICT, MARJORIE G | 3101 W NELSON ST | | | | MIDLAND | MI | 48640-3301 |
| BENEDICT, MARK S | 16208 NE 8TH ST APT A | | | | VANCOUVER | WA | 98684 |
| BENEDICT, MARY | 1137 CROYDEN DR | | | | DAYTON | OH | 45420-2273 |
| BENEDICT, MATTHEW R | 242 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| BENEDICT, MATTHEW RAYMOND | 242 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| BENEDICT, MICHAEL A | 1126 SOUTH CHEROKEE DRIVE | | | | WAUKESHA | WI | 53186-5355 |
| BENEDICT, MICHAEL D | 16035 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| BENEDICT, MICHAEL DAVID | 16035 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| BENEDICT, MICHAEL J | 2189 STATE ROUTE 31 | | | | CANASTOTA | NY | 13032-3214 |
| BENEDICT, MICHAEL JOSEPH | 2189 STATE ROUTE 31 | | | | CANASTOTA | NY | 13032-3214 |
| BENEDICT, MICHAEL S | 101 ARGALI PL | | | | CORTLAND | OH | 44410-1602 |
| BENEDICT, MILDRED H | 101 NICHOLLS ST | | | | LOCKPORT | NY | 14094-4863 |
| BENEDICT, MILDRED H | 101 NICHOLS ST | | | | LOCKPORT | NY | 14094-4863 |
| BENEDICT, NORMAN G | 5707 N 8TH ST | | | | KALAMAZOO | MI | 49009-8896 |
| BENEDICT, RAYMOND | 107 RAVEN DR | | | | GREENSBURG | PA | 15601-8503 |
| BENEDICT, REVA M | 302 OAK ST APT 101 | | | | CEDAR SPRINGS | MI | 49319-9247 |
| BENEDICT, REVA M | 302 OAK STREET | APT 101 | | | CEDAR SPRINGS | MI | 49319-9247 |
| BENEDICT, RICHARD B | 5229 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| BENEDICT, RICHARD BRUCE | 5229 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| BENEDICT, ROBERT B | 43531 SCENIC LN | | | | NORTHVILLE | MI | 48167-8927 |
| BENEDICT, ROBERT T | 10460 SW KELLOGG DR | | | | TUALATIN | OR | 97062-8482 |
| BENEDICT, ROBERT W | 526 MEREDITH LN | | | | CUYAHOGA FALLS | OH | 44223-2589 |
| BENEDICT, ROBERT W | 226 MAUREEN RD | | | | BELLINGHAM | MA | 02019-1048 |
| BENEDICT, RONALD A | 1954 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5361 |
| BENEDICT, RONALD A | PO BOX 476 | | | | MAYVILLE | MI | 48744-0476 |
| BENEDICT, SARAH | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, TAMMA A | 1813 JUDSON RD | | | | KOKOMO | IN | 46901-1719 |
| BENEDICT, THERON P | PO BOX 514 | | | | HANOVER | WI | 53542-0514 |
| BENEDICT, THOMAS E | 6967 E TAFT RD | | | | EAST SYRACUSE | NY | 13057-9625 |
| BENEDICT, THOMAS M | 55 MUSGROVE RD | | | | GRIFFIN | GA | 30223-6652 |
| BENEDICT, VICKI C | 5442 E SHELBY RD | | | | MEDINA | NY | 14103-9728 |
| BENEDICT, VICKY | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, VON J | 3314 N JANNEY AVE | | | | MUNCIE | IN | 47304-2064 |
| BENEDICT, WARD F | 2894 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BENEDICT, WARREN M | N5186 S SKUTLEY RD | | | | TAYLOR | WI | 54659-8411 |
| BENEDICT, WILLIAM E | 118 NORTH ST | | | | BATAVIA | NY | 14020-1609 |
| BENEDICT, ZANE C | 1001 24 MILE RD UNIT 48 | | | | HOMER | MI | 49245-9671 |
| BENEDICTA MULERO | 16 CRISTON CT | | | | PALM COAST | FL | 32137-9006 |
| BENEDICTA MULERO | 1975 TURNBULL LAKES DR | | | | NEW SMYRNA BEACH | FL | 32168-5497 |
| BENEDICTINE COLLEGE | 1020 N 2ND ST | | | | ATCHISON | KS | 66002-1402 |
| BENEDICTINE UNIVERSITY | BUSINESS OFFICE | 5700 COLLEGE RD | | | LISLE | IL | 60532-2851 |
| BENEDICTINE UNIVERSITY | 135 S LA SALLE DEPT 4809 | | | | CHICAGO | IL | 60674-4809 |
| BENEDICTO, MARIANOVA T | 155 BRAYTON RD | | | | BRIGHTON | MA | 02135-3048 |
| BENEDICTT BRADLEY | 901 MEDICAL CENTRE DR STE C | | | | ARLINGTON | TX | 76012-4700 |
| BENEDIKT BRAUN | HINTER EICHBAUM 47 | | | D-55595 WALLHAUSEN GERMANY | | | |
| BENEDIKT SCHULDLOS | 17738 N STONE HAVEN DR | | | | SURPRISE | AZ | 85374-6319 |
| BENEDIKT THIEL | BRUNNENSTR. 10 | | | | | | |
| BENEDIKT, JOHN G | 4052 FERN AVE | | | | LYONS | IL | 60534-1023 |
| BENEDIS, AUDREY L | 4139 E MCDOWELL RD LOT A9 | | | | PHOENIX | AZ | 85008-4415 |
| BENEDIX, JOYCE L | 3514 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEDIX, JOYCE LAVERNE | 3514 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| BENEDUCE, ANGELO | 14 BROOKSIDE CT | | | | PARSIPPANY | NJ | 07054-4104 |
| BENEDUM, CHARLES F | 5852 LAKEVIEW DR | | | | HILLIARD | OH | 43026-1371 |
| BENEDUM, CHARLES W | 6330KIOUSVILLE-GEORGESVILLE | | | | LONDON | OH | 43140 |
| BENEDYKT CZARZASTY | 118 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-2529 |
| BENEFICIAL AUTOMOTIVE MAINTENANCE | 2004 CRYSTAL DR | | | | MOORE | OK | 73160-5503 |
| BENEFICIAL DISCOUNT CO | PO BOX 176 | | | | HANOVER | VA | 23069-0176 |
| BENEFICIAL MICHIGAN INC | ATTN: BOBBIE WELLS | 2929  WALDEN  AVE | | | DEPEW | NY | 14043-2602 |
| BENEFICIAL WISCONSIN INC | PO BOX 270288 | | | | MILWAUKEE | WI | 53227-7207 |
| BENEFIEL DAVID | BENEFIEL, DAVID | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | CARSON, MICHAEL R | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | CORWIN, RICHARD W | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | HINDMAN, WALTER L | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | JAMES, JAY E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | KEMPHER, STEPHEN | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | MCCROCKLIN, KIRBY A | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | ONEAL, BENJAMIN E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | PADGETT, DAVID D | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | PARSONS, AARON R | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | PROPHET, PHILIP A | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | REDING, CONNIE W | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | RICHARDSON, TERRY A | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | SIDDIQUI, YAWAR S | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | STOCK, JOHN H | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | TEMPLETON, LESLIE E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | TOOMBS, PHILLIP M | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | VANDERBUR, DALE E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL, CARLA A | 1255 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| BENEFIEL, DANIEL J | 603 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2236 |
| BENEFIEL, DANNEY L | 3079 HIGHWAY M | | | | CABOOL | MO | 65689-9623 |
| BENEFIEL, DAVID | 2632 INLET DR | | | | CICERO | IN | 46034-9502 |
| BENEFIEL, DAVID J | 2632 INLET DR | | | | CICERO | IN | 46034-9502 |
| BENEFIEL, EVA J | 2025 AND 1 HALF ALEXANDRIA PK | | | | ANDERSON | IN | 46012 |
| BENEFIEL, FORREST E | 5801 W BETHEL AVE #102 | | | | MUNCIE | IN | 47304 |
| BENEFIEL, HELEN E | 204 W 14TH ST | | | | MISHAWAKA | IN | 46544-5215 |
| BENEFIEL, JEAN E | 7005 MAY LAKE RD | | | | CLEMMONS | NC | 27012-9732 |
| BENEFIEL, JEAN E. | 7005 MAY LAKE RD | | | | CLEMMONS | NC | 27012 |
| BENEFIEL, JERRY D | 9405 GENERAL WAY APT 115 | | | | INDIANAPOLIS | IN | 46216-1086 |
| BENEFIEL, MARK E | 729 SE REDWOOD LN | | | | BLUE SPRINGS | MO | 64014-4714 |
| BENEFIEL, ROBERT T | 205 N ELM DR | | | | ALEXANDRIA | IN | 46001-1028 |
| BENEFIEL, TERRY W | 4486 N 900 W | | | | FRANKTON | IN | 46044-9511 |
| BENEFIEL, VIOLA H | 1328 EAST GILBERT STREET | | | | MUNCIE | IN | 47305 |
| BENEFIEL, VIOLA H | 1328 E GILBERT ST | | | | MUNCIE | IN | 47305-2011 |
| BENEFIEL, WANDA J | 7 NE 103RD ST | | | | KANSAS CITY | MO | 64155-3535 |
| BENEFIEL, ZELPHA D | 14243 74TH AVE | C/O NANCY BENEFIEL | | | COOPERSVILLE | MI | 49404-9713 |
| BENEFIELD JASON | 42 DUNLEITH DR | | | | DESTREHAN | LA | 70047-2016 |
| BENEFIELD, ALLEN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BENEFIELD, BETHEL L | P. O. BOX 83 | | | | HAMILTON | AL | 35570-0083 |
| BENEFIELD, BILLIE D | 1468 VANCE LN | | | | BOWLING GREEN | KY | 42101-7445 |
| BENEFIELD, CHARLES E | 2221 MOUNT ELLIOTT AVENUE | | | | FLINT | MI | 48504-2876 |
| BENEFIELD, EDGAR W | 3818 TODD DR | | | | OAKWOOD | GA | 30566-2218 |
| BENEFIELD, ETHEL L | 1840 TRAMMEL ROAD | | | | CUMMING | GA | 30041-7019 |
| BENEFIELD, ETHEL L | 1840 TRAMMEL RD | | | | CUMMING | GA | 30041-7019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEFIELD, HALLIE E | 12217 QUINCY LN | | | | DALLAS | TX | 75230-2123 |
| BENEFIELD, HAROLD F | PO BOX 637 | | | | PORT AUSTIN | MI | 48467-0637 |
| BENEFIELD, JACQUELINE M | 155 CRESTMOUNT AVE APT 4 | | | | TONAWANDA | NY | 14150-6308 |
| BENEFIELD, JANET L | PO BOX 637 | | | | PORT AUSTIN | MI | 48467-0637 |
| BENEFIELD, JOANN | PO BOX 163 | | | | TAMMS | IL | 62988 |
| BENEFIELD, RANDY L | 3000 S LIGHTNER LN | | | | OKLAHOMA CITY | OK | 73179-3607 |
| BENEFIELD, SHANA L | 62 HITCHING POST LANE | | | | BUFFALO | NY | 14228-1880 |
| BENEFIELD, VENITA M | 47 LEGION DRIVE | | | | BUFFALO | NY | 14217-1409 |
| BENEFIELD, VENITA MARIE | 47 LEGION DRIVE | | | | BUFFALO | NY | 14217-1409 |
| BENEFIELD, VERLON G | APT 112 | 33433 SCHOENHERR ROAD | | | STERLING HTS | MI | 48312 |
| BENEFIT OUTSOURCING SOLUTIONS | 3149 HAGGERTY HWY STE A | | | | COMMERCE TOWNSHIP | MI | 48390 |
| BENEFIT OUTSOURCING SOLUTIONS INC | 3149 HAGGERTY HWY STE A | | | | COMMERCE TOWNSHIP | MI | 48390 |
| BENEFIT PLAN SERVICES INC | 3445 PEACHTREE RD NE | STE 200 | | | ATLANTA | GA | 30326-1234 |
| BENEKE, ELNA | 2440 UMPQUA RD | | | | WOODBURN | OR | 97071-2735 |
| BENEKE, VINCENT A | 85 SCHAFFER DR | | | | GAS CITY | IN | 46933-1641 |
| BENEKER, KATRINA | 25 HIGHLAND ST | | | | NEW BEDFORD | MA | 02740 |
| BENELLI, STEVEN | 14104 PENDLETON MILLS CT | | | | FORT WAYNE | IN | 46814-8802 |
| BENEMANN, DEVAUGHN W | 5103 GLENFIELD DR | | | | SAGINAW | MI | 48638-5561 |
| BENENHALEY, WILLIAM C | 36W970 WILDMERE DR | | | | ELGIN | IL | 60123-4866 |
| BENENSON, ANNE | 28 MEADOW LKS APT 7 | | | | HIGHTSTOWN | NJ | 08520-3324 |
| BENEQ OY | ENSIMMAINEN SAVU F1-01510 | | | VANTAA FI-01511 FINLAND | | | |
| BENEQ OY | ENSIMMAINEM SAVU | | | VANTAA FI 01510 FINLAND | | | |
| BENES, AUDREY V | 7063 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2953 |
| BENES, DOROTHY | 4054 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5502 |
| BENES, FRANCES K | 2851 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066-2557 |
| BENES, GEORGE J | 4956 E M 55 | | | | PRESCOTT | MI | 48756-9245 |
| BENES, KENNETH | 22 DARTMOUTH RD | | | | PARLIN | NJ | 08859-1233 |
| BENES, ROBERT A | 725 N ROESSLER ST | | | | MONROE | MI | 48162-2840 |
| BENES, THELMA | 4956 EAST M 55 | | | | PRESCOTT | MI | 48756-9245 |
| BENES, TIMOTHY A | 5167 TABANO WAY | | | | SANTA BARBARA | CA | 93111-1832 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF | 200 PUBLIC SQ STE 2300 | | | | CLEVELAND | OH | 44114-2309 |
| BENESCH, DAVID J | 24 OVELTON AVE | | | | STEWARTSTOWN | PA | 17363 |
| BENESCH, RONALD J | 7284 HACIENDA DR | | | | PARMA | OH | 44130-5233 |
| BENESH, CHARLES | 7797 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| BENESH, JUDITH A | 80 STATE ST | | | | MARLBOROUGH | MA | 01752-2340 |
| BENESIUS, EMILIA O | 10836 LONG S AVE | | | | OAK LAND | IL | 60453-5048 |
| BENESSE CORP | | | | | | | |
| BENETEAU, JENNIFER E | 13049 EDISON ST | | | | SOUTHGATE | MI | 48195-1048 |
| BENETEAU, JENNIFER E. | 13049 EDISON ST | | | | SOUTHGATE | MI | 48195-1048 |
| BENETIA DAVIS | 26915 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-6463 |
| BENETT, ADRIAN | 4 HARRY CREST COVE | | | | LITTLE ROCK | AR | |
| BENETTA JONES WILLIAMSON | 1009 GRIFFIN CT | | | | NILES | OH | 44446-5200 |
| BENETTA M WASHINIFSKY | 4287 N HILL DR | | | | HOLLY | MI | 48442 |
| BENETTA WASHINIFSKY | 4287 N HILL DR | | | | HOLLY | MI | 48442 |
| BENETTI, JENNIE A | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473-3558 |
| BENETTO, RAYMOND J | 333 N LINDEN CT | | | | WARREN | OH | 44484-6039 |
| BENEVA SCHEMM | 9931 OVERTON ST | | | | REESE | MI | 48757-9542 |
| BENEVENTANO, CARLO | 24 VIRGINIA TRL | | | | MEDFORD | NJ | 08055-9061 |
| BENEVENTI CHEVROLET, INC. | DONALD BENEVENTI | 3333 HWY 141 | | | GRANGER | IA | 50109 |
| BENEVENTI CHEVROLET, INC. | 3333 HWY 141 | | | | GRANGER | IA | 50109 |
| BENEVENTI, PATSY D | 1522 HILLCREST DR | | | | LADY LAKE | FL | 32159-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEVENTO SANDRA | 15075 MORNINGSIDE DR | | | | SONORA | CA | 95370-9660 |
| BENEVENTO, ANGELINA | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507-1716 |
| BENEVENTO, LINDA | 16355 WILLETS POINT BLVD | | | | WHITESTONE | NY | 11357-3343 |
| BENEVENTO, LOUIS J | 101 QUAIL CREEK DR | | | | DEL RIO | TX | 78840-2107 |
| BENEVENTO, LOUIS JOSEPH | 101 QUAIL CREEK DR | | | | DEL RIO | TX | 78840-2107 |
| BENEZETTE, HARRY G | 7935 DEVENIR AVE | | | | DOWNEY | CA | 90242-4120 |
| BENEZETTE, ROBERT E | 2721 ATTENBOROUGH CIR | | | | LANSING | MI | 48917-5114 |
| BENFANTE, SAMUEL F | 7634 RUNNING DEER LN | DEER PARK | | | NEW PORT RICHEY | FL | 34653-5046 |
| BENFER, DONALD L | 3 LEADBURN COURT | | | | TOWSON | MD | 21204-1827 |
| BENFIELD BILLY | 903 SHADY LN | | | | TOCCOA | GA | 30577-8304 |
| BENFIELD ELECTRIC | | 400 HICKORY DR | | | | MD | 21001 |
| BENFIELD, CARL | 3404 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 |
| BENFIELD, CRAIG | 531 WESTFIELD CT | | | | QUAKERTOWN | PA | 18951-5051 |
| BENFIELD, DONALD C | 5014 PEARL ST | | | | ANDERSON | IN | 46013-4862 |
| BENFIELD, EDWARD E | 14 ROYALLBEND CT | | | | O FALLON | MO | 63368-6861 |
| BENFIELD, EDWARD E. | 14 ROYALLBEND CT | | | | O FALLON | MO | 63368-6861 |
| BENFIELD, NANCY K | 122 N ELM ST | | | | STATESVILLE | NC | 28677-5337 |
| BENFIELD, RICHARD J | 9009 WEST 950 NORTH | | | | MIDDLETOWN | IN | 47356 |
| BENFORD AMMONS JR | 181 MARYVIEW PKWY | | | | MATTESON | IL | 60443-1297 |
| BENFORD III, JOHN W | 2810 STANTON AVE | | | | CINCINNATI | OH | 45206-1123 |
| BENFORD JR, GEORGE W | 109 BRAGG RD | | | | COLUMBIA | TN | 38401-6623 |
| BENFORD JR., IRA | PO BOX 1431 | | | | MUNCIE | IN | 47308-1431 |
| BENFORD PHILLIP | 21109 CHRISTINA DRIVE | | | | MATTESON | IL | 60443-3003 |
| BENFORD, ANTHONY L | 3013 N 21ST ST | | | | KANSAS CITY | KS | 66104-4402 |
| BENFORD, ANTHONY L | PO BOX 902017 | | | | KANSAS CITY | MO | 64190-2017 |
| BENFORD, ANTONIO EMANUEL | 601 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4116 |
| BENFORD, CAROL Y | 19234 BUCK AVE | | | | ROMULUS | MI | 48174-9543 |
| BENFORD, CAROL YVONNE | 19234 BUCK AVE | | | | ROMULUS | MI | 48174-9543 |
| BENFORD, CHERYL Y | 19701 TRACEY ST | | | | DETROIT | MI | 48235-1528 |
| BENFORD, DAPRIEL C | 807 E 7TH ST | | | | MUNCIE | IN | 47302-3581 |
| BENFORD, FAYE H | 1754 CUMLAUDLLE WAY | | | | LAWRENCEVILLE | GA | 30044 |
| BENFORD, GEORGE W | 953 PROVINCETOWN RD | C/O SHEILA FRENCH | | | AUBURN HILLS | MI | 48326-3451 |
| BENFORD, GLEN O | 9282 N MARTINDALE ST | | | | DETROIT | MI | 48204 |
| BENFORD, HARVEY L | PO BOX 18340 | | | | CINCINNATI | OH | 45218-0340 |
| BENFORD, HENRY | 31 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| BENFORD, JACQUELYN S | 807 E 7TH ST | | | | MUNCIE | IN | 47302-3561 |
| BENFORD, JACQUELYN S. | 807 E 7TH ST | | | | MUNCIE | IN | 47302-3561 |
| BENFORD, JAMES T | 9379 E MARK LN | | | | SCOTTSDALE | AZ | 85262-2335 |
| BENFORD, JIMMIE | 19930 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| BENFORD, JIMMIE L | 9364 OTSEGO ST | | | | DETROIT | MI | 48204-4510 |
| BENFORD, LONNIE | 1320 FINDLAY AVE APT. 2 | | | | BRONX | NY | 10456 |
| BENFORD, MARY JANE | 11 SHOREWOOD DR N | | | | DANVILLE | IL | 61832-1310 |
| BENFORD, MELVIN P | 3856 N 24TH PL | | | | MILWAUKEE | WI | 53206-1419 |
| BENFORD, MICHAEL L | 1226 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| BENFORD, NORMAN D | 20029 WESTBROOK ST | | | | DETROIT | MI | 48219-1347 |
| BENFORD, PATRICIA ANN | 3908 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2562 |
| BENFORD, PAUL L | 3285 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| BENFORD, RICKIE L | 3908 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2562 |
| BENFORD, ROBERT L | 941 GARNETT ST | | | | MADISON | GA | 30650-1092 |
| BENFORD, ROBERT L | 113 WYOMING AVE | | | | BUFFALO | NY | 14215-4023 |
| BENFORD, ROBERT LOUIS | 941 GARNETT ST | | | | MADISON | GA | 30650-1092 |
| BENFORD, STANLEY L | 1201 SOUTH WOLFE STREET | | | | MUNCIE | IN | 47302-3653 |
| BENFORD, STANLEY LAVON | 1201 SOUTH WOLFE STREET | | | | MUNCIE | IN | 47302-3653 |
| BENFORD, VIRGINIA D | 900 N RURAL RD APT 1027 | | | | CHANDLER | AZ | 85226-6088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENFORD, WANDA | 26375 HALSTED RD APT 180 | | | | FARMINGTON HILLS | MI | 48331-3768 |
| BENFORD, WILLIE J | 900 N RURAL RD APT 1027 | | | | CHANDLER | AZ | 85226-6088 |
| BENGAL INDUSTRIES | JERRY GIVEN | 11346 53RD ST N | PROCESS INDUSTRIES CONSORTION | | CLEARWATER | FL | 33760-4821 |
| BENGAL INDUSTRIES | JERRY GIVEN | PROCESS INDUSTRIES CONSORTION | 11346 53RD ST N | | SAULT SAINTE MARIE | MI | 49783 |
| BENGAL INDUSTRIES INC | 11346 53RD ST N | | | | CLEARWATER | FL | 33760-4821 |
| BENGAL, LEONORE P | 415 E MAIN ST | | | | WESTPHALIA | MI | 48894 |
| BENGAL, THEODORE B | 12230 W PRICE RD | | | | WESTPHALIA | MI | 48894-8206 |
| BENGAL, TIMOTHY A | 12048 W PRICE RD | | | | WESTPHALIA | MI | 48894-9201 |
| BENGE CHRISTINE | 169 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1654 |
| BENGE COY L SR | 11868 N WELLMAN RD | | | | STILESVILLE | IN | 46180-9315 |
| BENGE SR, COY L | 11868 N WELLMAN RD | | | | STILESVILLE | IN | 46180-9315 |
| BENGE, ALENE B | 317 BETHEL RD | | | | CLINTON | TN | 37716-6643 |
| BENGE, ALENE B | 317 N. BETHEL RD | | | | CLINTON | TN | 37716-6643 |
| BENGE, CARL E | 116 S MAIN ST | | | | MANCHESTER | NY | 14504-9704 |
| BENGE, CARROLL D | 481 PINE MOUNTAIN RD | | | | HUDSON | NC | 28638-2639 |
| BENGE, CHRISTINE W | 169 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1654 |
| BENGE, CLARICE | 756 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-5622 |
| BENGE, CLARICE | 756 NORTH EMERSON AVENUE | | | | INDIANAPOLIS | IN | 46219-5622 |
| BENGE, DELSIE | 86 CEDAR RUN DR | | | | BROWNSBERG | IN | 46112 |
| BENGE, DIANA L. | 10437 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| BENGE, DILLARD | 1624 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| BENGE, ETHEL | 133 WEBSTER AVE | | | | HAMILTON | OH | 45013-2857 |
| BENGE, ETHEL | 316 NORTH POPLAR | | | | BROWNSTOWN | IN | 47220-1418 |
| BENGE, ETHEL | 316 N POPLAR ST | | | | BROWNSTOWN | IN | 47220-1418 |
| BENGE, FRANCES | P O BOX 3761 | | | | HOLIDAY | FL | 34690-0761 |
| BENGE, GARY A | 6902 TURNBERRY WAY | | | | INDIANAPOLIS | IN | 46237-9652 |
| BENGE, GINA R | 1505 HUFFMAN AVE | | | | DAYTON | OH | 45403-3020 |
| BENGE, GRACE S | 216 RED OAK RD | | | | BYRON | GA | 31008-6302 |
| BENGE, HANSFORD | 61 HADLEY ST | | | | MOORESVILLE | IN | 46158-1425 |
| BENGE, HARVEY G | 114 TALL TREES DR | | | | AMELIA | OH | 45102-2186 |
| BENGE, HESTER D | 39W287 IL ROUTE 38 | | | | SAINT CHARLES | IL | 60175-7506 |
| BENGE, IDA L | 9310 SHROYER DR. | | | | TIPP CITY | OH | 45371-9405 |
| BENGE, JAMES R | 2205 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-8456 |
| BENGE, JAMES RICHARD | 2205 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-8456 |
| BENGE, LACEY A | 6902 TURNBERRY WAY | | | | INDIANAPOLIS | IN | 46237-9652 |
| BENGE, OLA M | 1929 FLORENCE RD | | | | ROANOKE | TX | 76262-8921 |
| BENGE, PATRICIA J | 400 ILLINOIS ST APT 5 | | | | GREENCASTLE | IN | 46135-2073 |
| BENGE, PATRICIA J | APT 5 | 400 ILLINOIS STREET | | | GREENCASTLE | IN | 46135-2073 |
| BENGE, PATTY L | 2325 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| BENGE, PATTY L | 2325 N.DELPHOS | | | | KOKOMO | IN | 46901-1627 |
| BENGE, RAYMOND E | 2526 VICTORIA LN | | | | HOLLY | MI | 48442-8359 |
| BENGE, REBECCA A | 24 ROSE LEA AVE | | | | NEW MIAMI | OH | 45011-5635 |
| BENGE, SAMUEL | 2622 DUNN RD | | | | FREEDOM | IN | 47431-7088 |
| BENGEL, ANN M | 5325 VAN ORDEN RD LOT 45 | | | | WEBBERVILLE | MI | 48892-9737 |
| BENGEL, ARNOLD J | 2111 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0351 |
| BENGEL, CHARLES T | 5274 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895-9558 |
| BENGEL, JAMES C | 11389 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| BENGEL, JAMES CLIFFORD | 11389 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| BENGEL, JULIUS J | 119 E. MAIN ST. BOX 463 | | | | WESTPHALIA | MI | 48894 |
| BENGEL, KURT R | 5400 S TALLMAN RD | | | | WESTPHALIA | MI | 48894-9207 |
| BENGEL, KURT ROBERT | 5400 S TALLMAN RD | | | | WESTPHALIA | MI | 48894-9207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENGEL, ROBERT J | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894-8205 |
| BENGEL, RUSSELL R | 5420 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8207 |
| BENGEL, WILLIAM B | 10781 MAPLE DR | | | | MECOSTA | MI | 49332-9783 |
| BENGELE, JAMES P | 261 KOOSER RD | | | | SCOTTDALE | PA | 15683-2765 |
| BENGEYFIELD, ERIC G | 1607 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9259 |
| BENGIE, BOBBY J | 311 LINE CREEK RD | | | | LILY | KY | 40740-2927 |
| BENGIES, BRIAN E | 948 KINWAT AVE | | | | BALTIMORE | MD | 21221-5218 |
| BENGISU, TURGAY | 1966 CHRISTOPHER CT | | | | WEST BLOOMFIELD | MI | 48324-3136 |
| BENGLE, JAMES J | 22505 SPANGLER DR | | | | SOUTH LYON | MI | 48178-9702 |
| BENGLIS, LEMUEL | | | | | | | |
| BENGRY, DENNIS R | 216 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| BENGRY, KORI L | 335 RULE ROAD | | | | IMLAY CITY | MI | 48444-9498 |
| BENGS, CYNTHIA L | 2706 TABOR RD | | | | BRYAN | TX | 77803-5219 |
| BENGSTON, DEBRA | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| BENGSTON, ROBERT | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| BENGSTON, ROBERT C | 2227 CORTE ANACAPA | | | | CHULA VISTA | CA | 91914-4469 |
| BENGT ERIKSON | 6360 E WASHINGTON AVE | | | | LAS VEGAS | NV | 89110-1921 |
| BENGTSON, JARL C | 3342 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8993 |
| BENGTSON, MICHAEL W | 10054 PLYMOUTH ST | | | | HANOVERTON | OH | 44423-9709 |
| BENGTSON, STEVE W | 16439 NEW AVE | | | | LEMONT | IL | 60439 |
| BENGTSON, WAYNE A | 845 NORTH MARKET ST | APT 2D | | | LISBON | OH | 44432 |
| BENGTSON, WILLIAM E | 475 CARRIAGE DR | | | | SOUTHINGTON | CT | 06489-3470 |
| BENGUIAN SANDRA J | 4022 LONGMEADOW DR | | | | TRENTON | MI | 48183-3957 |
| BENGUIAN, SANDRA J | 4022 LONGMEADOW DR | | | | TRENTON | MI | 48183-3957 |
| BENHAIM, EZRA | | | | | | | |
| BENHAM | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| BENHAM COMPANIES LLC | 9400 BROADWAY EXT STE 300 | FRMLY ATKINS BENHAM INC | | | OKLAHOMA CITY | OK | 73114-7407 |
| BENHAM COMPANIES, THE | 1250 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |
| BENHAM CONSTRUCTORS LLC | 9400 BROADWAY EXT STE 300 | | | | OKLAHOMA CITY | OK | 73114-7407 |
| BENHAM, BARRY M | 3735 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1120 |
| BENHAM, BETTY MOORE | 6156 QUINELLA WAY | | | | DAYTON | OH | 45459-2422 |
| BENHAM, CHARLES D | 8512 BLAIR DR | | | | BITELY | MI | 49309-9702 |
| BENHAM, DARRYL L | 5849 GRIFFIN ST | | | | SANBORN | NY | 14132-9292 |
| BENHAM, DEBORAH A | 44 DOGWOOD DR | | | | RICHMOND | IN | 47374-2885 |
| BENHAM, DOUGLAS C | 6936 KITSON DR NE | | | | ROCKFORD | MI | 49341-8544 |
| BENHAM, GARRY I | 2520 MILL ST | | | | KOKOMO | IN | 46902-4642 |
| BENHAM, RICHARD V | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| BENHAM, RONALD L | PO BOX 305 | | | | PAOLI | IN | 47454-0305 |
| BENHAM, RONALD W | 2300 CENTERLINE RD | | | | MIO | MI | 48647-8727 |
| BENHAM, SANDRA J | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| BENI C ELIAS | 159 EAST OLIVE STREET | | | | LONG BEACH | NY | 11561 |
| BENI PERSAUD | 2315 QUEEN AVE APT 4 | | | | MINNEAPOLIS | MN | 55411-2438 |
| BENI, ALBERT J | 840 HIDDEN PINE RD | | | | BLOOMFIELD | MI | 48304-2409 |
| BENI, MARK | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BENIA, CHARLES W | 411 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| BENIAMIN BARAN | 8150 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| BENIAMINO MUCCI | 11663 MORAN ST | | | | TAYLOR | MI | 48180-4135 |
| BENIAMINO PAOLUCCI | 14020 SW 36TH STREET | | | | MIAMI | FL | 33175-6719 |
| BENIAN, ANGELA | 25470 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1547 |
| BENICH, JAMES T | 2008 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENICH, JOSEPH T | 4049 E CASCALOTE DR | | | | CAVE CREEK | AZ | 85331-5825 |
| BENICH, RICHARD F | 2263 FOOTVILLE RICHMOND RD E | | | | JEFFERSON | OH | 44047-8638 |
| BENICH, ROSEMARY M | 3182 SAXE RD | | | | MOGADORE | OH | 44260-9464 |
| BENICIA COLLAZO | 568 MAYER ST | | | | VINELAND | NJ | 08360-4327 |
| BENICIA IND/BENICIA | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA INDUSTRIES | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA INDUSTRIES INC. | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA PORT TERMINAL COMPANY (AMPORTS) | STEVEN RAND | 1997 ELM ST | | | BENICIA | CA | 94510-2307 |
| BENICIO GOMEZ | 11274 SW 144TH PATH | | | | MIAMI | FL | 33186-6647 |
| BENIEN, DENNIS A | 0335 STATE ROUTE 108 | | | | NAPOLEON | OH | 43545 |
| BENIEN, KENNETH H | T082 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545-7604 |
| BENIEN, ROGER L | 247 YEAGER ST | | | | NAPOLEON | OH | 43545-1035 |
| BENIGNO AVILES | 1217 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| BENIGNO CARRION | 426 FRANCES BLVD | | | | ELYRIA | OH | 44035-4165 |
| BENIGNO CAVAZOS | 5644 REIGHMOOR RD | | | | OMRO | WI | 54963-8214 |
| BENIGNO COLON JR. | 245 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5048 |
| BENIGNO CORTEZ JR | 1075 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| BENIGNO CRUZ | PO BOX 6033 | | | | MESA | AZ | 85216-6033 |
| BENIGNO GARCIA | 6107 FLAT WOOD LANE | | | | ARLINGTON | TX | 76018-3106 |
| BENIGNO GONZALEZ | 23350 FILMORE ST | | | | TAYLOR | MI | 48180-2343 |
| BENIGNO GUILFUCHI | 27 MYRTLE AVE | | | | METUCHEN | NJ | 08840-2717 |
| BENIGNO NEGRON | 66 S SKYWARD DR | | | | NEWARK | DE | 19713-2843 |
| BENIGNO NEGRON | 6244 JAMESTOWN DR | | | | PARMA | OH | 44134-4038 |
| BENIGNO PEREZ | 2739 WEBB AVE APT 4F | | | | BRONX | NY | 10468-3206 |
| BENIGNO RIVERA | 5651 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3272 |
| BENINATI, LUCY | 649 2ND AVE APT 3F | | | | NEW YORK | NY | 10016-4245 |
| BENINATI-IID, ROSE A | 814 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| BENINCASA CHARLES P (483478) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BENINCASA MICHELLE | BENINCASA, MICHELLE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BENINCASA SARA | CORSO MAGENTA 87 | 20123 MILANO | | | | | |
| BENINCASA, ALICE L | 1150 BARR RD | | | | OXFORD | MI | 48370 |
| BENINCASA, CHARLES P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BENINCASA, VINCENT N | 224 WILLOWHAVEN DR | | | | PITTSBURGH | PA | 15227-2308 |
| BENINGER, DAVID L | 9893 N 650 E | | | | PITTSBORO | IN | 46167 |
| BENINO PACHECO | 1047 CAMINO DEL LLANO | | | | BELEN | NM | 87002-3229 |
| BENINTENDE, GERTRUDE | 165 MEADOWLANE RD | | | | CHEEKTOWAGA | NY | 14225 |
| BENION, CHARLES E | 2532 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| BENION, DAJUANE L | 2640 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| BENION, DAJUANE LEIGH | 2640 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| BENION, DOCK F | 36 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4114 |
| BENION, DOROTHY J | 2532 PATRICK HENRY ST | | | | LAKE ANGELUS | MI | 48326-2325 |
| BENION, EDWARD L | 17537 PREVOST ST | | | | DETROIT | MI | 48235-3149 |
| BENION, JOHN C | 114 ELLINGTON ST | | | | DORCHESTER | MA | 02121-3706 |
| BENION, JOHNNIE M | 18900 STOUT ST | | | | DETROIT | MI | 48219-3443 |
| BENION, LUGENIA | 263 S PADDOCK ST | | | | PONTIAC | MI | 48342-3137 |
| BENION, LUGENIA | 263 S PADDOCK | | | | PONTIAC | MI | 48342-3137 |
| BENISH, DALE A | APT 21 | 300 WEST STEPHENS STREET | | | QUITMAN | GA | 31643-2054 |
| BENISH, DALE ALLEN | APT 21 | 300 WEST STEPHENS STREET | | | QUITMAN | GA | 31643-2054 |
| BENISH, HELEN T | 210 W PRICE ST | | | | LINDEN | NJ | 07036-4287 |
| BENISH, JOAN I | 4960 BARNES RD | | | | MILLINGTON | MI | 48746-9043 |
| BENISH, JOHN E | 29108 PALM COURT | | | | LAWRENCE TWP | NJ | 08648-1290 |
| BENISH, MAURINE E | 903 MINERAL POINT DRIVE | #326 | | | JANESVILLE | WI | 53548 |
| BENISH, THERESA ANN | 3585 S 147TH ST | APT 134 | | | NEW BERLIN | WI | 53151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENISH, THERESA ANN | 1711 TAMARACK LN | | | | JANESVILLE | WI | 53545-0951 |
| BENISHEK, WENZEL A | 29031 WAVERLY DR | | | | SUN CITY | CA | 92586-2882 |
| BENIT, ROGER L | 4326 DEERFIELD RUN | | | | DORR | MI | 49323-9766 |
| BENIT, SCOTT W | 1758 BRIARLANE ST | | | | DORR | MI | 49323 |
| BENITA A ALLEN | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| BENITA AGUILAR | 1810 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3732 |
| BENITA ALLEN | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| BENITA ANTHONY | 115 WANDERING LN | | | | HARVEST | AL | 35749-8266 |
| BENITA B ERVING | 888 PALLISTER ST APT 1013 | | | | DETROIT | MI | 48202-2674 |
| BENITA BRICKHOUSE | 9151 SPRINGFIELD RD UNIT 1101 | | | | POLAND | OH | 44514-3181 |
| BENITA CASTILLO | 3001 OWEN ST | | | | SAGINAW | MI | 48601-4916 |
| BENITA COLMUS | 3116 OWEN ST | | | | SAGINAW | MI | 48601-4917 |
| BENITA ESTRADA | 219 S 10TH ST | | | | SAGINAW | MI | 48601-1808 |
| BENITA GARCIA | 5579 N ANITA DR | | | | SAGINAW | MI | 48601-9237 |
| BENITA GONZALEZ | VILLA NUEVA CALLE 15 E-4 | | | | CAGUAS | PR | 00625 |
| BENITA GUILLEN | PO BOX 362 | | | | SOMERVILLE | TX | 77879-0362 |
| BENITA HARGROVE | 41171 SOUTHWIND DR | | | | CANTON | MI | 48188-3119 |
| BENITA HOPKINS | 3639 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| BENITA J KENNEDY | 43 SAMUEL ST | | | | DAYTON | OH | 45403-2438 |
| BENITA JASTER | 3312 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| BENITA JENKINS | 702 E GENEVA DR | | | | DEWITT | MI | 48820-8763 |
| BENITA L BATES | 181 FIELDSTONE DR APT. 10 | | | | TROTWOOD | OH | 45426 |
| BENITA L BUMPHIS | 1803 N JOG RD APT 205 | | | | WEST PALM BEACH | FL | 33411 |
| BENITA L MYLES | 5582 TINA COURT | | | | HUBER HEIGHTS | OH | 45424 |
| BENITA L PERSONS | 60 W. TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426 |
| BENITA M LYONS | 860 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| BENITA MAHONE | 521 BARBERRY LN | | | | PEACHTREE CITY | GA | 30269-4299 |
| BENITA MARTINEZ | 1109 N LINCOLN ST APT 4 | | | | BAY CITY | MI | 48708-5123 |
| BENITA MURRAY | 56556 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5039 |
| BENITA N POTTER | 2943  ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1935 |
| BENITA RIVERA | PO BOX 1547 | | | | CIDRA | PR | 00739-1547 |
| BENITA RUIZ | 17100 S PARK LN APT 203 | | | | GARDENA | CA | 90247 |
| BENITA SEALE | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| BENITA SWILLEY | 4168 PERRETT ROAD | | | | HAZLEHURST | MS | 39083-9128 |
| BENITA TABLER | 160 ALEXANDER DR | | | | ELYRIA | OH | 44035-1834 |
| BENITA WILSON | 3000 SWIFT AVE APT 233 | | | | N KANSAS CITY | MO | 64116-2958 |
| BENITEZ BUICK, PONTIAC, GMC, CHEVRO | CARR #1 KM 32 6 | | | | CAGUAS | PR | |
| BENITEZ BUICK, PONTIAC, GMC, CHEVROLET | CARR #1 KM 32 6 | | | | CAGUAS | PR | 00725 |
| BENITEZ HECTOR | BENITEZ, HECTOR | 8181 W BROWARD BLVD STE 300 | | | PLANTATION | FL | 33324-2049 |
| BENITEZ HECTOR | PROGRESSIVE EXPRESS INSURANCE COMPANY | 8181 WEST BROWARD BOULEVARD SUITE 300 | | | PLANTATION | FL | 33324 |
| BENITEZ HERMAN RICHARD (471996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENITEZ JR, GUSTAVO J | 5468 VIVIAN LANE | | | | PONTIAC | MI | 48054 |
| BENITEZ JR, JOHN | 344 W ROWLAND AVE | | | | MADISON HTS | MI | 48071-3934 |
| BENITEZ JR, TINO L | 4380 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9495 |
| BENITEZ PEDRO | 14232 SW 15TH ST | | | | MIAMI | FL | 33184-3234 |
| BENITEZ, ALEX | | | | | | | |
| BENITEZ, ANGEL L | 575 EDISON AVE | | | | BRONX | NY | 10465 |
| BENITEZ, ARMANDO | 10374 SW 212TH ST APT 101 | | | | CUTLER BAY | FL | 33189-3077 |
| BENITEZ, BENNY | 36 FAIRVIEW AVE | | | | NILES | OH | 44446-4256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENITEZ, DANIEL A | 3472 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| BENITEZ, EDWARD M | 101 N BEACH RD | | | | KILLEN | AL | 35645-8431 |
| BENITEZ, FRANCISCO A | 1201 W 78TH ST | | | | HIALEAH | FL | 33014 |
| BENITEZ, HECTOR | | | | | | | |
| BENITEZ, HECTOR | MARY M CANTWELL | 8181 W BROWARD BLVD STE 300 | | | PLANTATION | FL | 33324-2049 |
| BENITEZ, HERMAN RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENITEZ, JODI L | 12032 W CARROLL RD | | | | BELOIT | WI | 53511-8029 |
| BENITEZ, LOUIS | 1306 SAINT NICHOLAS AVE APT 26 | | | | NEW YORK | NY | 10033-7207 |
| BENITEZ, MANUEL P | 5187 SEVERANCE RD | | | | CASS CITY | MI | 48726-9397 |
| BENITEZ, MARIA N | 508 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-5063 |
| BENITEZ, RAFAEL | 3472 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| BENITEZ, RAUL | 10527 CROCKETT ST | | | | SUN VALLEY | CA | 91352-4121 |
| BENITEZ, RICHARD | 14307 FOX FIRE LN | | | | SAN ANTONIO | TX | 78231-1606 |
| BENITEZ, SHARON | 15 MIAMI RD | | | | PONTIAC | MI | 48341-1553 |
| BENITEZ, SHARON | 15 MIAMI | | | | PONTIAC | MI | 48341-1553 |
| BENITO A MANZANARCS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BENITO BERARDINELLI | 12 HEINRICH ST | | | | CRANFORD | NJ | 07016-3112 |
| BENITO CANTU | 11328 DICE RD | | | | FREELAND | MI | 48623-9279 |
| BENITO CAPPUCCIA | 4308 DOLORES ST | | | | MCKINNEY | TX | 75070-2491 |
| BENITO CAUTILLO | 105 S BAY SHORE DR | | | | MILTON | DE | 19968-9452 |
| BENITO DIAZ | 1605 OAK ST | | | | TOLEDO | OH | 43605-3411 |
| BENITO G PEREZ JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BENITO GARCIA | 2553 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| BENITO LOPEZ | 14915 LA BRISA RD | | | | VICTORVILLE | CA | 92392-9685 |
| BENITO MANTINAN | 43217 WESTVIEW DR | | | | STERLING HTS | MI | 48313-2168 |
| BENITO MEDELLIN | 7042 BOTHWELL RD | | | | RESEDA | CA | 91335-3655 |
| BENITO MEJIA | 7610 PIPERS WAY | | | | SAN ANTONIO | TX | 78251-1228 |
| BENITO MORENO III | 9544 GRIFFITH RD | | | | EATON RAPIDS | MI | 48827-9514 |
| BENITO MORENO JR | 112 BECKER ST | | | | ALAMO | TX | 78516-9791 |
| BENITO MUNIZ | 1702 BURKE HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9402 |
| BENITO NIETO | 2219 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| BENITO PERNA | 22 FRANCESCO FERRUCCI | | | 20145 MILAN  ITALY | | | |
| BENITO PRANO | 7033 W CANTERBURY DR | | | | PEORIA | AZ | 85345-8714 |
| BENITO QUINTANA | 3122 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-3905 |
| BENITO RAMIREZ | 326 REMOLINO | | | | SAN ANTONIO | TX | 78237-3957 |
| BENITO SANCHEZ | 5045 CABOT ST | | | | SAGINAW | MI | 48601-6804 |
| BENITO SCIARAPPA | 4751 HAWK LN | | | | LORAIN | OH | 44053-1472 |
| BENITO SPINELLI | VIA BELLAVISTA 2 | | | | MONTE DI PROCIDA | | 80070 |
| BENITO SPINELLI | VIA BELLAVISTA 2 | MONTE DI PROCIDA (NA) -  80070 | | | | | |
| BENITO VARGAS SR | 139 CAROUSEL DR | | | | SAN ANTONIO | TX | 78227-4711 |
| BENITO VEGA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| BENITO VENTICINQUE | 31907 ST MARGARET | | | | ST CLAIR SHORES | MI | 48082 |
| BENITO VILLARREAL | 2132 HOUNSLOW DR | | | | SAN JOSE | CA | 95131-2621 |
| BENITO ZAMORA | 301 N FOSTER AVE | | | | LANSING | MI | 48912-4105 |
| BENITO'S PIZZA BURTON SOUTH | ATTN: TONYA KETTER | PO  BOX 319 | | | GRAND BLANC | MI | 48480-0319 |
| BENITO, LUCRECIA B | 2102 TALLAPOOSA DR | | | | DULUTH | GA | 30097-7980 |
| BENJAMAN, WILLIAM P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BENJAMEN, DAVID L | 1528 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| BENJAMEN, DAVID LYNN | 1528 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| BENJAMIN | | | | | | | |
| BENJAMIN & ALMA SHANK | JTWROS | 1 DOGWOOD LANE | | | PALMYRA | PA | 17078-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN A CABLE | 11968 COBBLESTONE DR. | | | | FRISCO | TX | 75035-8594 |
| BENJAMIN A GANDY | RT 6 BOX 333C | | | | FAIRMONT | WV | 26554 |
| BENJAMIN A GRACEY | 1009 N HAMPTON ST | | | | BAY CITY | MI | 48708-6245 |
| BENJAMIN A HECKLER | 5130 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| BENJAMIN A HENDERSON | P.O. BOX 147 | | | | ROSEDALE | WV | 26636-0147 |
| BENJAMIN A HOLMES | 199 N COLLETT ST | | | | DANVILLE | IL | 61832-5961 |
| BENJAMIN A MARSHALL | 27 GINA LN | | | | ELKTON | MD | 21921-7200 |
| BENJAMIN A MARTIN JR. | 1568  LARCHMONT NE | | | | WARREN | OH | 44483-3956 |
| BENJAMIN A PIERCE | 9912 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| BENJAMIN ABBOTT | 15860 ROBINWOOD DR | | | | NORTHVILLE | MI | 48168-2043 |
| BENJAMIN ADAMS | 36690 LEDGESTONE ST | | | | CLINTON TWP | MI | 48035-1619 |
| BENJAMIN ADAMS | PO BOX 1052 | | | | OWOSSO | MI | 48867-6052 |
| BENJAMIN ADDISON | 850 HASENFLU DRIVE | | | | HERMITAGE | PA | 16148-2825 |
| BENJAMIN ALEXANDER | 112 1ST ST | | | | FITZGERALD | GA | 31750-2370 |
| BENJAMIN ALEXANDER | 8932 BERKAY AVE | | | | SAINT LOUIS | MO | 63136-5006 |
| BENJAMIN ALIFF | 5499 HAMILTON RD | | | | LEBANON | OH | 45036-9761 |
| BENJAMIN ALLEN | 5373 W BARNES RD | | | | MASON | MI | 48854-9758 |
| BENJAMIN ALMAGRO | 3512 WOODSON DRIVE | | | | MCKINNEY | TX | 75070-7695 |
| BENJAMIN ANDRULEWICH JR | 24 ROSE ST | | | | EDISON | NJ | 08817-3531 |
| BENJAMIN ANTONIO JR | PO BOX 9022 | SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| BENJAMIN APPLEBECK | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| BENJAMIN ARKOW | 248 CHESNUT RIDGE CIRCLE | | | | HENDERSON | NV | 89012 |
| BENJAMIN ARMSTRONG | 1030 W MACARTHUR BLVD APT 40 | | | | SANTA ANA | CA | 92707 |
| BENJAMIN ARNOLD | PO BOX 471 | | | | CLOVERDALE | IN | 46120-0471 |
| BENJAMIN ASUNCION | 11819 DORAL AVE | | | | NORTHRIDGE | CA | 91326-1220 |
| BENJAMIN AUMENTA | | | | | | | |
| BENJAMIN AUSLANDER | 35344 MUER CV | | | | FARMINGTON HILLS | MI | 48331-2027 |
| BENJAMIN B FARMER | RT 1 BOX 135F | | | | TERRY | MS | 39170-9801 |
| BENJAMIN B TRAMMELL | 117  W. CHALMERS | | | | YOUNGSTOWN | OH | 44507-1022 |
| BENJAMIN BAAS | 6980 S WESTERN AVE | | | | MARION | IN | 46953-6304 |
| BENJAMIN BADGEROW | 1884 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| BENJAMIN BAKER | 4444 ANTELOPE LN | | | | CHARLOTTE | NC | 28269-1559 |
| BENJAMIN BAKER | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BENJAMIN BALDWIN | 1330 SUNRISE DR | | | | SEVIERVILLE | TN | 37862-6183 |
| BENJAMIN BARRERA | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| BENJAMIN BARSCZ | 2317 W 450 S | | | | HUNTINGTON | IN | 46750-9174 |
| BENJAMIN BATTLE | 6840 BROENING RD | | | | BALTIMORE | MD | 21222-5937 |
| BENJAMIN BECKHAM | 829 FAIRVIEW STREET | | | | SHREVEPORT | LA | 71104-4227 |
| BENJAMIN BENAVIDES | 5604 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| BENJAMIN BENNETT JR | 21 LOVERING ST | | | | MEDWAY | MA | 02053-2019 |
| BENJAMIN BESHEARS | 2163 BIG IVY RD | | | | PURLEAR | NC | 28665-9103 |
| BENJAMIN BLUNT | 2945 ROCHESTER RD | | | | MORGANTOWN | KY | 42261-8309 |
| BENJAMIN BOHANAN | 1937 SANTIAGO AVE | | | | SAN JOSE | CA | 95122-1246 |
| BENJAMIN BOHANNON JR | 29256 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| BENJAMIN BOLYARD | 5453 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| BENJAMIN BONAR JR | 5518 THOMPSON PARK BLVD | | | | INDIANAPOLIS | IN | 46237-9097 |
| BENJAMIN BOOKER | PO BOX 6221 | | | | KOKOMO | IN | 46904-6221 |
| BENJAMIN BOTHWELL | PO BOX 1094 | | | | ASHVILLE | AL | 35953-1094 |
| BENJAMIN BOWMAN | 2012 ROSELAND ST | | | | FLINT | MI | 48506-4446 |
| BENJAMIN BOWMAN | 10055 QUAKER TRACE RD | | | | CAMDEN | OH | 45311-8563 |
| BENJAMIN BRADLEY | PO BOX 471 | | | | BLUFF CITY | TN | 37618-0471 |
| BENJAMIN BRAMBLETT | 179 HARRIS DR | | | | LAWRENCEVILLE | GA | 30045-4632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN BRANTLEY | PO BOX 20548 | | | | FERNDALE | MI | 48220-0548 |
| BENJAMIN BRANTLEY | 15323 OAKFIELD ST | | | | DETROIT | MI | 48227-1531 |
| BENJAMIN BROCK | 2432 WILSHIRE WAY | | | | DOUGLASVILLE | GA | 30135-8129 |
| BENJAMIN BROOKHART | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| BENJAMIN BROOKS | 19 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| BENJAMIN BROTHERS | 8776 DANIEL DR | | | | NEWPORT | MI | 48166-8845 |
| BENJAMIN BROTHERS | 3578 BAY ROAD | UNIT B | | | SAGINAW | MI | 48603 |
| BENJAMIN BROWN | PO BOX 276 | | | | OSCEOLA | MO | 64776-0276 |
| BENJAMIN BROWN | 235 CORTINA TRL | | | | LANSING | MI | 48917-3067 |
| BENJAMIN BROWN | 108 ELBLE ST | | | | ALTON | IL | 62002-6865 |
| BENJAMIN BROWN | 159 SAINT CLAIR DR | | | | LEESBURG | GA | 31763-3224 |
| BENJAMIN BROWN | C/O GLADYS SOMMERS | 12 STOCKTON COURT | | | EAST BRUNSWICK | NJ | 08816 |
| BENJAMIN BRYANT | 605 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| BENJAMIN BULLEN | 5956 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BENJAMIN BUNDY | PO BOX 2908 | | | | YOUNGSTOWN | OH | 44511-0908 |
| BENJAMIN BUNKER | 5674 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| BENJAMIN BURK | 6932 SHIELDS CT | | | | SAGINAW | MI | 48609-6854 |
| BENJAMIN BURNS | 17865 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BENJAMIN BURSEY | 4036 WOODWAY DR | | | | BENTON | LA | 71006-9350 |
| BENJAMIN C ARMENTROUT | 6882 HAWLEY MILLS ROAD | | | | NEW PARIS | OH | 45347 |
| BENJAMIN CABBIL JR | 18435 WILDEMERE ST | | | | DETROIT | MI | 48221-2212 |
| BENJAMIN CABLE | 11968 COBBLESTONE DR | | | | FRISCO | TX | 75035-8594 |
| BENJAMIN CAIN | 1909 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |
| BENJAMIN CAMPBELL | 88238 W  HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9718 |
| BENJAMIN CANDILLO | PO BOX 414976 | | | | KANSAS CITY | MO | 64141-4976 |
| BENJAMIN CANHAM JR | 6 BUELL ST | | | | BATAVIA | NY | 14020-3302 |
| BENJAMIN CANTY | 19413 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2131 |
| BENJAMIN CAREY | 13 S KINGSTON DR | | | | NEWARK | DE | 19713-2439 |
| BENJAMIN CARLINE | 1277 THERESA DR | | | | FENTON | MI | 48430-9639 |
| BENJAMIN CARPENTER | APT 11 | 4165 MALLARD COURT | | | BETTENDORF | IA | 52722-7237 |
| BENJAMIN CARRIERE I I | 1500 TRIPLE OAK DR | | | | FENTON | MI | 48430-9725 |
| BENJAMIN CARTER | 7503 WEATHER WORN WAY UNIT A | | | | COLUMBIA | MD | 21046-2513 |
| BENJAMIN CARTER | 1009 GALLAGHER ST | | | | SAGINAW | MI | 48601-3320 |
| BENJAMIN CARTER | 513 S BAXTER ST | | | | LIMA | OH | 45801-4613 |
| BENJAMIN CARUTHERS | 7433 ORVILLE AVE | | | | KANSAS CITY | KS | 66112-2936 |
| BENJAMIN CARVER | PO BOX 55 | | | | GASTON | IN | 47342-0055 |
| BENJAMIN CASSIDY | 4485 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8561 |
| BENJAMIN CASTILLO | 10827 LAKE SHASTA COURT | | | | FORT WAYNE | IN | 46804-6907 |
| BENJAMIN CAVALLIN | 465 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2816 |
| BENJAMIN CENTERS | 952 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4530 |
| BENJAMIN CHANCEY SR | 619 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2584 |
| BENJAMIN CHAVEZ | 5164 WEYMOUTH WAY | | | | OCEANSIDE | CA | 92057-1814 |
| BENJAMIN CHETOCK | 6734 CAMP BLVD | | | | HANOVERTON | OH | 44423-9610 |
| BENJAMIN CHEVELA | 928 E 3RD ST | | | | ROYAL OAK | MI | 48067-2863 |
| BENJAMIN CHOATE | 706 CHUCK DR | | | | PEVELY | MO | 63070-2913 |
| BENJAMIN CHRISTIAN | 27859 HOPKINS DR | | | | NOVI | MI | 48377-2563 |
| BENJAMIN CLAYTON | 3508 RED OAK CIR E | | | | ORANGE PARK | FL | 32073-5961 |
| BENJAMIN CLEARY | 607 W CIRCLE DR | | | | DAYTON | OH | 45403-3311 |
| BENJAMIN CLEVELAND | 5209 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| BENJAMIN CLEVELAND | 5189 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| BENJAMIN COLE | 1315 W STATE ST APT 3B | | | | TRENTON | NJ | 08618-5221 |
| BENJAMIN COLLURA JR | 180 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3259 |
| BENJAMIN COMBS | 1010 STONE CREEK RD | | | | FARMINGTON | MO | 63640-7695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN COOPER | 120 N YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-2844 |
| BENJAMIN COOPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BENJAMIN COOPER III | 4622 LISTER AVE | | | | KANSAS CITY | MO | 64130-2267 |
| BENJAMIN COOPER JR | 14830 HIGHLAND MIST DR | | | | CRP CHRISTI | TX | 78418-6200 |
| BENJAMIN CORDER | 915 E DAWSON RD | | | | MILFORD | MI | 48381-3223 |
| BENJAMIN CORROLO | 97 OAK AVE | | | | TORRINGTON | CT | 06790-6538 |
| BENJAMIN COSEY JR | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218-3932 |
| BENJAMIN COSTOSO | PO BOX 223 | | | | SYRACUSE | NY | 13207-0223 |
| BENJAMIN CRESSWELL | 2725 PEPPER CT | | | | HARTLAND | MI | 48353-2819 |
| BENJAMIN CROWELL | 8372 RIDGEMOOR DR | | | | RIVERDALE | GA | 30296-1289 |
| BENJAMIN D BAHUN | 10850 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| BENJAMIN D CLEARY | 607 W CIRCLE DR | | | | DAYTON | OH | 45403-3311 |
| BENJAMIN D NEWKIRK | 31   LAKENGREN DRIVE | | | | EATON | OH | 45320-2678 |
| BENJAMIN D RADFORD | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| BENJAMIN D SHERMAN | 141 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| BENJAMIN DANIELS | 890 TRINITY AVE | APT 10 D | | | BRONX | NY | 10456 |
| BENJAMIN DARGOONIAN | 22 BLANCHARD ST | | | | ANDOVER | MA | 01810 |
| BENJAMIN DAVIDSON | 2570 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| BENJAMIN DAVIDSON | 2256 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1813 |
| BENJAMIN DAVIS | BOX 563 - 412 N CENTRAL | | | | MONTEAGLE | TN | 37356 |
| BENJAMIN DAVIS | 12326 MONICA ST | | | | DETROIT | MI | 48204-1229 |
| BENJAMIN DAVIS | 34071 EDNA ST | | | | FARMINGTON HILLS | MI | 48335-5327 |
| BENJAMIN DAVIS | 1342 BAKER AVE SW | | | | WARREN | OH | 44485-4241 |
| BENJAMIN DE JONG | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES  BELGIUM | | | |
| BENJAMIN DE LEON | BENJAMIN DE LEON | 440 BERRY ST APT 5B | | | BROOKLYN | NY | 11211-7025 |
| BENJAMIN DE LEON | | | | | | | |
| BENJAMIN DEANDA | 7645 STICKNEY AVE | | | | BRIDGEVIEW | IL | 60455-1259 |
| BENJAMIN DEMARAY | 4790 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| BENJAMIN DEMARTINIS JR | 189 MILLWOOD RD | | | | LEESBURG | FL | 34788-2670 |
| BENJAMIN DEMLER | APT 4 | 580 OLIVER STREET | | | N TONAWANDA | NY | 14120-4379 |
| BENJAMIN DEROCHER | PO BOX 119 | | | | MILFORD | MI | 48381-0119 |
| BENJAMIN DILDY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BENJAMIN DINES | 220 PERKINSWOOD BLVD SE APT C | | | | WARREN | OH | 44483-6256 |
| BENJAMIN DIXON | 720 W 111TH ST | | | | LOS ANGELES | CA | 90044-4235 |
| BENJAMIN DOBBS JR | 505 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| BENJAMIN DONAHEE | 38667 FLORENCE ST | | | | WESTLAND | MI | 48185-8802 |
| BENJAMIN DONALDSON | 2829 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| BENJAMIN DONZELLA | 204 WILLIAMS ST | | | | NORTH SYRACUSE | NY | 13212-2044 |
| BENJAMIN DOTSON | 9142 COLUMBIA RD | | | | LOVELAND | OH | 45140-1117 |
| BENJAMIN DOUMA | 10240 2ND ST | | | | OTSEGO | MI | 49078-9516 |
| BENJAMIN DOYLE | 444 MADISON ST | | | | BUFFALO | NY | 14212-1042 |
| BENJAMIN DUNAJSKI | 12536 S MOODY AVE | | | | PALOS HEIGHTS | IL | 60463-1848 |
| BENJAMIN DUNCAN | 3355 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1755 |
| BENJAMIN DUNLAP | 4084 LANSING RD | 0 | | | ROSCOMMON | MI | 48653-8738 |
| BENJAMIN DUNLOP | PO BOX 235 | | | | GROVEPORT | OH | 43125-0235 |
| BENJAMIN DUPREY | 31075 FLORALVIEW DR S APT 107 | | | | FARMINGTON HILLS | MI | 48331-5861 |
| BENJAMIN E KNIGHT | 901 PALLISTER ST APT 314 | | | | DETROIT | MI | 48202-2679 |
| BENJAMIN E ONEAL | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET ST SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| BENJAMIN E SCHACKART | 92 CHASE DR | | | | DAYTON | OH | 45458 |
| BENJAMIN E VEGA | 3130 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502 |
| BENJAMIN EATON | 15412 PREST ST | | | | DETROIT | MI | 48227-2323 |
| BENJAMIN EATON | 92 GRANDVIEW DR | | | | LEBANON | OH | 45036-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN EDMOND | 3006 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9732 |
| BENJAMIN EDMONDS | AV IG KUIS P PONCE 1526 | | | MONTEVIDEO URUGUAY 11601 | | | |
| BENJAMIN EDMONDS | 1526 LUIS P PONCE MONTEVIDEO, URUGUAY | | | | | | |
| BENJAMIN EDMUNDSON | 5850 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 |
| BENJAMIN EDWIN JR | PO BOX 2767 | | | | WINTER HAVEN | FL | 33883-2767 |
| BENJAMIN EIKENBERRY | 1516 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5814 |
| BENJAMIN ENNIS | PO BOX 183 | | | | GALVESTON | IN | 46932-0183 |
| BENJAMIN ESPINOZA | 19432 LEMAY ST | | | | RESEDA | CA | 91335-4915 |
| BENJAMIN ESQUIVEL | 7707 HARTWELL ST | | | | DEARBORN | MI | 48126-1119 |
| BENJAMIN ESQUIVEL | 3201 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1203 |
| BENJAMIN EVANS | 502 QUARRY RD | | | | FAIRMOUNT | GA | 30139-4714 |
| BENJAMIN EWALD | 3077 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| BENJAMIN F ANDRULEWICH JR | 24   ROSE ST | | | | EDISON | NJ | 08817-3531 |
| BENJAMIN F BOWMAN | 10055  QUAKER TRACE RD | | | | CAMDEN | OH | 45311-8563 |
| BENJAMIN F HARDAWAY, JR | 7507 QUINN ST | | | | DETROIT | MI | 48234-3118 |
| BENJAMIN F JACKSON | 301 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| BENJAMIN F JONES | 635 OLD GALLANT RD | | | | ATTALLA | AL | 35954 |
| BENJAMIN F JORDAN | 909 POINSETTIA DR | | | | CONWAY | SC | 29526 |
| BENJAMIN F MARTIN JR | 234 GRANTWOOD DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| BENJAMIN F MORROW | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416 |
| BENJAMIN F RICHARDS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BENJAMIN F SALONE JR | 5323  TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| BENJAMIN F SMITH | 4650 STANLEY AVE | | | | WARREN | MI | 48092-2549 |
| BENJAMIN F SPILLER | 4389  WOLF RD | | | | DAYTON | OH | 45416-2242 |
| BENJAMIN F THOMPSON | 3494 BIG SPRUCE ROAD | | | | OTWAY | OH | 45657-8804 |
| BENJAMIN F TOOLE | 9629 BAYVIEW DR APT 205 | | | | YPSILANTI | MI | 48197-7031 |
| BENJAMIN F. SYLVESTER JR. | 114 QUONNIPAUG LANE | | | | GUILFORD | CT | 06437 |
| BENJAMIN FABISZEWSKI | 705 MARY ST | | | | PERTH AMBOY | NJ | 08861-2538 |
| BENJAMIN FARMER | 4343 CYPRESS PL | | | | OAKWOOD | GA | 30566-2154 |
| BENJAMIN FARR | 2218 ALBERT ST | | | | ANDERSON | IN | 46012-3175 |
| BENJAMIN FARR | 2158 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| BENJAMIN FELICIANO | 14 HUDSON PKWY | | | | WHITING | NJ | 08759-1717 |
| BENJAMIN FERGUSON | 46 MANSFIELD AVE | | | | MANSFIELD | OH | 44902-7881 |
| BENJAMIN FERGUSON | 596 HERBERT SEGARS RD | | | | GILLSVILLE | GA | 30543-4615 |
| BENJAMIN FIELDS | PO BOX 544 | | | | CARTERSVILLE | GA | 30120-0544 |
| BENJAMIN FIGUEROA | 42 FIDDIS AVE | | | | PONTIAC | MI | 48342-2712 |
| BENJAMIN FIGUEROA JR | 46 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| BENJAMIN FINLEY | 2951 S KING DR APT 1914 | | | | CHICAGO | IL | 60616-3368 |
| BENJAMIN FITZGERALD | 670 RILEY ST | | | | BUFFALO | NY | 14211-1222 |
| BENJAMIN FLANAGAN | 1715 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-2358 |
| BENJAMIN FOLK | 31 PINE CROFT LN | | | | PALM COAST | FL | 32164-7038 |
| BENJAMIN FOMBY | 3944 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| BENJAMIN FORTI | 208 HY VUE CIR | | | | NEWBURGH | NY | 12550-1810 |
| BENJAMIN FOSTER | 2929 CATALPA DR | | | | DAYTON | OH | 45406-2015 |
| BENJAMIN FOSTER | 2929  CATALPA DR | | | | DAYTON | OH | 45406-2015 |
| BENJAMIN FOWLER | 14927 SHERWOOD DR | | | | GREENCASTLE | PA | 17225-8405 |
| BENJAMIN FOX | 41 PARK AVE #17A | | | | NEW YORK | NY | 10016 |
| BENJAMIN FRANKLIN WILLISTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BENJAMIN FRANTZ | 1939 CROCUS TRL | | | | DANSVILLE | MI | 48819-9681 |
| BENJAMIN FREEMAN | APT 1020 | 3708 VALLEY VIEW LANE | | | IRVING | TX | 75062-2505 |
| BENJAMIN FREEMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN FREIER | 414 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| BENJAMIN FURLOUGH | 20039 WASHBURN ST | | | | DETROIT | MI | 48221-1019 |
| BENJAMIN G DINES | 220 PERKINSWOOD SE, APT C | | | | WARREN | OH | 44483-6256 |
| BENJAMIN G FORD | 2064 ROCKDELL DR | | | | FAIRBORN | OH | 45324 |
| BENJAMIN G MILLS | 4707  NEPTUNE LANE | | | | HUBER HTS. | OH | 45424-6007 |
| BENJAMIN GAINES | 1415 GLYNN CT APT 308 | | | | DETROIT | MI | 48206-3006 |
| BENJAMIN GALVAN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BENJAMIN GARCIA | 1678 ESTATES CT | | | | SAN JOSE | CA | 95127-4609 |
| BENJAMIN GARLAND JR | 8128 STOCKTON ST | | | | DETROIT | MI | 48234-3623 |
| BENJAMIN GAUTHIER | 10086 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| BENJAMIN GILBERT | 1174 COUNTY LINE RD | | | | CUMMING | GA | 30040-5410 |
| BENJAMIN GOLDSMITH | 4968 JUNCTION ST | | | | DETROIT | MI | 48210-2519 |
| BENJAMIN GOMBAR | 4090 EMERICK ST | | | | SAGINAW | MI | 48638-6612 |
| BENJAMIN GONZALES | 13608 S ACADEMY AVE | | | | KINGSBURG | CA | 93631-9207 |
| BENJAMIN GONZALEZ | 2857 OAK GROVE PL | | | | TOLEDO | OH | 43613-3352 |
| BENJAMIN GONZALEZ | 6630 CAVE ROCK AVE | | | | LAS VEGAS | NV | 89110-2943 |
| BENJAMIN GOODMAN JR | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| BENJAMIN GOODWIN | 864 BUNCH FORD RD | | | | HOLLY HILL | SC | 29059-8534 |
| BENJAMIN GORDON JR | 7807 GRACELAND ST | | | | DAYTON | OH | 45459-3832 |
| BENJAMIN GRAF | 4215 S OAKLEY RD | | | | JANESVILLE | WI | 53546-9064 |
| BENJAMIN GRAVES | 262 AVON RD | | | | TONAWANDA | NY | 14150-7502 |
| BENJAMIN GREEN | 1196 N COUNTY LINE RD | | | | BLANCHARD | MI | 49310-9309 |
| BENJAMIN GREEN | 2350 SHORELAND AVE | | | | TOLEDO | OH | 43611-1500 |
| BENJAMIN GREEN | 4919 84TH AVE NE | | | | NORMAN | OK | 73026-2908 |
| BENJAMIN GREGG | 7725 ORCHARD VILLAGE DR | | | | INDIANAPOLIS | IN | 46217-2909 |
| BENJAMIN GRIFFIN | 25270 HIGHWAY 7 | | | | SAREPTA | LA | 71071 |
| BENJAMIN GRIFFITH | 1577 APPLEWOOD AVENUE | | | | LINCOLN PARK | MI | 48146-2128 |
| BENJAMIN GRIMES | 6276 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| BENJAMIN GRINER | 6791 S 300 E | | | | MARKLEVILLE | IN | 46056-9438 |
| BENJAMIN GROSS | 3930 WILL-O-WAY LANE | | | | WEST BLOOMFIELD | MI | 48323 |
| BENJAMIN GRZEMKOWSKI SR | 6248 PINKERTON RD | | | | VASSAR | MI | 48768-9612 |
| BENJAMIN GUNDERSON | 545 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589-3817 |
| BENJAMIN GUTIERREZ | 205 NORTHRIDGE AVE | | | | BOLINGBROOK | IL | 60440-2321 |
| BENJAMIN GUTIERREZ | 40727 ROBIN ST | | | | FREMONT | CA | 94538-3332 |
| BENJAMIN H CRESSWELL | 2725 PEPPER CT | | | | HARTLAND | MI | 48353-2819 |
| BENJAMIN H DURR | PO BOX 221 | | | | WALTON | IN | 45994-0221 |
| BENJAMIN H EATON | 92 GRANDVIEW DR | | | | LEBANON | OH | 45036-2404 |
| BENJAMIN H HELMREICH | 2741 ZIEGLER RD | | | | BAY CITY | MI | 48706 |
| BENJAMIN H KNOX | 23900 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1419 |
| BENJAMIN HAAS | 13975 SW ROCHESTER DR | | | | BEAVERTON | OR | 97008-4918 |
| BENJAMIN HAMILTON | PO BOX 803621 | | | | DALLAS | TX | 75380-3621 |
| BENJAMIN HAMILTON | 8800 S 300 W | | | | PONETO | IN | 46781-9708 |
| BENJAMIN HAMILTON | 10500 WEST 900 SOUTH-90 | | | | WARREN | IN | 46792 |
| BENJAMIN HAMILTON | 4381 W COURT ST | | | | FLINT | MI | 48532-4325 |
| BENJAMIN HAMILTON | 4418 LENROSE AVE | | | | FLINT | MI | 48532-4335 |
| BENJAMIN HAMLIN | 512 KEYS FERRY RD | | | | JACKSON | GA | 30233-3348 |
| BENJAMIN HAMLIN | 1486 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| BENJAMIN HARDAWAY JR | 7507 QUINN ST | | | | DETROIT | MI | 48234-3118 |
| BENJAMIN HARRIS | 3824 BENNETT RD | | | | CINCINNATI | OH | 45245-2712 |
| BENJAMIN HARTLEY | 400 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| BENJAMIN HARVIN JR | 1710 DARLEY AVE | | | | BALTIMORE | MD | 21213-1332 |
| BENJAMIN HAWK | 502 PROMENADE CT | | | | FRANKLIN | TN | 37064-0736 |
| BENJAMIN HAWKINS | 9   CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN HEATH JR | 539 CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 |
| BENJAMIN HECKLER | 5130 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| BENJAMIN HEIMANN JR | 3487 NW STATE ROAD 116-90 | | | | MARKLE | IN | 46770-9718 |
| BENJAMIN HENDERSON | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| BENJAMIN HENRY | PMV#216, PO BOX 439060 | | | | SAN DIEGO | CA | 92143 |
| BENJAMIN HERR IV | 29777 RED OAK DR | | | | WARREN | MI | 48092-4653 |
| BENJAMIN HIGGINS | 2434 GLENDALE ST | | | | DETROIT | MI | 48238-3525 |
| BENJAMIN HILL | PO BOX 95 | | | | HOSTETTER | PA | 15638 |
| BENJAMIN HINES | 3865 VILLAGE DR SW | | | | ATLANTA | GA | 30331-2221 |
| BENJAMIN HISCOX | 1752 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9451 |
| BENJAMIN HOBSON | 530 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| BENJAMIN HOGAN | 15375 ALDEN ST | | | | DETROIT | MI | 48238-2103 |
| BENJAMIN HOGUE | 11711 ENGLESIDE ST | | | | DETROIT | MI | 48205-3319 |
| BENJAMIN HOKE JR | 21800 AVON RD | | | | OAK PARK | MI | 48237-2519 |
| BENJAMIN HOLLAND | 7 SIERRA CIRCLE | | | | HOT SPRINGS | AR | 71909-3222 |
| BENJAMIN HOLLAWAY | 92 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| BENJAMIN HOLMES | 199 N COLLETT ST | | | | DANVILLE | IL | 61832-5961 |
| BENJAMIN HONAKER | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| BENJAMIN HOPKINS | 3114 BUNDY ST | | | | SAGINAW | MI | 48601-4307 |
| BENJAMIN HOUSE | 610 HIGHWAY 246 E | | | | VANDERVOORT | AR | 71972-9612 |
| BENJAMIN HOWIE | 41 WEATHERHILL RD | | | | HAMBURG | NJ | 07419-1030 |
| BENJAMIN HSIEH | | | | | | | |
| BENJAMIN HUDSON | 1673 S HOLLISTER RD | | | | OVID | MI | 48866-8600 |
| BENJAMIN HUDSON | 918 LAVERGNE LN | | | | LA VERGNE | TN | 37086-5207 |
| BENJAMIN HUNAULT | 8191 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| BENJAMIN HUNER | 9611 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| BENJAMIN HUNSUCKER | 631 SUNSET AVE | | | | SHEFFIELD LK | OH | 44054-1338 |
| BENJAMIN HUNTER | 2338 LAMMERMOOR LN | | | | INDIANAPOLIS | IN | 46214-2290 |
| BENJAMIN INGRAM | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| BENJAMIN INMAN JR | 1118 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| BENJAMIN IRVIN (468702) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENJAMIN J ALEXANDER | 112 1ST ST | | | | FITZGERALD | GA | 31750 |
| BENJAMIN J ALGERI | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BENJAMIN J ALLEN | 5373 W BARNES RD | | | | MASON | MI | 48854-9758 |
| BENJAMIN J MCFARLAND | 3908 DELPHOS | | | | DAYTON | OH | 45407-1217 |
| BENJAMIN J MOYERS | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| BENJAMIN J REYNEBEAU JAMES J REYNEBEAU KIMBERLY REYNEBEAU | ATTN: THADD J LLAURADO | MURPHY & PRACHTHAUSER | 330 EAST KILBOURN AVE, STE 1200 | | MILWAUKEE | WI | 53202 |
| BENJAMIN J SNIPES | 564 W 160TH ST APT 51 | | | | NEW YORK | NY | 10032-6748 |
| BENJAMIN J SOLIZ | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| BENJAMIN J TAYLOR SR | 6024 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| BENJAMIN J THOMAS 3D | 268 E BALTIMORE ST | | | | DETROIT | MI | 48202-3204 |
| BENJAMIN J VILLNAVE | 3085  WIEDRICK RD | | | | WALWORTH | NY | 14568-9516 |
| BENJAMIN J WEST | 11253 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| BENJAMIN J WITHERSPOON | 292 TALMADGE RD 73 | | | | CLAYTON | OH | 45315 |
| BENJAMIN JACKSON | 301 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| BENJAMIN JACKSON | 12429 HOLLY JANE CT | | | | ORLANDO | FL | 32824-5846 |
| BENJAMIN JAMES | 191 14 WOODHULL AVE | | | | HOLLIS | NY | 11423 |
| BENJAMIN JAMES BOMAR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BENJAMIN JANNEY | 115 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| BENJAMIN JASKI | 1138 CYMAR DR E | | | | BEAVERCREEK | OH | 45434-6361 |
| BENJAMIN JODI | 78 MOUNTAIN GREEN CIR | | | | BALTIMORE | MD | 21244-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN JOHNSON | 5222 STONECREEK TRAIL | | | | FORT WAYNE | IN | 46825-5961 |
| BENJAMIN JOHNSON | 1221 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9269 |
| BENJAMIN JONES | 904 SEQUOIA ST 214 | | | | SN BERNRDNO | CA | 92407 |
| BENJAMIN JONES | 12885 BASS LAKE RD | | | | CHARDON | OH | 44024-8318 |
| BENJAMIN JONES | 1881 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2227 |
| BENJAMIN JONES | 10435 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-9738 |
| BENJAMIN JORDAN | C/O BF DEAS 909 POINTSETTA DR | | | | CONWAY | SC | 29526 |
| BENJAMIN JOYCE | 3013 ASBURY LN | | | | BIRMINGHAM | AL | 35243 |
| BENJAMIN JR, ART C | 93367 MADISON AVE S | OAK PARK DIV. | | | BENTON HARBOR | MI | 49022-9359 |
| BENJAMIN JR, EDWARD D | 4817 HERD RD | | | | METAMORA | MI | 48455-9760 |
| BENJAMIN JUAREZ | 13697 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| BENJAMIN JULIAN | 1163 LAKEPOINTE STREET | | | | GROSSE POINTE | MI | 48230-1319 |
| BENJAMIN KAPLAN | 512 BERLIN ROAD | | | | WILMINGTON | OH | 45177 |
| BENJAMIN KARAS | PO BOX 82 | 9235 PERRY RD. | | | ATLAS | MI | 48411-0082 |
| BENJAMIN KAUFMAN | 19 SELBORNE CHASE | | | | FAIRPORT | NY | 14450-3224 |
| BENJAMIN KAUFMAN | 407 COUNTY LINE RD | | | | HUNTINGDON VALLEY | PA | 19006 |
| BENJAMIN KAUFMAN | BENJAMIN KAUFMAN IRA | 407 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006 |
| BENJAMIN KELLER | PO BOX 391 | | | | ATGLEN | PA | 19310-0391 |
| BENJAMIN KELSO | 1144 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| BENJAMIN KELSON | 1165 CHIMNEY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7056 |
| BENJAMIN KENDRICK | 3945 COUNTY ROAD 613 | | | | ALVARADO | TX | 76009-5157 |
| BENJAMIN KENNEDY | 1008 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-5109 |
| BENJAMIN KENSINGER | 24 E HIGH ST | | | | PLYMOUTH | OH | 44865-1033 |
| BENJAMIN KERRI | BENJAMIN, KERRI | 4241 E 68 TER | | | KANSAS CITY | MO | 64132 |
| BENJAMIN KINNEY | 2701 4TH ST | | | | SAINT HELEN | MI | 48656-9784 |
| BENJAMIN KINSEY | 1201 W GENEVA DR | | | | DEWITT | MI | 48820-8780 |
| BENJAMIN KINYON | 8575 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9784 |
| BENJAMIN KLEIN | 3331 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8509 |
| BENJAMIN KNOX | 23900 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1419 |
| BENJAMIN KRIEGER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| BENJAMIN KROMER | | | | | | | |
| BENJAMIN KUNKLER JR | 3326 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3572 |
| BENJAMIN L ADDISON | 850 HASENFLU DR | | | | HERMITAGE | PA | 16148-2825 |
| BENJAMIN L FULMER | PO BOX 514 | | | | LAKEVIEW | OH | 43331 |
| BENJAMIN L JARVIS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BENJAMIN L NEWMAN | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| BENJAMIN L OWENS | 6988 MCKEAN RD LOT 74 | | | | YPSILANTI | MI | 48197-9785 |
| BENJAMIN L RUSSELL | 4266 DROWFIELD DRIVE | | | | DAYTON | OH | 45426 |
| BENJAMIN LAM | 4866 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8581 |
| BENJAMIN LAM | 101 CALIFORNIA ST. STE 3311 | | | | SAN FRANCISCO | CA | 94111 |
| BENJAMIN LAMBRECHTS | GAVERLANDSTRAAT 33 | | | 9031 DRONGEN  BELGIUM | | | |
| BENJAMIN LASLEY | 2256 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| BENJAMIN LAURIA JR | 1531 W ANDERSON RD | | | | LINWOOD | MI | 48634-9731 |
| BENJAMIN LEDO | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BENJAMIN LEE | 2321 COOPER AVE | | | | SAGINAW | MI | 48602-3943 |
| BENJAMIN LEIMBACH | NEUWIESENSTR 11 | | | 60528 FRANKFURT GERMANY | | | |
| BENJAMIN LEVELS | PO BOX 71 | | | | DIAMOND | OH | 44412-0071 |
| BENJAMIN LEVELS JR | 4050 TIMBER RUN | | | | RAVENNA | OH | 44266-9065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN LEWANDOWSKI | 6636 S 21ST ST | | | | OAK CREEK | WI | 53154-1007 |
| BENJAMIN LINGLE | PO BOX 1683 | | | | LANCASTER | SC | 29721-1683 |
| BENJAMIN LIPSCOMB | 2758 PIERCE RD | | | | GAINESVILLE | GA | 30507-7874 |
| BENJAMIN LIPSCOMB JR | 4243 CEDAR CREEK RD | | | | GAINESVILLE | GA | 30507-8070 |
| BENJAMIN LITTLE | 258 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1125 |
| BENJAMIN LONG | 1229 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4127 |
| BENJAMIN LONG | 13 STONEWOOD DR | | | | CABOT | AR | 72023 |
| BENJAMIN LOUGHEED | 1424 NATALIE DRIVE | | | | BURTON | MI | 48529-1616 |
| BENJAMIN LOVELESS II | 2114 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1300 |
| BENJAMIN LOVETT | 10188 ORANGE BLOSSOM TRL | | | | FISHERS | IN | 46038-7465 |
| BENJAMIN LUCI | 8 WESTERN VIEW RD | | | | NEW MILFORD | CT | 06776-2516 |
| BENJAMIN M FIGUEROA | 191 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| BENJAMIN M HAWKINS | 9    CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |
| BENJAMIN M LIPPINCOTT | 1526   ARROWHEAD TRAIL | | | | XENIA | OH | 45385-4106 |
| BENJAMIN MACANDOG JR | 5519 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48322-1400 |
| BENJAMIN MACIAS JIMENEZ | HEGEL #120, PISO 5 | | | 11560 POLANCO MEXICO D F | | | |
| BENJAMIN MACIAS JIMENEZ | HEGEL #120, PISO 5 | POLANCO, MEXICO D.F. | 11560 MEXICO | | | | |
| BENJAMIN MALLARD | 518 CROSS CUT DR | | | | ARLINGTON | TX | 76018-4008 |
| BENJAMIN MARCUM | 335 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254-1305 |
| BENJAMIN MARSHALL | 27 GINA LN | | | | ELKTON | MD | 21921-7200 |
| BENJAMIN MARTIN | 4355 JO DRIVE | | | | SAGINAW | MI | 48601-5007 |
| BENJAMIN MARTIN JR | 234 GRANTWOOD DR | | | | WEST CARROLLTON | OH | 45449-1570 |
| BENJAMIN MARTTILA | 2823 WOODMEADOW PL SE | | | | GRAND RAPIDS | MI | 49546-8005 |
| BENJAMIN MARZULLO | 311 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1025 |
| BENJAMIN MATHEW | 22177 HORACE HARDING EXPY UNIT 2 | | | | OAKLAND GARDENS | NY | 11364-2320 |
| BENJAMIN MATTHEWS | 1532 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| BENJAMIN MC GUIRE | 608 SUMMIT ST | | | | BLUEFIELD | VA | 24605-9419 |
| BENJAMIN MCDOWELL | 316 OLD OAK DR | | | | CORTLAND | OH | 44410-1146 |
| BENJAMIN MCFARLAND | 3908 DELPHOS AVE | | | | DAYTON | OH | 45402-5217 |
| BENJAMIN MELI | 159 CYPRESS LN W APT B | | | | LARGO | FL | 33770-1822 |
| BENJAMIN MERSMAN | PO BOX 958 | | | | BLYTHE | CA | 92226-0958 |
| BENJAMIN MICHAJLYSZYN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BENJAMIN MICHALSKI | 5153 NARCISSUS DR | | | | SAGINAW | MI | 48603-1147 |
| BENJAMIN MIKULSKY | 93 GRANITE ST | | | | UXBRIDGE | MA | 01569-1228 |
| BENJAMIN MILLER | 2238 BLACKTHORN DR | | | | BURTON | MI | 48509-1204 |
| BENJAMIN MILLER | 3504 N DRURY AVE | | | | KANSAS CITY | MO | 64117-2832 |
| BENJAMIN MILLS | 4707 NEPTUNE LN | | | | DAYTON | OH | 45424-6007 |
| BENJAMIN MITCHELL | 1 BROOKSIDE DR | | | | BRIDGETON | NJ | 08302-2220 |
| BENJAMIN MITCHELL | 3280 E PINECREST DR | | | | GLADWIN | MI | 48624-7104 |
| BENJAMIN MITCHELL | 20479 ORLEANS ST | | | | DETROIT | MI | 48203-1357 |
| BENJAMIN MOGAVERO | 13 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1747 |
| BENJAMIN MOODY | 272 N HIGH ST | | | | CORTLAND | OH | 44410-1021 |
| BENJAMIN MOORE | 48 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| BENJAMIN MOORE | 44505 WILLOW RD | | | | BELLEVILLE | MI | 48111-9157 |
| BENJAMIN MOORE | 1201 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| BENJAMIN MOORE & CO. | ROSALIE FALATO | 101 PARAGON DR | | | MONTVALE | NJ | 07645-1727 |
| BENJAMIN MOORE & COMPANY | 101 PARAGON DRIVE | | | | MONTVALE | NJ | 07645-1727 |
| BENJAMIN MORRIS | 3415 S 155TH RD | | | | BOLIVAR | MO | 65613-8319 |
| BENJAMIN MORRIS | 6341 HOWARD HWY | | | | BELLEVUE | MI | 49021-9424 |
| BENJAMIN MOYD | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| BENJAMIN MOYERS | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN MULLENS | 138 VALLEY ROSE DR | | | | FREEPORT | IL | 61032-7012 |
| BENJAMIN MULLINS | 511 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2064 |
| BENJAMIN MUNOZ | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BENJAMIN MUNSON | 7710 BELL RD | | | | BIRCH RUN | MI | 48415-9098 |
| BENJAMIN MYERS | 2329 WILLOW LN | | | | GRAND BLANC | MI | 48439-2537 |
| BENJAMIN N STONE | PO BOX 1403 | | | | SANTA ROSA BEACH | FL | 32459 |
| BENJAMIN NANASY | 1619 TUTTLE RD | | | | MASON | MI | 48854-9753 |
| BENJAMIN NASH | 304 W WOODLAND ST | | | | FERNDALE | MI | 48220-2755 |
| BENJAMIN NEWKIRK | 31 LAKENGREN DR | | | | EATON | OH | 45320-2678 |
| BENJAMIN NEWMAN | 1530 LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| BENJAMIN O CONGER | 4510 US RT 3 AND 22W | | | | WILMINGTON | OH | 45177 |
| BENJAMIN OKEAGU | 40615 HARMON DR | | | | STERLING HEIGHTS | MI | 48310-1978 |
| BENJAMIN OLIVER | 415 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8804 |
| BENJAMIN OLIVER JR. | 4146 13TH ST | | | | ECORSE | MI | 48229-1289 |
| BENJAMIN ONEAL | 1819 E 43RD ST | | | | ANDERSON | IN | 46013-2513 |
| BENJAMIN ORNELAS SR | 119 LA PALOMA DR | | | | DEL RIO | TX | 78840-0414 |
| BENJAMIN OROS | 7391 SYLVAN DR | | | | KENT | OH | 44240-6328 |
| BENJAMIN ORTEGA | 2208 NW 82ND ST | | | | KANSAS CITY | MO | 64151-3713 |
| BENJAMIN OSTRANDER | 7704 GARY RD | | | | CHESANING | MI | 48616-9453 |
| BENJAMIN OWENS | 6988 MCKEAN RD LOT 74 | | | | YPSILANTI | MI | 48197-9785 |
| BENJAMIN P GORDON JR | 7807 GRACELAND STREET | | | | DAYTON | OH | 45459-3832 |
| BENJAMIN PALMER | 3024 NEWPORT CT | | | | TROY | MI | 48084-1313 |
| BENJAMIN PEACHEE | 200 WHISONANT RD | | | | BLACKSBURG | SC | 29702-9420 |
| BENJAMIN PELCH I I I | 1285 S WELDON RD | | | | BEULAH | MI | 49617-9652 |
| BENJAMIN PELTO | 32337 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8913 |
| BENJAMIN PENDLETON | 230 LONGDON ST | | | | GREENWOOD | IN | 46142-3625 |
| BENJAMIN PERRY | 535 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3952 |
| BENJAMIN PETTIT | 197 MOUNTAIN WAY | | | | RUTHERFORD | NJ | 07070-2405 |
| BENJAMIN PHILLIPS | 873 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| BENJAMIN PHILLIPS | 1318 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806-2406 |
| BENJAMIN PHILLIPS JR | 865 BILL WATKINS RD | | | | HOSCHTON | GA | 30548-2419 |
| BENJAMIN PIERCE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BENJAMIN PITTMAN | 920515 S 3310 RD | | | | WELLSTON | OK | 74881-7935 |
| BENJAMIN PITTS | 9 LABETTE CT | | | | LITTLE ROCK | AR | 72205-6807 |
| BENJAMIN PLEDGER | 13001 CORCORAN ST | | | | SAN FERNANDO | CA | 91340-1514 |
| BENJAMIN POPE | 43259 HERRING DR | | | | CLINTON TWP | MI | 48038-4447 |
| BENJAMIN PORTER | 3953 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2325 |
| BENJAMIN PORTER | 8193 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| BENJAMIN PORTER III | 42 WALTER ST | | | | CAMPBELL | OH | 44405-1368 |
| BENJAMIN POTRATZ | | | | | | | |
| BENJAMIN PRADO | 7630 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| BENJAMIN PRICE | 3122 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BENJAMIN PULVER | 1720 RAY STREET | | | | LANSING | MI | 48910-1725 |
| BENJAMIN PUNG | 612 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1124 |
| BENJAMIN PUSHECK | 3017 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2955 |
| BENJAMIN QUICK | 2222 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| BENJAMIN QUINTERO | 2951 S LOOMIS ST FL 2 | | | | CHICAGO | IL | 60608-5613 |
| BENJAMIN R BALLINGER | 404 WEST CENTRAL AVE | | | | CAMDEN | OH | 45311 |
| BENJAMIN R COATE | 867 SOMERSET CT | | | | TRENTON | OH | 45067 |
| BENJAMIN R GORDON | 910 CENTER AVE APT 4 | | | | BAY CITY | MI | 48708-5121 |
| BENJAMIN R HENSLEY | 3202ANDREW STREET | | | | MIDDLETOWN | OH | 45044-7606 |
| BENJAMIN R MOGAVERO | 13 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN RADER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BENJAMIN RADER | 2065 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| BENJAMIN RANDAZZO | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162-4382 |
| BENJAMIN RANDOLPH JR | 1812 ARCH ST | | | | YOUNGSTOWN | OH | 44505-3506 |
| BENJAMIN RASBERRY | 45 TWIN HILL DRIVE | | | | WILLINGBORO | NJ | 08046-3737 |
| BENJAMIN RASSIZI | 2420 DELTA RIVER DR | | | | LANSING | MI | 48906-3751 |
| BENJAMIN REDMERSKI | 113 STRATTON DR | | | | WESTAMPTON | NJ | 08060-2345 |
| BENJAMIN REYES | 522 D V CIR | | | | SPRING HILL | TN | 37174-7557 |
| BENJAMIN RICHARDS | 135 GOFF PAYNE RD | | | | SOUTH PITTSBURG | TN | 37380-6335 |
| BENJAMIN RIUTTA | 464 GLENWAY ST | | | | BRIGHTON | MI | 48116-1159 |
| BENJAMIN RIVERA | 1375 SALUDA CT | | | | SAN JOSE | CA | 95121-2260 |
| BENJAMIN ROBIDOU | 7507 MULLETT LAKE RD. | | | | MULLETT LAKE | MI | 49761 |
| BENJAMIN ROBINSON | 196 ENDICOTT AVE | | | | ELMSFORD | NY | 10523-2144 |
| BENJAMIN ROBINSON | 185 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5817 |
| BENJAMIN RODEN | 182 COUNTY ROAD 628 | | | | ROGERSVILLE | AL | 35652-5916 |
| BENJAMIN RODGERS JR | 3125 WESTLOCH CIR | | | | SUPERIOR TWP | MI | 48198-9655 |
| BENJAMIN ROMERO | 11 TALISTER CT | | | | BALTIMORE | MD | 21237-4022 |
| BENJAMIN ROYSTER | 639 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| BENJAMIN RUNYON | 7821 ARENDT RD | | | | BROCKWAY | MI | 48097-3103 |
| BENJAMIN RUSCHE | 1508 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4053 |
| BENJAMIN RUSSELL | 11734 WAX BERRY LN | | | | JACKSONVILLE | FL | 32218-7639 |
| BENJAMIN RUSSELL | 4266 DROWFIELD DR | | | | DAYTON | OH | 45426-1916 |
| BENJAMIN S CHRISTIAN JR | 70 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| BENJAMIN S LAURICELLA | 3838  CORDELL DR | | | | KETTERING | OH | 45439-2405 |
| BENJAMIN SALONE JR | 5323 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| BENJAMIN SCHAFER | 3485 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 |
| BENJAMIN SCHARRER | 15330 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9730 |
| BENJAMIN SCHERSCHEL | 12226 CROSS WINDS WAY | | | | FORT WAYNE | IN | 46818-8527 |
| BENJAMIN SCHNEIDER | PO BOX 4337 | | | | WINTER HAVEN | FL | 33885-4337 |
| BENJAMIN SCHUCK | 7815 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1399 |
| BENJAMIN SCHULER | ALTER POSTWEG 11 | | | 86343 KOENIGSBRUNN GERMANY | | | |
| BENJAMIN SCHWAB | 3127 MOUNT ZION AVE | | | | JANESVILLE | WI | 53546-1619 |
| BENJAMIN SCOTT | 705 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| BENJAMIN SHATTO I I I | 2630 N 82ND TER | | | | KANSAS CITY | KS | 66109-2125 |
| BENJAMIN SHERWOOD | 6684 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9404 |
| BENJAMIN SHIELDS | PO BOX 1233 | | | | CALUMET CITY | IL | 60409-1233 |
| BENJAMIN SHIPMAN | 710 JACKSON AVE | | | | LINDEN | NJ | 07036-2106 |
| BENJAMIN SHOOP | 705 PROSPECT AVE | | | | WILMINGTON | DE | 19808-5737 |
| BENJAMIN SHOOP | 5 CURLEW CIR | | | | NEWARK | DE | 19702-4211 |
| BENJAMIN SHOVER | 2132 BOSTON CT | | | | INDIANAPOLIS | IN | 46228-3219 |
| BENJAMIN SIMON SR | 306 RED BLUFF RD | | | | FRIERSON | LA | 71027-1914 |
| BENJAMIN SIRMARCO | 850 S BRYAN ST | | | | ELMHURST | IL | 60126-4848 |
| BENJAMIN SMITH | 9445 EAST RD | | | | BURT | MI | 48417-9786 |
| BENJAMIN SMITH | 156 BURBANK DR | | | | AMHERST | NY | 14226-3936 |
| BENJAMIN SMITH | 19339 ORLEANS ST | | | | DETROIT | MI | 48203-1349 |
| BENJAMIN SMITH | 4650 STANLEY AVE | | | | WARREN | MI | 48092-2549 |
| BENJAMIN SMITH JR | 854 DERBY FARMS DR | | | | SEVERN | MD | 21144-2735 |
| BENJAMIN SOLOMON | PO BOX 61 | | | | CAMILLA | GA | 31730-0061 |
| BENJAMIN SOTO | 1353 TAYLOR AVE APT 5 | | | | BRONX | NY | 10472-1928 |
| BENJAMIN SPARKS | 401 W LIBERTY ST | | | | SOUTH LYON | MI | 48178-1342 |
| BENJAMIN SPECK | RR 3 BOX 626 | | | | JONESVILLE | VA | 24263-9607 |
| BENJAMIN SPEDOSKE | 4924 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9588 |
| BENJAMIN SPEER | 3010 GALE RD | | | | EATON RAPIDS | MI | 48827-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN SR, DENNIS G | 104 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| BENJAMIN SR, HENRY R | 478 E COOK RD APT 304 | | | | MANSFIELD | OH | 44903-6711 |
| BENJAMIN STAPP | 1414 WHISPER LAKE BLVD | | | | SEBRING | FL | 33870-1202 |
| BENJAMIN STEVENS | 2889 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |
| BENJAMIN STRATZ | 6760 W EATON HWY | | | | LANSING | MI | 48906-9058 |
| BENJAMIN SULT | 708 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1026 |
| BENJAMIN SUMLER | 4131 VALLEY RD | | | | HARRISBURG | PA | 17112-2886 |
| BENJAMIN SUTTER | 182 KINTYRE DR | | | | OXFORD | MI | 48371-6022 |
| BENJAMIN SYKES | 2306 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| BENJAMIN T ALIFF | 5499 HAMILTON ROAD | | | | LEBANON | OH | 45036 |
| BENJAMIN TAYLOR | 2402 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8453 |
| BENJAMIN TAYLOR | 5843 MCCLELLAN ST | | | | DETROIT | MI | 48213-3053 |
| BENJAMIN TAYLOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BENJAMIN THOMAS | 3104 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| BENJAMIN THOMASSON | PO BOX 630 | | | | BUCHANAN | GA | 30113-0630 |
| BENJAMIN THOMPSON | 3494 BIG SPRUCE ROAD | | | | OTWAY | OH | 45657 |
| BENJAMIN THOMPSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BENJAMIN THORN | | | | | | | |
| BENJAMIN THORSEN | 10488 ROSALTHA DR | | | | WHITMORE LAKE | MI | 48189-9338 |
| BENJAMIN TODD | 5255 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BENJAMIN TOMYL | 1264 NANTUCKET RD | | | | VENICE | FL | 34293-5360 |
| BENJAMIN TONER | 1485 CARRIAGE LN | | | | ROCHESTER HLS | MI | 48306-4212 |
| BENJAMIN TOODLE | 12706 GRIGGS ST | | | | DETROIT | MI | 48238-3074 |
| BENJAMIN TORRES | HC 57 15583 PIEDRAS BLANCA | | | | AGUADA | PR | 00602 |
| BENJAMIN TRAMMELL | 1538 ELM ST | | | | YOUNGSTOWN | OH | 44505-2605 |
| BENJAMIN TRAMMELL | 183 CLATE FAIN RD | | | | MURPHY | NC | 28906-4549 |
| BENJAMIN URSO | 28 MAGNOLIA AVE | | | | BRISTOL | CT | 06010-6448 |
| BENJAMIN VALDEZ | 641 ENTERPRISE ST | | | | LEIPSIC | OH | 45856-9202 |
| BENJAMIN VALLES | 309 ELMSHAVEN DR | | | | LANSING | MI | 48917-3547 |
| BENJAMIN VAN DAM | 935 SOUTH SITTING ROCK POINT | | | | HOMOSASSA | FL | 34448-1176 |
| BENJAMIN VANBROCKLIN | | | | | | | |
| BENJAMIN VANDERWEIDE JR | 1144 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| BENJAMIN VANKUREN | 1120 KIRKWOOD ST | | | | WATERFORD | MI | 48328-4330 |
| BENJAMIN VASICEK | 21647 CANTERBURY AVE | | | | GROSSE ILE | MI | 48138-1371 |
| BENJAMIN VEGA | 3130 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502-2924 |
| BENJAMIN VILLNAVE | 3085 WIEDRICK RD | | | | WALWORTH | NY | 14568-9516 |
| BENJAMIN W GILLIAM | 1380 MCCLURE RD | | | | TOLEDO | OH | 43612-4024 |
| BENJAMIN W WACKERLE | 1214 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| BENJAMIN WAGNER | 11169 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| BENJAMIN WALSH | 187 HICKORY ST | | | | KEARNY | NJ | 07032-3403 |
| BENJAMIN WANG | 38360 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1636 |
| BENJAMIN WARE | 514 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1722 |
| BENJAMIN WATKINS JR | 1502 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| BENJAMIN WATSON | 8231 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| BENJAMIN WATSON | 955 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3219 |
| BENJAMIN WELLS | 5526 GREENWAY DR | | | | TRENTON | MI | 48183-7208 |
| BENJAMIN WENZLICK | PO BOX 284 | | | | NEW LOTHROP | MI | 48460-0284 |
| BENJAMIN WEST | 11253 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| BENJAMIN WHEELER | 5357 DON SHENK DRIVE | | | | SWARTZ CREEK | MI | 48473-1103 |
| BENJAMIN WHITE | PO BOX 933 | | | | SIDNEY | OH | 45365-0933 |
| BENJAMIN WHYBREW | 487 PARKGATE DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| BENJAMIN WILL | 3502 HIGHWAY A | | | | BELLEVIEW | MO | 63623-7319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN WILLIAM P (449144) - BENJAMAN WILLIAM P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BENJAMIN WILLINGHAM SR | 108 COTTAGE ST | | | | PONTIAC | MI | 48342-3027 |
| BENJAMIN WILSON | 1751 JAJEF AVE | | | | CONLEY | GA | 30288-1318 |
| BENJAMIN WILSON | APT 2 | 842 SOUTH GREEN ROAD | | | CLEVELAND | OH | 44121-3461 |
| BENJAMIN WILSON | 20460 WARD ST | | | | DETROIT | MI | 48235-1143 |
| BENJAMIN WITSCH | KREUZSTR.21 | 40210 | D■SSELDORF | | | | |
| BENJAMIN WITSCH | KREUZSTR.21 | | | 40210 DUESSELDORF GERMANY | | | |
| BENJAMIN WOLVERTON JR | 4029 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| BENJAMIN WOODY | 38039 MEADOWLARK LN | | | | PALMDALE | CA | 93551-4404 |
| BENJAMIN WYNN | 515 W NEWALL ST | | | | FLINT | MI | 48505-4119 |
| BENJAMIN Y WANG | 38360 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1636 |
| BENJAMIN YANG | PO BOX 380673 | | | | CLINTON TOWNSHIP | MI | 48038-0069 |
| BENJAMIN YANNARELLA | 37 QUARRY ST | | | | LAMBERTVILLE | NJ | 08530-1104 |
| BENJAMIN YANTORNI | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| BENJAMIN YATES | 3214 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2047 |
| BENJAMIN YATES | 936 SHIVE LN LOT 30 | | | | BOWLING GREEN | KY | 42103-8033 |
| BENJAMIN YING CHI YIP & NANCY SHAN SHAN WONG JTWROS | 6D EWAN COURT | 54-56 KENNEDY ROAD | | HONG KONG | | | |
| BENJAMIN YOUNG | 3301 S 9 RD | | | | HARRIETTA | MI | 49638-9707 |
| BENJAMIN YOUNG | PO BOX 44305 | | | | INDIANAPOLIS | IN | 46244-0305 |
| BENJAMIN YOUNG SR | 417 W DAYTON ST | | | | FLINT | MI | 48505-4108 |
| BENJAMIN ZURVALEC | 7 EDGEWOOD DR | | | | ESSEXVILLE | MI | 48732-1616 |
| BENJAMIN, ALAN E | 6255 TELEGRAPH RD LOT 240 | | | | ERIE | MI | 48133-9442 |
| BENJAMIN, ALICE | 3633 MACK RD | | | | SAGINAW | MI | 48601-7101 |
| BENJAMIN, ALICE | 326 S. 26TH STREET | | | | SAGINAW | MI | 48601-6338 |
| BENJAMIN, AMOLENE | 7319 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131 |
| BENJAMIN, ANTHONY D | 1444 W 10TH ST APT 208 | | | | CLEVELAND | OH | 44113-1261 |
| BENJAMIN, ANTHONY DAVID | 1444 W 10TH ST APT 208 | | | | CLEVELAND | OH | 44113-1261 |
| BENJAMIN, ARVID M | 4792 LAKEVIEW DR | | | | HALE | MI | 48739-8103 |
| BENJAMIN, BARBARA S | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| BENJAMIN, BERNICE M | 3999 CLIME RD APT 106 | | | | COLUMBUS | OH | 43228-3573 |
| BENJAMIN, BOBBIE | 769 BIRCHPARK CIR APT 103 | | | | THOUSAND OAKS | CA | 91360-3894 |
| BENJAMIN, BOBBY | 8337 SPIVEY RD | | | | JONESBORO | GA | 30236-4115 |
| BENJAMIN, CALVIN K | 2264 WOLF CREEK HWY HY | | | | ADRIAN | MI | 49221 |
| BENJAMIN, CAROLYN K | 2277 PARK LN | | | | HOLT | MI | 48842-1248 |
| BENJAMIN, CHARLES C | 3035 MINUTEMAN LN | | | | BRANDON | FL | 33511-9500 |
| BENJAMIN, CHARLES M | 4410 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| BENJAMIN, CHARLOTTE A | 5545 MARCONI AVE APT 224 | | | | CARMICHAEL | CA | 95608-4448 |
| BENJAMIN, CHERYL A | PO BOX 115 | | | | GOODRICH | MI | 48438-0115 |
| BENJAMIN, CHRISTY L | 674 JACK BROWN RD | | | | GLASGOW | KY | 42141 |
| BENJAMIN, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BENJAMIN, DALE L | P0 BOX 472 | | | | AURORA | IN | 47001 |
| BENJAMIN, DARLENE | 95 KINGS GATE S | | | | ROCHESTER | NY | 14617-5414 |
| BENJAMIN, DARREN T | 235 WHITON STREET, FLOOR 1 | | | | JERSEY CITY | NJ | 07304 |
| BENJAMIN, DAVID | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| BENJAMIN, DAVID | 5029 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| BENJAMIN, DAVID R | 660 NW 76TH AVE | | | | PEMBROKE PINES | FL | 33024 |
| BENJAMIN, DELORES FRANCIS | 5075 FINLAY DR | | | | FLINT | MI | 48506-1509 |
| BENJAMIN, DERRICK N | 715 FOXFORD TRL | | | | ARLINGTON | TX | 76014-3206 |
| BENJAMIN, DIANA E | APT 232 | 6010 SAINTSBURY DRIVE | | | THE COLONY | TX | 75056-5283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN, DIANNA L | 4078 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9616 |
| BENJAMIN, EARL | 4147 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7623 |
| BENJAMIN, EARL E | 1402 E M 55 | | | | WEST BRANCH | MI | 48661-9041 |
| BENJAMIN, EDDIE L | 28 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 |
| BENJAMIN, ELAINE E | 5029 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| BENJAMIN, ELIZABETH A | 3339 GINGERSNAP LN | | | | LANSING | MI | 48911-1513 |
| BENJAMIN, ELNORA M | 19301 35TH AVE | | | | BARRYTON | MI | 49305-9407 |
| BENJAMIN, GARELD H | 120 GENTRY FARMS PL | | | | KING | NC | 27021-9330 |
| BENJAMIN, GARELD H | 3021 BANGOR ROAD | | | | BAY CITY | MI | 48706-1854 |
| BENJAMIN, GARY D | 3260 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3002 |
| BENJAMIN, GEORGE | 4404 ROSEA CT | | | | NAPLES | FL | 34104 |
| BENJAMIN, GEORGE A | 7350 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9781 |
| BENJAMIN, GEORGE P | 8700 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2861 |
| BENJAMIN, GERALD A | 60 JIONZO RD | | | | MILFORD | MA | 01757-1833 |
| BENJAMIN, GERALD E | 1540 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906-3577 |
| BENJAMIN, GERALD L | 5758 HIGHWAY 85 APT 8373 | | | | RIVERDALE | GA | 30272 |
| BENJAMIN, GERALDIN M | 164 E M55 | | | | WEST BRANCH | MI | 48661 |
| BENJAMIN, GREGORY A | 4239 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| BENJAMIN, HAROLD | 2220 FREDERICK DOUGLASS BLVD APT 1S | | | | NEW YORK | NY | 10026-1135 |
| BENJAMIN, HAROLD | PO BOX 485 | 7 CHURCH ST | | | ADDYSTON | OH | 45001-0485 |
| BENJAMIN, HAROLD G | APT 232 | 6010 SAINTSBURY DRIVE | | | THE COLONY | TX | 75056-5283 |
| BENJAMIN, HELEN | 9401 C ST | | | | OAKLAND | CA | 94603-1335 |
| BENJAMIN, HELEN L | 511 EAST JEFFERSON STREET | | | | DIMONDALE | MI | 48821-9623 |
| BENJAMIN, HILAIRE | SMOCK AND MOOREHEAD LAW OFFICES | P O BOX 1498 - SUITES B 18-23 PALM PASSAGE | | | ST THOMAS | VI | 00804 |
| BENJAMIN, HORACE | 1319 KENHILL AVE | | | | BALTIMORE | MD | 21213-3830 |
| BENJAMIN, IRENE E | 13275 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7529 |
| BENJAMIN, IRVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENJAMIN, JACQUELINE | 1655 E 276TH ST | | | | EUCLID | OH | 44132-3503 |
| BENJAMIN, JAMES E | 3465 WIRT RD | | | | MASON | MI | 48854-9320 |
| BENJAMIN, JAMES L | 1520 BOSTON BOULEVARD | | | | LANSING | MI | 48910-1134 |
| BENJAMIN, JAMES R | 4438 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| BENJAMIN, JAN C | 11514 ASPENWAY DR | | | | HOUSTON | TX | 77070-2826 |
| BENJAMIN, JEFFERY D | 95 KINGS GATE S | | | | ROCHESTER | NY | 14617-5414 |
| BENJAMIN, JESSIE M | 465 W GRAND AVE | APT 201 | | | DAYTON | OH | 45405-4725 |
| BENJAMIN, JO ANN | 127 W FARRELL AVE APT A5 | | | | EWING | NJ | 08618-2207 |
| BENJAMIN, JODI M | 78 MOUNTAIN GREEN CIRCLE | | | | WINDSOR MILL | MD | 21244-2601 |
| BENJAMIN, JOHN C | 6610 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 |
| BENJAMIN, JOSEPH F | 4310 ADELINE ST | | | | EMERYVILLE | CA | 94608-3305 |
| BENJAMIN, JULIA A | 307 RIVERMOOR DR | | | | MOGADORE | OH | 44260-1559 |
| BENJAMIN, KERRI | 4241 E 68TH TER | | | | KANSAS CITY | MO | 64132-1437 |
| BENJAMIN, KEVIN K | 511 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9623 |
| BENJAMIN, KRISTINA M | 1540 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906-3577 |
| BENJAMIN, LARRY J | 2925 GLACIER DR | | | | SAGINAW | MI | 48603-3318 |
| BENJAMIN, LARRY L | 502 NORTH TOWNE COMMONS BLVD #502 | | | | FENTON | MI | 48430-2682 |
| BENJAMIN, LAWRENCE J | 9257 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9332 |
| BENJAMIN, LUCILLE M | 6 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2910 |
| BENJAMIN, MARIE E | 1718 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| BENJAMIN, MARTHA S | 1235 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BENJAMIN, MARTIN D | 1235 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BENJAMIN, MATTHEW P | 681 LEGENDS CREST DR | | | | FRANKLIN | TN | 37069-4658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN, MICHAEL D | 2224 LILY CT | | | | DAVISON | MI | 48423-8388 |
| BENJAMIN, MICHAEL K | 1020 N GALE RD | P.O.BOX 651 | | | DAVISON | MI | 48423-2505 |
| BENJAMIN, MICHEAL H | 6955 HONEYSUCKLE RD | | | | CANNELTON | IN | 47520-6796 |
| BENJAMIN, MILDRED F | 201 CRANDON BLVD APT 1120 | | | | KEY BISCAYNE | FL | 33149-1525 |
| BENJAMIN, MORDESS W | 805 S 9TH ST | | | | MONROE | LA | 71202-2313 |
| BENJAMIN, NANCY E | 24048 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BENJAMIN, NEIL J | 30882 OAK VALLEY DR | | | | FARMINGTON HILLS | MI | 48331-1425 |
| BENJAMIN, ORLANDIS F | 1319 KENHILL AVE | | | | BALTIMORE | MD | 21213-3830 |
| BENJAMIN, OTIS N | 529 BARON RD | | | | NORTH EAST | MD | 21901-2738 |
| BENJAMIN, OWEN L | PO BOX 824 | 95 NASH DR | | | MIO | MI | 48647-0824 |
| BENJAMIN, PAUL E | 178 EAST 80TH ST. | 21 E | | | NEW YORK | NY | 10075 |
| BENJAMIN, PAUL E.S. | 178 EAST 80TH ST. | 21 E | | | NEW YORK | NY | 10075 |
| BENJAMIN, PAUL F | 28177 EDINBURGH DR | | | | ROMULUS | MI | 48174-3178 |
| BENJAMIN, PAUL J | 6510 E CARPENTER RD | | | | FLINT | MI | 48506-1256 |
| BENJAMIN, PAUL JOSEPH | 6510 E CARPENTER RD | | | | FLINT | MI | 48506-1256 |
| BENJAMIN, PETER R | G-6510 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BENJAMIN, RAYMOND H | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| BENJAMIN, RAYMOND HENRY | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| BENJAMIN, ROBERT C | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427-5475 |
| BENJAMIN, ROBERT C | 2307 BURNSLINE RD | | | | BROWN CITY | MI | 48416-8626 |
| BENJAMIN, ROBERT L | 1931 CANNON STREET | | | | DECATUR | GA | 30032-4112 |
| BENJAMIN, ROBERT M | 10240 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| BENJAMIN, ROY L | 5563 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| BENJAMIN, RUBY A | 2015 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9632 |
| BENJAMIN, RUSSEL A | 29 ELLISH PKWY | | | | SPRING VALLEY | NY | 10977-3810 |
| BENJAMIN, SAMIRA | 716 PRESTON WOODS TRL | | | | DUNWOODY | GA | 30338-5427 |
| BENJAMIN, SAMUEL L | PO BOX 627 | | | | BELLE ROSE | LA | 70341-0627 |
| BENJAMIN, SARAH A | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| BENJAMIN, SCOTT | NO ADDRESS | | | | | | |
| BENJAMIN, SHARON | 4016 ELIZABETH TER | | | | REX | GA | 30273-2510 |
| BENJAMIN, STEVE M | 5335 DEARING DR | | | | FLINT | MI | 48506-1576 |
| BENJAMIN, STEVE MICHAEL | 5335 DEARING DR | | | | FLINT | MI | 48506-1576 |
| BENJAMIN, WALTER E | 7147 GALE RD RT 1 | | | | MORRICE | MI | 48857 |
| BENJAMIN, WILLIAM C | 549 BARON RD | | | | NORTH EAST | MD | 21901-2738 |
| BENJAMIN, WILLIAM G | 5 GRANITE AVE | | | | PORT DEPOSIT | MD | 21904-1207 |
| BENJAMIN, WILLIAM R | 4416 NATIONAL RD | | | | CLAYTON | OH | 45315-9739 |
| BENJAMIN, WILLIE MAE | 3150 BROADWAY APT 13-A | | | | NEW YORK CITY | NY | 10027-4144 |
| BENJAMINE B BAILEY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| BENJAMINE SAYLES JR | 5310 WILD WEST DR | | | | ARLINGTON | TX | 76017-2027 |
| BENJAMINSEN, KEITH E | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| BENJAMINSON ROSCOE M (348610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENJAMINSON, ROSCOE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENJAUN STEPHENS | APT 1137 | 8821 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1916 |
| BENJI PECK | 2216 EASTLAND COURT SOUTHEAST | | | | ROME | GA | 30161-8832 |
| BENJIE GIAZZON | 5028 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| BENJIMAN CLEMONS | 1510 GALLERY PLACE DR APT 6 | | | | JACKSON | MI | 49201-7074 |
| BENJIMAN CLEMONS JR | 1510 GALLERY PLACE DR APT 6 | | | | JACKSON | MI | 49201-7074 |
| BENJIMAN D AMOS | PO BOX 26077 | | | | DAYTON | OH | 45426 |
| BENJIMAN F WEAVER | PO BOX 1793 | | | | FORREST CITY | AR | 72336-1793 |
| BENJIMAN J CLEMONS | 1510 GALLERY PLACE DR APT 6 | | | | JACKSON | MI | 49201-7074 |
| BENJIMAN WEAVER | PO BOX 1793 | | | | FORREST CITY | AR | 72336-1793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENK, JEAN D | 373 BROAD LEAF LANE SOUTHEAST | | | | BOLIVIA | NC | 28422-8089 |
| BENKA, JEFFREY T | 1050 APPLE LN | | | | LOMBARD | IL | 60148-4030 |
| BENKA, MIHAJLO | 31171 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| BENKA, RONALD G | 330 EDGEWATER PINE | | | | WARREN | OH | 44481-9677 |
| BENKARSKI, LISA K | 23070 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| BENKARSKI, MICHAEL T | 23070 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| BENKART RIGGING | DIV OF SPRING HILL INDUSTRIES | 2583 ROCHESTER RD | | | CRANBERRY TOWNSHIP | PA | 16066-4376 |
| BENKE, STEVEN C | 9175 S PLACITA SAGUARO SOLITARIO | | | | VAIL | AZ | 85641-1412 |
| BENKER, MARY A | 2305 WHIPPORWILL CT | | | | BRADENTON | FL | 34209-5636 |
| BENKERT JR, HENRY | 3399 SHANE CT | | | | FREELAND | MI | 48623-8822 |
| BENKERT MD, JACK E | 804 LAMOREAUX DR | C/O CATHERINE J BEAN | | | LAPEER | MI | 48446-1776 |
| BENKERT, CARL W | 5620 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| BENKERT, DAN E | 5650 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| BENKERT, DAVID M | 1350 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| BENKERT, EDWIN | 5735 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| BENKERT, EUGENE A | 4687 MARSHALL RD | | | | MUSKEGON | MI | 49441-5381 |
| BENKERT, EUGENE A | 3908 ELLEN STREET | | | | MUSKEGON | MI | 49444-4010 |
| BENKERT, JOHN L | 2615 S THOMAS RD | | | | SAGINAW | MI | 48609-9703 |
| BENKERT, MARY K | 3399 SHANE CT | | | | FREELAND | MI | 48623-8822 |
| BENKHARDT, J C | 1735 STARK AVE NW | | | | GRAND RAPIDS | MI | 49534-2247 |
| BENKIE & CRAWFORD | ATTN:  SCOTT A. BENKIE | 47 S. MERIDIAN, STE. 305 | | | INDIANAPOLIS | IN | 46204 |
| BENKIE & CRAWFORD | SCOTT BENKIE | 47 S MERIDIAN SUITE 305 | | | INDIANAPOLIS | IN | 46204 |
| BENKINNEY, WAYNE J | 1436 KELLY DR | | | | BURTON | MI | 48509-1627 |
| BENKLER, WILLIAM C | 304 PEACE MNR | | | | PALMETTO | FL | 34221-5420 |
| BENKO, ALBERT | 901 N SAGINAW ST | | | | DURAND | MI | 48429-1265 |
| BENKO, BEVERLY A | 8989 TIMBER EDGE DR | | | | NORTH RIDGEVILLE | OH | 44039-6320 |
| BENKO, BRUCE A | 14371 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1471 |
| BENKO, FRANKO | 7713 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| BENKO, JOHN | 8989 TIMBER EDGE DR | | | | NORTH RIDGEVILLE | OH | 44039-6320 |
| BENKO, JOSEPH | 1980 E 228TH ST | | | | EUCLID | OH | 44117-2044 |
| BENKO, LAVERNE A | 612 HAMPTON RD | | | | LIBERTY | SC | 29657-9295 |
| BENKO, MARIANNA | 200 N EL CAMINO REAL SPC 226 | | | | OCEANSIDE | CA | 92058-1748 |
| BENKO, MARLENE G | 1475 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| BENKO, RICHARD J | 2963 BEAVER TRL | | | | CORTLAND | OH | 44410-9101 |
| BENKO, STEVE G | 514 W 5TH ST | | | | PORT CLINTON | OH | 43452-1706 |
| BENKOFSKE CLEMENT (459002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENKOFSKE, CLEMENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENKOWICH, ANTHONY F | 20834 COLUMBINE DR | | | | WARRENTON | MO | 63383-5791 |
| BENKOWSKI, JOHN P | 210 VIOLET DR | | | | ROMEOVILLE | IL | 60446-4899 |
| BENKOWSKI, VIOLET | 22 SMITH LN | | | | FINLEYVILLE | PA | 15332-3017 |
| BENKOWSKI, WALTER A | 22 SMITH LN | | | | FINLEYVILLE | PA | 15332-3017 |
| BENLIN FREIGHT FORWARDING INC | 2769 BROADWAY ST | | | | BUFFALO | NY | 14227-1004 |
| BENLINE, VIRGINIA L | 668 WALNUT CIR | | | | CORONA | CA | 92881-3959 |
| BENMAN H COLEMAN | 515 WAYNE ST APT 1 | | | | SAGINAW | MI | 48602-1459 |
| BENMAN, GILBERT L | 4142 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| BENMAN, GILBERT LAMAR | 4142 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| BENMAN, WILLIE J | 15365 LINDSAY ST | | | | DETROIT | MI | 48227-1519 |
| BENMARK, BEATRICE E | 403 SCHOOLCREST AVENUE | | | | CLARE | MI | 48617-1143 |
| BENMARK, CAROL D | PO BOX 513 | | | | MOUNT MORRIS | MI | 48458-0513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENMARK, ELDON A | 10451 BAKER DR | | | | CLIO | MI | 48420-7710 |
| BENMARK, GORDON G | 8032 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| BENMARK, KENNETH G | 2013 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| BENMATT INDUSTRIES | BOX 5002 | | | | CONCORDVILLE | PA | 19331 |
| BENMATT INDUSTRIES | PO BOX 820959 | | | | PHILADELPHIA | PA | 19182 |
| BENN HINDS | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| BENN J HINDS | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| BENN SHOW | 409 W CHARTER DR | | | | MUNCIE | IN | 47303-1298 |
| BENN, BRENDA F | 910 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1863 |
| BENN, JEFFREY J | 1410 WEST MARIO DRIVE | | | | OAK CREEK | WI | 53154-5641 |
| BENN, JEFFREY J | 8331 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 |
| BENN, RONALD M | 47669 EDINBOROUGH LN | | | | NOVI | MI | 48374-3458 |
| BENN, RUBY G | 28676 CHATHAM RD | | | | GROSSE ILE | MI | 48138-2055 |
| BENN, WILLIAM C | 45375 FOX LN E | APT 108 | | | SHELBY TOWNSHIP | MI | 48317 |
| BENN, WILLIAM C | 45375 FOX LN E APT 108 | | | | SHELBY TOWNSHIP | MI | 48317-5049 |
| BENNA HILL | 5946 BRETTON WOODS DR | | | | LITHONIA | GA | 30058-8300 |
| BENNA SHARP | 10708 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4221 |
| BENNALLACK, DORNE DOLORES | 3908 COLDWATER DR | | | | ROCKLIN | CA | 95765-4609 |
| BENNALLACK, GREGORY | BARSAMIAN WALTER | 2694 PONCHO CT | | | MINDEN | NV | 89423 |
| BENNARD PICKETT | 1973 108TH AVE | | | | OTSEGO | MI | 49078-9738 |
| BENNARD STEPHENS | PO BOX 4698 | | | | COMPTON | CA | 90224-4698 |
| BENNAWY JR, CLAYTON D | 430 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| BENNE, MATTHEW J | 770 DEBBY LN E | | | | MANSFIELD | OH | 44906-1005 |
| BENNE, WAYNE R | 9885 BROWN RD | | | | MORRIS | IL | 60450-9331 |
| BENNEATA LASH | 715 DESOTA PL | | | | PONTIAC | MI | 48342-1620 |
| BENNEFELD, LANNY L | 5134 NORTHERN AVE | | | | KANSAS CITY | MO | 64133-2226 |
| BENNEFIELD, JAMES R | 3415 W MEIGHAN BLVD | | | | GADSDEN | AL | 35904-1729 |
| BENNEFIELD, TAMMY J | 4324 BALMORAL DR | | | | LANSING | MI | 48911-2566 |
| BENNEFIELD, WALTER L | 4324 BALMORAL DR | | | | LANSING | MI | 48911-2566 |
| BENNELL PETTY | PO BOX 90386 | | | | EAST POINT | GA | 30364-0386 |
| BENNER BOB | 4041 GRANGE HALL RD LOT 139 | | | | HOLLY | MI | 48442-1925 |
| BENNER DONNA L | BENNER, DAVID G | 350 N COURT ST STE 202 | | | LAPEER | MI | 48446-2263 |
| BENNER DONNA L | BENNER, DONNA L | 2893 METAMORA RD | | | METAMORA | MI | 48455-9274 |
| BENNER JOHN A (428492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNER LINDA | 911 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209-2506 |
| BENNER RALPH A (451296) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENNER, BARBARA J | RR 2 BOX 153 | | | | HANNA CITY | IL | 61536 |
| BENNER, BOB O | 139 APOLLO CIR | | | | HOLLY | MI | 48442-1948 |
| BENNER, BOB O | 4041 GRANGE HALL RD LOT 139 | | | | HOLLY | MI | 48442-1925 |
| BENNER, BRENDA J | 8103 BLETZER RD BSMT APT | | | | BALTIMORE | MD | 21222 |
| BENNER, CAROL ANN | 3251 WHITE IBIS CT APT C2 | | | | PUNTA GORDA | FL | 33950-8612 |
| BENNER, CHARLES O | 837 W MARTINDALE RD | | | | ENGLEWOOD | OH | 45322-5322 |
| BENNER, CLARENCE F | 6633 JORDAN RD | | | | WOODLAND | MI | 48897-9609 |
| BENNER, CONNIE L | 13223 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| BENNER, DAVID G | 2727 E BEECHER ST | 313057, PARR HIGHWAY | | | ADRIAN | MI | 49221-3506 |
| BENNER, DAVID K | 3455 OAKMONT DR | | | | HUBBARD | OH | 44425-1915 |
| BENNER, DONNA L | 2893 METAMORA RD | | | | METAMORA | MI | 48455 |
| BENNER, DOUGLAS V | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1214 |
| BENNER, JACK E | PO BOX 18 | | | | BERKEY | OH | 43504-0018 |
| BENNER, JAMES E | 270 WILLY ST | | | | CROSWELL | MI | 48422-8905 |
| BENNER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNER, JOHN E | 8200 E LOCK RD | | | | LEWISBURG | OH | 45338-9005 |
| BENNER, JOHN R | 1822 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3837 |
| BENNER, KEVIN P | 2238 FOUNDERS VIEW LN | | | | MIDLOTHIAN | VA | 23113-6387 |
| BENNER, LESLIE J | PO BOX 132 | | | | MILLINGTON | MI | 48746-0132 |
| BENNER, MARTHA T | 9518 MARINERS COVE LN | | | | FORT MYERS | FL | 33919-4204 |
| BENNER, MAXINE R | 5075 HAYES RD | | | | MIDDLETON | MI | 48856 |
| BENNER, MICHAEL C | 121 W FRANKLIN ST | | | | WOODLAND | MI | 48897-9780 |
| BENNER, MICHAEL T | 1210 GLENEAGLES | | | | HIGHLAND | MI | 48357-4782 |
| BENNER, MICHELLE M | 14150 S AIR DEPOT BLVD | | | | EDMOND | OK | 73034 |
| BENNER, MYRON W | 39730 BYERS DR | | | | STERLING HTS | MI | 48310-2619 |
| BENNER, R J | 7156 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| BENNER, RALPH A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENNER, RAYMOND D | 2866 PARK SQUARE PL E | | | | FERNANDINA BEACH | FL | 32034-8934 |
| BENNER, RICHARD A | 3795 LYELL RD | | | | ROCHESTER | NY | 14606-4410 |
| BENNER, RICHARD C | PO BOX 6633 | | | | KOKOMO | IN | 46904-6633 |
| BENNER, RICHARD D | 2452 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| BENNER, RICHARD G | 2016 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| BENNER, ROBERT L | 2705 E BOLIVAR AVE | | | | SAINT FRANCIS | WI | 53235-5435 |
| BENNER, ROBERTA L | 1810 MORGAN TER | | | | BELOIT | WI | 53511-3956 |
| BENNER, SANDRA K | 3320 CAUSEWAY DR BOX132 | | | | MILLINGTON | MI | 48746 |
| BENNER, SHIRLEY I | 7050 84TH ST SE | | | | CALEDONIA | MI | 49316-9527 |
| BENNER, TAMARA L | 3455 OAKMONT DR | | | | HUBBARD | OH | 44425-1915 |
| BENNER, THERESA | 373 GARRISON RD | | | FORT ERIE ON CANADA L2A-1N1 | | | |
| BENNER, WAYNE A | 2902 AUGUSTINE HERMAN HWY | | | | CHESAPEAKE CITY | MD | 21915-1406 |
| BENNER, WILLIAM C | 2230 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9415 |
| BENNERMAN, JAMES | FOLCHETTI, ROBERT | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| BENNERMAN, JAMES | 2 CARSON AVE | | | | NEWBURGH | NY | 12550 |
| BENNERS, KIRK E | 10312 VISTADALE DR | | | | DALLAS | TX | 75238-1629 |
| BENNERS, KIRK EDWARD | 10312 VISTADALE DRIVE | | | | DALLAS | TX | 75238-1629 |
| BENNERT JR, RICHARD M | 4040 TARPON AVE | | | | PORT ISABEL | TX | 78578 |
| BENNERT, BARBARA S | 173 RAY HILL RD | | | | WILMINGTON | VT | 05363-9776 |
| BENNERT, BEVERLY A | 15201 WINDMILL POINTE DRIVE | | | | GROSSE POINTE | MI | 48230-1718 |
| BENNERT, THOMAS C | 15201 WINDMILL POINTE DRIVE | | | | GROSSE POINTE | MI | 48230-1718 |
| BENNET HARRIS | BENNET, HARRIS | PO BOX 1204 | | | PEMBROKE | GA | 31321-1204 |
| BENNET ROBBIE | BENNET, ROBBIE | 4909 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310-9841 |
| BENNET, HARRIS | PO BOX 1204 | | | | PEMBROKE | GA | 31321-1204 |
| BENNET, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BENNET, ROBBIE | 4909 GOLDEN ACRES RD | | | | OAK RIDGE | NC | 27310-9841 |
| BENNET, SOPHIA | 59 SAINT GEORGE TER | | | | BEAR | DE | 19701-1093 |
| BENNETH GODWIN | | | | | | | |
| BENNETT A BODINE | 6425 KINDRED SQ. | | | | WEST CARROLLTON | OH | 45449 |
| BENNETT ALLISON | 7208 LEELAND DR | | | | RICHMOND | VA | 23231-6859 |
| BENNETT ANTHONY (443168) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT AUTO SUPPLY | BRAD FONDILER | 3141 SW 10TH ST | | | POMPANO BEACH | FL | 33069-4828 |
| BENNETT AUTO SUPPLY | 3141 SW 10TH ST | | | | POMPANO BEACH | FL | 33069-4828 |
| BENNETT AUTOMOTIVE | | 295 DANBURY RD | | | | CT | 06776 |
| BENNETT AUTOMOTIVE | 67 TAYLOR CT | | | | THOUSAND OAKS | CA | 91360 |
| BENNETT AUTOPLEX, INC. | RALPH BENNETT | 651 S OHIO ST | | | SALINA | KS | 67401-3345 |
| BENNETT AUTOPLEX, INC. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT AUTOPLEX, INC./THOR INDUST. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |
| BENNETT AUTOPLEX-MINNEAPOLIS, INC. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |
| BENNETT BEST BURN LLP | 150 YORK ST STE 1700 | | | TORONTO CANADA ON M5H 3S5 CANADA | | | |
| BENNETT BEST BURN LLP | SUITE 1700 | 150 YORK STREET | TORONTO, ONTARIO CANADA M5H 3S5 | | | | |
| BENNETT BOBBY DALE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BENNETT BOBBY DALE (662739) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - ANDERSON DEMATRICE | (NO OPPOSING COUNSEL) | | | | | | |
| BENNETT BOBBY DALE (662739) - AUTREY CLEO ANN | (NO OPPOSING COUNSEL) | | | | | | |
| BENNETT BOBBY DALE (662739) - BENNETT ROGER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - BERGER JOYCE ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - EASLEY MARILYN SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - FERGUSON WILLIAM ALRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - FRACTION WILLIE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - GIVENS JAMES HOWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - HENDERSON SANDRA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - INGRAM EARNESTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - JACKSON JAMES CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - JIMERSON JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - JIMERSON MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - KELLEY CARROLL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - LLEWELLYN JASPER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - MARTIN LUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - SHELTON BERNICE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - TURNER DANIEL LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - VICK KENNETH LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - WOODS EARL SPENCER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - WYLIE ANDREW LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - YORK DAVID EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT BOLLINGER SR | RR 1 BOX 439 | | | | MARBLE HILL | MO | 63764-9732 |
| BENNETT BRANSON | 10825 RAWSONVILLE RD 49 | | | | BELLEVILLE | MI | 48111 |
| BENNETT BUREN LEE (ESTATE OF) (514782) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT BURTON | 1033 CARRINGTON ST | | | | TOLEDO | OH | 43615-4159 |
| BENNETT C FRENCH | 129 S 2330 W | | | | HURRICANE | UT | 84737 |
| BENNETT CHARLES DENVER (ESTATE OF) (482809) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT CHEVROLET BUICK | 295 DANBURY RD | | | | NEW MILFORD | CT | 06776-4313 |
| BENNETT CHEVROLET CADILLAC LTD | 445 HESPELER RD | | | CAMBRIDGE CANADA ON N1R 6J2 CANADA | | | |
| BENNETT CHEVROLET, INC. | STEPHEN MULDOON | 6721 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234-3901 |
| BENNETT CHEVROLET, INC. | 6721 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-3901 |
| BENNETT CHEVROLET-BUICK, INC. | WALTER BENNETT | 1974 GA HIGHWAY 40 E | | | KINGSLAND | GA | 31548-6732 |
| BENNETT CHEVROLET-BUICK, INC. | 1974 GA HIGHWAY 40 E | | | | KINGSLAND | GA | 31548-6732 |
| BENNETT CHRIS | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| BENNETT CLEOPATRA PENNY (635895) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE | | | BEVERLY HILLS | CA | 90211 |
| BENNETT COACHWORKS | 5949 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5769 |
| BENNETT COLLEGE | BUSINESS OFFICE | 900 E WASHINGTON ST | | | GREENSBORO | NC | 27401-3239 |
| BENNETT CORNELIUS (468703) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT DAVID | 4188 SARDIS RD | | | | GAINESVILLE | GA | 30506-3520 |
| BENNETT DAVID & RALPH ZASTENIK | 3300 N 29TH AVE STE 101 | | | | HOLLYWOOD | FL | 33020-1031 |
| BENNETT DAVIS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| BENNETT DAYTON (459710) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BENNETT DEMPSEY (428493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT DIANE | 404 SCHLEY ST | | | | ITTA BENA | MS | 38941-2016 |
| BENNETT DIXON | 827 STILLWOOD PL | | | | DAYTON | OH | 45430-1432 |
| BENNETT DONOVAN | BENNETT, DONOVAN | 2489 TREEHAVEN DR | | | DELTONA | FL | 32738-5143 |
| BENNETT E PERYMON | PO BOX 11 | | | | SPRINGFIELD | OH | 45504 |
| BENNETT ERNEST (459003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT FINLEY E (ESTATE OF) (626434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT FLETCHER, ELIZABETH A | 5920 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9757 |
| BENNETT FRANKLIN (443171) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT FUNERAL COACHES, INC. | RANCE BENNETT | 5949 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-5769 |
| BENNETT GARY | 2800 STEWART ST | | | | NEWPORT | AR | 72112-4932 |
| BENNETT GARY | 508 GENERAL CRUFT DRIVE | | | | RICHMOND | KY | 40475-7520 |
| BENNETT GARY (470581) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT GIRTA | 2495 TEXAS HIGHWAY 37 N | | | | CLARKSVILLE | TX | 75426-6931 |
| BENNETT GLENDON C (481635) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT GLENN R (428494) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT HAROLD | BENNETT, HAROLD | 2130 AUDUBON CRT | | | GROVE CITY | OH | 43123 |
| BENNETT HAROLD | BENNETT, RONALD | 2130 AUDUBON CRT | | | GROVE CITY | OH | 43123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT HARTMAN MORRIS & KAPLAN LLP | RE: ARROW AUTO GROUP INC | 111 SW FIFTH AVENUE | SUITE 1650 | | PORTLAND | OR | 97204 |
| BENNETT HOLLAND AND ASSOCIATESINC | 5143 S TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48125-2022 |
| BENNETT III, MALCOM J | 19375 RIOPELLE ST | | | | DETROIT | MI | 48203-1372 |
| BENNETT III, MILFORD R | 4429 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 |
| BENNETT J DODSON | 3617  BLOSSOM HEATH RD. | | | | KETTERING | OH | 45419-1108 |
| BENNETT JAMES | 1260 HIGHWAY 768 RD E | | | | COLUMBIA | KY | 42728-7833 |
| BENNETT JAMES (334014) - BENNET JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BENNETT JAMES E (464043) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT JAMES N JR (ESTATE OF) (499888) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BENNETT JANE | 1318 NATIONAL ST | | | | BELLE FOURCHE | SD | 57717 |
| BENNETT JANINE | 7150 WINSHIP WAY | | | | COLTON | CA | 92324-9421 |
| BENNETT JONES | 554 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| BENNETT JONES LLP | ATTN DON CRANSTON, Q.C. | 1000 ATCO CENTRE | 10035 105 STREET | EDMONTON ALBERTA T5J 3T2 | | | |
| BENNETT JOSEPH (ESTATE OF) (488957) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT JR LLOYD (464044) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT JR, ANDREW C | PO BOX 465 | | | | HOMER | GA | 30547-0465 |
| BENNETT JR, ARBY M | 220 N DIX ST | | | | PAULDING | OH | 45879-1325 |
| BENNETT JR, BENJAMIN H | 21 LOVERING ST | | | | MEDWAY | MA | 02053-2019 |
| BENNETT JR, BRICE | PO BOX 222 | | | | CUMMING | GA | 30028-0222 |
| BENNETT JR, CLARENCE E | 101 S ALAMANDO RD | | | | SHEPHERD | MI | 48883-9637 |
| BENNETT JR, CURTIS C | 7366 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| BENNETT JR, FLETCHER | 556 MASON DR | | | | NEW CASTLE | DE | 19720-7680 |
| BENNETT JR, FRANK R | 4350 W 217TH ST | | | | FAIRVIEW PARK | OH | 44126-1810 |
| BENNETT JR, FRANK S | 6896 42ND DR N | | | | RIVIERA BEACH | FL | 33404-5818 |
| BENNETT JR, FREDDIE L | 512 20TH STREET SOUTH | | | | BESSEMER | AL | 35020-5907 |
| BENNETT JR, GERMANY E | 19830 MONTE VISTA ST | | | | DETROIT | MI | 48221-1479 |
| BENNETT JR, HILLYER M | PO BOX 876 | | | | BLUE RIDGE | GA | 30513-0015 |
| BENNETT JR, JACK P | 4810 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8313 |
| BENNETT JR, JAMES F | 2328 MAINSAIL LN | | | | ARLINGTON | TX | 76002-4001 |
| BENNETT JR, JAMES W | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 |
| BENNETT JR, JESSIE W | 1309 ANN CT | | | | ANNISTON | AL | 36207-6801 |
| BENNETT JR, LONZO | 4140 CAMARGO DR | APT C | | | DAYTON | OH | 45415-5415 |
| BENNETT JR, RAYMOND J | 12536 PANORAMA DRIVE | | | | BURLESON | TX | 76028-7072 |
| BENNETT JR, ROBERT H | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| BENNETT JR, ROBERT L | 217 SUMMERFIELD LN | | | | MCDONOUGH | GA | 30253-5311 |
| BENNETT JR, ROBERT W | 2336 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| BENNETT JR, SAMUEL E | 4304 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9657 |
| BENNETT JR, THOMAS A | 3101 HELBER ST | | | | FLINT | MI | 48504-2992 |
| BENNETT JR, VERNON R | 5278 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| BENNETT JR, WILLIE L | 15237 LEXINGTON AVE | | | | HARVEY | IL | 60426-3112 |
| BENNETT JR, WILLIS T | 720 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8059 |
| BENNETT JR, WILTON | 714 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| BENNETT KEITH | PO BOX 159 | | | | COCOA | FL | 32923-0159 |
| BENNETT KELLIE | 208 LINVILLE SPRINGS RD | | | | KERNERSVILLE | NC | 27284-2325 |
| BENNETT KINCER | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| BENNETT KLINERT | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT KRECKMAN | 38 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9561 |
| BENNETT KRIEGER | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| BENNETT LEE JR (492938) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT LESSIE E SR (493668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT LLOYD (443173) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT LOGUE AND BENNETT | 3127 W 30TH CT | | | | PANAMA CITY | FL | 32405 |
| BENNETT MARCY | 4307 E CREEK RD | | | | BELOIT | WI | 53511-7920 |
| BENNETT MARGARET E | 29604 HOWARD AVE | | | | MADISON HTS | MI | 48071-2590 |
| BENNETT MARION J | 4445 CENTER HILL CHURCH RD | | | | LOGANVILLE | GA | 30052-4271 |
| BENNETT MECHANICAL CORPORATION | 2222 HILL ST | | | | ANDERSON | IN | 46012-1732 |
| BENNETT MICHAEL (ESTATE OF) (652376) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BENNETT MORENO | 6435 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| BENNETT MOTOR COMPANY | ROBERT BENNETT | 697 CHESTERFIELD HWY | | | CHERAW | SC | 29520-7002 |
| BENNETT MOTOR COMPANY | 697 CHESTERFIELD HWY | | | | CHERAW | SC | 29520-7002 |
| BENNETT MOTOR EXPRESS INC | 1001 INDUSTRIAL PKWY | PO BOX 569 | | | MCDONOUGH | GA | 30253-7330 |
| BENNETT MOTORS, INC. | CARI BENNETT YTURRI | 26 9TH ST S | | | GREAT FALLS | MT | 59401-3724 |
| BENNETT MOTORS, INC. | JAMES CRAIG | 258 CLIFTY DR | | | MADISON | IN | 47250-1659 |
| BENNETT MOTORS, INC. | 26 9TH ST S | | | | GREAT FALLS | MT | 59401-3724 |
| BENNETT PATRICIA L | DBA HOOVERS CANDY STORE INC | 704 16TH STREET SUITE A | | | BEDFORD | IN | 47421 |
| BENNETT PERYMON | PO BOX 11 | | | | SPRINGFIELD | OH | 45501-0011 |
| BENNETT PHILLIP | APT 6E | 225 EAST 74TH STREET | | | NEW YORK | NY | 10021-3352 |
| BENNETT PONTIAC-GMC, INC. (DBA SOUTHWEST FREEWAY P-G) | INTERCOMPANY | | | | | | |
| BENNETT PORTER J (349839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT R J | PO BOX 929 | | | | BOAZ | AL | 35957-0929 |
| BENNETT RAY B (346262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT RICHARD | 682 BARCLAY LN | | | | BROOMALL | PA | 19008-1011 |
| BENNETT RICHARD W (630485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT ROBERT (357303) - BENNETT GLENN R | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| BENNETT ROBERT (443174) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT ROBERT B | PO BOX 139 | N4378 CEDAR LANE | | | CAMBRIDGE | WI | 53523-0139 |
| BENNETT ROY | BENNETT, ROY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BENNETT SCARBOROUGH | 5688 E 52ND ST | | | | NEWAYGO | MI | 49337-9059 |
| BENNETT SHIRLEY | 1031 N GROVER PL | | | | EAST WENATCHEE | WA | 98802-4543 |
| BENNETT SOPHIA | BENNETT, SOPHIA | 59 ST GEORGE TER | | | BEAR | DE | 19701 |
| BENNETT SR, DAVID E | 817 MCCABE AVE | | | | BALTIMORE | MD | 21212-4324 |
| BENNETT SR., JOHN F | 1938 QUENTIN RD | | | | BALTIMORE | MD | 21222-5614 |
| BENNETT TASHANA | BENNETT, TASHANA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BENNETT TERRY (480386) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BENNETT THOMAS B | DBA BENNETT MANUFACTURING SVCS | 417 E 31ST ST | | | ANDERSON | IN | 46016-5328 |
| BENNETT TIMOTHY | 1749 NORTH MCKELVY AVENUE | | | | CLOVIS | CA | 93619-4258 |
| BENNETT TRANSPORTATION | 180 WAYDOM DR | | | AYR CANADA ON N0B 1E0 CANADA | | | |
| BENNETT UPCHURCH JR | 2638 N 125 W | | | | NEW CASTLE | IN | 47362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT VITALE | 14760 MYSTIC CT | | | | SHELBY TWP | MI | 48315-4335 |
| BENNETT WALTER NEAL SR (140780) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BENNETT WILL & SHERRY | 708 SE 11TH CT | | | | FORT LAUDERDALE | FL | 33316-1241 |
| BENNETT WILLIAM J (428495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT WILLIAM R (428496) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT WILLIAM W (428497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT'S AUTOMOTIVE | 204 COMMERCE DR | | | | SMYRNA | TN | 37167-3023 |
| BENNETT'S BUICK-CHEVROLET-OLDS CORP | 7 S LACKAWANNA ST | | | | WAYLAND | NY | 14572-1435 |
| BENNETT'S BUICK-CHEVROLET-OLDS CORP. | JAMES BENNETT | 7 S LACKAWANNA ST | | | WAYLAND | NY | 14572-1435 |
| BENNETT'S BUICK-CHEVROLET-OLDS CORP. | 7 S LACKAWANNA ST | | | | WAYLAND | NY | 14572-1435 |
| BENNETT'S MOBILE | 242 S MADISON ST | | | | LANCASTER | WI | 53813-1762 |
| BENNETT, ADAM C | 4422 CHERRY ST | | | | ERIE | PA | 16509 |
| BENNETT, ADAM R | 22408 FAIRLAWN CIR | | | | FAIRVIEW PARK | OH | 44126-2206 |
| BENNETT, ALAN D | 1238 JOANNA CT | | | | AVON | IN | 46123-8009 |
| BENNETT, ALBERT M | 4711 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9550 |
| BENNETT, ALBERT S | 64 MAGNOLIA ST | | | | ROCHESTER | NY | 14608-2933 |
| BENNETT, ALENE | 114 CIRCLE DR | | | | GREENSBURG | KY | 42743-1111 |
| BENNETT, ALENE | 114 CIRCLE DRIVE | | | | GREENSBURG | KY | 42743-1111 |
| BENNETT, ALFRED | 15 HEATHERWOOD DR | | | | LUGOFF | SC | 29078-7103 |
| BENNETT, ALLAN S | 14201 N JACK TONE RD | | | | LODI | CA | 95240-9740 |
| BENNETT, ALMA M | 8363 VANDEN DRIVE | | | | WHITE LAKE | MI | 48386-2554 |
| BENNETT, ANDREW N | 1573 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| BENNETT, ANGELA N | 137 W. SHEFFIELD AVE. | | | | PONTIAC | MI | 48340-1851 |
| BENNETT, ANGELA NICOLE | 137 W. SHEFFIELD AVE. | | | | PONTIAC | MI | 48340-1851 |
| BENNETT, ANITA L | 1431 WASHINGTON BLVD APT 2605 | | | | DETROIT | MI | 48226-1730 |
| BENNETT, ANNE E | 8130 FARRANT ST | | | | COMMERCE TWP | MI | 48382-2323 |
| BENNETT, ANNE O | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| BENNETT, ANNETTE F | 25 HAMMOND ST APT 1013 | | | | ROXBURY CROSSING | MA | 02120-2320 |
| BENNETT, ANNIE | 1155 W 112TH ST | | | | CHICAGO | IL | 60643-4515 |
| BENNETT, ANNIE M | 3218 YORK DRIVE | | | | MANSFIELD | TX | 76063-7622 |
| BENNETT, ANNIE M | 3218 YORK DR | | | | MANSFIELD | TX | 76063-7622 |
| BENNETT, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, ANTHONY D | 2052 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4717 |
| BENNETT, ARLEEN H | 7920 GALILEO CIR | | | | BRIDGEPORT | NY | 13030-9427 |
| BENNETT, ARLENE L | 8601 N AVENIDA AMATISTA | | | | ORO VALLEY | AZ | 85704-6608 |
| BENNETT, ARTHUR B | 4341 MARGARET RIDGE DR | | | | FLORISSANT | MO | 63034-3461 |
| BENNETT, ARTHUR C | 282 WHITNEY RD | | | | PENFIELD | NY | 14526-2325 |
| BENNETT, ARTHUR F | APT 1C | 379 SAIL BOAT RUN | | | DAYTON | OH | 45458-4277 |
| BENNETT, ARTHUR R | 3702 N ILLINOIS ST APT 35 | | | | INDIANAPOLIS | IN | 46208 |
| BENNETT, BARBARA B | 6119 HARRINGTON | | | | CROSWELL | MI | 48422-9003 |
| BENNETT, BARBARA F | 393 MIRAGE DR | | | | KOKOMO | IN | 46901-7093 |
| BENNETT, BARBARA J | 708 N JAMES ST | | | | LUDINGTON | MI | 49431-1436 |
| BENNETT, BARBARA J | 708 NORTH JAMES STREET | | | | LUDINGTON | MI | 49431-1436 |
| BENNETT, BARBARA L | 3125 MILL ST | | | | ANDERSON | IN | 46011-8731 |
| BENNETT, BARON T | 8037 WINTERSET CIR | | | | INDIANAPOLIS | IN | 46214-2272 |
| BENNETT, BEATRICE N | 228 EAST MICHIGAN AVENUE | | | | GRAYLING | MI | 49738-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, BECKIE L | 3132 CREEKMONT DR | | | | LAWRENCEBURG | TN | 38464-6149 |
| BENNETT, BERNADINE M | 7415 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| BENNETT, BETHANY S | 4140 W 53RD ST. | | | | MOUNT MORRIS | MI | 48458 |
| BENNETT, BETHANY S | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| BENNETT, BETTY | 435 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| BENNETT, BETTY | 435 NIES AVENUE | | | | ENGLEWOOD | OH | 45322-2009 |
| BENNETT, BETTY E | 302 OAK STREET | PO BOX 2 | | | WILLIAMSPORT | IN | 47993 |
| BENNETT, BETTY E | 29443 GRANDVIEW | | | | INKSTER | MI | 48141-1003 |
| BENNETT, BETTY E | PO BOX 2 | 505 WARREN ST | | | WILLIAMSPORT | IN | 47993-0002 |
| BENNETT, BETTY F | 199 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9746 |
| BENNETT, BETTY G | P.O. BOX 137 | 221 EAST 9TH STREET | | | LAPEL | IN | 46051-0137 |
| BENNETT, BETTY G | PO BOX 137 | 221 EAST 9TH STREET | | | LAPEL | IN | 46051-0137 |
| BENNETT, BETTY J | 17584 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8219 |
| BENNETT, BETTY J | 8 COUNTRY CLUB DR | | | | GLEN BURNIE | MD | 21060-7204 |
| BENNETT, BETTY S | 7185 LEE RD | | | | BROOKFIELD | OH | 44403-9620 |
| BENNETT, BETTY S | 1061 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30005-3987 |
| BENNETT, BETTY S | 7185 LEE RD NE | | | | BROOKFIELD | OH | 44403-9620 |
| BENNETT, BEVERLY | 47 E MAIN ST PO BOX 258 | | | | PHILLIPSBURG | OH | 45354-0258 |
| BENNETT, BEVERLY | PO BOX 258 | 47 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0258 |
| BENNETT, BILLY D | 1460 TOWNSHIP ROAD | 136 | | | MCCOMB | OH | 45858 |
| BENNETT, BLAIR A | 821 W ROBERTS AVE | | | | MARION | IN | 46952-1951 |
| BENNETT, BLANCHE M | 4444 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| BENNETT, BOBBIE JUNE | 3018 HELBER ST | | | | FLINT | MI | 48504-2908 |
| BENNETT, BOBBIE R | 2833 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5242 |
| BENNETT, BOBBIE S | 232 ALANNA AVE | | | | WINDER | GA | 30680-2950 |
| BENNETT, BOBBY DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT, BOBBY G | PO BOX 771672 | | | | OCALA | FL | 34477-1672 |
| BENNETT, BONNIE J | 9872 WILLIAM | | | | TAYLOR | MI | 48180-3754 |
| BENNETT, BONNIE J | 9872 WILLIAM ST | | | | TAYLOR | MI | 48180-3754 |
| BENNETT, BONNIE L | 9531 NELLIE HILLS CT | | | | CLERMONT | FL | 34711-8641 |
| BENNETT, BRENDA K | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| BENNETT, BRETT G | 6867 TWICKENHAM | | | | SHELBY TOWNSHIP | MI | 48317-6333 |
| BENNETT, BRIAN T | 2911 BENTON LN | | | | KISSIMMEE | FL | 34746 |
| BENNETT, BRUCE W | 150 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9474 |
| BENNETT, BRYAN D | 5821 JOHNS WOOD DR | | | | PLANO | TX | 75093 |
| BENNETT, BUREN LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT, BURT F | 495 NORTH AVE | | | | HILTON | NY | 14468-9144 |
| BENNETT, C L | 440 WHITMORE | P O BOX 676 | | | MEADVIEW | AZ | 86444-0676 |
| BENNETT, C L | PO BOX 676 | 440 WHITMORE | | | MEADVIEW | AZ | 86444-0676 |
| BENNETT, CALVIN E | 5516 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| BENNETT, CALVIN L | 1215 CARSON DR | | | | SEMINOLE | OK | 74868-2224 |
| BENNETT, CARL J | 8722 LITZSINGER DR | | | | BRENTWOOD | MO | 63144-2306 |
| BENNETT, CARL S | 1741 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| BENNETT, CAROL | PO BOX 607 | | | | MANHATTAN | MT | 59741-0607 |
| BENNETT, CAROL A | 3160 SHED RD APT 306 | | | | BOSSIER CITY | LA | 71111-3101 |
| BENNETT, CAROL J | 12286 GIRDLED RD | | | | PAINESVILLE | OH | 44077-8809 |
| BENNETT, CAROL L | 101 N E 1ST AVE | APT 105 | | | BATTLE GROUND | WA | 98604-8548 |
| BENNETT, CAROL L | 101 NE 1ST AVE APT 105 | | | | BATTLE GROUND | WA | 98604-8548 |
| BENNETT, CAROLE J | 10773 W 150 S | | | | RUSSIAVILLE | IN | 46979-9758 |
| BENNETT, CAROLYN J | P O BOX 25 | | | | BRYANTS STORE | KY | 40921-0025 |
| BENNETT, CAROLYN J | PO BOX 25 | | | | BRYANTS STORE | KY | 40921-0025 |
| BENNETT, CARRIE J | 1827 ETON LN | | | | SAINT LOUIS | MO | 63147-1204 |
| BENNETT, CARROLL L | PO BOX 35 | | | | GASTON | IN | 47342-0035 |
| BENNETT, CATHERINE I | 430 DUFFEY STREET | | | | PLAINFIELD | IN | 46168-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, CATHERINE I | 430 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| BENNETT, CATHY J | 1104 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| BENNETT, CECIL L | 17 SAINT FRANCIS CT | | | | DANA POINT | CA | 92629-4531 |
| BENNETT, CHARLES A | 19522 TUCKAHOE CIR | | | | HUNTINGTN BCH | CA | 92646-3628 |
| BENNETT, CHARLES A | 2708 WAYLAND AVE | | | | DAYTON | OH | 45420-3053 |
| BENNETT, CHARLES B | 4320 EXMOOR CT | | | | INDIANAPOLIS | IN | 46254-3409 |
| BENNETT, CHARLES C | 477 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| BENNETT, CHARLES DENVER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT, CHARLES E | 3323 BRIARRIDGE CT | | | | KALAMAZOO | MI | 49004-8715 |
| BENNETT, CHARLES E | 2213 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| BENNETT, CHARLES E | 2059 ANGEL FALLS DR | | | | HENDERSON | NV | 89074-4249 |
| BENNETT, CHARLES J | 323 ADAMS ST | | | | NEWTON FALLS | OH | 44444-9748 |
| BENNETT, CHARLES J | 6746 LAKESHORE DR | | | | NEWPORT | MI | 48166-9716 |
| BENNETT, CHARLES R | 6901 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9337 |
| BENNETT, CHARLES R | 5743 DEERFIELD ST | | | | PORTAGE | MI | 49024-1259 |
| BENNETT, CHARLES R | 11449 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8256 |
| BENNETT, CHARLES R | 221 BURGESS ST | | | | LYONS | MI | 48851-9613 |
| BENNETT, CHARLES R | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-5325 |
| BENNETT, CHARLES S | 3826 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46241-2639 |
| BENNETT, CHARLES V | 860 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2056 |
| BENNETT, CHARLES W | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BENNETT, CHARLES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT, CHARLES W | 1295 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8686 |
| BENNETT, CHRIS | | | | | | | |
| BENNETT, CHRISTINE G | 4697 SHILOH RD | | | | CUMMING | GA | 30040-7456 |
| BENNETT, CHRISTINE G | 4697 SHILOH ROAD | | | | CUMMING | GA | 30040 |
| BENNETT, CHRISTINE L | 3812 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| BENNETT, CHRISTINE W | 11208 SABINE VALLEY DR | | | | LITTLE ROCK | AR | 72212-3136 |
| BENNETT, CHRISTOPHER M | 2115 S TERRACE ST | | | | JANESVILLE | WI | 53546-6119 |
| BENNETT, CLARE M | 3215 W MOUNT HOPE AVE APT 215 | | | | LANSING | MI | 48911-1278 |
| BENNETT, CLARENCE G | 621 WELLER RD | | | | ELYRIA | OH | 44035-3436 |
| BENNETT, CLARENCE V | 205 ALLCOTT ST | | | | BELLAIRE | MI | 49615-9575 |
| BENNETT, CLARK L | 8087 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| BENNETT, CLEOPATRIA PENNY | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| BENNETT, CLIFTON D | | | | | | | |
| BENNETT, CLINT | 2759 ROSA PARKS BLVD | | | | DETROIT | MI | 48216-1212 |
| BENNETT, CONSTANCE | 3833 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-6538 |
| BENNETT, CORNELIUS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, CORONA M | 6234 POLLARD AVE | | | | EAST LANSING | MI | 48823-6200 |
| BENNETT, COZETTA A | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| BENNETT, COZETTA ANN | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| BENNETT, CRAIG P | 1618 DOAK BLVD | | | | RIPON | CA | 95366-9581 |
| BENNETT, CURTIS R | 923 FIELDSTONE DR | | | | CEDAR HILL | TX | 75104-5536 |
| BENNETT, CYNTHIA J | 3601 EAST STATE ROAD 236 | | | | ANDERSON | IN | 46017-9774 |
| BENNETT, CYRIL B | 4130 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1514 |
| BENNETT, DALE D | PO BOX 214 | | | | HAMBURG | MI | 48139-0214 |
| BENNETT, DALE E | 814 DECKER DR. | | | | MIAMISBURG | OH | 45342-5342 |
| BENNETT, DALE E | 814 DECKER DR | | | | MIAMISBURG | OH | 45342-3995 |
| BENNETT, DALE E | 1454 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| BENNETT, DAMON J | PO BOX 13 | | | | ALEXANDRIA | IN | 46001-0013 |
| BENNETT, DAN K | 9922 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| BENNETT, DAN W | 5010 HEATHER DR | | | | ANACORTES | WA | 98221-3004 |
| BENNETT, DANIEL D | 7860 E BENSON HIGHWAY | LOT 78 | | | TUSCON | AZ | 85706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, DANIEL D | 82 TAYLOR ST | | | | FREDERICKTOWN | OH | 43019-1053 |
| BENNETT, DANIEL D | 7860 E BENSON HWY UNIT 78 | | | | TUCSON | AZ | 85756-8300 |
| BENNETT, DANIEL DAVID | 82 TAYLOR ST | | | | FREDERICKTOWN | OH | 43019-1053 |
| BENNETT, DANIEL K | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| BENNETT, DANIEL KENT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| BENNETT, DANIEL W | 10605 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9321 |
| BENNETT, DANIEL W | 6234 POLLARD AVE | | | | EAST LANSING | MI | 48823-6200 |
| BENNETT, DANIEL WILLIAM | 10605 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9321 |
| BENNETT, DANNY J | 813 DEL RIO PIKE APT I2 | | | | FRANKLIN | TN | 37064-2188 |
| BENNETT, DANNY R | 24464 ROBERTSON RD | | | | LACYGNE | KS | 66040-3098 |
| BENNETT, DARLENE G | 136 ROLAND AVE | | | | MAPLE SHADE | NJ | 08052 |
| BENNETT, DARLENE S | 1726 RING ST | | | | SAGINAW | MI | 48602 |
| BENNETT, DARRELL E | 4074 SW ROYALE CT | | | | LEES SUMMIT | MO | 64082-4728 |
| BENNETT, DARRELL L | 7053 HEATHERWOOD DR | | | | RENO | NV | 89523-2094 |
| BENNETT, DARRYL D | 756 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2945 |
| BENNETT, DARRYL L | 3306 VALERIE DR | | | | DAYTON | OH | 45405-1139 |
| BENNETT, DARYLL R | | | | | | | |
| BENNETT, DASHAWN A | 101 SHERMAN AVE APT 6E | | | | NEW YORK | NY | 10034-5635 |
| BENNETT, DAVID A | 2471 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| BENNETT, DAVID B | 20424 SPANGLER DRIVE | | | | LINCOLN | DE | 19960-2675 |
| BENNETT, DAVID C | RT 3 BOX 307 WHIPPERWILL DR | | | | ELKINS | WV | 26241 |
| BENNETT, DAVID D | PO BOX 455 | | | | ALTON | MO | 65606-0455 |
| BENNETT, DAVID G | 4452 LARGO DR | | | | FLINT | MI | 48507-1013 |
| BENNETT, DAVID H | 717 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| BENNETT, DAVID J | 3606 CHEROKEE AVE | | | | FLINT | MI | 48507-1908 |
| BENNETT, DAVID L | 7535 6TH AVE | | | | TUSCALOOSA | AL | 35405-3998 |
| BENNETT, DAVID L | 6794 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| BENNETT, DAVID L | HAPPY OUR LN 16 | | | | MURPHYSBORO | IL | 62966 |
| BENNETT, DAVID M | 276 WISE RD | | | | PLAIN DEALING | LA | 71064-3840 |
| BENNETT, DAVID M | 5423 NATL AVE W FLR UPR | | | | MILWAUKEE | WI | 53214 |
| BENNETT, DAVID R | 3850 FOREST AVENUE | | | | PETERSBURG | MI | 49270 |
| BENNETT, DAVID R | 422 W DAWN DR | | | | FREELAND | MI | 48623-9067 |
| BENNETT, DAWN L | PO BOX 32 | | | | TROY | MO | 63379-0032 |
| BENNETT, DAYNA D | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| BENNETT, DAYTON | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BENNETT, DEAN E | 16 PICADILLY RD | | | | BROWNSBURG | IN | 46112-1818 |
| BENNETT, DEAN R | 5026 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| BENNETT, DEBORAH A | 2421 PENNSYLVANIA AVENUE | | | | FLINT | MI | 48506-3844 |
| BENNETT, DEBRA A | 4611 DEER CREEK CT | APT 4 | | | YOUNGSTOWN | OH | 44515-5440 |
| BENNETT, DEBRA A | 4611 DEER CREEK CT APT 4 | | | | YOUNGSTOWN | OH | 44515-5440 |
| BENNETT, DEBRA J | PO BOX 15248 | | | | FORT WORTH | TX | 76119-0248 |
| BENNETT, DELLA E | 1276 WINBURN DR | | | | EAST POINT | GA | 30344-2749 |
| BENNETT, DELORES J | 194 W WILSON AVE | | | | PONTIAC | MI | 48341-2862 |
| BENNETT, DEMPSEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT, DENISE C | 1994 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| BENNETT, DENISE J | 874 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| BENNETT, DENNIE E | 5194 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| BENNETT, DENNIE EDWARD | 5194 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| BENNETT, DENNIS E | 3556 TIMBER RIDGE RD | | | | BERKELEY SPGS | WV | 25411-3343 |
| BENNETT, DENNIS M | 6515 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| BENNETT, DENNIS M | 4161 OAK HILL DR | | | | HARRISON | MI | 48625-8948 |
| BENNETT, DENNIS M | 6393 MARKHAM LN | | | | BATTLE CREEK | MI | 49014-9301 |
| BENNETT, DENNIS R | 3944 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT, DENNIS W | 14739 ROAD 179 | | | | OAKWOOD | OH | 45873 |
| BENNETT, DENVER J | 13600 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| BENNETT, DEWEY E | 319 LAYTON RD | | | | ANDERSON | IN | 46011-1518 |
| BENNETT, DIANE L. | 4735 N WHITE RIVER DR | | | | BLOOMINGTON | IN | 47404-1386 |
| BENNETT, DOLORES | 866 WILLIAMSBURG COURT | | | | ASHLAND | OH | 44805-2932 |
| BENNETT, DOLORES | 6161 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1606 |
| BENNETT, DOLORES A | 9356 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BENNETT, DONALD C | 19325 BLOOM ST | | | | DETROIT | MI | 48234-2430 |
| BENNETT, DONALD H | 1661 W SUNRIDGE DR | | | | TUCSON | AZ | 85704-8364 |
| BENNETT, DONALD J | 4490 RUNNING DEER TRL | | | | SAND POINT | MI | 48755-9700 |
| BENNETT, DONALD J | 19264 100TH AVENUE | | | | TUSTIN | MI | 49688-8673 |
| BENNETT, DONALD K | 2735 E 40TH ST | | | | WHITE CLOUD | MI | 49349-9761 |
| BENNETT, DONALD L | 221 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| BENNETT, DONALD L | PO BOX 144 | | | | FOSTORIA | MI | 48435-0144 |
| BENNETT, DONALD R | 217 SHORT ST | | | | PORT CLINTON | OH | 43452-1111 |
| BENNETT, DONNA J | 100 MOSS LN | | | | FRANKLIN | TN | 37064-5241 |
| BENNETT, DONNA J | 3148 KINGSWOOD DRIVE | | | | GROVE CITY | OH | 43123-3434 |
| BENNETT, DONNA L | 11812 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127-3705 |
| BENNETT, DONNA M | 222 N 9 MILE RD | | | | LINWOOD | MI | 48634-9763 |
| BENNETT, DONOVAN | 2489 TREEHAVEN DR | | | | DELTONA | FL | 32738-5143 |
| BENNETT, DORA F | 1874 ROCK CUT PL | | | | CONLEY | GA | 30288-2108 |
| BENNETT, DORIS J | 5176 APOLLO LANE | | | | LILBURN | GA | 30047-6733 |
| BENNETT, DORIS J | 5176 APOLLO LN SW | | | | LILBURN | GA | 30047-6733 |
| BENNETT, DOROTHY J | 7418 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| BENNETT, DOROTHY J | 7418 BRAY ROAD | | | | MT MORRIS | MI | 48458-8830 |
| BENNETT, DOROTHY M | 1023 BRETTON | | | | LANSING | MI | 48917-2018 |
| BENNETT, DOROTHY M | 1023 BRETTON RD | | | | LANSING | MI | 48917-2018 |
| BENNETT, DOROTHY N | 1951 VICKI RD | | | | CUMMING | GA | 30041-7673 |
| BENNETT, DOUGLAS C | 621 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| BENNETT, DOUGLAS J | 1610 W LEVERING RD | | | | LEVERING | MI | 49755-9314 |
| BENNETT, DOUGLAS L | 8095 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| BENNETT, DOUGLAS LYLE | 8095 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| BENNETT, DUANE D | 3622 CHECKER TAVERN RD # 2 | | | | LOCKPORT | NY | 14094 |
| BENNETT, DWANLES M | 3825 LANTERMAN RD | | | | AUSTINTORMAN | OH | 44515-1317 |
| BENNETT, E B | PO BOX 27213 | | | | COLUMBUS | OH | 43227-0213 |
| BENNETT, EARL L | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| BENNETT, EDDIE W | 8 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| BENNETT, EDGAR J | 12548 PERCIVAL STREET | | | | CHESTER | VA | 23831-4435 |
| BENNETT, EDMOND L | 754 WOODS CT | | | | WALLED LAKE | MI | 48390-3773 |
| BENNETT, EDRIS P | 1755 CARLISLE STREET | | | | CLEARWATER | FL | 33755-2306 |
| BENNETT, EDWARD C | 4533 E PIC A DILLY DR | | | | JANESVILLE | WI | 53546-9352 |
| BENNETT, EDWARD C | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1528 |
| BENNETT, EDWARD CHARLES | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1528 |
| BENNETT, EDWARD G | 2637 LA FOREST AVE | | | | ALPENA | MI | 49707-3950 |
| BENNETT, EDWARD W | 6470 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| BENNETT, EDWARD W | 5184 DERBY FOREST LN | | | | JACKSONVILLE | FL | 32258-1514 |
| BENNETT, ELAINE M | 2919 HILLCREST ST | | | | LANSING | MI | 48911-2382 |
| BENNETT, ELEANOR | 15145 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2202 |
| BENNETT, ELIZA | 1827 ETON LN | | | | SAINT LOUIS | MO | 63147-1204 |
| BENNETT, ELIZABETH | 3958 LOOKOUT POINT | | | | MARIETTA | GA | 30066-2538 |
| BENNETT, ELIZABETH A | 582 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9184 |
| BENNETT, ELIZABETH E | 2711 GIBSON ST | | | | FLINT | MI | 48503-3042 |
| BENNETT, ELIZABETH J | 902 THORNINGTON PL | | | | ROSWELL | GA | 30075-5840 |
| BENNETT, ELIZABETH J | 311 MISTY LN | | | | BOAZ | AL | 35956-5750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, ELWANZA | 1301 ORLEANS APT#305 EAST | | | | DETROIT | MI | 48207 |
| BENNETT, EMMA J | PO BOX 64 | | | | OREGON HOUSE | CA | 95962-0064 |
| BENNETT, ENNIS | 379 COUNTY ROAD 1845 | | | | ARAB | AL | 35016-2440 |
| BENNETT, ERIC H | 19323 ROAD 1036 | | | | OAKWOOD | OH | 45873-9061 |
| BENNETT, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT, ERNEST B | 92 E GRAND | | | | HIGHLAND PARK | MI | 48203-3104 |
| BENNETT, ERNEST D | 6219 RIVERCLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| BENNETT, ESTHER F | 219 LODY LN | | | | KOKOMO | IN | 46901-4103 |
| BENNETT, ETHEL L | 801 N SHORTRIDGE RD APT C7 | | | | INDIANAPOLIS | IN | 46219-4943 |
| BENNETT, EUGENE L | 4710 AVALON AVE | | | | CLARKSTON | MI | 48348-3502 |
| BENNETT, EUGENE W | 878 JEFFERSON AVE | | | | SALEM | OH | 44460-4067 |
| BENNETT, EVELYN | 4112 JEFFERSONHWY | APT 305 | | | NEW ORLEANS | LA | 70121-4406 |
| BENNETT, EVELYN | 2052 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4717 |
| BENNETT, EVELYN E | 6794 SHERMAN ST | | | | NORTH BRANCH | MI | 48461-9382 |
| BENNETT, EVELYN N | 7121 FOREST LN | | | | UNION CITY | GA | 30291-2305 |
| BENNETT, EVERETT L | 2418 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2839 |
| BENNETT, FAWN M | 231 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BENNETT, FELECIA | 4160 SEDGE ST | | | | FREEMONT | CA | 94555-1150 |
| BENNETT, FINLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, FLORENCE B | 8285 COOK AVE 2 | | | | MARION | MI | 49665 |
| BENNETT, FOSTER M | 638 HERTEL AVE | APT 1 | | | BUFFALO | NY | 14207-2347 |
| BENNETT, FRANCES J | 13502 KEYSTONE ST | | | | DETROIT | MI | 48212-1864 |
| BENNETT, FRANCES M | 5238 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| BENNETT, FRANCIS G | 10930 SOBER RD | | | | WEBBERVILLE | MI | 48892-9512 |
| BENNETT, FRANK | 525 MARICK DR | | | | SAINT LOUIS | MO | 63119-1539 |
| BENNETT, FRANKIE D | 4544 OLD TOWN RD | | | | WHITESBORO | TX | 76273-7418 |
| BENNETT, FRANKLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, FREDERICK A | PO BOX 266 | | | | MASSENA | NY | 13662-0266 |
| BENNETT, FREDERICK C | 4916 W WATER ST | | | | CLYDE | MI | 48049-4552 |
| BENNETT, FREDERICK E | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 |
| BENNETT, G K | 6511 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| BENNETT, GALE D | 2110 HAMELON ST | | | | LANSING | MI | 48910-4866 |
| BENNETT, GARRETT R | 521 W CAROLINE ST | | | | PAULDING | OH | 45879-1306 |
| BENNETT, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, GARY B | 1377 CIRCLE DR W | | | | MANSFIELD | OH | 44905-1814 |
| BENNETT, GARY C | 6952 US 10 | | | | EVART | MI | 49631 |
| BENNETT, GARY F | 219 IONIA ST, BOX 255 | | | | MUIR | MI | 48860 |
| BENNETT, GARY J | 3780 COUNTY ROAD 109 | | | | BREMEN | AL | 35033-7012 |
| BENNETT, GARY L | R D #1, 905 PEARL DR. | | | | LOUDONVILLE | OH | 44842 |
| BENNETT, GARY N | 836 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| BENNETT, GARY W | 6713 JULIET DR | | | | AVON | IN | 46123-8454 |
| BENNETT, GAYLE E | PO BOX 351 | | | | WALLED LAKE | MI | 48390-0351 |
| BENNETT, GENEVA W | 2269 OLNEY COURT | | | | WALDORF | MD | 20602 |
| BENNETT, GENEVA W | 2269 OLNEY CT | | | | WALDORF | MD | 20602-2025 |
| BENNETT, GENEVIE B | 9075 S CR 750 W | | | | PENDLETON | IN | 46064 |
| BENNETT, GENEVIE B | RAWLINS HOUSE | 300 J H WALKER DR | | | PENDLETON | IN | 46064 |
| BENNETT, GEORGE A | PO BOX 554 | | | | VERONA | OH | 45378-0554 |
| BENNETT, GEORGE B | PO BOX 34434 | | | | DETROIT | MI | 48234-0434 |
| BENNETT, GEORGE E | 2896 N WEST BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9363 |
| BENNETT, GEORGE F | 2811 N BOGAN RD | | | | BUFORD | GA | 30519-3948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, GEORGE H | 371 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054-1910 |
| BENNETT, GEORGE M | 19503 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9776 |
| BENNETT, GEORGE M | 10110 US 27 NORTH | | | | FOUNTAIN CITY | IN | 47341 |
| BENNETT, GEORGE R | PO BOX 1424 | | | | BLUE RIDGE | GA | 30513-0025 |
| BENNETT, GEORGE T | 9292 SE 170TH FONTAINE ST | | | | THE VILLAGES | FL | 32162-1890 |
| BENNETT, GERALD D | 2600 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| BENNETT, GERALD E | 46705 MABEN RD | | | | CANTON | MI | 48187-5428 |
| BENNETT, GERALD M | 2616 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4227 |
| BENNETT, GERALD P | 22460 KLINES RESORT RD LOT 272 | | | | THREE RIVERS | MI | 49093-8616 |
| BENNETT, GERALD R | 10915 E GOODALL RD UNIT 302 | | | | DURAND | MI | 48429-9040 |
| BENNETT, GERALDINE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BENNETT, GERALDINE A | 870 FOXWOOD DR APT#13 | | | | LEWISTON | NY | 14092-2408 |
| BENNETT, GERALDINE M | 557 FOREST VIEW RD | | | | LINTHICUM | MD | 21090-2821 |
| BENNETT, GLENDON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, GLENN CORP | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 |
| BENNETT, GLENN CORP, THE | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 |
| BENNETT, GLENN R | 206 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9329 |
| BENNETT, GLENN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, GLENN R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BENNETT, GLORIA | 1199 S 950 W | | | | RUSSIAVILLE | IN | 46979 |
| BENNETT, GLORIA | 1545 E EL RODEO RD LOT 95 | | | | BULLHEAD CITY | AZ | 86426-8308 |
| BENNETT, GLORIA J | 3085 N GENESEE RD APT 126 | KEARSLEY DALY VILLA | | | FLINT | MI | 48506-2191 |
| BENNETT, GLORIA J | 2921 MONTANA AVE | | | | FLINT | MI | 48506-2451 |
| BENNETT, GLORIA J | 90 NATHAN WAY | | | | DAWSONVILLE | GA | 30534-6539 |
| BENNETT, GOLDIE | 1548 MAYO DR | | | | DEFIANCE | OH | 43512-3320 |
| BENNETT, GORDON A | LOT 7 | 16703 RIDGE ROAD | | | HOLLEY | NY | 14470-9527 |
| BENNETT, GORDON F | PO BOX 125 | | | | BLACK RIVER | MI | 48721-0125 |
| BENNETT, GRACE E | 4701 SAINT MARGARETT DR | | | | PARAGOULD | AR | 72450 |
| BENNETT, GRAHAM N | 2460 W MAPLE RD | | | | WIXOM | MI | 48393-1803 |
| BENNETT, GREGORY D | 401 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3839 |
| BENNETT, GREGORY D | 832 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| BENNETT, HALEY PEEL | | | | | | | |
| BENNETT, HAROLD | 2130 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| BENNETT, HAROLD L | 8285 COOK AVE 2 | | | | MARION | MI | 49665 |
| BENNETT, HARRIET E | 6956 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| BENNETT, HARRY A | 4467 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| BENNETT, HARRY L | 1435 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| BENNETT, HARVEY P | 5719 CANBY RD | | | | LEVERING | MI | 49755-9315 |
| BENNETT, HAZEL | 4885 SPRING MEADOW DR. | | | | CLARKSTON | MI | 48348 |
| BENNETT, HAZEL S | 3770 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-1328 |
| BENNETT, HEATHER MICHELLE | 607 N. MAIN | | | | CARTHAGE | IN | 46115 |
| BENNETT, HELEN | 855 RONNIE WAY | | | | COLUMBUS | OH | 43207-4786 |
| BENNETT, HELEN L | PO BOX 352 | | | | KINSMAN | OH | 44428-0352 |
| BENNETT, HESTER | 304 INDIAN CREEK RD | | | | WHITESBURG | KY | 41858 |
| BENNETT, HOLLAND & ASSOCIATES | 5143 S TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48125-2022 |
| BENNETT, HOUSTON L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BENNETT, HOWARD L | 524 N BOND ST | | | | SAGINAW | MI | 48602-4435 |
| BENNETT, HOWARD L | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| BENNETT, INEZ M | 157 IOWA PL | | | | DEMOREST | GA | 30535-5702 |
| BENNETT, IRA J | 606 1ST ST | | | | WARRENTON | MO | 63383-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, IRIS E | 233 N DALTON AVE | | | | ALBANY | IN | 47320-1303 |
| BENNETT, IRIS E | 233 DALTON AVE | | | | ALBANY | IN | 47320 |
| BENNETT, IRVIN K | 245 BROOKWOOD LN | | | | FAYETTEVILLE | GA | 30215-2186 |
| BENNETT, ISAIAH J | 445 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| BENNETT, ISAIAH JON | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| BENNETT, ISHAM J | 1364 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1118 |
| BENNETT, J A | 5015 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| BENNETT, J H OHIO INC | 10314 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3338 |
| BENNETT, J H-OHIO INC | 10314 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141-3338 |
| BENNETT, J L | PO BOX 245 | | | | MIDLAND CITY | AL | 36350-0245 |
| BENNETT, J R | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733-9762 |
| BENNETT, JACINDA W | 5105 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9526 |
| BENNETT, JACK C | 3396 ROBINWOOD DR | | | | ANN ARBOR | MI | 48103-1749 |
| BENNETT, JACK W | 7405 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6270 |
| BENNETT, JACKIE S | RR 5 BOX 51-63 | | | | ANDERSON | IN | 46011 |
| BENNETT, JACQUELINE J. | 725 IMY LANE | | | | ANDERSON | IN | 46013-3869 |
| BENNETT, JACQUELINE J. | 725 IMY LN | | | | ANDERSON | IN | 46013-3869 |
| BENNETT, JACQUELINE M | 5500 REITER AVE | | | | LAS VEGAS | NV | 89108-3128 |
| BENNETT, JADA M | 603 DORCHESTER DR APT 111 | | | | ROCHESTER HILLS | MI | 48307-4024 |
| BENNETT, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BENNETT, JAMES A | PO BOX 96 | | | | HONOR | MI | 49640-0096 |
| BENNETT, JAMES A | 715 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| BENNETT, JAMES D | 511 GRANT ST | | | | IONIA | MI | 48846-9405 |
| BENNETT, JAMES DAVID | 511 GRANT ST | | | | IONIA | MI | 48846-9405 |
| BENNETT, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, JAMES E | 2107 CLOVER RD | | | | LA CROSSE | VA | 23950-1536 |
| BENNETT, JAMES F | 107 BRADFORD CT | | | | SALISBURY | NC | 28146-8815 |
| BENNETT, JAMES F | 12350 DUNHAM RD | | | | HARTLAND | MI | 48353-2106 |
| BENNETT, JAMES H | 6013 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| BENNETT, JAMES J | 276 BENNETT RD | | | | ROCKMART | GA | 30153-3120 |
| BENNETT, JAMES L | PO BOX 242 | 1146 BRIDGE ST | | | LYONS | MI | 48851-0242 |
| BENNETT, JAMES L | 2209 ODETTE DR | | | | WATERFORD | MI | 48328-1820 |
| BENNETT, JAMES L | 10489 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| BENNETT, JAMES L | 2118 CRAIG DR | | | | KETTERING | OH | 45420-3620 |
| BENNETT, JAMES L | PO BOX 657 | | | | MALTA | ID | 83342-0657 |
| BENNETT, JAMES L | 47 HIGHLAND CIR | | | | TROY | MO | 63379-4718 |
| BENNETT, JAMES LEE | 10489 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| BENNETT, JAMES N | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BENNETT, JAMES O | PO BOX 2165 | | | | ANDERSON | IN | 46018-2165 |
| BENNETT, JAMES R | 5502 HOLSTER DR | | | | KILLEEN | TX | 76549 |
| BENNETT, JAMES R | 181 PINETREE RD | | | | CHOCTAW | OK | 73020-7606 |
| BENNETT, JAMES R | 1944 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3603 |
| BENNETT, JAMES R | 5886 MCGUIRE ST | | | | TAYLOR | MI | 48180-1144 |
| BENNETT, JAMES T | 9315 SHAWHAN DR | | | | CENTERVILLE | OH | 45458-3740 |
| BENNETT, JAMES V | 8301 CLIPPERT STREET | | | | TAYLOR | MI | 48180-2852 |
| BENNETT, JANET | 378 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1518 |
| BENNETT, JANET K | 4361 MISSION BLVD SPC 200 | | | | MONTCLAIR | CA | 91763-6066 |
| BENNETT, JANICE L | 51193 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| BENNETT, JASON L | 48191 PHEASANT ST | | | | CHESTERFIELD | MI | 48047-2292 |
| BENNETT, JAUNITA M | PO BOX 15128 | | | | DETROIT | MI | 48215-0128 |
| BENNETT, JEANETTE B | PO BOX 657 | | | | MALTA | ID | 83342-0657 |
| BENNETT, JEANNETTE | 824 VANDIKE, GREEN SPR RD. | | | | TOWNSEND | DE | 19734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, JEFF F | 96 WILDERNESS PT | | | | EVERGREEN | CO | 80439-4367 |
| BENNETT, JEFFREY R | 1052 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3147 |
| BENNETT, JENEVIE F | 1212 MULBERRY ST | | | | ANDALUSIA | AL | 36420-5142 |
| BENNETT, JENNETTE J | 4500 CAMPUS DR STE 500 | | | | NEWPORT BEACH | CA | 92660 |
| BENNETT, JENNINGS W | 1017 WOODGLENN DR | | | | NEWTON FALLS | OH | 44444 |
| BENNETT, JERRY D | 4298 JERSEY COVINGTON RD | | | | COVINGTON | GA | 30014 |
| BENNETT, JERRY E | 3128 BUICE CIR | | | | GAINESVILLE | GA | 30504-5806 |
| BENNETT, JERRY E | 153 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5550 |
| BENNETT, JERRY L | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 |
| BENNETT, JERRY L | 19051 N COUNTY ROAD 850 W | | | | GASTON | IN | 47342-9021 |
| BENNETT, JERRY L | 199 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9746 |
| BENNETT, JERRY LEE | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 |
| BENNETT, JERRY R | 1166 PIPER RD | | | | MANSFIELD | OH | 44905-1356 |
| BENNETT, JERRY W | 4412 N MINTO DR | | | | MARION | IN | 46952-8628 |
| BENNETT, JESSE J | 190 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2405 |
| BENNETT, JESSE L | 4584 WILDWOOD RD | | | | ALGER | MI | 48610-9638 |
| BENNETT, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BENNETT, JH & CO | 22975 VENTURE DR | PO BOX 8028 | | | NOVI | MI | 48375-4181 |
| BENNETT, JIMMY W | 1942 JACKSON ROAD 1 | | | | BRADFORD | AR | 72020-9154 |
| BENNETT, JOANN | 215 HAMROCK DR | | | | CAMPBELL | OH | 44405-1165 |
| BENNETT, JOANN H | 613 HILLCREST CT | | | | KOKOMO | IN | 46901-3423 |
| BENNETT, JOANN S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BENNETT, JOANNE | 7215 SANDY BEACH | | | | WATERFORD | MI | 48329-2847 |
| BENNETT, JOE D | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| BENNETT, JOEL D | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| BENNETT, JOEL DAVID | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| BENNETT, JOHN | 300 E MAIN ST APT 1 | | | | LANSING | MI | 48933-2438 |
| BENNETT, JOHN | 601 HANOVER DR | | | | WRIGHTSTOWN | NJ | 08562-2004 |
| BENNETT, JOHN C | 5066 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| BENNETT, JOHN E | 3690 WILLIS RD | | | | MARLETTE | MI | 48453-8206 |
| BENNETT, JOHN E | 807 N SOLVAY ST | | | | DETROIT | MI | 48209-1908 |
| BENNETT, JOHN F | 12211 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9327 |
| BENNETT, JOHN H | 7100 ULMERTON RD LOT 109 | | | | LARGO | FL | 33771-5158 |
| BENNETT, JOHN H | 6105 EBENEZER RD | | | | WHITE MARSH | MD | 21162-1929 |
| BENNETT, JOHN H | LOT 109 | 7100 ULMERTON ROAD | | | LARGO | FL | 33771-5158 |
| BENNETT, JOHN J | PO BOX 352409 | | | | PALM COAST | FL | 32135-2409 |
| BENNETT, JOHN JEFF FITCH | 96 WILDERNESS PT | | | | EVERGREEN | CO | 80439-4367 |
| BENNETT, JOHN L | 36401 JOANNE ST | | | | LIVONIA | MI | 48150-3405 |
| BENNETT, JOHN LARRY | 36401 JOANNE ST | | | | LIVONIA | MI | 48150-3405 |
| BENNETT, JOHN N | 1199 S 950 W | | | | RUSSIAVILLE | IN | 46979-9747 |
| BENNETT, JOHN O | 114 OTIS ST | | | | ROCHESTER | NY | 14606 |
| BENNETT, JOHN O | 7101 OAKVIEW CIR | | | | NOBLESVILLE | IN | 46062-9419 |
| BENNETT, JOHN R | 1220 CROOKED BRIDGE RD | | | | BENNINGTON | OK | 74723-2107 |
| BENNETT, JOHN S | PO BOX 2375 | | | | ANDERSON | IN | 46018-2375 |
| BENNETT, JOHN W | 4393 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3455 |
| BENNETT, JOHN W | 444 LEWIS RD RT 12 | | | | MANSFIELD | OH | 44903 |
| BENNETT, JOHNNY | 5309 BONNIE HILL RD | | | | CHATTAHOOCHEE | FL | 32324-3020 |
| BENNETT, JON L | 1047 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1540 |
| BENNETT, JOSEPH | 2881 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9169 |
| BENNETT, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, JOSEPH E | 4490 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167 |
| BENNETT, JOSEPH J | 17641 GREENRIDGE RD | | | | HIDDEN VL LK | CA | 95467-8275 |
| BENNETT, JOSEPH K | PO BOX 444 | | | | BYRON | MI | 48418-0444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT, JOSEPH KEVIN | 1813 KANSAS AVE | | | | FLINT | MI | 48506-4301 |
| BENNETT, JOSEPH L | 710 S BLACKSTONE ST | | | | JACKSON | MI | 49203-1765 |
| BENNETT, JOSEPH M | 718 D | BENHAM ST | | | BONNE TERRE | MO | 63628 |
| BENNETT, JOSEPH M | 718 BENHAM ST APT D | | | | BONNE TERRE | MO | 63628-1325 |
| BENNETT, JOSHUA D | 330 POPLAR AVE | | | | TRENTON | GA | 30752-2840 |
| BENNETT, JOYCE F | PO BOX 165 | | | | WAYNE | MI | 48184-0165 |
| BENNETT, JOYCE F | 4024 COLUMBUS ST | APT 16 | | | WAYNE | MI | 48184 |
| BENNETT, JR, LLOYD, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, JR,MICHAEL J | 2745 LIVE OAK ST | | | | HUNTINGTON PARK | CA | 90255-6009 |
| BENNETT, JUANITA L | 9309 S STATE RD | | | | GOODRICH | MI | 48438-8873 |
| BENNETT, JUDITH E | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| BENNETT, JUDITH M | 240 WINRY DR | | | | ROCHESTER HLS | MI | 48307-1156 |
| BENNETT, JUDITH P | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |
| BENNETT, JUDY A | 100 TANNER LAKE RD | | | | HASTINGS | MI | 49058-9730 |
| BENNETT, JULIA A | 2129 FULTON AVE | | | | CINCINNATI | OH | 45206-2547 |
| BENNETT, JULIE | 12901 N OAK DR | | | | CAMBY | IN | 46113-8475 |
| BENNETT, JULIUS T | 962 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511-2349 |
| BENNETT, KALEN D | 42619 WHITE HART BLVD | | | | CANTON | MI | 48188-2665 |
| BENNETT, KAREN DROZEK | 7632 TIBER CT | | | | MACEDONIA | OH | 44056-2278 |
| BENNETT, KAREN E | 3667 ALDERDALE DR | | | | STERLING HEIGHTS | MI | 48310-6901 |
| BENNETT, KATHLEEN J | 2112 SHEFFIELD AVENUE | | | | ANDERSON | IN | 46011-1348 |
| BENNETT, KATHREEN J | 3322 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| BENNETT, KATHY A | 14681 LAWNDALE LN N | | | | DAYTON | MN | 55327-9598 |
| BENNETT, KATHY Y | 315 HYLEWOOD AVE | | | | LANSING | MI | 48906-3015 |
| BENNETT, KAY D | 5591 EUCLID WAY | | | | FARMINGTON | MN | 55024-9129 |
| BENNETT, KEITH A | 1870 JENNY LN | | | | ROCHESTER HLS | MI | 48309-3381 |
| BENNETT, KEITH A | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| BENNETT, KELLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BENNETT, KENNETH | 107 CANTERBURY | | | | ANDERSON | IN | 46012-3938 |
| BENNETT, KENNETH G | 5404 SUDBURY LN | | | | OKLAHOMA CITY | OK | 73135-5438 |
| BENNETT, KENNETH H | 9410 SE 175TH DELANCY LN | | | | THE VILLAGES | FL | 32162-3805 |
| BENNETT, KENNETH J | 37755 HAYES RD | | | | STERLING HTS | MI | 48313-5766 |
| BENNETT, KENNETH L | 8383 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| BENNETT, KENNETH M | 705 PENNSYLVANIA AVE | | | | RAINELLE | WV | 25962-1523 |
| BENNETT, KENNETH R | 625 HALEAKALA HWY | | | | KAHULUI | HI | 96732 |
| BENNETT, KENNETH W | 5159 ARTESIA DR | | | | KETTERING | OH | 45440-2434 |
| BENNETT, KENNY W | 5000 N HAMILTON LN | | | | MUNCIE | IN | 47304 |
| BENNETT, KERRY D | 209 MELROSE AVE | | | | ADRIAN | MI | 49221-1228 |
| BENNETT, KEVIN D | 9566 MCBRIDE RD | | | | OVID | MI | 48866-9446 |
| BENNETT, KEVIN DAVID | 9566 MCBRIDE RD | | | | OVID | MI | 48866-9446 |
| BENNETT, KEVIN J | 18102 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9368 |
| BENNETT, KIMBERLY A | 2497 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| BENNETT, KIMBERLY A | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| BENNETT, KIMBERLY ANN | 2497 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| BENNETT, KIMBERLY S | 7865 AGENBROAD RD | | | | NEW CARLISLE | OH | 45344-9673 |
| BENNETT, LAKEYSHA S | 15388 APPOLINE ST APT 103 | | | | DETROIT | MI | 48227-4083 |
| BENNETT, LARRY A | 2743 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| BENNETT, LARRY A | 4201 W BREWER RD | | | | OWOSSO | MI | 48867-9262 |
| BENNETT, LARRY ALLEN | 2743 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| BENNETT, LARRY L | 15201 S. CORUNNA RD PO 352 | | | | CHESANING | MI | 48616 |
| BENNETT, LARRY R | 619 CLIFTON DR | | | | BEAR | DE | 19701-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT, LATONYA JEANNETTE | 17805 EGO AVE | | | | EASTPOINTE | MI | 48021-3175 |
| BENNETT, LAWRENCE D | 32110 MELTON ST | | | | WESTLAND | MI | 48186-4938 |
| BENNETT, LAWRENCE J | 12111 CHURCH ST | | | | BIRCH RUN | MI | 48415-8731 |
| BENNETT, LAWRENCE JOSEPH | 12111 CHURCH ST | | | | BIRCH RUN | MI | 48415-8731 |
| BENNETT, LEON | 1407 W DECKARD DR | | | | MITCHELL | IN | 47446-1046 |
| BENNETT, LEON | 6704 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| BENNETT, LEONA S | 6990 LANGE RD | | | | HOWELL | MI | 48843-7600 |
| BENNETT, LEONARD M | 2711 LACOTA RD | | | | WATERFORD | MI | 48328-3124 |
| BENNETT, LESLEY A | 316 NORTHVIEW CT 316 | | | | ANDERSON | IN | 46017 |
| BENNETT, LESLIE R | 3644 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3038 |
| BENNETT, LESLIE W | 4895 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| BENNETT, LESSIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT, LEWIE | R#2, 9391 GRENDLUND | | | | CARSON CITY | MI | 48811 |
| BENNETT, LEWIS W | 5262 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5804 |
| BENNETT, LILLIAN | PO BOX 876 | | | | BLUE RIDGE | GA | 30513-0015 |
| BENNETT, LILLIAN T | PO BOX 876 | | | | BLUE RIDGE | GA | 30513-0015 |
| BENNETT, LINDA | 134 GARLAND AVENUE | | | | PARIS | TN | 38242 |
| BENNETT, LINDA R | 42619 WHITE HART BLVD | | | | CANTON | MI | 48188-2665 |
| BENNETT, LISA A | APT 2040 | 13298 LASSELLE STREET | | | MORENO VALLEY | CA | 92553-0835 |
| BENNETT, LISA H | 6503 STONES THROW COURT | | | | INDIANAPOLIS | IN | 46227-4892 |
| BENNETT, LISA HENDERSON | 6503 STONES THROW CT | | | | INDIANAPOLIS | IN | 46227-4892 |
| BENNETT, LISA M | 7101 OAKVIEW CIR | | | | NOBLESVILLE | IN | 46062-9419 |
| BENNETT, LLOYD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, LOIS | 1413 MARK AVE | | | | LINCOLN PARK | MI | 48146-3313 |
| BENNETT, LOIS | 1413 MARK | | | | LINCOLN PARK | MI | 48146-3313 |
| BENNETT, LOIS E | 26055 ISLAND LAKE DR | | | | NOVI | MI | 48374-2161 |
| BENNETT, LOIS J | 90 PARK AVENUE | | | | MARTINSVILLE | IN | 46151-1475 |
| BENNETT, LOIS J | 90 N PARK AVE | | | | MARTINSVILLE | IN | 46151-1475 |
| BENNETT, LORAND A | 2887 TIMBERLANE TRL | | | | GRAYLING | MI | 49738-9249 |
| BENNETT, LORETTA J | 2308 1ST ST | | | | PLAINFIELD | IN | 46168-1810 |
| BENNETT, LOUIS | 613 HILLCREST CT | | | | KOKOMO | IN | 46901-3423 |
| BENNETT, LOWELL W | 9007 N 250 E | | | | SPRINGPORT | IN | 47386 |
| BENNETT, LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BENNETT, LUCINDA K | 10755 E AIRPORT RD | | | | SAINT HELEN | MI | 48656 |
| BENNETT, LUCY F | 808 MEADOW RIDGE RD | | | | NORMAN | OK | 73072 |
| BENNETT, LYLE D | 1125 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721-9303 |
| BENNETT, LYNN C | 4515 STATE ROUTE 14 | | | | ROCK STREAM | NY | 14878-9607 |
| BENNETT, LYNN C | 4515 ROUTE 14 | | | | ROCK STEAM | NY | 14878 |
| BENNETT, LYNN MARIE | 7677 DARTMOOR AVE | | | | GOLETA | CA | 93117-1939 |
| BENNETT, LYSLE S | 7530 CORI RIDGE RD | | | | SAINT HELEN | MI | 48656-9579 |
| BENNETT, MABEL I | 998 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| BENNETT, MARCIA L | 15169 NORMAN ST | | | | LIVONIA | MI | 48154-4787 |
| BENNETT, MARCY R | 4307 E CREEK RD | | | | BELOIT | WI | 53511-7920 |
| BENNETT, MARGARET | 41905 ARTHUR ST | | | | BELLEVILLE | MI | 48111 |
| BENNETT, MARGARET C | 11316 US-27 | | | | DEWITT | MI | 48820-9370 |
| BENNETT, MARGARET D | 795 LANE WEST RD SW | | | | WARREN | OH | 44481-9782 |
| BENNETT, MARGARET E | 6035 S TRANSIT RD LOT 74 | | | | LOCKPORT | NY | 14094-6322 |
| BENNETT, MARGARET E | 534 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 07020-1310 |
| BENNETT, MARGARET F | 4860 SIERRA DRIVE | | | | HOWELL | MI | 48843-7916 |
| BENNETT, MARGARET S | 485 MAPLEVIEW ROAD | | | | CHEEKTOWAGA | NY | 14225-1606 |
| BENNETT, MARGARET W | 3830 SOUTHWEST PORTULACA COURT | | | | DUNNELLON | FL | 34431-3909 |
| BENNETT, MARGIE W | 15 HEATHERWOOD DR | | | | LUGOFF | SC | 29078-7103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, MARIAN A | 2700 ELIZABETH LAKE RD APT 508 | | | | WATERFORD | MI | 48328 |
| BENNETT, MARIE A | 1205 N PARK ST | | | | KALAMAZOO | MI | 49007 |
| BENNETT, MARIO D | 12445 ALAMEDA TRACE CIR APT 318 | | | | AUSTIN | TX | 78727 |
| BENNETT, MARIO D | APT 1416 | 12405 ALAMEDA TRACE CIRCLE | | | AUSTIN | TX | 78727-6445 |
| BENNETT, MARION | 962 STACY PLACE | | | | RAHWAY | NJ | 07065-2144 |
| BENNETT, MARION | 962 STACY PL | | | | RAHWAY | NJ | 07065-2144 |
| BENNETT, MARION J | 4445 CENTERHILL RD, SW | | | | LOGANVILLE | GA | 30052 |
| BENNETT, MARION JACK | 4445 CENTERHILL RD, SW | | | | LOGANVILLE | GA | 30052 |
| BENNETT, MARJORIE M | 77062 LAUPPE LN | | | | CITRUS HTS | CA | 95621-2045 |
| BENNETT, MARJORIE M | 77062 LAUPPE LANE | | | | CITRUS HGTS | CA | 95621-2045 |
| BENNETT, MARK A | PO BOX 527 | | | | HAMBURG | MI | 48139-0527 |
| BENNETT, MARK A | 47 RAWLINGS DR | | | | BEAR | DE | 19701-1519 |
| BENNETT, MARK R | 6685 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| BENNETT, MARTHA B | 6 WINDWARD CT | | | | CAPE HAZE | FL | 33946-2337 |
| BENNETT, MARTHA W | 277 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3033 |
| BENNETT, MARVIN C | 14141 IRVINGTON DR | | | | WARREN | MI | 48088-3818 |
| BENNETT, MARVIN L | 2224 BREEZEWAY DR | | | | LEXINGTON | OH | 44904-1405 |
| BENNETT, MARY | 2717 OLIVER ST | | | | FORT WAYNE | IN | 46806-3727 |
| BENNETT, MARY | 2717 OLIVER STREET | | | | FT WAYNE | IN | 46806-3727 |
| BENNETT, MARY | 55 CYPRESS POND RD | | | | PORT ORANGE | FL | 32128-6722 |
| BENNETT, MARY | 833 E GRAND RIVER AVE APT 50 | | | | BRIGHTON | MI | 48116 |
| BENNETT, MARY A | 707 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| BENNETT, MARY D | 401 S VERZEL DR | | | | MACOMB | IL | 61455-3255 |
| BENNETT, MARY E | 122 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| BENNETT, MARY E | 10242 SPRINGBEAUTY LN | | | | CINCINNATI | OH | 45231-2142 |
| BENNETT, MARY G | 107 3RD AVE NW | | | | WINCHESTER | TN | 37398-1661 |
| BENNETT, MARY G | 107 3RD AVE N.W. | | | | WINCHESTER | TN | 37398 |
| BENNETT, MARY J | 6017 PEAR ORCHARD RD | | | | JACKSON | MS | 39211-2809 |
| BENNETT, MARY L | 3401 NATHAN CIR | | | | SHREVEPORT | LA | 71108-5343 |
| BENNETT, MARY M | 608 LONSVALE DR | | | | ANDERSON | IN | 46013-3215 |
| BENNETT, MARY P | 34106 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9425 |
| BENNETT, MARY P | 2641 FLINT RIVER RD | | | | LAPEER | MI | 48446-9100 |
| BENNETT, MARY-ELLEN E | 2491 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9135 |
| BENNETT, MAXINE T | 2324 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73159-6810 |
| BENNETT, MELVIN | APT 11 | 7376 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8948 |
| BENNETT, MELVIN D | 7376 CRYSTAL LAKE DR | APT 11 | | | SWARTZ CREEK | MI | 48473 |
| BENNETT, MELVIN D | APT 11 | 7376 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8948 |
| BENNETT, MELVIN G | 901 RED OAK LN | | | | PENDLETON | IN | 46064-9380 |
| BENNETT, MEORLIN T | 3401 NATHAN CIR | | | | SHREVEPORT | LA | 71108-5343 |
| BENNETT, MERRILL J | 1612 ROSEBUD LN | | | | GREENWOOD | IN | 46143-7848 |
| BENNETT, MERRY E | 8797 SOUTH GARLOCK | | | | CARSON CITY | MI | 48811-9629 |
| BENNETT, MERRY E | 8797 S GARLOCK RD | | | | CARSON CITY | MI | 48811-9629 |
| BENNETT, MICHAEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BENNETT, MICHAEL A | 4071 CROSBY RD | | | | FLINT | MI | 48506-1410 |
| BENNETT, MICHAEL A | 6370 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9607 |
| BENNETT, MICHAEL ALLEN | 4071 CROSBY RD | | | | FLINT | MI | 48506-1410 |
| BENNETT, MICHAEL D | 26 FOX HUNT DR | | | | BEAR | DE | 19701 |
| BENNETT, MICHAEL D | 4240 RUELE BLANC APT 2 | B | | | INDIANAPOLIS | IN | 46226 |
| BENNETT, MICHAEL E | 1994 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| BENNETT, MICHAEL G | 130 CHERRY HILL AVE | | | | GOOSE CREEK | SC | 29445-5311 |
| BENNETT, MICHAEL J | 4353 STRATHCONA | | | | HIGHLAND | MI | 48357-2746 |
| BENNETT, MICHAEL J | 7624 S HWY 213 | | | | BELOIT | WI | 53511 |
| BENNETT, MICHAEL J | 2564 BONITA DR | | | | WATERFORD | MI | 48329-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT, MICHAEL J | 8956 G AVE APT 13 | | | | HESPERIA | CA | 92345-6170 |
| BENNETT, MICHAEL K | 1554 GREEN SPRING WAY | | | | GREENWOOD | IN | 46143-7987 |
| BENNETT, MICHAEL L | PO BOX 684 | | | | EVART | MI | 49631-0684 |
| BENNETT, MICHAEL LAWRENCE | PO BOX 684 | | | | EVART | MI | 49631-0684 |
| BENNETT, MICHAEL R | 705 COACH ROAD | | | | INDIANAPOLIS | IN | 46227-2511 |
| BENNETT, MICHAEL S | 4040 KINGSTON ROAD | | | | KINGSTON | MI | 48741-9767 |
| BENNETT, MICHAEL S | 10997 WYANDALE RD | | | | SPRINGVILLE | NY | 14141-9622 |
| BENNETT, MILDRED J | 3910 HILLTOP DR | | | | COOKEVILLE | TN | 38506-6644 |
| BENNETT, MILFORD E | 36402 ARBOR OAKS DR LOT 72 | | | | ZEPHYRHILLS | FL | 33541 |
| BENNETT, MILFORD R | 576 APACHE TRL | | | | CHATSWORTH | GA | 30705-6638 |
| BENNETT, MILLARD K | 2700 W RIGGIN RD | | | | MUNCIE | IN | 47304-1021 |
| BENNETT, MINNIE A | 2838 BEAL N.W. | | | | WARREN | OH | 44485-1208 |
| BENNETT, MINNIE A | 2838 BEAL ST NW | | | | WARREN | OH | 44485-1208 |
| BENNETT, MONIQUE D | 19375 RIOPELLE ST | | | | DETROIT | MI | 48203-1372 |
| BENNETT, MORAL K | 55403 MONROE DR | | | | SHELBY TWP | MI | 48316-1134 |
| BENNETT, MYRTLE | 836 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| BENNETT, NANCY K | 9007 N COUNTY ROAD 250 E | | | | SPRINGPORT | IN | 47386-9720 |
| BENNETT, NANCY L | 4490 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4210 |
| BENNETT, NANCY L | 1791 IRONWOOD WEST | | | | ESSEXVILLE | MI | 48732-9401 |
| BENNETT, NANCY L | 1791 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| BENNETT, NAOMI S | 10993 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9610 |
| BENNETT, NAOMI S | 10993 S. STATE RD 109 | | | | MARKLEVILLE | IN | 46056-9610 |
| BENNETT, NATHAN A | 7849 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| BENNETT, NATHAN MARK | 15078 TREEVALLEY DR | | | | CEDAR SPRINGS | MI | 49319-8146 |
| BENNETT, NATHANIEL E | 2242 LAKE HAVEN WAY | | | | SUWANEE | GA | 30024-3252 |
| BENNETT, NELSON | 1109 E MAUMEE ST | | | | ADRIAN | MI | 49221-3431 |
| BENNETT, NORA JANE | 13780 LAKESIDE BLVD N APT 114 | | | | SHELBY TWP | MI | 48315-6041 |
| BENNETT, NORM J | 21465 DETROIT RD APT A204 | | | | ROCKY RIVER | OH | 44116-2293 |
| BENNETT, NOVELLA J | 1797 DAVE CREEK RD | | | | CUMMING | GA | 30041 |
| BENNETT, OLIVER E | 501 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1545 |
| BENNETT, OLIVIA | 805 E TAYLOR ST | | | | KOKOMO | IN | 46901 |
| BENNETT, OLIVIA M | 3919 SHERMAN TOWNE DR | | | | INDIANAPOLIS | IN | 46237-1563 |
| BENNETT, OLLIE F | 5334 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109-7100 |
| BENNETT, OLLIE FAYE | 5334 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109-7100 |
| BENNETT, ORETHA | 81 FIRELITE LN | | | | PONTIAC | MI | 48340-1628 |
| BENNETT, ORILL L | 9070 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| BENNETT, ORSON J | 3184 PEBBLE BEND DR BOX 58 | | | | LAKELAND | FL | 33810 |
| BENNETT, OTIS D | PO BOX 6423 | | | | ALEXANDRIA | LA | 71307-6423 |
| BENNETT, OTTO F | 707 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| BENNETT, OTTO L | 23106 W STATE HWY W | | | | BETHANY | MO | 64424-8183 |
| BENNETT, P D | 570 3RD AVE N | | | | NAPLES | FL | 34102-5714 |
| BENNETT, PAMELA C | 524 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5577 |
| BENNETT, PAMELA J | 636 WOODCREST MANOR DR | | | | STONE MOUNTAIN | GA | 30083-6133 |
| BENNETT, PATRICIA A | 3062 SWALLOW HILL CIR | | | | PITTSBURGH | PA | 15220-1506 |
| BENNETT, PATRICIA A | 6581 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2331 |
| BENNETT, PATRICIA A | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| BENNETT, PATRICIA ANN | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| BENNETT, PATRICIA E | 6423 BISHOP RD | | | | LANSING | MI | 48911-6214 |
| BENNETT, PATRICK D | 729 TIGER BENNETT RD | | | | HAMPSHIRE | TN | 38461-5145 |
| BENNETT, PATRICK M | 4126 CUSTER AVE | | | | FLINT | MI | 48507-2726 |
| BENNETT, PAUL A | PO BOX 147 | | | | SAINT JOHNS | MI | 48879-0147 |
| BENNETT, PAUL E | 10773 E 800 S | | | | CONVERSE | IN | 46919-9232 |
| BENNETT, PAUL E | 97 AKRON ST | | | | LOCKPORT | NY | 14094-5121 |
| BENNETT, PAUL EDWARD | 10773 E 800 S | | | | CONVERSE | IN | 46919-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, PAUL F | 14325 S ELIZABETH LN | | | | HOMER GLEN | IL | 60491-9348 |
| BENNETT, PAUL F | 27376 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2883 |
| BENNETT, PAUL H | 7284 GERMANY RD | | | | WAVERLY | OH | 45690-9736 |
| BENNETT, PAUL J | 1311 CATALANI LN | | | | LADY LAKE | FL | 32162-0139 |
| BENNETT, PAUL J | 1881 W PRATT RD | | | | DEWITT | MI | 48820-8492 |
| BENNETT, PAUL R | 6848 N SILVERY LN | | | | DEARBORN HEIGHTS | MI | 48127-2141 |
| BENNETT, PAUL R | 3287 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3272 |
| BENNETT, PAUL R | 500 SAWYER RD | | | | LANSING | MI | 48911-5608 |
| BENNETT, PAUL R | 17065 SE 96RD TELLFIER TER | | | | THE VILLAGES | FL | 32162-1858 |
| BENNETT, PEGGY B | 107 CANTERBURY CT | | | | ANDERSON | IN | 46012-3938 |
| BENNETT, PENNY J | 3113 SOUTHWEST 46TH STREET | | | | OKLAHOMA CITY | OK | 73119-4409 |
| BENNETT, PERRY L | 4450 HOMESTEAD DRIVE SOUTHEAST | | | | ACWORTH | GA | 30102-3045 |
| BENNETT, PETER F | 16212 NULL RD | | | | THREE RIVERS | MI | 49093-9617 |
| BENNETT, PHYLLIS E | 6370 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9607 |
| BENNETT, PHYLLIS L | 400 N MORRIS ST | C/O SKAALEN HOME | | | STOUGHTON | WI | 53589-1857 |
| BENNETT, PHYLLIS MARIE | 120 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| BENNETT, PORTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT, PRISCILLA B | 148 SHORTSTOP CT | P.O. BOX 543 | | | O FALLON | MO | 63366-4599 |
| BENNETT, RALPH | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BENNETT, RALPH R | 1420 SANTO DOMINGO AVE | WESTMINISTER GARDEN | APT # 5 | | DUARTE | CA | 91010-2632 |
| BENNETT, RANDY L | 7211 ALOUISE CT | | | | WHITE LAKE | MI | 48383-3003 |
| BENNETT, RANDY L | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| BENNETT, RANDY LEE | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| BENNETT, RAY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT, RAY E | 766 MILLERWAY DRIVE | | | | FENTON | MI | 48430-4144 |
| BENNETT, RAY J | 2609 E PEARL ST | | | | INDIANAPOLIS | IN | 46201-4113 |
| BENNETT, RAY R | 11172 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| BENNETT, RAY W | 143 ROSS RD | | | | WINDER | GA | 30680-3324 |
| BENNETT, RAY W | 6035 S TRANSIT RD LOT 74 | | | | LOCKPORT | NY | 14094-6322 |
| BENNETT, RAYMOND B | 3027 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3206 |
| BENNETT, RAYMOND E | 3818 BLUE SPRING DR | | | | HOUSTON | TX | 77068-1801 |
| BENNETT, RAYMOND J | 1224 LAKE LOOP | | | | WINTER HAVEN | FL | 33880-1175 |
| BENNETT, REBA L | 4647 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3768 |
| BENNETT, REBECCA E | 223 STEVENS AVE | | | | BUFFALO | NY | 14215-3736 |
| BENNETT, REBECCA J | 536 HERTEL AVE APT 1 | | | | BUFFALO | NY | 14207-2347 |
| BENNETT, REGINA | HC 37 BOX 55A | | | | MAXWELTON | WV | 24957-9564 |
| BENNETT, REGINA M | 3001 CHARLES ST | C/O NADIA REDEL | | | FALLSTON | MD | 21047-1345 |
| BENNETT, REX E | 2401 W 16TH ST | | | | ANDERSON | IN | 46016-3115 |
| BENNETT, RICHARD A | PO BOX 2703 | | | | BURLESON | TX | 76097-2703 |
| BENNETT, RICHARD A | 582 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1010 |
| BENNETT, RICHARD A | 7185 LEE RD NE | | | | BROOKFIELD | OH | 44403-9620 |
| BENNETT, RICHARD D | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| BENNETT, RICHARD D | 6750 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| BENNETT, RICHARD D | 13502 FISHMARKET RD | | | | MCLOUD | OK | 74851-9354 |
| BENNETT, RICHARD E | 1012 RIVER RD | | | | NEW CASTLE | DE | 19720-5104 |
| BENNETT, RICHARD F | 8363 VANDEN DR | | | | WHITE LAKE | MI | 48386-2554 |
| BENNETT, RICHARD G | 6101 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| BENNETT, RICHARD J | 317 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| BENNETT, RICHARD J | 514 LORELLA AVENUE | | | | DAYTON | OH | 45404-2418 |
| BENNETT, RICHARD J | 2741 ALDGATE DR | | | | BLOOMFIELD | MI | 48304-1701 |
| BENNETT, RICHARD JAMES | 23115 VOSE STREET | | | | WEST HILLS | CA | 91307-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, RICHARD K | 3357 GERMAINE RD | | | | MUSKEGON | MI | 49441-6608 |
| BENNETT, RICHARD L | 6990 LANGE RD | | | | HOWELL | MI | 48843-7600 |
| BENNETT, RICHARD L | 536 BRANBURY CT | | | | BRANDON | MS | 39047 |
| BENNETT, RICHARD L | 1540 STATE ROUTE 576 | | | | BRYAN | OH | 43506-8623 |
| BENNETT, RICHARD M | 2358 DELIA DR | | | | ELIZABETH CITY | NC | 27909-7700 |
| BENNETT, RICHARD W | 6420 156TH AVE NE | | | | NEWALLA | OK | 74857-8694 |
| BENNETT, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, RITCHIE A | PO BOX 234 | | | | COHOCTAH | MI | 48816-0234 |
| BENNETT, ROBERT A | 438 S 1ST ST | | | | EVANSVILLE | WI | 53536-1310 |
| BENNETT, ROBERT B | PO BOX 169 | N4378 CEDAR LN | | | CAMBRIDGE | WI | 53523-0169 |
| BENNETT, ROBERT B | 422 BIRCH ST | | | | KENNETT SQUARE | PA | 19348-3610 |
| BENNETT, ROBERT B | 320 CARSON HWY | | | | TIPTON | MI | 49287 |
| BENNETT, ROBERT C | 7233 PLATT RD | | | | YPSILANTI | MI | 48197-6606 |
| BENNETT, ROBERT E | 14185 E 51ST ST | | | | YUMA | AZ | 85367-8523 |
| BENNETT, ROBERT E | 207 PALMETTO ST | | | | ST SIMONS ISLAND | GA | 31522-1568 |
| BENNETT, ROBERT E | 1807 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| BENNETT, ROBERT J | 721 WESTWIND LN | | | | ITHACA | MI | 48847-1216 |
| BENNETT, ROBERT J | 19441 ANNCHESTER RD | | | | DETROIT | MI | 48219-2141 |
| BENNETT, ROBERT J | 31411 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1442 |
| BENNETT, ROBERT J | 10225 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| BENNETT, ROBERT L | 5142 N STATE RD | | | | ALMA | MI | 48801-9713 |
| BENNETT, ROBERT L | 231 ANNISTON DRIVE | | | | DAYTON | OH | 45415-3001 |
| BENNETT, ROBERT L | 9400 CONANT ST | ST JOSEPH LIVING CENTER | | | HAMTRAMCK | MI | 48212-3538 |
| BENNETT, ROBERT L | 2905 PLAZA DR | | | | FORT WAYNE | IN | 46806-1310 |
| BENNETT, ROBERT M | 10773 W 150 S | | | | RUSSIAVILLE | IN | 46979-9758 |
| BENNETT, ROBERT M | 4340 ALPENHORN DR NW APT 1D | | | | COMSTOCK PARK | MI | 49321-9167 |
| BENNETT, ROBERT S | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |
| BENNETT, ROBERT W | 3770 SASHABAW RD | | | | WATERFORD | MI | 48329-2068 |
| BENNETT, ROBERT W | 41441 ANDRE CT | | | | NOVI | MI | 48377-2105 |
| BENNETT, ROBERTA | 4440 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| BENNETT, ROBERTO | 1345 CYPRESS POINT DR APT 206 | | | | ROCK HILL | SC | 29730-6855 |
| BENNETT, RODNEY B | 897 FIELDS RD | | | | DANSVILLE | MI | 48819-9794 |
| BENNETT, ROGER | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BENNETT, ROGER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT, ROGER A | 38436 MURDICK DR | | | | NEW BALTIMORE | MI | 48047-4252 |
| BENNETT, ROGER J | PO BOX 176 | | | | ELDRIDGE | AL | 35554-0176 |
| BENNETT, ROGER L | 1131 JADE DR | | | | MOSCOW MILLS | MO | 63362-1907 |
| BENNETT, ROGER W | 430 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| BENNETT, RONALD | 2130 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| BENNETT, RONALD | | | | | | | |
| BENNETT, RONALD A | 2532 PANORAMA DR | | | | SAUTE NACOCHE | GA | 30571-3965 |
| BENNETT, RONALD ALLEN | 2532 PANORAMA DR | | | | SAUTE NACOCHE | GA | 30571-3965 |
| BENNETT, RONALD D | 4419 CLAREOLA AVE | | | | LAKE | MI | 48632-9551 |
| BENNETT, RONALD D | 2865 E EASTRIDGE DR | | | | MARION | IN | 46953-5615 |
| BENNETT, RONALD D | 2421 MONTEREY AVE NE | | | | RENTON | WA | 98056-2276 |
| BENNETT, RONALD E | 515 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-0805 |
| BENNETT, RONALD E | 139 SUPERIOR ST | P O BOX 89 | | | MUIR | MI | 48860-8710 |
| BENNETT, RONALD F | 6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624-4380 |
| BENNETT, RONALD G | 4611 DEER CREEK CT APT 4 | | | | YOUNGSTOWN | OH | 44515-5440 |
| BENNETT, RONALD L | 126 VINITA LN | | | | LOUDON | TN | 37774-3145 |
| BENNETT, RONALD M | 11942 INDIANA ST | | | | DETROIT | MI | 48204-1034 |
| BENNETT, RONALD T | 1709 W EUCLID AVE | | | | MARION | IN | 46952-3317 |
| BENNETT, RONALD W | 521 LEWISHAM AVE | | | | KETTERING | OH | 45429-5942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, RONNIE C | 8196 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1619 |
| BENNETT, ROSA L | 479 RIDGE RD APT N2 | | | | NEWTON FALLS | OH | 44444 |
| BENNETT, ROSE L | 219 KENOSHA LN | | | | ARLINGTON | TX | 76002-5432 |
| BENNETT, ROSE LUCILLE | 219 KENOSHA LN | | | | ARLINGTON | TX | 76002-5432 |
| BENNETT, ROSEMARIE Z | 808 SPRING PINES DRIVE SW | | | | WARREN | OH | 44481-9684 |
| BENNETT, ROXANNE M | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| BENNETT, ROXANNE MARIE | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| BENNETT, ROY B | 11343 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-8007 |
| BENNETT, ROY E | 13326 CENTER RD | | | | STEWARTSTOWN | PA | 17363-7829 |
| BENNETT, RUBY J | 1311 N BALSAM DRIVE | | | | MUNCIE | IN | 47304-9719 |
| BENNETT, RUDOLPH | 3248 CENTENNIAL RD | | | | FOREST HILL | TX | 76119-7103 |
| BENNETT, RUSSELL E | 4487 E M 71 | | | | CORUNNA | MI | 48817-9570 |
| BENNETT, RUSSELL E | 285 COUNTRYSIDE LN APT 2 | | | | ORCHARD PARK | NY | 14127-1333 |
| BENNETT, RUSSELL L | 2718 BAY MIDLAND LINE | | | | RHODES | MI | 48652 |
| BENNETT, RUTH I | 3151 LYONS RD | | | | LYONS | MI | 48851-9712 |
| BENNETT, RUTH V | 614 PRIVATE RD 3450 | | | | PARADISE | TX | 76073-3209 |
| BENNETT, RUTH V | 614 PRIVATE ROAD 3450 | | | | PARADISE | TX | 76073-3209 |
| BENNETT, SAMUEL E | 180 HARRIS STREET | | | | NEWPORT | OH | 45768-5012 |
| BENNETT, SAMUEL E | 1901 BLAKEWOOD CT | | | | FALLSTON | MD | 21047-1542 |
| BENNETT, SAMUEL F | 14130 ROSEMARY LN APT 1301 | | | | LARGO | FL | 33774-2907 |
| BENNETT, SAMUEL J | 9323 SAND HILL DR 167 | | | | GRAND BLANC | MI | 48439 |
| BENNETT, SANDRA M | 41422 AYRSHIRE DR | | | | CANTON | MI | 48188-1229 |
| BENNETT, SARAH E | 470 W DICKERSON RD | C/O NORMA J FADER | | | UNIONVILLE | MI | 48767-9742 |
| BENNETT, SARAH J | 735 E 163RD ST APT 2E | | | | BRONX | NY | 10456-7215 |
| BENNETT, SCOTT A | 598 HONEYSUCKLE LN | | | | MILAN | MI | 48160-1445 |
| BENNETT, SCOTT ANDREW | 598 HONEYSUCKLE LN | | | | MILAN | MI | 48160-1445 |
| BENNETT, SHELDON T | 2838 BEAL ST NW | | | | WARREN | OH | 44485-1208 |
| BENNETT, SHELY L | 1475 PALESTINE RD | | | | BEDFORD | IN | 47421-7508 |
| BENNETT, SHERRY L | 4885 SPRING MEADOW DR | DRIVE | | | CLARKSTON | MI | 48348-5155 |
| BENNETT, SHINNIA S | 3820 FAIRFIELD AVE UNIT 20 | | | | SHREVEPORT | LA | 71104-4741 |
| BENNETT, SHINNIA S. | 3820 FAIRFIELD AVE UNIT 20 | | | | SHREVEPORT | LA | 71104-4741 |
| BENNETT, SHIRLEY A | 4683 GREEN RD | | | | WEST BRANCH | MI | 48661-9670 |
| BENNETT, SHIRLEY A | 4683 S GREEN RD | | | | WEST BRANCH | MI | 48661-9670 |
| BENNETT, SHIRLEY A | 1208 TURRILL RD | | | | LAPEER | MI | 48446 |
| BENNETT, SHIRLEY I | 9908 N HAWTHORNE AVE | | | | KANSAS CITY | MO | 64157-9410 |
| BENNETT, SHIRLEY J | 99 CEDAR HILL DR | | | | VALDOSTA | GA | 31602 |
| BENNETT, SIDNEY E | 5920 GOSHEN RD | | | | FORT WAYNE | IN | 46818-9687 |
| BENNETT, SOPHIA | 59 SAINT GEORGE TER | | | | BEAR | DE | 19701-1093 |
| BENNETT, SR.,JOHN F | 1938 QUENTIN RD | | | | BALTIMORE | MD | 21222-5614 |
| BENNETT, STELLA | 765 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7132 |
| BENNETT, STELLA | 765 NATRUAL BRIDGE RD. | | | | HARTSELLE | AL | 35640-7132 |
| BENNETT, STEPHEN D | 1040 HACKER DR | | | | MARTINSVILLE | IN | 46151-3020 |
| BENNETT, STEVE H | 15449 SNOWDEN ST | | | | DETROIT | MI | 48227-3359 |
| BENNETT, STEVEN J | 10231 PLEASANT RD E | | | | SAINT HELEN | MI | 48656-9761 |
| BENNETT, STEVEN M | W9401 VALLEY VIEW RD | | | | SHELL LAKE | WI | 54871-8100 |
| BENNETT, STEVEN R | 215 BOWLAND RD | | | | MANSFIELD | OH | 44907-1158 |
| BENNETT, SUZANNE | 4414 CHARLES ST | | | | HAMTRAMCK | MI | 48212-2423 |
| BENNETT, SUZANNE L | 5 GREENHILL DR APT 23C | | | | FISHKILL | NY | 12524 |
| BENNETT, SYLVESTER | 121 CARLISLE ST | | | | NEWNAN | GA | 30263-8700 |
| BENNETT, TAMMY R | 957 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| BENNETT, TASHANA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BENNETT, TEJA T | 37 SARATOGA DRIVE | | | | NEW CASTLE | DE | 19720-4234 |
| BENNETT, TERRENCE C | 8114 BRIDGEWAY CIR APT 1B | | | | FORT WAYNE | IN | 46816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, TERRI F | 9000 CROWNE SPRINGS CIR UNIT 101 | | | | LOUISVILLE | KY | 40241-8125 |
| BENNETT, TERRY | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BENNETT, TERRY H | 659 OPEL RD | | | | GLEN BURNIE | MD | 21060-8614 |
| BENNETT, TERRY L | 2332 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3760 |
| BENNETT, TERRY L | 4423 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| BENNETT, THEODORE R | 9395 EVERGREEN DR | | | | LINDEN | MI | 48451-8748 |
| BENNETT, THOMAS B | 120 DAVISSON DR | | | | ANDERSON | IN | 46011-1703 |
| BENNETT, THOMAS C | 8130 FARRANT ST | | | | COMMERCE TWP | MI | 48382-2323 |
| BENNETT, THOMAS E | 0102 AGAPR VILLAGE CT | | | | WEST COLUMBIA | SC | 29169-3066 |
| BENNETT, THOMAS G | 14082 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| BENNETT, THOMAS H | 145 CHINNICK AVE | | | | TRENTON | NJ | 08619-3403 |
| BENNETT, THOMAS J | 4490 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4210 |
| BENNETT, THOMAS J | 24801 PRINCETON ST | | | | DEARBORN | MI | 48124-4457 |
| BENNETT, THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BENNETT, TIFFANY A | 4451 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| BENNETT, TIFFANY ANN | 4451 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| BENNETT, TIFFANY L | # 54 | 6826 LONDAL CIRCLE | | | LANSING | MI | 48911-7044 |
| BENNETT, TIMMY G | 428 SWISS COLONY RD | | | | HOHENWALD | TN | 38462-2540 |
| BENNETT, TIMOTHY P | 49574 ASH CT | | | | PLYMOUTH | MI | 48170-6380 |
| BENNETT, TIMOTHY P | 4763 RAMBLING DR | | | | TROY | MI | 48098-6635 |
| BENNETT, TIMOTHY R | PO BOX 645 | 401 E CASS ST | | | GREENVILLE | MI | 48838-0645 |
| BENNETT, TODD M | 19170 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9647 |
| BENNETT, TODD MICHAEL | 19170 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9647 |
| BENNETT, TOMMIE T | 3416 DORIS WALKER TRL | | | | BURLESON | TX | 76028-3276 |
| BENNETT, TOMMY J | PO BOX 726 | | | | NEWARK | TX | 76071-0726 |
| BENNETT, TOMMY LEE | 1981 REDMON RD | | | | LONGVIEW | TX | 75602-4825 |
| BENNETT, TONI J | 163 EAST 136TH STREET | | | | GRANT | MI | 49327-9650 |
| BENNETT, TONI L | 4983 SPEAKER TRL | | | | MURRAY | KY | 42071-5534 |
| BENNETT, TONI LEE | 4983 SPEAKER TRL | | | | MURRAY | KY | 42071-5534 |
| BENNETT, TONYA G | 7142 CASTLECREST DR | | | | HUBER HEIGHTS | OH | 45424-3272 |
| BENNETT, TRAVIS A | 3414 NOLA RD NE | | | | BROOKHAVEN | MS | 39601-9332 |
| BENNETT, ULEDA J | 61 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 |
| BENNETT, VANESSA B | 6704 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| BENNETT, VERMA B | 848 NOLA ROAD | | | | SONTAG | MS | 39665-9665 |
| BENNETT, VERMA B | 848 NOLA RD | | | | SONTAG | MS | 39665-5608 |
| BENNETT, VERNON D | 21670 W STATE HWY W | | | | RIDGEWAY | MO | 64481-9326 |
| BENNETT, VETCHELL M | 4212 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-1349 |
| BENNETT, VICKI R | 7233 PLATT RD | | | | YPSILANTI | MI | 48197-6606 |
| BENNETT, VINA E | PO BOX 1036 | 681 E COLLEGE | | | STANTON | KY | 40380-1036 |
| BENNETT, VINA E | 681 E COLLEGE PO BOX 1036 | | | | STANTON | KY | 40380-1036 |
| BENNETT, VINNIE D | 194 W WILSON | | | | PONTIAC | MI | 48341-2862 |
| BENNETT, VINNIE D | 194 W WILSON AVE | | | | PONTIAC | MI | 48341-2862 |
| BENNETT, VIOLA M | 19393 E HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3155 |
| BENNETT, VIRGINIA A | 507 YELLOWSTONE CT | | | | ANTIOCH | TN | 37013-2245 |
| BENNETT, VIRGINIA L | 6204 BAKER RD | | | | BRIDGEPORT | MI | 48722-9787 |
| BENNETT, WALTER | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BENNETT, WALTER A | 143 OAKMONT DR | | | | POCA | WV | 25159-9676 |
| BENNETT, WALTER H | PO BOX 704 | | | | PETERSTOWN | WV | 24963-0704 |
| BENNETT, WALTER L | 901 CHAPMAN ST | | | | IONIA | MI | 48846-1017 |
| BENNETT, WALTER N SR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BENNETT, WALTER O | 10755 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-9429 |
| BENNETT, WALTERINE | 1497 DARDEN RD | | | | JACKSON | MS | 39213-9708 |
| BENNETT, WANDA L | 418 W LINCOLN DR | | | | GREENVILLE | OH | 45331-2341 |
| BENNETT, WANDA L | 418 WEST LINCLON DR. | | | | GREENVILLE | OH | 45331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, WANDA L | 8921 COUNTRY HILL CT | C/O MICHAEL M BENNETT | | | LENEXA | KS | 66215-2958 |
| BENNETT, WANITA M | 2860 COLEMAN RD. | | | | EAST LANSING | MI | 48823-7321 |
| BENNETT, WESLEY E | PO BOX 444 | | | | BYRON | MI | 48418-0444 |
| BENNETT, WILBERT K | 12791 APPOLINE ST | | | | DETROIT | MI | 48227-3801 |
| BENNETT, WILBUR A | 1564 TULIP CT | | | | SAINT HELEN | MI | 48656-9412 |
| BENNETT, WILLIAM | | | | | | | |
| BENNETT, WILLIAM A | 15221 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2963 |
| BENNETT, WILLIAM A | 1180 S 75 W COUNTY RD | | | | DANVILLE | IN | 46122 |
| BENNETT, WILLIAM D | 521 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8931 |
| BENNETT, WILLIAM E | PO BOX 420 | | | | ALEXANDRIA | IN | 46001-0420 |
| BENNETT, WILLIAM F | 602 THIRD AVE | | | | LADY LAKE | FL | 32159-4630 |
| BENNETT, WILLIAM F | 1816 CRESCENT DR | | | | SAGINAW | MI | 48604-1602 |
| BENNETT, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT, WILLIAM J | 1103 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2661 |
| BENNETT, WILLIAM L | 835 SWAIN RD | | | | COMMERCE | GA | 30530-5395 |
| BENNETT, WILLIAM L | 912 EMERSON AVE | | | | PONTIAC | MI | 48340-3227 |
| BENNETT, WILLIAM L | 4102 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3107 |
| BENNETT, WILLIAM L | 41555 I-94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| BENNETT, WILLIAM M | 5955 BEECH DALY RD | | | | TAYLOR | MI | 48180-1179 |
| BENNETT, WILLIAM P | 5735 W JACKSON ST | | | | LOCKPORT | NY | 14094 |
| BENNETT, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, WILLIAM T | 180 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1055 |
| BENNETT, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, WINIFRED J | 868 CHILI COLDWATER RD | | | | ROCHESTER | NY | 14624-3846 |
| BENNETT, WINIFRED J | 868 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3846 |
| BENNETT, YOLANDA | PO BOX 1565 | | | | WARREN | MI | 48090-1565 |
| BENNETT, YVONNE L | 7197 MAPLEVIEW CIR | BOX 429 | | | BROWN CITY | MI | 48416-0429 |
| BENNETT, YVONNE L | PO BOX 429 | 7197 MAPLEVIEW CIR | | | BROWN CITY | MI | 48416-0429 |
| BENNETT,GEORGE A | PO BOX 554 | | | | VERONA | OH | 45378-0554 |
| BENNETT,MARK R | 6685 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| BENNETT,ROSEANN A | 1521 UNION PORT RD | APT 4E | | | BRONX | NY | 10462 |
| BENNETT-BATTEE, SUNSERAE | 3349 LOUDWIC DR | | | | WARREN | OH | 44485-1568 |
| BENNETT-BATTEE, SUNSERAE | 2941 RED FOX RUN DR NORTHWEST | | | | WARREN | OH | 44485-1575 |
| BENNETT-GOERGEN, ODELIA H | 5590 HICKORY CIRCLE | | | | FLUSHING | MI | 48433-2454 |
| BENNETT-ROBBINS, LAURA | PO BOX 714 | | | | WARREN | AR | 71671 |
| BENNETT-VINSON, TUANA J | 1019 CHEROKEE DR | | | | YOUNGSTOWN | OH | 44511-1324 |
| BENNETT.III, ERNEST J | 3626 RIVER EDGE LOOP | | | | DECATUR | GA | 30034-5056 |
| BENNETTA J NORFLEET | 3120 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| BENNETTA NORFLEET | 3120 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| BENNETTA STEWARD | PO BOX 842 | | | | SAGINAW | MI | 48606-0842 |
| BENNETTE GAY | 4441 WINTERGREEN DR SE | | | | KENTWOOD | MI | 49512-5371 |
| BENNETTE JACKSON | P O BOX 19762 | | | | ROCHESTER | NY | 14619-0762 |
| BENNETTE, ENID K | 5411 BETHESDA LN | | | | INDIANAPOLIS | IN | 46254-5059 |
| BENNETTE, ENID KAYE | 5411 BETHESDA LN | | | | INDIANAPOLIS | IN | 46254-5059 |
| BENNETTI, TERRY R | 476 ESTHER ST | | | | N TONAWANDA | NY | 14120 |
| BENNETTLEPEL, PHILIP J | 3 HUFF ST | | | | WATERLOO | NY | 13165-1715 |
| BENNETTS, ALLAN J | 34606 MELTON ST | | | | WESTLAND | MI | 48186-9720 |
| BENNETTS, ALMEDA S | 7531 SANDY LN | | | | BELLAIRE | MI | 49615-9208 |
| BENNETTS, FREDERIC W | APT 317 | 3215 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1283 |
| BENNETTS, GARY A | 2403 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4205 |
| BENNETTS, JOHN C | 6445 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETTS, MICHAEL P | W9909 COUNTY HWY. U | | | | ELCHO | WI | 54428 |
| BENNETTS, PATRICIA A | 5424 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| BENNETTS, SHIRLEY A | 20712 SOUTHWEST PARKER COURT | | | | BEAVERTON | OR | 97007-1090 |
| BENNETTS, WILLIAM L | 5160 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| BENNEY, HOWARD W | 1022 FIELDSTONE DR | | | | CANTON | GA | 30114-8434 |
| BENNEY, JOHN A | 7265 FEATHER LN | | | | WATERFORD | MI | 48327-3777 |
| BENNEY, JOHN ALFRED | 7265 FEATHER LN | | | | WATERFORD | MI | 48327-3777 |
| BENNHOLZ, WILFRIED H | 17401 E 44TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6849 |
| BENNICE, CARL | 15 STEPHENS AVE | | | | MIDDLETOWN | NY | 10941-1137 |
| BENNICI SALVATORE | CORSO | VITTORIO EMANUELE, 10 | | | LICATA | | 92027 |
| BENNICK, DOROTHY E | 1406 LABROSSE ST | | | | DETROIT | MI | 48216-1925 |
| BENNICKSON, LOWELL W. AND SUSAN J. | 4940 W LOWE RD | | | | SAINT JOHNS | MI | 48879 |
| BENNIE ALLEN | 2240 EDGEMORE DR SE | | | | ATLANTA | GA | 30316-2635 |
| BENNIE ALLEN | C/O THE MEDEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BENNIE ANDERSON | 6728 TEXAS HIGHWAY 77 W | | | | ATLANTA | TX | 75551-5524 |
| BENNIE ANDERSON | 25483 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336-1578 |
| BENNIE ARINI | 4344 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1224 |
| BENNIE ARTERBERRY | PO BOX 1044 | | | | FLINT | MI | 48501-1044 |
| BENNIE AUSTIN | 15138 POCAHANTAS ST | | | | APPLE VALLEY | CA | 92307-4725 |
| BENNIE B BARNES | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288 |
| BENNIE BAILEY | 700 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4011 |
| BENNIE BAKER | 7177 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| BENNIE BARNES | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288-2332 |
| BENNIE BARTON | 6928 S WOLCOTT AVE | | | | CHICAGO | IL | 60636-3220 |
| BENNIE BATTS | 1628 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BENNIE BEAUGARD | PO BOX 90116 | | | | BURTON | MI | 48509-0116 |
| BENNIE BELL | PO BOX 3481 | | | | MUNCIE | IN | 47307-3481 |
| BENNIE BELL | 1102 BLAIR ST | | | | FLINT | MI | 48504-4620 |
| BENNIE BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| BENNIE BLACKWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BENNIE BLAKELY | 1315 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2823 |
| BENNIE BRADLEY | 417 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8278 |
| BENNIE BRADSHAW | 701 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| BENNIE BROADNEX | 700 E COURT ST | COURT STREET VILLAGE W | | | FLINT | MI | 48503 |
| BENNIE BROWN | 4705 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |
| BENNIE BROWN | 39530 NORTHWIND CT | | | | NORTHVILLE | MI | 48167-3932 |
| BENNIE BROWN | 3618 WINONA ST | | | | FLINT | MI | 48504-3743 |
| BENNIE BROWN JR | 15804 ALLEGHENY DR | | | | EDMOND | OK | 73013-8832 |
| BENNIE BRYANT | PO BOX 88276 | | | | INDIANAPOLIS | IN | 46208-0276 |
| BENNIE BUCHANAN | PO BOX 203 | | | | BEAVERVILLE | IL | 60912-0203 |
| BENNIE BUCKLEY | 23471 KENOSHA ST | | | | OAK PARK | MI | 48237-2473 |
| BENNIE BURREL JR | 18700 TRACEY ST | | | | DETROIT | MI | 48235-1768 |
| BENNIE CALDWELL | 1 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| BENNIE CALDWELL | 1   BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| BENNIE CALIP | 1819 S WHITE OAK CIR | | | | WICHITA | KS | 67207-5144 |
| BENNIE CALLOWAY JR | 125 GREER CIR | | | | FITZGERALD | GA | 31750-8590 |
| BENNIE CAMPBELL | 404 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| BENNIE CAMPBELL | 1782 PATRICK ST | | | | YPSILANTI | MI | 48198-6701 |
| BENNIE CARTER | 12014 PREST ST | | | | DETROIT | MI | 48227-2026 |
| BENNIE CASTON | 108 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| BENNIE CATER | 25 FOREST HOME PL | | | | TRINITY | AL | 35673-6405 |
| BENNIE CHANEY | 1825 MILL POND DR | | | | OXFORD | MI | 48371-6034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNIE CHOICE | 33514 HIGH DR | | | | EAST TROY | WI | 53120-9621 |
| BENNIE CLARK | 27239 WINTERSET CIRCLE | | | | FARMINGTN HLS | MI | 48334-4065 |
| BENNIE CLEVELAND | 1255 WESTCHESTER BLVD | | | | WESTCHESTER | IL | 60154-3668 |
| BENNIE CLINTON | 266 GARDEN ST | | | | ENGLEWOOD | NJ | 07631-3826 |
| BENNIE CLONCS | PO BOX 366 | | | | ROACHDALE | IN | 46172-0366 |
| BENNIE COLEMAN | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| BENNIE COLLIER | 2068 COUNTY ROAD 32 | | | | ARLINGTON | AL | 36722-3003 |
| BENNIE COLLINS | 1716 W STEWART AVE | | | | FLINT | MI | 48504-2106 |
| BENNIE COLLINS | 5671 HAMMON DR | | | | BROWNSBURG | IN | 46112-8678 |
| BENNIE COLLINS | 2237 FAIRVIEW RD | | | | TELLICO PLAINS | TN | 37385-4817 |
| BENNIE COOK | 1184 BEISSINGER RD | | | | HAMILTON | OH | 45013-1104 |
| BENNIE COOPER | 40 BRETTON PL | | | | SAGINAW | MI | 48602-3629 |
| BENNIE COPELAND | 6262 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| BENNIE COPELAND | 1114 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| BENNIE CORDELL | 12425 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8053 |
| BENNIE CORDWELL | PO BOX 432 | | | | BRIDGEPORT | MI | 48722-0432 |
| BENNIE CRAVENS | 1629 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| BENNIE CROFT | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| BENNIE CUMMINGS JR | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BENNIE CUMMINS | 7301 N C RD 600 W | | | | GASTON | IN | 47342 |
| BENNIE CUNNINGHAM | 13661 LUDLOW ST | | | | OAK PARK | MI | 48237-1350 |
| BENNIE D ANDERSON | 6728 TEXAS HIGHWAY 77 W | | | | ATLANTA | TX | 75551-5524 |
| BENNIE D TURNER | 2720 HOLMES AVE | | | | DAYTON | OH | 45406-4656 |
| BENNIE DAILY | 1320 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| BENNIE DAVIS | 16200 HARTWELL ST | | | | DETROIT | MI | 48235-4295 |
| BENNIE DAVIS | 2162 PIERPONT AVE | | | | CHARLESTON | SC | 29414-6107 |
| BENNIE DAVIS | PO BOX 67973 | IRONDEQUOIT STATION | | | ROCHESTER | NY | 14617-7973 |
| BENNIE DAVIS | 4142 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| BENNIE DE VORE JR | 144 OAKBLUFF RD | | | | SUMMERVILLE | SC | 29485-8449 |
| BENNIE DESHAY | 3720 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2515 |
| BENNIE DI STASIO | 3001 FANCHER RD | | | | ALBION | NY | 14411-9734 |
| BENNIE DRIVER | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| BENNIE DUDLEY | 621 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2218 |
| BENNIE E ASHE JR | PO BOX 26208 | | | | DAYTON | OH | 45426 |
| BENNIE E LYMAN | 302 BRENTWOOD ST | | | | TILTON | IL | 61833-7521 |
| BENNIE E ROMERO | | | | | | | |
| BENNIE ELLIS | 16853 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| BENNIE ELLISON JR | 4708 CLOVERLAWN DR | | | | FLINT | MI | 48504-2062 |
| BENNIE ELSBURY | 681 ROSE LN | | | | MOORESVILLE | IN | 46158-1105 |
| BENNIE EMBREY | 3611 CAMELOT RD | | | | TROTWOOD | OH | 45426-2317 |
| BENNIE ENGLE | 117 WILDERNESS TRAIL RD | | | | STANFORD | KY | 40484-8645 |
| BENNIE ESCOBAR | 3104 SEABOARD DR | | | | ARLINGTON | TX | 76014-2741 |
| BENNIE ETHRIGE | 16875 TRACEY ST | | | | DETROIT | MI | 48235-4024 |
| BENNIE FABINSKI | 740 CHAOCTAW VIG E | | | | CHOCTAW | OK | 73020-7473 |
| BENNIE FELTON | 5631 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-9647 |
| BENNIE FERRELL JR | 6032 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1385 |
| BENNIE FINDLEY | 2005 S 284TH PL | | | | FEDERAL WAY | WA | 98003-3207 |
| BENNIE FREEMAN | 2843 COLDWATER STREET | | | | CONNELLYS SPRINGS | NC | 28612-7502 |
| BENNIE FUSCO | 1890 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1731 |
| BENNIE G JOHNSON | 3020 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2020 |
| BENNIE GASKIN | 10819 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6527 |
| BENNIE GILLESPIE | 264 S COY ST | | | | KANSAS CITY | KS | 66101-3750 |
| BENNIE GIPSON | 826 TACKEN ST | | | | FLINT | MI | 48532-3868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNIE GOGGANS | 13405 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105-7045 |
| BENNIE GOODEN | 19024 CHAREST ST | | | | DETROIT | MI | 48234-1626 |
| BENNIE GORDON | 2656 WREFORD ST | | | | DETROIT | MI | 48208-1133 |
| BENNIE GREENE | 18302 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3910 |
| BENNIE GREGORY | 2975 HURLBUT ST | | | | DETROIT | MI | 48214-2103 |
| BENNIE GRIFFIN | 1927 VERMONT ST | | | | SAGINAW | MI | 48602-1749 |
| BENNIE GULLION | 2209 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| BENNIE GUNTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BENNIE GUYNN | 7373 FRITZ KORTE RD | | | | GOLCONDA | IL | 62938-2003 |
| BENNIE H CHILDERS | 1620 KIDDVILLE RD | | | | WINCHESTER | KY | 40391-7646 |
| BENNIE H HILL JR | 307 DELAWARE AVE. | | | | DAYTON | OH | 45405 |
| BENNIE HALL | 5245 COLDSPRING LN | | | | W BLOOMFIELD | MI | 48322-4209 |
| BENNIE HALL | 4402 FLEMING RD | | | | FLINT | MI | 48504-1911 |
| BENNIE HARE | 771 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| BENNIE HARE | 771  FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| BENNIE HARRISON | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| BENNIE HARSHAW JR. | 1616 W 8TH ST | | | | MARION | IN | 46953-1349 |
| BENNIE HAYDEN | PO BOX 274 | | | | KOKOMO | IN | 46903-0274 |
| BENNIE HAYES | 4474 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| BENNIE HEIDEN | 310 EAST MAIN BOX 492 | | | | WESTPHALIA | MI | 48894 |
| BENNIE HEUGEL JR | 8322 BAUERDALE AVE | | | | PARMA | OH | 44129-2406 |
| BENNIE HICKS | 10008 OLD LUMBERTON RD | | | | EVERGREEN | NC | 28438-9180 |
| BENNIE HILL JR | 307 DELAWARE AVE | | | | DAYTON | OH | 45405-3914 |
| BENNIE HILL JR | 18637 WHITCOMB ST | | | | DETROIT | MI | 48235 |
| BENNIE HORNE JR | 330 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| BENNIE HORTON JR | 5702 YACHTSMAN CT | | | | BROWNS SUMMIT | NC | 27214-9090 |
| BENNIE HOWLET | 646 COUNTY ROAD 415 | | | | TOWN CREEK | AL | 35672-3334 |
| BENNIE HOWLET | 712 COUNTY ROAD 415 | | | | TOWN CREEK | AL | 35672-3336 |
| BENNIE HUNT JR | 8225 KENSINGTON BLVD APT 559 | | | | DAVISON | MI | 48423-3110 |
| BENNIE ISAACS | PO BOX 518 | | | | BOONEVILLE | KY | 41314-0518 |
| BENNIE ISOM | 1448 W STATE ST | | | | TRENTON | NJ | 08618-5122 |
| BENNIE J CALIP | 1819 S WHITE OAK CIR | | | | WICHITA | KS | 67207-5144 |
| BENNIE J CLONCS | PO BOX 366 | | | | ROACHDALE | IN | 46172-0366 |
| BENNIE J HALL | 5245 COLDSPRING LN | | | | WEST BLOOMFIELD | MI | 48322-4209 |
| BENNIE J MINYARD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BENNIE JACKSON | 12007 BROWNING AVE | | | | CLEVELAND | OH | 44120-1117 |
| BENNIE JEFFERSON | 19675 STOTTER ST | | | | DETROIT | MI | 48234-3139 |
| BENNIE JEFFERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BENNIE JESSE M (438825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNIE JEWETT JR | 4032 N MAIN ST APT 519 | | | | DAYTON | OH | 45405-1607 |
| BENNIE JEWETT JR | 4032 NORTH MAIN ST | APT 519 | | | DAYTON | OH | 45405 |
| BENNIE JOHANNES | 9427 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-6525 |
| BENNIE JOHNSON | 3020 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2020 |
| BENNIE JONES | 17601 WAYFOREST DR APT 42 | | | | HOUSTON | TX | 77060-1648 |
| BENNIE JONES | PO BOX 17748 | | | | SHREVEPORT | LA | 71138-0748 |
| BENNIE JONES | 1345 WOMACK AVE # A | | | | EAST POINT | GA | 30344-1628 |
| BENNIE JONES | 271 ALMOND CT | | | | DAVISON | MI | 48423-9193 |
| BENNIE JONES | 20494 AUDREY ST | | | | DETROIT | MI | 48235-1630 |
| BENNIE KEENER | 202 HALE DR | | | | STREETSBORO | OH | 44241-5716 |
| BENNIE KEETON | 6704 MADISON ST | | | | TAYLOR | MI | 48180-1746 |
| BENNIE KENDALL | G3409 MACKIN RD | | | | FLINT | MI | 48504-3280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNIE KING | 2292 BASS CT | | | | FLINT | MI | 48507-6234 |
| BENNIE KIRKSEY | PO BOX 430965 | | | | PONTIAC | MI | 48343-0965 |
| BENNIE L COLLINS | 2237 FAIRVIEW RD | | | | TELLICO PLAINS | TN | 37385-4817 |
| BENNIE L GILLESPIE | 264 S COY ST | | | | KANSAS CITY | KS | 66101-3750 |
| BENNIE L HELMS | 6016 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| BENNIE L JOHANNES | 9427 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177 |
| BENNIE L MAXWELL | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| BENNIE L MCGHEE | 821 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| BENNIE LANCE | 2101 PARKER RD | | | | MORRISON | TN | 37357-3755 |
| BENNIE LANE | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| BENNIE LASH | 640 CREEKSIDE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4521 |
| BENNIE LEADBETTER | 20001 APPOLINE ST | | | | DETROIT | MI | 48235-1189 |
| BENNIE LEITH | 383 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341-3176 |
| BENNIE LEON ERWIN | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| BENNIE LOTHERY | 151 MOUNTAIN HOUSE CIR | | | | COEBURN | VA | 24230-5198 |
| BENNIE LUPTOWSKI JR | 451 W NEWBERG RD | | | | PINCONNING | MI | 48650-9440 |
| BENNIE M DIXON | 3180 S UNION RD | | | | DAYTON | OH | 45417 |
| BENNIE M HARRISON | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| BENNIE M WELLS | 1700 LINVAL ST | | | | LANSING | MI | 48910-1757 |
| BENNIE MADDEN | 2889 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2395 |
| BENNIE MARTIN | 17780 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| BENNIE MARTIN | 10045 PLANTANA BLVD | | | | FISHERS | IN | 46038-5529 |
| BENNIE MAXWELL | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| BENNIE MAY | 4664 MORRISON RD | | | | ALGER | MI | 48610-9358 |
| BENNIE MC CURLEY JR | 22389 HIGHWAY C | | | | LAWSON | MO | 64062-8138 |
| BENNIE MC GHEE | 821 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| BENNIE MCADOO JR | 5608 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5546 |
| BENNIE MCCASKILL JR | 242 ROMBOUT AVE | | | | BEACON | NY | 12508-3229 |
| BENNIE MCKENZIE | 6658 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| BENNIE MCNEAL | 5111 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| BENNIE MELTON | 11077 MARCELLA CIR | | | | TYLER | TX | 75709-5057 |
| BENNIE MILLER | 405 CENTER PARK DR | | | | SPRINGHILL | LA | 71075-3425 |
| BENNIE MITCHELL | 4130 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |
| BENNIE MOORE | 5284 SCOFIELD RD | | | | MAYBEE | MI | 48159-9609 |
| BENNIE MORA | 15886 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| BENNIE MORGAN | 17998 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |
| BENNIE MORRIS JR | 3479 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| BENNIE MORROW | PO BOX 62 | | | | ALLENSVILLE | KY | 42204-0062 |
| BENNIE NICHOLS | 301 RAILROAD AVE | | | | INDIANOLA | IL | 61850-9401 |
| BENNIE NICHOLSON | 829 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1322 |
| BENNIE ORMISTON | ROAD 3053 #17 | | | | AZTEC | NM | 87410 |
| BENNIE OSBORNE | 23 FRANKLIN AVE | | | | MONTCLAIR | NJ | 07042-2407 |
| BENNIE OWENS | 1810 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46202-1507 |
| BENNIE PALMORE | 535 S WARREN AVE APT 607 | | | | SAGINAW | MI | 48607-1693 |
| BENNIE PATTERSON | 1202 LOUISE STREET | | | | ANDERSON | IN | 46016-3046 |
| BENNIE PATTERSON JR | 610 PINE GLEN DR | | | | ALBANY | GA | 31705-5347 |
| BENNIE PEARSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BENNIE PEREA | PO BOX 242 | | | | CENTRAL | NM | 88026-0242 |
| BENNIE PHARR | 9650 S FOREST AVE | | | | CHICAGO | IL | 60628-1408 |
| BENNIE PHILLIPS | 3516 W FLORENCE AVE APT 7 | | | | LOS ANGELES | CA | 90043-4657 |
| BENNIE PHILLIPS | 7815 BUNTON RD | | | | YPSILANTI | MI | 48197-9417 |
| BENNIE PHIPPS | 1904 GARRET DR NE | | | | GRAND RAPIDS | MI | 49525-2948 |
| BENNIE PORTER | 5608 MEADOW LN | | | | BEDFORD HEIGHTS | OH | 44146-2450 |
| BENNIE POWELL | 4390 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNIE POWELL | 2134 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| BENNIE POWELL JR | 1956 BLOOMFIELD DR | | | | BLOOMFIELD HILLS | MI | 48302-0121 |
| BENNIE PRATER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BENNIE PRICE | 4018 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| BENNIE PRITCHETT | 524 S 17TH ST | | | | SAGINAW | MI | 48601-2058 |
| BENNIE PRYOR | 4205 OLD CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520-2127 |
| BENNIE R REEVES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BENNIE R STAGNITTA SR | 131 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| BENNIE REDD | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| BENNIE REED | 25 SYCAMORE CT | | | | ANTIOCH | TN | 37013-4304 |
| BENNIE REED JR | 2524 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1841 |
| BENNIE REEVES | 341 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| BENNIE REYNOLDS | 11247 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2000 |
| BENNIE RICE JR | 4175 N EDON RD | | | | ALLEN | MI | 49227-9507 |
| BENNIE RICHARDSON | 4901 RICHARDSON ST | | | | FORT WORTH | TX | 76119-2195 |
| BENNIE RICHMOND | 570 EVANS ST | | | | JONESVILLE | MI | 49250-9601 |
| BENNIE RIDDLE | 1086 LANGFORD BRANCH RD | | | | BURNSVILLE | NC | 28714-8137 |
| BENNIE RIGGS | 3810 WINDSWEST CT | | | | OKLAHOMA CITY | OK | 73179-3850 |
| BENNIE RIX | 1413 CLAREOLA AVE | | | | LAKE | MI | 48632-9430 |
| BENNIE ROACH | 5900 BRIDGE RD APT 513 | | | | YPSILANTI | MI | 48197-7009 |
| BENNIE ROBERTSON | 4807 WARRINGTON DR | | | | FLINT | MI | 48504-2082 |
| BENNIE ROBERTSON | 5292 CEDAR SHORES CT APT 103 | | | | FLINT | MI | 48504-1568 |
| BENNIE ROBINSON | 5314 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105-1836 |
| BENNIE RODRIGUEZ | 1644 HAUSER CIR | | | | THOUSAND OAKS | CA | 91362-2601 |
| BENNIE ROUNTREE JR | 14009 MARION | | | | REDFORD | MI | 48239-2841 |
| BENNIE RUDOLPH | 343 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| BENNIE RUSSELL | PO BOX 161154 | | | | ATLANTA | GA | 30321-1154 |
| BENNIE S WAGONER | 4276 RUDY RD | | | | TIPP CITY | OH | 45371 |
| BENNIE SCOTT | 205 N NEEDMORE ACRES RD | | | | GLASGOW | KY | 42141-8713 |
| BENNIE SHAFFER | 12841 S ARAPAHO DR | | | | OLATHE | KS | 66062-1427 |
| BENNIE SHIRLEY | 3910 BELT LN | | | | MARTINSVILLE | IN | 46151-9509 |
| BENNIE SHOBE JR | 6068 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1256 |
| BENNIE SKAGGS | 1669 COUNTY ROAD 2455 | | | | HUNTSVILLE | MO | 65259-2901 |
| BENNIE SMITH | 2753 W 12TH ST | P.O. BOX 2759 | | | ANDERSON | IN | 46011-2452 |
| BENNIE SNEED | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BENNIE STEPHENS | 3102 CHEROKEE AVE | | | | FLINT | MI | 48507-1910 |
| BENNIE SULLIVAN | 906 TURNER AVE | | | | TOLEDO | OH | 43607-3030 |
| BENNIE TACKETT | 859 LONE OAK RD | | | | WESTBEND | KY | 40312-9643 |
| BENNIE TATE | 8307 HOUSE ST | | | | DETROIT | MI | 48234-3345 |
| BENNIE TAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BENNIE THOMPSON | PO BOX 35-1283 | | | | DETROIT | MI | 48235 |
| BENNIE TILLMON | 370 EASTON CIR | | | | BOWLING GREEN | KY | 42101-0753 |
| BENNIE TUCKER | 7469 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| BENNIE TURNER | 2720 HOLMES AVE | | | | DAYTON | OH | 45406-4656 |
| BENNIE TURNER | PO BOX 452 | | | | RISON | AR | 71665-0452 |
| BENNIE VICTORY | PO BOX 554 | | | | ORTONVILLE | MI | 48462-0554 |
| BENNIE VOIGT | N 3574 HWY 58 | | | | MAUSTON | WI | 53948 |
| BENNIE WADE | 127 S 9TH ST | | | | SAGINAW | MI | 48601-1802 |
| BENNIE WALKER | 2167 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| BENNIE WATKINS | PO BOX 651 | | | | JACKSON | GA | 30233-0013 |
| BENNIE WATSON | 1724 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305-2112 |
| BENNIE WATSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BENNIE WEBSTER | 6830 EVENING STAR DR | | | | SPARKS | NV | 89436-9020 |
| BENNIE WELLS | 1700 LINVAL ST | | | | LANSING | MI | 48910-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNIE WESTMORELAND | 2316 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2602 |
| BENNIE WHITE JR | 313 WARDEN AVE | | | | ELYRIA | OH | 44035-2651 |
| BENNIE WHITLEY | 314 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3225 |
| BENNIE WILHOITE | 9282 N 300 E | | | | ALEXANDRIA | IN | 46001-8268 |
| BENNIE WILLIAMS | PO BOX 2171 | | | | SAGINAW | MI | 48605-2171 |
| BENNIE WILLIAMS | 6701 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| BENNIE WILLIAMS | 4346 3RD ST APT 3 | | | | SAN FRANCISCO | CA | 94124-2102 |
| BENNIE WILLIAMS | 149 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| BENNIE WILLIAMS JR | G-7011 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458 |
| BENNIE WILLIS | 2041 BARKS ST | | | | FLINT | MI | 48503-4305 |
| BENNIE WILSON | 781 BLUEGILL LAKE RD | | | | HARRISON | MI | 48625-8742 |
| BENNIE WINTERMOTE | 207 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| BENNIE, HAROLD | 1527 LAKELAND AVE | | | | CINCINNATI | OH | 45237-3116 |
| BENNIE, JESSE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNIE, JOHN C | 388 DELMAR CT | | | | HIGHLAND | MI | 48357-4790 |
| BENNIE, SUSAN | 5605 MERYTON PL | | | | CINCINNATI | OH | 45224 |
| BENNING BARBER | 19776 HOOVER RD | | | | BIG RAPIDS | MI | 49307-9360 |
| BENNING JR, SAMUEL | 4632 BRITTANY CT | | | | EVANS | GA | 30809-3894 |
| BENNING, CARL J | 4523 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8807 |
| BENNING, CARL JOHN | 4523 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8807 |
| BENNING, CHRISTINE A | 1124 WAUKESHA RD | | | | CALEDONIA | WI | 53108-3108 |
| BENNING, CLAUDIA B | 1728 CASEROS DR | | | | SAN JACINTO | CA | 92582-3304 |
| BENNING, JANET L | 3164 E SPRING VALLEY PAINTERS RD | | | | XENIA | OH | 45385-9754 |
| BENNING, JOE G | 69 FOREST HOLLOW DR | | | | CICERO | IN | 46034-9665 |
| BENNING, KENNETH A | 9549 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| BENNING, LINDA L | 16196 PINE LAKE FOREST DR | DR. | | | LINDEN | MI | 48451-9093 |
| BENNING, LORRAINE | 1015 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3711 |
| BENNING, MINIKA L | 22480 CURRENT DR | | | | MACOMB | MI | 48044-3729 |
| BENNING, RALPH L | 22480 CURRENT DR | | | | MACOMB | MI | 48044-3729 |
| BENNING, RANDAL A | 312 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| BENNING, SPUGION | 110 RANDALL AVE | | | | SYRACUSE | NY | 13207-1941 |
| BENNING, WALTER A | 1124 WAUKESHA RD | | | | CALEDONIA | WI | 53108-9770 |
| BENNINGER JR, GERALD E | 359 N 35TH ST | | | | KANSAS CITY | KS | 66102-4532 |
| BENNINGER, ALFRED C | 18579 N 116TH DR | | | | SURPRISE | AZ | 85374-2560 |
| BENNINGER, DENNIS N | 6376 N 41 RD | | | | MANTON | MI | 49663-9797 |
| BENNINGER, HELEN | 27110 PERRY ST | | | | ROSEVILLE | MI | 48066-2742 |
| BENNINGER, RICHARD L | 2900 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1255 |
| BENNINGFIELD, BARRY G | 1408 WILLIAMS PKWY | | | | EATON | OH | 45320-1244 |
| BENNINGFIELD, BETTY | 3910 SUNNYBROOK LANE | | | | LAKELAND | FL | 33815-3348 |
| BENNINGFIELD, CHARLOTTE | 1315 HIGHWAY 289 | | | | LEBANON | KY | 40033-9302 |
| BENNINGFIELD, CINDY L | 5351 W BARNWOOD DR | | | | NEW PALESTINE | IN | 46163-8820 |
| BENNINGFIELD, EARL F | 84 MARY ELLA CT | | | | SMYRNA | DE | 19977-8212 |
| BENNINGFIELD, PAMELA L | 27425 ACACIA ST | | | | HARRISON TOWNSHIP | MI | 48045-2505 |
| BENNINGFIELD, RANDY W | 834 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0802 |
| BENNINGFIELD, RANDY WAYNE | 834 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0802 |
| BENNINGFIELD, WENDELL C | 2819 MOUNT SHERMAN RD | | | | MAGNOLIA | KY | 42757-7809 |
| BENNINGHOFF, RAYMOND N | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 |
| BENNINGHOFF, WALTER R | 108 CENTRAL AVE | | | | NORTH VERSAILLES | PA | 15137-1008 |
| BENNINGTON CHARLES | 4640 GREAT MEADOW RD | | | | SOUTH WEBSTER | OH | 45682-8902 |
| BENNINGTON PAUL | 1306 CONGRESSIONAL COURT | | | | ALBANY | GA | 31701-4774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNINGTON RONALD (443176) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNINGTON WILSON (443177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNINGTON, ANNA J | 2218 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9334 |
| BENNINGTON, DANIEL J | 1535 GINA LYNN DR | | | | LEWISBURG | TN | 37091-4040 |
| BENNINGTON, EDGAR F | 3103 W COUNTY ROAD 425 S | | | | GREENCASTLE | IN | 46135-8617 |
| BENNINGTON, NORMA H | 2117 MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414-5217 |
| BENNINGTON, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNINGTON, RONALD L | 4810 WHITE PINE LNDG | | | | GLADWIN | MI | 48624-9655 |
| BENNINGTON, WILLIAM D | 889 DAYTON AVE. | | | | XENIA | OH | 45385-2619 |
| BENNINGTON, WILLIAM D | 889 DAYTON AVE | | | | XENIA | OH | 45385-2619 |
| BENNINGTON-KAROW, CAROL | 6504 400 AVE | | | | BURLINGTON | WI | 53105-8543 |
| BENNINGTON-KAROW, CAROL | 6504 400TH AVE | | | | BURLINGTON | WI | 53105-8543 |
| BENNINK, PAUL W | 5941 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6857 |
| BENNINK, THERESA M | 10860 12TH AVE NW | | | | GRAND RAPIDS | MI | 49544-6745 |
| BENNION JR, CALVIN R | 1121 QUESTOR LN | | | | WENDELL | NC | 27591-7242 |
| BENNION, KIRK D | 20936 COREY DR | | | | MACOMB | MI | 48044-2114 |
| BENNION, RUTH W | 3076 WAYMARK CIRCLE | | | | SALT LAKE CTY | UT | 84109-3115 |
| BENNION, WILLIAM F | 933 SENECA ST | | | | LEWISTON | NY | 14092 |
| BENNIS, GUS | 205 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| BENNIS, SALIM T | 1088 FAULKNER | | | | TROY | MI | 48083-5459 |
| BENNITA DRUMMOND | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| BENNITT, JULIE A | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875-8494 |
| BENNITT, JULIE A. | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875-8494 |
| BENNO BREITRAINER SEN | BERGSTRASSE 31 | | | 83083 HIEDERING, GERMANY | | | |
| BENNO GRAUERT | 5 SKYTOP DR APT C | | | | CROTON ON HUDSON | NY | 10520-1377 |
| BENNO KLEIN | KUPFERM█HLENWEG 12A | | | 21509 GLINDE GERMANY | | | |
| BENNO SCHMIDT | 22483 MAPLE AVE | | | | FARMINGTON | MI | 48336-4038 |
| BENNON PROVITT JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BENNOS | PO BOX 293115 | | | | LEWISVILLE | TX | 75029-3115 |
| BENNS, HOWARD W | 54 MONICA RD | | | | GRAND ISLAND | NY | 14072-2636 |
| BENNS, JOE M | 1229 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8782 |
| BENNS, JOE M | 1899 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1831 |
| BENNUR, MALLIKARJUNA | 9359 HARBOR COVE CIR APT 351 | | | | WHITMORE LAKE | MI | 48189-9220 |
| BENNUR, MALLIKARJUNA | 9359 HARBOR COVE CIR | APT 351 | | | WHITMORE LAKE | MI | 48189-9220 |
| BENNY ADAMS | G3475 E PIERSON RD | | | | FLINT | MI | 48506 |
| BENNY ALBRIGHT | 920 GILEAD RUPE RD | | | | LEXINGTON | MO | 64067-7180 |
| BENNY AVILES | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8109 |
| BENNY AYALA | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| BENNY BARRERA | 2815 OSLER DR APT 4302 | | | | GRAND PRAIRIE | TX | 75051-8333 |
| BENNY BENITEZ | 36 FAIRVIEW AVE | | | | NILES | OH | 44446-4256 |
| BENNY BLACK | 508 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| BENNY BOHNETT | 5444 DAVISON RD | | | | LAPEER | MI | 48446-2736 |
| BENNY BOUNDS MARBERRY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BENNY BOYD CHEVROLET | 1611 LUBBOCK HWY | | | | LAMESA | TX | 79331-3331 |
| BENNY BOYD CHEVROLET-CHRYSLER-DODGE-JEEP, LTD. | BENNY BOYD | 2713 LUBBOCK HWY | | | LAMESA | TX | 79331-2752 |
| BENNY BROCK | 9129 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9708 |
| BENNY BRUMMETT | 4420 E 200 N | | | | MARION | IN | 46952-6727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNY BRYAN | 397 RUSSELL RD | | | | CALHOUN | LA | 71225-9564 |
| BENNY BURGY JR | 1000 RUSSELLWOOD DR | | | | GALION | OH | 44833-9534 |
| BENNY C HAMILTON | 432   PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| BENNY C HAMILTON | 432 PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| BENNY C JUAREZ | 14736 HENNING DR | | | | LA MIRADA | CA | 90638-1027 |
| BENNY C SHOLAR | 270 PULLIN RD | | | | MCDONOUGH | GA | 30253-7335 |
| BENNY C TAYLOR | 1031 W 8TH ST | | | | LORAIN | OH | 44052-1565 |
| BENNY CANTRELL | 8809 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3225 |
| BENNY CARTER | 21 SPRING VALLEY TRL | | | | HARTSELLE | AL | 35640-7040 |
| BENNY CHAMBLESS | 5640 ADELLA ST | | | | TOLEDO | OH | 43613-2135 |
| BENNY CLAY | 8649 FALMOUTH WAY | | | | SACRAMENTO | CA | 95823-7523 |
| BENNY COLEMAN | 257 CHERRY LN | | | | BASTIAN | VA | 24314-5053 |
| BENNY COMBS | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431-3313 |
| BENNY COOPER | 3319 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9123 |
| BENNY COVINGTON | 16 COOPER ST | | | | PONTIAC | MI | 48342-2009 |
| BENNY COX | 14298 WILMA DR | | | | STRONGSVILLE | OH | 44136-1851 |
| BENNY CRAFT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BENNY CRAFTON | 6480 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9780 |
| BENNY CUNNINGHAM | 3999 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| BENNY CURRY | 38210 9 MILE RD | | | | NORTHVILLE | MI | 48167-9014 |
| BENNY D VAUGHN | 6597 ST RR 48 | | | | GOSHEN | OH | 45122 |
| BENNY DAVIS | 1374 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| BENNY DESPAIN | 435 SW 37TH ST | | | | CAPE CORAL | FL | 33914-5867 |
| BENNY DIAZ | 2776 E DEXTER DR | | | | SAGINAW | MI | 48603-3209 |
| BENNY DYAR | 21287 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9200 |
| BENNY E MOORE | 802 GLENDALE AVE | | | | TILTON | IL | 61833-7944 |
| BENNY ECKEL | 3248 COVE RD | | | | TEQUESTA | FL | 33459-2409 |
| BENNY ELLERBEE | 12301 KILBOURNE ST | | | | DETROIT | MI | 48213-1488 |
| BENNY ERNST | 4920 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 |
| BENNY ESQUIBEL SR | 1715 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| BENNY EVANS | 95 WEBSTER CV | | | | ATOKA | TN | 38004-7622 |
| BENNY EYE | 3165 W M-179 HWY. | | | | HASTINGS | MI | 49058 |
| BENNY FAIR | 243 TAYLOR AVE | | | | ELIZABETHTON | TN | 37643-8018 |
| BENNY FRANKLIN | 425 LAFAYETTE ST | | | | COLUMBIA | MS | 39429-2301 |
| BENNY GAGE INC | ZERO GAGE DIV | 41260 JOY RD | | | PLYMOUTH | MI | 48170-4697 |
| BENNY GALLEGOS | 1313 SW 109TH PL | | | | OKLAHOMA CITY | OK | 73170-4223 |
| BENNY GATTO TTEE | THE GATTO FAMILY TRUST U/T/A | DTD 2/25/05 | 6489 TAPESTRY CIRCLE | | SPRING HILL | FL | 34606-3753 |
| BENNY GIPSON | 3120 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| BENNY GLENN | 501 SE 44TH ST TRLR 69 | | | | OKLAHOMA CITY | OK | 73129-5451 |
| BENNY GOFF | 1279 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| BENNY GROSE | 12 S HERBEL DR | | | | MARION | IN | 46953-5750 |
| BENNY H JACKSON | PO BOX 320515 | | | | FLINT | MI | 48532-0009 |
| BENNY HALL | 6937 HAGERTY RD | | | | ASHVILLE | OH | 43103-9711 |
| BENNY HALL | PO BOX 90132 | | | | BURTON | MI | 48509-0132 |
| BENNY HAMILTON | 432 PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| BENNY HAYNES | 4439 LOUISE ST | | | | SAGINAW | MI | 48603-4139 |
| BENNY HENSLEY | 528 BELMONT AVE | | | | NILES | OH | 44446-2906 |
| BENNY HERRERA | 12031 TANFIELD DR | | | | LA MIRADA | CA | 90638-1153 |
| BENNY HILER | 21419 WENDELL ST | | | | CLINTON TOWNSHIP | MI | 48036-3728 |
| BENNY HOLCOMB | PO BOX 38 | | | | GILLSVILLE | GA | 30543-0038 |
| BENNY HOLLIS | 157 COUNTY ROAD 122 | | | | MOULTON | AL | 35650-7801 |
| BENNY HOLLOWAY | 2400 COUNTY HIGHWAY 13 | | | | CLEVELAND | AL | 35049-5026 |
| BENNY HOWARD | 11394 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNY HUERTA | 5232 W WILLOW HWY | | | | LANSING | MI | 48917-1418 |
| BENNY HUGGINS | 727 N HORNE ST | | | | DUNCANVILLE | TX | 75116-3309 |
| BENNY IBARRA | 32566 CLOUD CREST CT | | | | WILDOMAR | CA | 92595 |
| BENNY ISABELLE | 1601 GREAT SHOALS DR | | | | LAWRENCEVILLE | GA | 30045-2681 |
| BENNY J ISABELLE | 1601 GREAT SHOALS DR | | | | LAWRENCEVILLE | GA | 30045-2681 |
| BENNY J REXROAD | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| BENNY J ROBINSON | 3681 BEACHWOOD AVE NE | | | | WARREN | OH | 44483 |
| BENNY JOHNSTON | 3675 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9765 |
| BENNY JOHNTONY | 312 E BROADWAY AVE | | | | GIRARD | OH | 44420-2616 |
| BENNY JONES | 211 WRIGHT ST APT 206 | | | | LAKEWOOD | CO | 80228-1406 |
| BENNY JR, CHARLES E | 7 CHESTER CIR | | | | GLEN BURNIE | MD | 21060-7350 |
| BENNY JUAREZ | 14736 HENNING DR | | | | LA MIRADA | CA | 90638-1027 |
| BENNY KATZ | 5420 NETHERLAND AVE APT B64 | | | | RIVERDALE | NY | 10471 |
| BENNY KERLEY | 230 N ETHLYN RD | | | | WINFIELD | MO | 63389-3624 |
| BENNY KIMBLE | 3915 NORRISVILLE RD | | | | JARRETTSVILLE | MD | 21084-1424 |
| BENNY KIRK | 249 HILLTOP DR | | | | INDEPENDENCE | VA | 24348-3868 |
| BENNY KONOSKI | 14053 ELMS RD | | | | MONTROSE | MI | 48457 |
| BENNY L ERNST | 4920  SCOTHILLS DR. | | | | ENGLEWOOD | OH | 45322-3525 |
| BENNY LADE | 327 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-4029 |
| BENNY LAWRENCE | 5158 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| BENNY LAWSON | 7018 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| BENNY LEACH | 658 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2114 |
| BENNY LOONEY | 3358 ASH DR APT 9110 | | | | ORION | MI | 48359-1083 |
| BENNY LOPEZ | 7981 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8450 |
| BENNY LOPEZ | 7997 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8450 |
| BENNY MCBRIDE | 2873 N 375 E | | | | ANDERSON | IN | 46012-9483 |
| BENNY MIKE | 5525 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4714 |
| BENNY MILLER | 205 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1365 |
| BENNY MILLER | PO BOX 1427 | | | | DECATUR | AL | 35602-1427 |
| BENNY MOORE | PO BOX 974 | | | | CUMMING | GA | 30028-0974 |
| BENNY MOTLEY | 4381 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| BENNY MURPHY | 30630 DROUILLARD RD LOT 323 | | | | WALBRIDGE | OH | 43465-1509 |
| BENNY NARRAMORE | 1454 OLD YORK HWY N | | | | DUNLAP | TN | 37327-4556 |
| BENNY NELMS | 1085 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750-8038 |
| BENNY NICHOLS | 12651 JACK RUN RD | | | | LANCASTER | OH | 43130-8633 |
| BENNY NICHOLS | PO BOX 229 | | | | MARROWBONE | KY | 42759-0229 |
| BENNY OAKLEY | PO BOX 162 | | | | WARREN | IN | 46792-0162 |
| BENNY OLSON | 6610 1ST AVE E | | | | BRADENTON | FL | 34208-6066 |
| BENNY OLSON MARY LOUISE | BENNY, MARY LOUISE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BENNY OSMUN | 5930 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| BENNY OWENS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BENNY POLACK | 646 SALISBURY STREET | | | | WORCESTER | MA | 01609-1121 |
| BENNY R AVILES | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8109 |
| BENNY R CURRY | 16606 GREENVIEW AVE | | | | DETROIT | MI | 48219-4173 |
| BENNY REXROAD | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| BENNY REYNOLDS | 102 CHESTNUT GROVE RD | | | | PULASKI | TN | 38478-8448 |
| BENNY ROBERTS | 146 P R 1123 | | | | DECATUR | TX | 76234 |
| BENNY ROBERTSON | 313 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5006 |
| BENNY ROBINSON | 2046 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| BENNY RUFFINO | 6930 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9717 |
| BENNY SAMPLEY | 331 MCCLURE BLVD | | | | MOORESVILLE | IN | 46158-7904 |
| BENNY SANDERS | 8521 COUNTY ROAD 1004 | | | | GODLEY | TX | 76044-3115 |
| BENNY SCUCCI | 2244 HIGH DESERT CIR NE | | | | RIO RANCHO | NM | 87144-8077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNY SHAW | 1000 MERRIBROOK LN | | | | ALLEN | TX | 75002-2330 |
| BENNY SHOLAR | 270 PULLIN RD | | | | MCDONOUGH | GA | 30253-7335 |
| BENNY SINGLETON | 430 TANNERS BRIDGE RD NW | | | | MONROE | GA | 30656-8519 |
| BENNY STEPHENS | PO BOX 28547 | | | | DETROIT | MI | 48228-0547 |
| BENNY STOOKSBURY | 426 CREEK RUN DR | | | | WOODSTOCK | GA | 30188-1950 |
| BENNY STRIBLING | 5469 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| BENNY SWING AUTOMOTIVE | 1615 S MAIN ST | | | | LEXINGTON | NC | 27292-2843 |
| BENNY TALLEY | 3810 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| BENNY TAYLOR | 1031 W 8TH ST | | | | LORAIN | OH | 44052-1565 |
| BENNY TAYLOR JR | 3550 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| BENNY THOMPSON | 1047 FALLWAY DR | | | | SHELBYVILLE | IN | 46176-3297 |
| BENNY THURMAN | 134 BRYAN ST W | | | | BREMEN | GA | 30110-1504 |
| BENNY VARANELLI | 443 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1951 |
| BENNY VASQUEZ | 7306 SUNSET DR R2 | | | | LANSING | MI | 48917 |
| BENNY VAUGHN | 2228 THOMAS RIDGE RD | | | | DUNNVILLE | KY | 42528-5883 |
| BENNY W WILSON | 5890 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| BENNY WAGGONER | 7615 BURNS DR | | | | BROWNSBURG | IN | 46112-8572 |
| BENNY WALKER | 9599 EVERGREEN AVE | | | | DETROIT | MI | 48228-1681 |
| BENNY WATSON | 27 CAGES BEND LN | | | | RIDDLETON | TN | 37151-2121 |
| BENNY WAYCASTER | 4162 N BELSAY RD | | | | FLINT | MI | 48506-1677 |
| BENNY WEESE | 6611 S ELM ST | | | | PLEASANT VALLEY | MO | 64068-9591 |
| BENNY WELLS | 2025 14TH AVE SW | | | | VERO BEACH | FL | 32962-6891 |
| BENNY WIECHEC | 51 BRUNDAGE AVE | | | | NORTH TONAWANDA | NY | 14120-1703 |
| BENNY WILDER JR | 1804 SE 13TH ST | | | | MOORE | OK | 73160-8006 |
| BENNY WILLIAMS | 2155 BUTTERCUP DR | | | | FLORISSANT | MO | 63033-1706 |
| BENNY WILLIS | 1751 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6023 |
| BENNY WOLF | 1082 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| BENNY WRIGHT | 46527 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| BENNY'S AUTO REPAIR | 801 9TH AVE N | | | | TEXAS CITY | TX | 77590 |
| BENO, GEORGE W | PO BOX 250 | | | | HIGHLAND | MI | 48357-0250 |
| BENO, JOHN P | 19100 VERMONT ST | | | | GRAFTON | OH | 44044-9627 |
| BENO, MARGARET F | 15815 WAKENDEN | | | | REDFORD | MI | 48239-3834 |
| BENO, MARGARET F | 31718 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064-1973 |
| BENO, MICHAEL J | 9175 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| BENO, RICHARD E | 2491 FORESTVILLE DR | | | | GREEN BAY | WI | 54304-1709 |
| BENOIST, LISA A | 3346 ELIZABETH DR | | | | TRENTON | MI | 48183-2933 |
| BENOIT ANTOINETT T | BENOIT, ANTOINETT | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BENOIT BARRIE | BENOIT, BARRIE | 2172 AVALON ST | | | BEAUMONT | TX | 77701 |
| BENOIT BOULET | MCGILL UNIVERSITY | 3480 UNIVERSITY STREET | | MONTREAL CANADA PQ H3A 2A7 CANADA | | | |
| BENOIT JOSEPH | | | | | | | |
| BENOIT JR, EDWARD A | 12153 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-1642 |
| BENOIT KATHERINE | NO ADVERSE PARTY | | | | | | |
| BENOIT LILA | 15010 W BLUE VERDE DR | | | | SUN CITY WEST | AZ | 85375-5916 |
| BENOIT LORQUET | 139 TRIPPANY RD | | | | MASSENA | NY | 13662-3230 |
| BENOIT NOEL JOSEPH JR (635896) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5112 |
| BENOIT PAUL | 50 VICTORS CHASE DR | | | | SUGAR LAND | TX | 77479-5726 |
| BENOIT SR., THOMAS R | 68104 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1689 |
| BENOIT, ANTOINETT | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BENOIT, ANTOINETTE B | 16 WATER ST | | | | SOUTHBRIDGE | MA | 01550-1724 |
| BENOIT, BARRIE | 2172 AVALON ST | | | | BEAUMONT | TX | 77701 |
| BENOIT, BARRY A | 2126 E 24TH ST | | | | TULSA | OK | 74114-2910 |
| BENOIT, CHARLES M | 1876 COUNTY ROUTE 55 | | | | BRASHER FALLS | NY | 13613-3255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENOIT, CHARMAINE M | 1308 CHICAGO DR SW | | | | WYOMING | MI | 49509-1008 |
| BENOIT, CHRISTOPHER J | 406 HACIENDA CIR | | | | HAUGHTON | LA | 71037-9529 |
| BENOIT, DELORES J | 3 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 |
| BENOIT, DONALD J | 15 SHERRY ST | | | | WHITINSVILLE | MA | 01588-1217 |
| BENOIT, EMMA I | 305 LITTLEFIELD | | | | CHEBOYGAN | MI | 49721-1031 |
| BENOIT, ERNEST J | 70 E FIELDSTONE CIR APT 8 | | | | OAK CREEK | WI | 53154-2184 |
| BENOIT, GERALD A | 52105 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| BENOIT, HENRY J | 3 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 |
| BENOIT, J H | 4710 W PONTIAC PL | | | | BEVERLY HILLS | FL | 34465-2861 |
| BENOIT, JEROME L | 22222 29 MILE RD | | | | RAY | MI | 48096-2609 |
| BENOIT, JOANN | 250 SUMMER ST UNIT 23 | | | | PLANTSVILLE | CT | 06479-1146 |
| BENOIT, KATHERINE J | 1328 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1091 |
| BENOIT, KIMBERLY A | 502 CHESTNUT HILL RD | | | | MILLVILLE | MA | 01529-1507 |
| BENOIT, LEIGHA | | | | | | | |
| BENOIT, LINDA K | 915 SMITH RD | | | | ELM GROVE | LA | 71051-7942 |
| BENOIT, LINDA KAREN | 915 SMITH RD | | | | ELM GROVE | LA | 71051-7942 |
| BENOIT, MAY R | 48 REYNOLDS DR | | | | MERIDEN | CT | 06450-2533 |
| BENOIT, MERRIE L | 9126 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451-8566 |
| BENOIT, MICHAEL J | 38157 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| BENOIT, NOEL JOSEPH | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BENOIT, PETER J | 3289 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 |
| BENOIT, PETER J | 18899 SANDHURST DR | | | | CLINTON TWP | MI | 48038-4980 |
| BENOIT, PIERRE F | 22559 AVON LN | | | | SOUTHFIELD | MI | 48075-4003 |
| BENOIT, RENEE E | 1003 ATHENS WAY | | | | SUN CITY CENTER | FL | 33573-6425 |
| BENOIT, RICHARD F | 9126 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451-8566 |
| BENOIT, RITA I | 99 EAST HATFORD AVE | APT 110 | | | UXBRIDGE | MA | 01569 |
| BENOIT, RITA I | 99 E HARTFORD AVE APT 110 | | | | UXBRIDGE | MA | 01569-1246 |
| BENOIT, ROBERT E | 11 ROOSEVELT RD | | | | DEDHAM | MA | 02026-6605 |
| BENOIT, ROBERTA E | P.O. BOX 100642 | | | | CAPE CORAL | FL | 33910 |
| BENOIT, RONALD J | 6230 KATHY LN | | | | SHREVEPORT | LA | 71105-4406 |
| BENOIT, SHAYNE | | | | | | | |
| BENOIT, TRACEE R | PO BOX 184 | | | | ORTONVILLE | MI | 48462-0184 |
| BENOIT, VIRGIL M | 2845 RAVINE LK | | | | DUBLIN | OH | 43017-2542 |
| BENOIT, WALTER A | 11490 N BRAY RD | | | | CLIO | MI | 48420-7913 |
| BENOIT, WILLIAM A | 79 SERENDIPITY LN | | | | CRIMORA | VA | 24431-2205 |
| BENOLA FENNOY | 538 RUBY RD | | | | LIVERMORE | CA | 94550-5144 |
| BENOMAR, FLORINE | 14651 PENROD ST | | | | DETROIT | MI | 48223-2363 |
| BENORE RACHEL | 1259 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 |
| BENORE, CHARLES E | 2130 VIVIAN RD | | | | MONROE | MI | 48162 |
| BENORE, DARLENE P | 11334 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| BENORE, DENNIS C | 4219 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| BENORE, DENNIS CRAIG | 4219 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| BENORE, PHYLLIS M | 1169 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| BENOSKA, STEPHEN W | 3750 WOLF TRAIL DR | | | | ABINGDON | MD | 21009-4307 |
| BENOSKA, STEPHEN W. | 3750 WOLF TRAIL DR | | | | ABINGDON | MD | 21009-4307 |
| BENOWSKJ, MARY JANE | 1322 JAMES ST | | | | BALTIMORE | MD | 21223-3618 |
| BENROS, MARIA H | 548 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| BENROS, MARIA HELENA | 548 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| BENROS, RUI S | 32 ASHBURTON AVE | | | | YONKERS | NY | 10701 |
| BENS, DOROTHY V | 628 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1028 |
| BENS, MICHAEL E | 2330 PINE HOLLOW DR | | | | EAST LANSING | MI | 48823-9748 |
| BENS, ROBERT J | 3913 KENTON CT | | | | CINCINNATI | OH | 45245-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSALEM ORTHO PC | PO BOX 2006 | | | | WARMINSTER | PA | 18974-0001 |
| BENSAVAGE, JOSEPH G | 732 ELM ST APT 111 | | | | KEARNY | NJ | 07032-3823 |
| BENSCH VERA | 38 BERREL AVE | | | | HAMILTON | NJ | 08619-2269 |
| BENSCH, CAROLYN J | 4108 REGIS DR. | | | | TOLEDO | OH | 43623-1118 |
| BENSCH, CAROLYN J | 4108 REGIS DR. | | | | TOLEDO | OH | 43623-1118 |
| BENSCH, CHRISTOPHER A | 2771 LYCEUM PL | | | | TOLEDO | OH | 43613-2024 |
| BENSCH, DANIEL W | 8370 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| BENSCH, DARLENE S | 6892 SARAH ST | | | | TEMPERANCE | MI | 48182-1263 |
| BENSCH, DARLENE SUE | 6892 SARAH ST | | | | TEMPERANCE | MI | 48182-1263 |
| BENSCH, HERMAN P | 17251 BEACHAM DR | | | | MACOMB | MI | 48044-5547 |
| BENSCH, LOIS | PO BOX 2822 | | | | MIDLAND | MI | 48641-2822 |
| BENSCH, RAYMOND D | | | | | | | |
| BENSCH, ROBERT G | 7255 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1531 |
| BENSCHOP, BARBARA | 3769 E CANYON CREST AVE. | | | | WASHINTON | UT | 84780-1855 |
| BENSCHOTER, BRIAN K | 630 BEECHWOOD DRIVE | | | | ADRIAN | MI | 49221-9497 |
| BENSCHOTER, CAROL A | 625 S SCOTT ST | | | | ADRIAN | MI | 49221-3253 |
| BENSCHOTER, DORIS L | 607 ISBELL ST | | | | HOWELL | MI | 48843-2036 |
| BENSCHOTER, DORIS L | 607 ISBELL | | | | HOWELL | MI | 48843 |
| BENSCHOTER, JAMES O | 5365 BIPPLEY RD | | | | SUNFIELD | MI | 48890-9726 |
| BENSCHOTER, JAMES W | 4035 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9703 |
| BENSCHOTER, JOHN O | 1035 ROBINS RD | | | | LANSING | MI | 48917-2024 |
| BENSCHOTER, JOYCE E | 3925 E US HIGHWAY 223 | | | | ADRIAN | MI | 49221-9634 |
| BENSCHOTER, LARRY R | 3609 CHARLOTTE DR | | | | REX | GA | 30273-1213 |
| BENSCHOTER, RODNEY W | 6904 BROOKS HWY | | | | ONSTED | MI | 49265-9748 |
| BENSCO ONE LLC | 3723 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70002-5840 |
| BENSCO ONE LLC | STONE PIGMAN WALTHER WITTMAN LLC | 546 CARONDELET ST | | | NEW ORLEANS | LA | 70130 |
| BENSCOTER, ANDREA L | 3019 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4540 |
| BENSCOTER, DEAN W | 2471 TACKLES CT | | | | WHITE LAKE | MI | 48386-1552 |
| BENSCOTER, JAMES R | 3804 INDIAN TRAIL DR | | | | HERSEY | MI | 49639-8526 |
| BENSCOTER, LAWRENCE E | 4279 LINDA CT | | | | WATERFORD | MI | 48329-4120 |
| BENSCOTER, SCOTT J | 2955 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| BENSCOTER, STEVEN R | 3909 DIEHL RD | | | | METAMORA | MI | 48455-9672 |
| BENSCOTER, THEODORE W | 4405 SNOOK RD | | | | METAMORA | MI | 48455-9736 |
| BENSE, JUNIOR A | 1070 BOILING SPRGS RD BOX 88 | | | | BOWLING GREEN | KY | 42101 |
| BENSEL, WARREN S | 12502 JERUSALEM RD | | | | KINGSVILLE | MD | 21087-1102 |
| BENSEMAN, WAYNE G | 245 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| BENSEN, RAMON E | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| BENSETT SR., JAMES H | 8040 MCDERMITT DR. | | | | DAVISON | MI | 48423 |
| BENSETT, JAMES HOWARD | 8040 MCDERMITT DR. | | | | DAVISON | MI | 48423 |
| BENSETT, LEWIS E | 7855 BLUEBERRY LN | | | | JOHANNESBURG | MI | 49751-9710 |
| BENSETTE, ILDEFONSE J | 328 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1126 |
| BENSFIELD, ROBERT R | 2107 CRESTON DR | | | | SPRING | TX | 77386-2502 |
| BENSHAW INC | 615 ALPHA DR | | | | PITTSBURGH | PA | 15238-2819 |
| BENSHEIMER, MARY L | 3905 NORTH RACEWAY ROAD | | | | INDIANAPOLIS | IN | 46234-9636 |
| BENSHIMOL ASHER | BENSHIMOL, ASHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BENSHIMOL ASHER | ASHEX INC | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BENSHOOF HARRY E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| BENSIE, JULIA | 23766 MAPLERIDGE DRIVE | | | | SOUTHFIELD | MI | 48075-3318 |
| BENSING, PATSY | 28073 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-4503 |
| BENSINGER, DALE R | 955 BOWERS RD | | | | MANSFIELD | OH | 44903-8657 |
| BENSINGER, DUSTIN | 1448 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BENSINGER, ELIZABETH E | 1504 142ND AVE | | | | DORR | MI | 49323-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSINGER, JAMES G | 1301 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9072 |
| BENSINGER, PENNY L | 1448 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BENSINGER, RONALD D | 1237 N SHAW RD | | | | GLADWIN | MI | 48624-9698 |
| BENSINGER, RUTH A | 38478 GAIL ST | | | | CLINTON TWP | MI | 48036-1814 |
| BENSINGER, TIMOTHY R | 1448 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BENSKEN, JAMES E | 662 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| BENSKY, ALAN E | 734 WILLARD SE AVE | | | | WARREN | OH | 44484-4484 |
| BENSKY, ALAN E | 734 WILLARD AVE SE | | | | WARREN | OH | 44484-4430 |
| BENSKY, GERALD | 412 FERNWOOD DR | | | | DELAND | FL | 32724-1523 |
| BENSLEY, ARLENE M | 126 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| BENSLEY, GEORGE R | 205 OAK ORCHARD EST | | | | ALBION | NY | 14411-1054 |
| BENSON  RONALD K | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BENSON AUTO CO., INC. | JACK BENSON | 28 N MAIN ST | | | FRANKLIN | NH | 03235-1021 |
| BENSON AUTO CO., INC. | 28 N MAIN ST | | | | FRANKLIN | NH | 03235-1021 |
| BENSON AUTOPARTS | 700 EDUCATION RD. | | | CORNWALL ON K6H 6B8 CANADA | | | |
| BENSON BALL | 169 SKYVIEW LN | | | | LA FOLLETTE | TN | 37766-4842 |
| BENSON BEVERLY TIRE | 290 BLEAMS RD | | | KITCHENER ON N2C 2K6 CANADA | | | |
| BENSON BEVERLY TIRE | 540 HESPELER RD | | | CAMBRIDGE ON N1R 6J7 CANADA | | | |
| BENSON BEVERLY TIRE | 10 EASTON RD | | | BRANTFORD ON N3P 1J5 CANADA | | | |
| BENSON BEVERLY TIRE | 32 CENTENNIAL PKY N | | | HAMILTON ON L8E 1H6 CANADA | | | |
| BENSON BEVERLY TIRE | 499 MOHAWK RD E | | | HAMILTON ON L8V 2J4 CANADA | | | |
| BENSON BEVERLY TIRE | 1250 BARTON ST E | | | HAMILTON ON L8H 2V9 CANADA | | | |
| BENSON BEVERLY TIRE | 1004 UPPER WENTWORTH ST | | | HAMILTON ON L9A 4V9 CANADA | | | |
| BENSON BEVERLY TIRE | 80-90 PLAZA DR | | | DUNDAS ON L9H 4H4 CANADA | | | |
| BENSON BEVERLY TIRE | 66 CHURCHILL DR | | | BARRIE ON L4N 8Z5 CANADA | | | |
| BENSON CADILLAC-NISSAN | JAMES BENSON | PO BOX 8569 | | | SPARTANBURG | SC | 29305-8569 |
| BENSON CADILLAC-NISSAN | PO BOX 8559 | | | | SPARTANBURG | SC | 29305-8669 |
| BENSON CADILLAC-NISSAN, INC. | JAMES BENSON | PO BOX 8669 | | | SPARTANBURG | SC | 29305-8669 |
| BENSON CARL & MARJORIE | 1613 S DUFF AVE | | | | AMES | IA | 50010-8025 |
| BENSON CATHERINE M | 5194 NUANGOLA RD | | | | MOUNTAIN TOP | PA | 18707-9552 |
| BENSON CERTIFIED AND SERVICE | 1321 PITT STREET | | | CORNWALL ON K6J 5T5 CANADA | | | |
| BENSON CRYSTAL | 19553 JENA DR | | | | NOBLESVILLE | IN | 46062-6799 |
| BENSON DAVID M (408680) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENSON DEALER DEVELOPMENT, INC. | ROBERT BENSON | 3001 CORBY AVE | | | SANTA ROSA | CA | 95407-7884 |
| BENSON DON | BENSON, DON | 301 WEST HIGH STREET P O BOX | | | JEFFERSON CITY | MO | 65102 |
| BENSON DON | BENSON, DON | 20TH FLOOR 901 ST LOUIS STREET | | | SPRINGFIELD | MO | 65806 |
| BENSON DON | BENSON, MAVIS | 301 WEST HIGH STREET P O BOX | | | JEFFERSON CITY | MO | 65102 |
| BENSON F GOENS | 206 NEW YORK ST | | | | FARMLAND | IN | 47340-9423 |
| BENSON GOENS | 206 NEW YORK ST | | | | FARMLAND | IN | 47340-9423 |
| BENSON GUSTAVE A (ESTATE OF) (489808) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BENSON HARGRAVE JR | 358 COLORADO DR | | | | XENIA | OH | 45385-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENSON II, JAMES W | 102 REDWOOD AVE | | | | DAYTON | OH | 45405-5112 |
| BENSON JANICE E (ESTATE OF) (665223) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| BENSON JR, ALFRED E | 3552 S FORT AVE | | | | SPRINGFIELD | MO | 65807-4320 |
| BENSON JR, EDWARD L | 69 OCEAN DR | | | | PUNTA GORDA | FL | 33950-5080 |
| BENSON JR, JEFFREY C | APT 101 | 116 NORTH NEGLEY AVENUE | | | PITTSBURGH | PA | 15206-3589 |
| BENSON JR, JOE | 1901 E BROWN ST | | | | LUBBOCK | TX | 79403-4031 |
| BENSON JR, JOE N | 1438 W DONOVAN ST | | | | HOUSTON | TX | 77091-5416 |
| BENSON JR, JOHN B | PO BOX 190 | 9113 CLOVER DR | | | TEMPERANCE | MI | 48182-0190 |
| BENSON JR, ROBERT L | 25520 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1532 |
| BENSON JR, ROY I | 3403 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1116 |
| BENSON JR., WILBUR E | 4320 JACKSONBURG RD | | | | HAMILTON | OH | 45011-9684 |
| BENSON JR., WILBUR EUELL | 4320 JACKSONBURG RD | | | | HAMILTON | OH | 45011-9684 |
| BENSON L B (418233) - BENSON L.B. | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BENSON LEDFORD | 429 PONDEROSA RD | | | | RABUN GAP | GA | 30568-1921 |
| BENSON LEROY (459711) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BENSON MARK (443178) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON MCCLAIN | PO BOX 46631 | | | | MOUNT CLEMENS | MI | 48046-6631 |
| BENSON MCKENZIE (443179) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON MOTOR, INC. | CARL BENSON | 100 S 16TH ST | | | AMES | IA | 50010-8010 |
| BENSON MOTOR, INC. | 100 S 16TH ST | | | | AMES | IA | 50010-8010 |
| BENSON MYLES | ATTN: DAVID BAIRD, Q.C. | P.O. BOX 1538 | | ST. JOHN'S, NL A1C 5N8 | | | |
| BENSON PERCIVAL BROWN LLP | BARRISTERS & SOLICITORS | ATTN:  PETER HEISEY | 250 DUNDAS ST W STE 800 | TORONTO ONTARIO M5T 2Z6 | | | |
| BENSON PERCIVAL BROWN LLP | ATTN: CHRISTIAN CAFFARENA | 800-250 DUNDAS ST W | | TORONTO, ONTARIO  M5T 2Z6 | | | |
| BENSON REPAIR SERVICE | 402 S WATER AVE | | | | SONORA | TX | 76950-6403 |
| BENSON ROBERT (459004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENSON RONNIE | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENSON ROSCOE M SR | BENSON, ROSCOE M | 295 MARIE AVENUE EAST | | | WEST ST PAUL | MN | 55118 |
| BENSON RUDOLPH N JR (486569) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BENSON S | 636 COUNTY ROAD 493 | | | | PIGGOTT | AR | 72454-7505 |
| BENSON SAAB | | | | | | | |
| BENSON SHANKS, THERESA A | 2584 TREASURE CT | | | | DECATUR | GA | 30034-2267 |
| BENSON SHANKS, THERESA ANN | 2584 TREASURE CT | | | | DECATUR | GA | 30034-2267 |
| BENSON THOMAS | 4844 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| BENSON TIRE INC. | 700 EDUCATION RD | | | CORNWALL ON K6H 6B8 CANADA | | | |
| BENSON'S CHEVROLET, INC. | GEORGE BENSON | 16 POND ST | | | LUDLOW | VT | 05149-1061 |
| BENSON'S CHEVROLET, INC. | PO H | | | | LUDLOW | VT | 05149 |
| BENSON, A G INC | MOTOR FREIGHT LINES | 17 TOWN LINE ROAD | | | WOLCOTT | CT | 06716-2625 |
| BENSON, ALAN | 2366 CASALE CT NW | | | | WARREN | OH | 44485-1740 |
| BENSON, ALBERT S | 12716 SILVERLANE DR | | | | OKLAHOMA CITY | OK | 73120 |
| BENSON, ALICE T | 218 RIVERSTONE PL | | | | CANTON | GA | 30114-5242 |
| BENSON, ALTON V | 8327 DAVISON RD | | | | DAVISON | MI | 48423-2039 |
| BENSON, ANDREW C | PO BOX 2081 | | | | SAULT SAINTE MARIE | MI | 49783-8081 |
| BENSON, ANN M | 223 LIBERTY ST | | | | VERO BEACH | FL | 32966 |
| BENSON, BARBARA A | 325 ARILEEN AVE | | | | GRAND BLANC | MI | 48439-1110 |
| BENSON, BARBARA A | 760 LA REGAL DRIVE | | | | HEMET | CA | 92545-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENSON, BEATRICE | 5025 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3422 |
| BENSON, BETTY | 301 E MONROE ST | | | | DURAND | MI | 48429-1214 |
| BENSON, BETTY J | PO BOX 754 | | | | ARP | TX | 75750 |
| BENSON, BETTY J | 7340 GINGER SNAP CV | | | | MEMPHIS | TN | 38125-4732 |
| BENSON, BETTY J | 12 WASHINGTON ALV | | | | GREENVILLE | MS | 38703-9134 |
| BENSON, BETTY L | 6511 DEARBORN DR | | | | MISSION | KS | 66202-4244 |
| BENSON, BETTY M | 545 ANSON LN | | | | WAYNESVILLE | OH | 45068-8429 |
| BENSON, BETTY M | 545 ANSON LANE | | | | WAYNESVILLE | OH | 45068-8429 |
| BENSON, BEVERLY | 18515 LANCASHIRE ST | | | | DETROIT | MI | 48223-1381 |
| BENSON, BILLY C | 5350 LOUISVILLE RD LOT 136 | | | | BOWLING GREEN | KY | 42101-7216 |
| BENSON, BRADLEY M | 121 CEDAR RIDGE CT | | | | WELDON SPRING | MO | 63304-8161 |
| BENSON, BROOKE M | 8141 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| BENSON, BRUCE B | 6201 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| BENSON, BRUCE BERNHARD | 6201 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| BENSON, BRUCE L | 1219 WASHINGTON AVE NE | | | | BROOKHAVEN | MS | 39601-4151 |
| BENSON, BURTON C | W7428 NORTH RD | | | | MAUSTON | WI | 53948-9375 |
| BENSON, CARL O | 2791 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| BENSON, CATHERINE | 11356 BALFOUR RD | | | | DETROIT | MI | 48224-1111 |
| BENSON, CATHERINE | 20501 FAUST AVE | | | | DETROIT | MI | 48219-1515 |
| BENSON, CHAD L | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744 |
| BENSON, CHARLES D | 7 ROMINE PL | | | | BELLA VISTA | AR | 72715-4320 |
| BENSON, CHARLES E | 9494 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| BENSON, CHARLES F | 2831 ADY RD | | | | FOREST HILL | MD | 21050-1803 |
| BENSON, CHARLES R | 364 GENDER RD | | | | CANAL WNCHSTR | OH | 43110-9735 |
| BENSON, CHARLES R | 5 PARK DR APT 207 | | | | HOLIDAY ISLAND | AR | 72631-9387 |
| BENSON, CHENESA R | 56 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405 |
| BENSON, CHERYL A | 5602 BUCKEYE CT | | | | HUBER HEIGHTS | OH | 45424-2439 |
| BENSON, CHERYL A | 5602 BUCKEYE COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BENSON, CHESTER F | 2428 REDSTONE RD | | | | BURLESON | TX | 76028-1256 |
| BENSON, CHESTER M | 24 ENDICOTT AVE | | | | SOMERVILLE | MA | 02144-1707 |
| BENSON, CHRISTINA M | 2287 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| BENSON, CHRISTINA MARIA | 2287 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| BENSON, CHRISTOPHER G | 382 JONATHAN DR | | | | ROCHESTER HLS | MI | 48307-5262 |
| BENSON, CLIFFORD L | 644 NAZARENE CHURCH RD | | | | KISSEE MILLS | MO | 65680-8413 |
| BENSON, CONSTANCE M | 7896 E ROYAL CT | | | | STANWOOD | MI | 49346-9744 |
| BENSON, COURTNEY A | 1122 HANOVER ST | | | | OWOSSO | MI | 48867-4907 |
| BENSON, CRAIG S | 2657 BURTON LN | | | | MARTINSVILLE | IN | 46151 |
| BENSON, DAISY J | 5812 HOLLY HILLS | | | | ST LOUIS | MO | 63109-3409 |
| BENSON, DAMIAN L | 1521 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| BENSON, DANIEL E | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| BENSON, DANIEL E | 4316 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5286 |
| BENSON, DANIEL EDWARD | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 |
| BENSON, DARREL E | 2521 E 3RD ST | | | | ANDERSON | IN | 46012-3256 |
| BENSON, DARRELL L | 7034 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| BENSON, DARRYL M | 322 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1751 |
| BENSON, DAVID A | 384 W SUNSET DR | | | | MILTON | WI | 53563-1078 |
| BENSON, DAVID M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENSON, DAVID V | 25226 MARSH CREEK BLVD APT 104 | | | | WOODHAVEN | MI | 48183-6514 |
| BENSON, DAWN J | 5546 RUSSELL FORK DRIVE | | | | DUBLIN | OH | 43016-8325 |
| BENSON, DELORIS P | 117 E 25TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-3911 |
| BENSON, DENNIS H | 738 DE PALMA WAY | | | | MONTEBELLO | CA | 90640-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSON, DEON | 7346 SILVER LEAF LN | | | | WEST BLOOMFIELD | MI | 48322-3332 |
| BENSON, DON | BARTIMUS FRICKLETON ROBERTSON & GRONE | PO BOX 1157 | | | JEFFERSON CITY | MO | 65102-1157 |
| BENSON, DON | LOWTHER JOHNSON ATTORNEYS AT LAW LLC | 20TH FLOOR 901 ST LOUIS STREET | | | SPRINGFIELD | MO | 65806 |
| BENSON, DONALD E | 7126 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| BENSON, DONALD E | 31 FALCON CREST DR UNIT A | | | | NORWALK | OH | 44857-2844 |
| BENSON, DONNA L | 1805 WELLESLAY CT | | | | LIBERTY | MO | 64068-3264 |
| BENSON, DORIS H | 258 E MAIN ST BOX 373 | | | | CECILTON | MD | 21913 |
| BENSON, DOROTHY P | 26824 OAK RD | | | | ATHENS | AL | 35613-6356 |
| BENSON, EARL L | 438 LILLIE ST | | | | FORT WAYNE | IN | 46806 |
| BENSON, EDDIE L | 73 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| BENSON, EDWARD A | 944 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| BENSON, EFFIE B | 215 OVERLOOK DRIVE | | | | DALLAS | GA | 30157 |
| BENSON, ELAINE D | 2815 MERCY LANE | APT L | | | LANSING | MI | 48911-1309 |
| BENSON, ELAINE D | 2815 MERSEY LN APT L | | | | LANSING | MI | 48911-1428 |
| BENSON, ELBERT | 600 COLUMBIA CTR. | 201 W. BIG BEAVER | | | TROY | MI | 48084 |
| BENSON, ELDON L | 12028 RACHAEL | LOT 2 | | | MONTROSE | MI | 48457 |
| BENSON, ELLEN M | 2224 HERMITAGE DR | | | | DAVISON | MI | 48423-2069 |
| BENSON, ELLIOTT M | 20596 WINDEMERE DR | | | | MACOMB | MI | 48044-3532 |
| BENSON, ELVA C | 5416 E MICHIGAN ST APT 6 | | | | ORLANDO | FL | 32812-7817 |
| BENSON, EMMANUEL | 88 4TH ST. W. | | | | SAINT PAUL | MN | 55102 |
| BENSON, EUGENE | 15823 LA PENA AVE | | | | LA MIRADA | CA | 90638-3419 |
| BENSON, EUGENE T | 147 OOHLEENO WAY | TELLICO VILLAGE | | | LOUDON | TN | 37774-3044 |
| BENSON, EUNICE M | 5302 HAXTON DR | | | | DAYTON | OH | 45440-2217 |
| BENSON, EUNICE M | 5302 HAXTON DRIVE | | | | DAYTON | OH | 45440-2217 |
| BENSON, FLAVIOUS I | 9130 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-8641 |
| BENSON, FLAVIOUS I | 9130 S PALMER RD | | | | NEW CARLISLE | OH | 45344-8641 |
| BENSON, FRANCIS L | 890 WOODWARD AVENUE | | | | BIG RAPIDS | MI | 49307 |
| BENSON, FRANKLIN P | 15204 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2642 |
| BENSON, FRANKLIN PATRICK | 15204 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2642 |
| BENSON, FRED W | PO BOX 176 | | | | RAYNHAM | MA | 02767-0176 |
| BENSON, FRED W | 195 BUMILA DR | | | | RAYNHAM | MA | 02767-1075 |
| BENSON, FREDA H | 2715 JEROME LN | | | | SHREVEPORT | LA | 71107-5916 |
| BENSON, FREDA HOLMES | 2715 JEROME LN | | | | SHREVEPORT | LA | 71107-5916 |
| BENSON, FREDERICK W | 6808 DUCKWORTH ST | | | | SAINT LOUIS | MO | 63121-3002 |
| BENSON, GAIL L | 3929 PLUM RUN COURT | | | | FAIRFAX | VA | 22033-1421 |
| BENSON, GEORGE | 5025 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3422 |
| BENSON, GEORGE H | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330-4210 |
| BENSON, GERALD L | 4302 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3671 |
| BENSON, GERALD L | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437-1931 |
| BENSON, GERALD L | 4656 ROSE CT | | | | BAY CITY | MI | 48706 |
| BENSON, GLENNA K | 2500 LAKEVIEW DR | | | | BEDFORD | TX | 76021 |
| BENSON, GLORIA J | 1811 LINCOLN DR | | | | FLINT | MI | 48503-4717 |
| BENSON, GREGORY A | 584 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-4436 |
| BENSON, GUSTAVE A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BENSON, HAROLD D | 2802 TAMMY ST | | | | NEWPORT | AR | 72112-4903 |
| BENSON, HAROLD E | 4615 MISER STATION RD | | | | FRIENDSVILLE | TN | 37737-2339 |
| BENSON, HAROLD H | 4356 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-8820 |
| BENSON, HAROLD L | 617 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| BENSON, HAROLD M | PO BOX 110652 | | | | NAPLES | FL | 34108-0111 |
| BENSON, HARRY | 4281 W ENON DR | | | | ENON | OH | 45323 |
| BENSON, HARRY A | 20375 ANITA ST | | | | HARPER WOODS | MI | 48225-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSON, HELEN A | 35121 AVONDALE | | | | WAYNE | MI | 48186-4344 |
| BENSON, HENRY L | 5340 NORTHFORD RD. | | | | TROTWOOD | OH | 45426-5426 |
| BENSON, HOWARD C | 6259 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| BENSON, JACK D | 5900 FORD RD | | | | COMMERCE TWP | MI | 48382-1025 |
| BENSON, JACK K | 24023 SPRING OAK DRIVE | | | | SPRING | TX | 77373-8938 |
| BENSON, JACKIE L | 75 MAYER AVE | | | | BUFFALO | NY | 14207-2130 |
| BENSON, JACQUELINE A | 2104 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| BENSON, JAMES | 6720 W OUTER DR | | | | DETROIT | MI | 48235 |
| BENSON, JAMES C | 102 HOFFMAN RD | | | | ROCHESTER | NY | 14622-1148 |
| BENSON, JAMES E | 1428 GAGE ST | | | | SAGINAW | MI | 48601-2708 |
| BENSON, JAMES H | 10578 SIMS HARRIS RD | | | | OOLTEWAH | TN | 37363-9750 |
| BENSON, JAMES L | 208 CANDLEBERRY CIR | | | | GOOSE CREEK | SC | 29445-5490 |
| BENSON, JAMES W | 7455 WYNFIELD DR | | | | CUMMING | GA | 30040-5665 |
| BENSON, JAMES W | 8365 JAMAICA | | | | GERMANTOWN | OH | 45327-8761 |
| BENSON, JAMES W | 8365 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8761 |
| BENSON, JAMON L | 16200 LIBERAL ST | | | | DETROIT | MI | 48205-2021 |
| BENSON, JAMON LAMAR | 16200 LIBERAL ST | | | | DETROIT | MI | 48205-2021 |
| BENSON, JAN S | 1883 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| BENSON, JANE | 6259 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| BENSON, JANICE E | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BENSON, JANICE P | 2160 MAYPORT RD APT 201 | | | | ATLANTIC BEACH | FL | 32233 |
| BENSON, JEFFERY A | 171 DURHAM ST | | | | DALLAS | GA | 30132-3400 |
| BENSON, JEFFERY L | 16368 MAIN ISLAND DR | | | | BARRYTON | MI | 49305 |
| BENSON, JEFFREY A | 3015 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7319 |
| BENSON, JEFFREY ALLEN | 3015 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7319 |
| BENSON, JEFFREY P | 9325 M-66 | | | | NASHVILLE | MI | 49073 |
| BENSON, JEFFREY P. | 9325 M-66 | | | | NASHVILLE | MI | 49073 |
| BENSON, JERALD L | 5364 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| BENSON, JERRY L | 62892 WALKER CT | | | | WASHINGTN TWP | MI | 48094-1554 |
| BENSON, JERRY L | 6171 INDUSTRIAL LOOP | C-206 | | | SHREVEPORT | LA | 71129 |
| BENSON, JESSIE | 426 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| BENSON, JESSIE | 426 OAKLAWN DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| BENSON, JEWEL J | 2521 S BASSETT ST | | | | DETROIT | MI | 48217-2307 |
| BENSON, JOCELYN | 300 RIVERFRONT DR APT 6E | | | | DETROIT | MI | 48226-4568 |
| BENSON, JOHN B | PO BOX 559 | | | | BUFFALO | NY | 14209-0559 |
| BENSON, JOHN E | 5088 JENNIFER CIR APT 48 | | | | HERMANTOWN | MN | 55811 |
| BENSON, JOHN R | 2312 COLCHESTER DR | | | | EDMOND | OK | 73034-6492 |
| BENSON, JOHN R | 2089 E 200 S | | | | KOKOMO | IN | 46902-4156 |
| BENSON, JOHN R | 48 S 16TH ST | | | | RICHMOND | IN | 47374-5645 |
| BENSON, JOHN W | PO BOX 461 | | | | KENNETT | MO | 63857-0461 |
| BENSON, JOHNNIE | 269 CAIRO RD | | | | OAKLAND | CA | 94603-1007 |
| BENSON, JOSEPH | 1737 W MAIN RD | | | | TWINING | MI | 48766-9622 |
| BENSON, JOSEPH P | 46 DYER ST | | | | N BILLERICA | MA | 01862-3117 |
| BENSON, JOSEPH PAUL | 46 DYER ST | | | | N BILLERICA | MA | 01862-3117 |
| BENSON, JOYCE | 1632 FERNDALE AVE SW | | | | WARREN | OH | 44485-3949 |
| BENSON, JUANITA | 7309 PRIVATE LANE ROAD | | | | OOLTEWAH | TN | 37363 |
| BENSON, JUDY A | 28 BLACK CREEK RD | | | | ROCHESTER | NY | 14623 |
| BENSON, JULIUS A | 2104 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| BENSON, KAREN A | 15053 CLASSIC DR | | | | BATH | MI | 48808-8788 |
| BENSON, KAREN J | 584 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-4436 |
| BENSON, KAREN JOY MEINHARDT | 584 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-4436 |
| BENSON, KELLY L | APT 2708 | 15200 MEMORIAL DRIVE | | | HOUSTON | TX | 77079-2650 |
| BENSON, KELLY LLOYD | APT 2708 | 15200 MEMORIAL DRIVE | | | HOUSTON | TX | 77079-2650 |
| BENSON, KENNETH A | 1355 MEADOWLARK LN SE APT 311 | | | | RIO RANCHO | NM | 87124-0947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENSON, KENNETH M | 12 HIALEAH DR | | | | SAINT PETERS | MO | 63376-1344 |
| BENSON, KOREY D | 26051 REGENCY CLUB LN APT 7 | | | | WARREN | MI | 48089-6270 |
| BENSON, L.B. | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BENSON, LA VERNE C | 14277 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| BENSON, LATONYA Y | 5192 TUSCON DR | | | | DAYTON | OH | 45417-6248 |
| BENSON, LAURA | 1500 DE SMET AVE APT 1A | | | | SHERIDAN | WY | 82801-5544 |
| BENSON, LAURA L | PO BOX 1292 | | | | MEDIA | PA | 19063-8292 |
| BENSON, LAURA L | 35 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BENSON, LAURA L | 55 CHARLES LANE | | | | PONTIAC | MI | 48341-2926 |
| BENSON, LAURADINE | 304 AVONDALE AVE | | | | CHAMPAGNE | IL | 61820 |
| BENSON, LEE A | 529 CANDLELIGHT DR | | | | FORT WAYNE | IN | 46807 |
| BENSON, LEE ANN | 529 CANDLELIGHT DR | | | | FORT WAYNE | IN | 46807 |
| BENSON, LINDA F | 6458 RIDGEWALK LANE | | | | KNOXVILLE | TN | 37931-1867 |
| BENSON, LINDA J | 9321 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1009 |
| BENSON, LORI | 7275 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9013 |
| BENSON, LOUELLA J | 818 EVERETT DR | | | | LANSING | MI | 48915-1004 |
| BENSON, MANDY | MORGAN COLLING & GILBERT | 16TH FL ORANGE AVE P O BOX 20N | | | ORLANDO | FL | 32802 |
| BENSON, MARGARET B | 2897 66TH WAY N | | | | ST PETERSBURG | FL | 33710-3144 |
| BENSON, MARGARET N | 226 WINDSOR CT | | | | SPRING CITY | TN | 37381-8001 |
| BENSON, MARGIE R | 4063 RANDOM CIR | | | | GARLAND | TX | 75043-3251 |
| BENSON, MARIE E | 3204 E ATHERTON RD | | | | BURTON | MI | 48529-1004 |
| BENSON, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON, MARK E | 6226 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| BENSON, MARY E | 1221 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-2685 |
| BENSON, MARY E | 1221 KESSLER BLVD E DR | | | | INDIANAPOLIS | IN | 46220 |
| BENSON, MARY M | PO BOX 93 | 6918 HUTCHINSON ST APT B | | | PAVILION | NY | 14525-0093 |
| BENSON, MATTHEW T | 2597 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9677 |
| BENSON, MAURICE G | 14561 HILLSDALE RD | | | | CAMDEN | MI | 49232-9536 |
| BENSON, MAURICE GENE | 14561 HILLSDALE RD | | | | CAMDEN | MI | 49232-9536 |
| BENSON, MAVIS | BARTIMUS FRICKLETON ROBERTSON & GRONE | PO BOX 1157 | | | JEFFERSON CITY | MO | 65102-1157 |
| BENSON, MAXINE S | 2437 ANNA ST NW | | | | WARREN | OH | 44481-9452 |
| BENSON, MAXINE S | 2437 ANNA AVE. N.W. | | | | WARREN | OH | 44481-9452 |
| BENSON, MCKENZIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON, MELBIA | 511 SPENCER ST | | | | FLINT | MI | 48505-4257 |
| BENSON, MELBIA | 511 E SPENCER | | | | FLINT | MI | 48505-4257 |
| BENSON, MICHAEL C | 8272 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| BENSON, MICHAEL D | 1952 GILSEY AVE | | | | DAYTON | OH | 45418-2510 |
| BENSON, MITCHELL O | 4304 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4232 |
| BENSON, NADINE D | APT 303 | 19301 SEWARD PLAZA | | | ELKHORN | NE | 68022-6476 |
| BENSON, NANNA | 8327 DAVISON RD | | | | DAVISON | MI | 48423-2039 |
| BENSON, NATALIE L | 5100 CURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| BENSON, NATALIE L | 5100 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| BENSON, NICHOLAS O | 9710 OAK VALLEY DR | | | | CLARKSTON | MI | 48348 |
| BENSON, PATRICIA A | 1102 MOUNTAIN MEADOWS DR | | | | KATY | TX | 77450-3170 |
| BENSON, PATRICIA A | 11649 MADISON ST | | | | YUCAIPA | CA | 92399-3527 |
| BENSON, PATRICK B | 23005 WHITBY AVE | | | | FLAT ROCK | MI | 48134-1419 |
| BENSON, PATRICK BURKE | 23005 WHITBY AVE | | | | FLAT ROCK | MI | 48134-1419 |
| BENSON, PATRICK G | 465 S ALMONT AVE | | | | IMLAY CITY | MI | 48444-1457 |
| BENSON, PATRICK GEORGE | 465 S ALMONT AVE | | | | IMLAY CITY | MI | 48444-1457 |
| BENSON, PATRICK O | 5100 CHURCHILL ROAD | | | | LESLIE | MI | 49251-9731 |
| BENSON, PATSY L | 2089 E 200 S | | | | KOKOMO | IN | 46902-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSON, PAUL M | 6 OWLWOOD DR | | | | CANDLER | NC | 28715-8513 |
| BENSON, PAULINE | PO BOX 1526 | | | | CONLEY | GA | 30288-7039 |
| BENSON, PEARLINE | 750 CHELSEA AVE APT 4 | | | | MEMPHIS | TN | 38107-2507 |
| BENSON, PHYLLIS M | 1041 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| BENSON, RAYMOND K | PO BOX 275 | | | | OTTER LAKE | MI | 48464-0275 |
| BENSON, RAYMOND M | 426 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| BENSON, REGINA D | 1563 CRICKET CLUB CIR APT 208 | | | | ORLANDO | FL | 32828 |
| BENSON, RICHARD B | 1027 AMY TRL | | | | TALLMADGE | OH | 44278-2990 |
| BENSON, RICHARD L | 414 MARSHALL DRIVE | | | | XENIA | OH | 45385-5385 |
| BENSON, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BENSON, RITA F | 1367 NORTH RD NE | | | | WARREN | OH | 44483-4524 |
| BENSON, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENSON, ROBERT E | PO BOX 593 | | | | WALLOON LAKE | MI | 49796-0593 |
| BENSON, ROBERT E | 215 BOND KELLEY RD | | | | CANON | GA | 30520-4503 |
| BENSON, ROBERT H | 7458 TIMBERLEA CT | | | | FLINT | MI | 48532-2076 |
| BENSON, ROBERT J | 5268 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| BENSON, ROBERT K | 6125 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| BENSON, ROBERT KEMP | 6125 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| BENSON, ROCHELLE D | 18603 FERGUSON ST 7 | | | | DETROIT | MI | 48235 |
| BENSON, RODNEY E | 3204 E ATHERTON RD | | | | BURTON | MI | 48529 |
| BENSON, RODNEY G | 113 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| BENSON, ROLAND J | 10 ELMSFORD RD | | | | CARMEL | NY | 10512-6137 |
| BENSON, ROLF C | 17075 TOMAHAWK TRL | | | | WHITE PIGEON | MI | 49099-9798 |
| BENSON, RONALD K | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BENSON, ROSCOE | 1380 7TH ST NW APT 21 | | | | SAINT PAUL | MN | 55112 |
| BENSON, ROSEMARIE | 1846 WHISTLE STOP DR SE | | | | KENTWOOD | MI | 49508-4679 |
| BENSON, ROSIE V | 18603 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| BENSON, ROY A | 690 DALLAS HWY SW | | | | CARTERSVILLE | GA | 30120-6721 |
| BENSON, RUBY E | 835 MISTY GLEN LN | | | | DALLAS | TX | 75232-1607 |
| BENSON, RUDOLPH N | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BENSON, SANDRA G | P.O. BOX 272 | | | | GERMANTOWN | OH | 45327-0272 |
| BENSON, SANDRA G | PO BOX 272 | | | | GERMANTOWN | OH | 45327-0272 |
| BENSON, SHANNON M | 27210 ELDORADO PL | | | | LATHRUP VLG | MI | 48076-3421 |
| BENSON, SHARON M | 4356 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8820 |
| BENSON, SHAWN R | 135 S COLONIAL DR | | | | CORTLAND | OH | 44410-1256 |
| BENSON, SHERRIA M | 4239 CARLISLE AVE | | | | YOUNGSTOWN | OH | 44511-1030 |
| BENSON, SHIRLEY J | 3611 BAYVIEW DR APT 101 | | | | LANSING | MI | 48911-2028 |
| BENSON, SHIRLEY M | 5248 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4303 |
| BENSON, STACEY D | 241 BROOKLYN AVE | | | | DAYTON | OH | 45417-2238 |
| BENSON, STEPHEN L | 816 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5929 |
| BENSON, STEVEN L | 400 DAVID LN | | | | INDIANAPOLIS | IN | 46227-2820 |
| BENSON, STEVEN M | 8170 W ANNSBURY CIR | | | | SHELBY TWP | MI | 48316-1905 |
| BENSON, SUSAN L | 720 5TH AVE W | | | | WEST FARGO | ND | 58078-1502 |
| BENSON, TAQUANA | 26180 REGENCY CLUB DR APT 5 | | | | WARREN | MI | 48089-6251 |
| BENSON, THEOLA M | 114 SPANISH OAK LN | | | | APOPKA | FL | 32703-4936 |
| BENSON, TIMOTHY | 2363 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4451 |
| BENSON, TOBY J | 5698 N 50 E | | | | NEW CASTLE | IN | 47362 |
| BENSON, TOMMY L | 12 WASHINGTON ALY | | | | GREENVILLE | MS | 38703-9134 |
| BENSON, VIRGINIA M | 2209 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1133 |
| BENSON, WILBUR G | 13056 N ALLMAN DR E | | | | MOORESVILLE | IN | 46158 |
| BENSON, WILLIAM R | 10719 US 27 S. LOT 53 | | | | FORT WAYNE | IN | 46816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSON, WILLIAM RUSSELL | 10719 US 27 S. LOT 53 | | | | FORT WAYNE | IN | 46816 |
| BENSON, WILLIE B | 519 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1917 |
| BENSON, WILLIE E | 9 BOND ST | | | | BUFFALO | NY | 14210-1101 |
| BENSON, WILLIE W | 600 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| BENSON, WILLIS | 7015 WOODLYNN DR | | | | FORT WAYNE | IN | 46816-2210 |
| BENSON, YVONNE | 82 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| BENSONHURST CHEVROLET | 1575 86TH ST | | | | BROOKLYN | NY | 11228-3420 |
| BENSONHURST CHEVROLET | MR. JOHN MANGANELLI - PRESIDENT | 1575 86TH ST | | | BROOKLYN | NY | 11228-3420 |
| BENSONHURST CHEVROLET INC | 1575 86TH ST | | | | BROOKLYN | NY | 11228-3420 |
| BENSONHURST CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| BENSONS OAKLAND WHOLESALE | 556 N SAGINAW ST | | | | PONTIAC | MI | 48342-1466 |
| BENSTEAD DEBBIE | BENSTEAD, DEBBIE | 101 HAWK POINT CT | | | FOLSOM | CA | 95630-1531 |
| BENSTEAD, DEBBIE | 101 HAWK POINT CT | | | | FOLSOM | CA | 95630-1531 |
| BENSTEAD, DENNIS J | PO BOX 300 | 65 LAKESIDE AVE | | | SILVER LAKE | NY | 14549-0300 |
| BENT THORBORG APS | INDUSTRIVEJ, 2 | | | NUUK 3900 GREENLAND | | | |
| BENT TUBE INC | MARK MATTHEWS | 9649 VAN BUREN RD | | | ONTARIO | CA | 91761 |
| BENT WOLFF | BR=ND 11 | HOLMSKOV | 6430 NORDBORG | | | | |
| BENT, CORINNE M | 10162 VANCOUVER RD | | | | SPRING HILL | FL | 34608-6576 |
| BENT, DARRELL R | 3931 PLANEVIEW DR | | | | BEAVERCREEK | OH | 45431-2320 |
| BENT, DARRELL R | 3931 PLAINVIEW DR | | | | BEAVERCREEK | OH | 45431-5431 |
| BENT, DONALD G | 21 TREE TOP | | | | COLUMBUS | NC | 28722-5503 |
| BENT, DONALD R | 1801 N CENTRAL DR | | | | DAYTON | OH | 45432-2011 |
| BENT, KENNETH O | 2146 KNOLL DR | | | | DAYTON | OH | 45431-3107 |
| BENT, MARCELLA C | 2316 SPRINGMILL RD | OAK CREEK TERRACE | APARTMENT 224 | | KETTERING | OH | 45440-2504 |
| BENT, MARCELLA C | OAK CREEK TERRACE | 2316 SPRINGMILL ROAD | | | KATTERING | OH | 45440-5440 |
| BENT, NATHANIEL | 1636 HIGH POINTE LN | | | | CEDAR HILL | TX | 75104-4928 |
| BENT, RICHARD L | 3673 SANTOM RD N | | | | STOW | OH | 44224-4149 |
| BENT, RODNEY W | 38 BROOKVIEW LOOP | | | | ELKTON | MD | 21921-7800 |
| BENTALL, CYNTHIA E | 1414 LINDY DR | | | | LANSING | MI | 48917-8979 |
| BENTANCUR, DANIEL | 3662 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9677 |
| BENTANCUR, FERMIN | PO BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| BENTANCUR, JANIE B | PO BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| BENTANCUR, JESSIE F | 1491 BRIARSON DR | | | | SAGINAW | MI | 48638-5474 |
| BENTANCUR, SANTOS G | 420 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |
| BENTELER AG | | | | | | | |
| BENTELER AG | | RESIDENZSTR 1 | | PADERBORN,NW,33104,GERMANY | | | |
| BENTELER AG | 1780 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 |
| BENTELER AG | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | 3721 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548-2342 |
| BENTELER AG | 500 44TH ST SW | | | | WYOMING | MI | 49548 |
| BENTELER AG | 635 SPRUCEWOOD AVE | | | WINDSOR ON N9A 6Z6 CANADA | | | |
| BENTELER AG | 910 EISENHOWER DR S | | | | GOSHEN | IN | 46526-5351 |
| BENTELER AG | BRYAN LACH | 9000 E MICHIGAN AVE | FABRICATED PRODUCTS DIV. | | GALESBURG | MI | 49053-8509 |
| BENTELER AG | BRYAN LACH | FABRICATED PRODUCTS DIV. | 9000 E. MICHIGAN AVE. | | ROSEVILLE | MI | |
| BENTELER AG | CHERYL WYMA | INDUSTRIAL PART | | | DETROIT | MI | 48216 |
| BENTELER AG | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | PUEBLA PU 72260 MEXICO | | | |
| BENTELER AG | CHRISTINE WHITMORE | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | CHRISTINE WHITMORE | 910 EISENHOWER DR S | | | GOSHEN | IN | 46526-5351 |
| BENTELER AG | K. TODD DUDLEY | TUBULAR PRODUCTS DIV. | 3721 HAGEN DRIVE | | LAREDO | TX | 78045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTELER AG | MARKUS JUSTUS | 320 HALL ST SW | FABRICATED PRODUCTS DIV | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | MARKUS JUSTUS | FABRICATED PRODUCTS DIV. | 320 HALL ST. | | BRECKSVILLE | OH | |
| BENTELER AG | RESIDENZSTR 1 | | | PADERBORN NW 33104 GERMANY | | | |
| BENTELER AG | STEFAN VIIUUEKE | SCHLOSS NEUHAUS RESIDENZSTR 1 | PADERBORN | NYKOPING SWEDEN | | | |
| BENTELER AKTIENGESELLSCHAFT | RESIDENZSTR 1 | | | PADERBORN,   NW 3 GERMANY | | | |
| BENTELER AUTOMOBILTECHNIK GMBH | AN DER TALLE 27-31 | | | PADERBORN 33102 GERMANY | | | |
| BENTELER AUTOMOBILTECHNIK GMBH CO KG | POSTFACH 1340 | | | PADERBORN D-33043 GERMANY | | | |
| BENTELER AUTOMOTIVE | ATTN CHERYL ONEAL | 50 MONROE AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503-2656 |
| BENTELER AUTOMOTIVE | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AUTOMOTIVE | 1790 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 |
| BENTELER AUTOMOTIVE | ATTN CHERYL ONEAL | 1780 POND RUN | NAO HEADQUARTER & TECH CTR | | AUBURN HILLS | MI | 48326-2752 |
| BENTELER AUTOMOTIVE CANADA CORP | 635 SPRUCEWOOD AVE | | | WINDSOR ON N9A 6Z6 CANADA | | | |
| BENTELER AUTOMOTIVE CORP | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AUTOMOTIVE CORP | 220 DUNN RD | | | STRATFORD ON N5A 6S4 CANADA | | | |
| BENTELER AUTOMOTIVE CORP | 500 44TH ST SW | | | | WYOMING | MI | 49548 |
| BENTELER AUTOMOTIVE CORP | 1780 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 |
| BENTELER AUTOMOTIVE CORP | 3721 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548-2342 |
| BENTELER AUTOMOTIVE CORP. | MARKUS JUSTUS | FABRICATED PRODUCTS DIV. | 320 HALL ST. | | BRECKSVILLE | OH | |
| BENTELER AUTOMOTIVE CORP. | CHRISTINE WHITMORE | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER DE MEXICO SA DE CV | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | BIRKIRKARA, QRM09 MALTA | | | |
| BENTELER DE MEXICO SA DE CV EFDE LA REPUBLICA 999 | PROLONGACION AV DEFENSORES | | | MEXICO | | | |
| BENTELER IND. | CHRISTINE WHITMORE | 910 EISENHOWER DR S | | | GOSHEN | IN | 46526-5351 |
| BENTELER IND/LIVONIA | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER IND/LIVONIA | 17197 N. LAUREL PARK | SUITE 501 | | | LIVONIA | MI | 48152 |
| BENTELER INDUSTRIES | MARKUS JUSTUS | 320 HALL ST SW | FABRICATED PRODUCTS DIV | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER INDUSTRIES | MARKUS JUSTUS | FABRICATED PRODUCTS DIV | 320 HALL STREET SOUTHWEST | | AMERICUS | GA | 31709 |
| BENTELER INDUSTRIES | CHERYL WYMA | INDUSTRIAL PART | | | DETROIT | MI | 48216 |
| BENTELER INDUSTRIES INC | 910 EISENHOWER DR S | | | | GOSHEN | IN | 46526-5351 |
| BENTELER INDUSTRIES, INC. | K. TODD DUDLEY | TUBULAR PRODUCTS DIV. | 3721 HAGEN DRIVE | | LAREDO | TX | 78045 |
| BENTELER INDUSTRIES, INC. | BRYAN LACH | 9000 E MICHIGAN AVE | FABRICATED PRODUCTS DIV. | | GALESBURG | MI | 49053-8509 |
| BENTELER INDUSTRIES, INC. | BRYAN LACH | FABRICATED PRODUCTS DIV. | 9000 E. MICHIGAN AVE. | | ROSEVILLE | MI | |
| BENTELER STAMP/TROY | 901 WILSHIRE DR STE 490 | | | | TROY | MI | 48084-5605 |
| BENTELER/GERMANY | AM DER TALLE 27-31 | GEWERBEGEBIET TALLE | | PADERBORN GE 33102 GERMANY | | | |
| BENTELER/GRAND RAPID | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326-2752 |
| BENTELER/HUNGARY | AKAI U. 5 | | MOR HU 8060 HUNGARY | | | | |
| BENTER, BRUCE A | 8731 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8620 |
| BENTEX GROUP, INC. AND EXTEME CONCEPTS, LLC | | | | | | | |
| BENTFELD JUDITH L ESTATE OF | BENTFELD, JUDITH L | | | | | | |
| BENTFELD JUDITH L ESTATE OF | GRUNDY, JOHN C | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTFELD, GARY B | PO BOX 205 | 37 SYCAMORE DR | | | NEW MIDDLETOWN | OH | 44442-0205 |
| BENTFELD, ROBERT L | 203 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| BENTFIELD, GARY D | 6203 WOODFIELD PL SE APT 4 | | | | GRAND RAPIDS | MI | 49548-8586 |
| BENTFIELD, GARY D | 14711 CRESCENT MEADOWS DR | | | | CEDAR SPRINGS | MI | 49319-8914 |
| BENTFIELD, THERESA J | 110 W KNOX ST APT 510 | | | | BEAVERTON | MI | 48612-8126 |
| BENTHAL, JEAN E | 8784 LINKSWAY DR. | | | | POWELL | OH | 43065-8108 |
| BENTHAL, W J | 242 WATKINS ST | | | | BOURBON | MO | 65441-6242 |
| BENTHAM, CLARENCE W | P. O. BOX 20302 | | | | KETTERING | OH | 45420-0302 |
| BENTHAM, CLARENCE W | PO BOX 20302 | | | | KETTERING | OH | 45420-0302 |
| BENTHEARL D CORBIN | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 |
| BENTHIEN JR, RICHARD K | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| BENTHIN, RONALD G | 11759 AYERS RD | | | | MARCELLUS | MI | 49067-9446 |
| BENTHIN, SCOTT G | 61495 N MAIN | | | | JONES | MI | 49061 |
| BENTING, ERNEST J | 715 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5447 |
| BENTIVENGO, DANIEL A | 58 MUZZY ST | | | | BRISTOL | CT | 06010-5610 |
| BENTIVENGO, STELLA B | 200 BLAKESLEE ST APT 81 | | | | BRISTOL | CT | 06010-6399 |
| BENTKOWSKI, ELIZABETH J | 13116 CHESTNUT ST | | | | WHITTIER | CA | 90602-3032 |
| BENTLE, ELTON D | 929 CARONDOLET CT | | | | RIVER OAKS | TX | 76114-2958 |
| BENTLE, JOHN C | 3265 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1010 |
| BENTLE, MYRON D | 170 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1525 |
| BENTLE, NELDA A | 311 S VALCIK DR | | | | DECATUR | TX | 76234-3256 |
| BENTLER, NED | 169 N WILLARD RD | | | | CANTON | MI | 48187-3227 |
| BENTLER, VIRGINIA J | 292 PROSPECT ST | | | | BEREA | OH | 44017-2461 |
| BENTLEY AUTOMOTIVE INC. | PHILIP BENTLEY | 1950 FLORENCE BLVD | | | FLORENCE | AL | 35630-2730 |
| BENTLEY BROWN | 148 MEADOW CIR | | | | BEREA | OH | 44017-2610 |
| BENTLEY CHARLES V (470256) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BENTLEY CHEVROLET CADILLAC | PHILIP BENTLEY | 1950 FLORENCE BLVD | | | FLORENCE | AL | 35630-2730 |
| BENTLEY CHEVROLET CADILLAC | 1950 FLORENCE BLVD | | | | FLORENCE | AL | 35630-2730 |
| BENTLEY COLLEGE | 175 FOREST ST | | | | WALTHAM | MA | 02452-4713 |
| BENTLEY DALTON | 2240 PLEASANT RIDGE RD | | | | TALBOTT | TN | 37877-3737 |
| BENTLEY GLEN | 1928 GATES AVE APT A | | | | REDONDO BEACH | CA | 90278-1935 |
| BENTLEY HALL INC | 221 WALTON ST STE 200 | | | | SYRACUSE | NY | 13202-1845 |
| BENTLEY HERMAN (443180) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY JACQUELINE | PO BOX 750054 | | | | NEW ORLEANS | LA | 70175-0054 |
| BENTLEY JIMMIE (443181) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY JOHN R (428498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENTLEY JOSEPH (470582) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY JOSEPH L JR (184291) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BENTLEY JR, DAVID L | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| BENTLEY JR, DAVID LLOYD | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| BENTLEY JR, HENRY F | 19426 SUNDERLAND RD | | | | DETROIT | MI | 48219-2154 |
| BENTLEY JR, NEWELL F | 18280 WESTMORE ST | | | | LIVONIA | MI | 48152-3248 |
| BENTLEY JR, THEODORE G | 1920 BISSONETTE RD | | | | OSCODA | MI | 48750-9218 |
| BENTLEY JR, THOMAS W | 3222 INNS BROOK WAY | | | | SNELLVILLE | GA | 30039-5680 |
| BENTLEY KATHY | 3541 FERNWOOD DR | | | | SPRINGFIELD | IL | 62711-6087 |
| BENTLEY LEE | NEED BETTER ADDRESS 11/15/06CP | 5010 BAYSHORE BOULEVARD | | | TAMPA | FL | 33611 |
| BENTLEY MAHLE | 2144 MORRILTON COURT | | | | ORLANDO | FL | 32837-6779 |
| BENTLEY MARY-DANA | 4698 ROUTE 11 | | | | LONDONDERRY | VT | 05148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTLEY MICHAEL | BENTLEY, MICHAEL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| BENTLEY PONTIAC CADILLAC, INC. | PHILIP BENTLEY | 2120 DRAKE AVE SW | | | HUNTSVILLE | AL | 35805-5193 |
| BENTLEY PONTIAC-GMC-CADILLAC-SAAB | PHILIP BENTLEY | 2120 DRAKE AVE SW | | | HUNTSVILLE | AL | 35805-5193 |
| BENTLEY PONTIAC-GMC-CADILLAC-SAAB | 2120 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5193 |
| BENTLEY SAAB | BENTLEY, III, PHILIP W. | 2118 DRAKE AVE SW | | | HUNTSVILLE | AL | 35805-5108 |
| BENTLEY SAAB | 2118 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5108 |
| BENTLEY SR, CARL H | RR BOX 1 | | | | ERIEVILLE | NY | 13061 |
| BENTLEY TONYA | BENTLEY, TONYA | 13402 SADDLEBROOK TRAIL | | | AUSTIN | TX | 78729 |
| BENTLEY TRUCK SERVICES INC. | 3540 S LAWRENCE ST | | | | PHILADELPHIA | PA | 19148-5609 |
| BENTLEY'S AUTO SERVICE INC | 11530 WILES RD | | | | CORAL SPRINGS | FL | 33076-2118 |
| BENTLEY, ALFRED | 1405 TUNNEL MILL RD | | | | CHARLESTOWN | IN | 47111-1540 |
| BENTLEY, ALLEN M | 2844 DEAN RD | | | | BETHEL | OH | 45106-8473 |
| BENTLEY, AMMA E | 9220 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| BENTLEY, ANDREW L | 9266 THREAD RIVER DR | | | | GOODRICH | MI | 48438-8815 |
| BENTLEY, ANNA | 6405 NOBLE RD | | | | W BLOOMFIELD | MI | 48322-1387 |
| BENTLEY, ANNIE B | 45 HOME ST SW | | | | GRAND RAPIDS | MI | 49507-1508 |
| BENTLEY, ARDIS E | 204 MIDWAY DR | | | | BRISTOL | TN | 37620-7035 |
| BENTLEY, ARTHUR J | 175 EAST NAWAKWA DR | | | | ROCHESTER HILLS | MI | 48307 |
| BENTLEY, BARBARA J | 13380 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1074 |
| BENTLEY, BETTY H | 250 HICKORY ROAD | | | | FAYETTEVILLE | GA | 30214-1235 |
| BENTLEY, BETTY H | 250 HICKORY RD | | | | FAYETTEVILLE | GA | 30214-1235 |
| BENTLEY, BEVERLY A | 222 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BENTLEY, BILLY | 1141 CHILDS ST | | | | DAYTON | OH | 45427-3401 |
| BENTLEY, BILLY | 1141 CHILDS AVE | | | | DAYTON | OH | 45427-3401 |
| BENTLEY, BOBBY L | 3241 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1645 |
| BENTLEY, BRUCE C | 1745 SECORD DAM RD | | | | GLADWIN | MI | 48624-8341 |
| BENTLEY, BRUCE D | 318 GILBERT ST | | | | OWOSSO | MI | 48867-2432 |
| BENTLEY, BRUCE DOUGLAS | 318 GILBERT ST | | | | OWOSSO | MI | 48867-2432 |
| BENTLEY, BRUCE H | 20002 EASTWOOD DR | | | | ZACHARY | LA | 70791 |
| BENTLEY, BUFORD | 1429 WOLF TRL | | | | MIDDLEBURG | FL | 32068-3162 |
| BENTLEY, CAROL J | 5747 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| BENTLEY, CELIA L | 18708 PENNINGTON DR | | | | DETROIT | MI | 48221-4114 |
| BENTLEY, CELIA LOUISE | 18708 PENNINGTON DR | | | | DETROIT | MI | 48221-4114 |
| BENTLEY, CHARLES A | PO BOX 155 | | | | CARLSBORG | WA | 98324-0155 |
| BENTLEY, CHARLES L | 3457 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| BENTLEY, CHARLES R | 10519 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-6970 |
| BENTLEY, CHARLES V | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BENTLEY, CHRISTOPHER | 2350 TULANE ST | | | | BEAUMONT | TX | 77703-3822 |
| BENTLEY, CHRISTOPHER R | 12 SURREY RD | | | | LITTLETON | MA | 01460-2258 |
| BENTLEY, CLARENCE R | 4670 WALTAN RD | | | | VASSAR | MI | 48768-8903 |
| BENTLEY, CLIFFORD E | 9023 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9632 |
| BENTLEY, CONSTANCE | 4056 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| BENTLEY, CURTIS D | 2344 SILVER ST | | | | ANDERSON | IN | 46012-1620 |
| BENTLEY, CURTIS D | 202 E 77TH ST | | | | ANDERSON | IN | 46013-3906 |
| BENTLEY, DANIEL C | 5711 PINE WILD DR | | | | WESTERVILLE | OH | 43082-8192 |
| BENTLEY, DANIEL L | 4046 N RANIER | | | | MESA | AZ | 85215-0819 |
| BENTLEY, DANNY L | 3200 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| BENTLEY, DARRELL W | 4178 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| BENTLEY, DARYL | 551 RIDGE RD | | | | WEBSTER | NY | 14580-1784 |
| BENTLEY, DARYL W | 2307 PARK LN | | | | HOLT | MI | 48842-1224 |
| BENTLEY, DARYL W | 2307 PARK LANE | | | | HOLT | MI | 48842-1224 |
| BENTLEY, DAVID C | 1926 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENTLEY, DAVID E | 2607 W 38TH ST | | | | ANDERSON | IN | 46011-4735 |
| BENTLEY, DAVID L | 326 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| BENTLEY, DAVID LEE | 326 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| BENTLEY, DAVID M | 6566 CHESTNUT GLEN DR | | | | NORCROSS | GA | 30071-2269 |
| BENTLEY, DEBRA L | 124 ROWLEY DR | | | | ROCHESTER | NY | 14624-2615 |
| BENTLEY, DENNIS D | 8068 AREA DR APT 2 | | | | SAGINAW | MI | 48609-4891 |
| BENTLEY, DENNIS L | 2717 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9004 |
| BENTLEY, DOLORES H | 3280 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 |
| BENTLEY, DONNA M | 1045 S 45TH TER | | | | KANSAS CITY | KS | 66106-1816 |
| BENTLEY, DONNA P | 3645 BEECHGROVE RD | | | | MORAINE | OH | 45439-1105 |
| BENTLEY, DORIS J | 3204 VILLAGE DR | | | | KOKOMO | IN | 46902-3733 |
| BENTLEY, DOROTHY | 17761 PALMER | | | | ST MELVINDALE | MI | 48122 |
| BENTLEY, DOROTHY | 17761 PALMER ST | | | | MELVINDALE | MI | 48122-1254 |
| BENTLEY, DOROTHY E | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| BENTLEY, DOROTHY E. | 834 MILK PLANT ROAD | | | | SPARTA | TN | 38583-5603 |
| BENTLEY, DOUGLAS R | 2904 S US HIGHWAY 35 LOT 49 | | | | LOGANSPORT | IN | 46947-6699 |
| BENTLEY, EDDIE D | 834 MILK PLANT ROAD | | | | SPARTA | TN | 38583-5603 |
| BENTLEY, EDWARD E | 7447 ONEIDA RD | | | | CHARLOTTE | MI | 48813-9728 |
| BENTLEY, EDWARD J | 2013 BIG OAK LANE DRIVE | | | | SPRING HILL | TN | 37174 |
| BENTLEY, ELIZABETH | 336 WILLOW GROVE LN | | | | ROCHESTER HLS | MI | 48307-2555 |
| BENTLEY, ELLIOTT | 9923 MINOCK ST | | | | DETROIT | MI | 48228-1343 |
| BENTLEY, ERNEST C | 4900 MALTBY HILLS RD | | | | SOUTH BRANCH | MI | 48761-9509 |
| BENTLEY, EUGENE L | 1814 TWINING RD | | | | TURNER | MI | 48765-9704 |
| BENTLEY, EVELYN D | 972 TACKEN STREET | | | | FLINT | MI | 48532-5074 |
| BENTLEY, EVELYN D | 972 TACKEN ST | | | | FLINT | MI | 48532-5074 |
| BENTLEY, FANNIE M | 9510 S CONSTANCE AV #514 | | | | CHICAGO | IL | 60617-4763 |
| BENTLEY, FOLEY | PO BOX 180 | | | | HELLIER | KY | 41534-0180 |
| BENTLEY, FRANCIS W | 142 POND DR | | | | MIO | MI | 48647-9386 |
| BENTLEY, FREDERICK E | 245 ELLIOTT RD | | | | MASON | MI | 48854-9506 |
| BENTLEY, GARY | 15955 FARNSWORTH RD | | | | STOCKBRIDGE | MI | 49285-9203 |
| BENTLEY, GENEVA | 13544 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| BENTLEY, GENEVA | 13544 STOEPEL | | | | DETROIT | MI | 48238-2536 |
| BENTLEY, GERALD L | 7061 LAMPLIGHTER LN | | | | WINSTON | GA | 30187-1734 |
| BENTLEY, GERALD L | 10014 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| BENTLEY, GERALD R | 2141 DELANO RD | | | | OXFORD | MI | 48371-2603 |
| BENTLEY, GERALDINE | 2595 JEFFERSON PL UNIT B | | | | STOW | OH | 44224-2058 |
| BENTLEY, GLENICE C | 2513 SCHOONER CV | | | | SNELLVILLE | GA | 30078-2332 |
| BENTLEY, GRACE A | 5152 MORRISH RD APT 52 | | | | SWARTZ CREEK | MI | 48473-1803 |
| BENTLEY, GRACE A. | 5152 MORRISH RD APT 52 | | | | SWARTZ CREEK | MI | 48473-1803 |
| BENTLEY, GREGORY ALLEN | 40026 MICHIGAN AVE | | | | CANTON | MI | 48188-2906 |
| BENTLEY, GRETHO | 2299 UPPER LONG BR | | | | EZEL | KY | 41425-8676 |
| BENTLEY, GUY C | 414 GWINNETT CMNS | | | | CENTERVILLE | OH | 45459-4105 |
| BENTLEY, GUY C | 414 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459-5459 |
| BENTLEY, GWENDOLYN | 970 E RIDGEWOOD DR | | | | PARMA | OH | 44131-2841 |
| BENTLEY, HARRY G | 5555 BLOYE RD | | | | FRANKLINVILLE | NY | 14737-9523 |
| BENTLEY, HARVEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BENTLEY, HENRIETTA I | 600 W WALTON BLVD APT 311 | | | | PONTIAC | MI | 48340-3500 |
| BENTLEY, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY, HERMAN L | 3970 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927-8527 |
| BENTLEY, HOMER | P.O. 192 STATE ROUTE 7 | | | | LACKEY | KY | 41643 |
| BENTLEY, HUBERT T | 1897 E MULBERRY ST | | | | NOBLESVILLE | IN | 46060-3049 |
| BENTLEY, JACK W | 3399 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1190 |
| BENTLEY, JACQUELINE M | 983 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENTLEY, JAMES | 7810 LONGRIDGE RD | | | | BALTIMORE | MD | 21236-3832 |
| BENTLEY, JAMES E | 8555 VERGENNES ST SOUTHEAST | | | | ADA | MI | 49301-8909 |
| BENTLEY, JAMES K | 264 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| BENTLEY, JAMES L | 9554 COLUMBIA AVE | | | | CLARKSTON | MI | 48348-3102 |
| BENTLEY, JANET | 576 GRAND CAYMAN CIR | | | | LAKELAND | FL | 33803-5614 |
| BENTLEY, JANET E | 1102 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| BENTLEY, JANET E | 1102 TEPEE DRIVE | | | | KOKOMO | IN | 46902-5459 |
| BENTLEY, JENNIFER L | 200 BENNETT ST | | | | ROSE CITY | MI | 48654-9504 |
| BENTLEY, JIMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY, JIMMIE R | 10725 TORREY RD | | | | WILLIS | MI | 48191-9778 |
| BENTLEY, JOANN V | 11209 JORDAN CT | | | | PARKER | CO | 80134-7662 |
| BENTLEY, JOE | 17761 PALMER ST | | | | MELVINDALE | MI | 48122-1254 |
| BENTLEY, JOHN H | 11433 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BENTLEY, JOHN J | 5802 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| BENTLEY, JOHN R | 4041 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 |
| BENTLEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENTLEY, JOHNNY F | 923 CLEMENT ST | | | | AKRON | OH | 44306-2916 |
| BENTLEY, JOHNNY F. | 923 CLEMENT ST | | | | AKRON | OH | 44306-2916 |
| BENTLEY, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BENTLEY, JUANITA | PO BOX 180 | | | | HELLIER | KY | 41534-0180 |
| BENTLEY, JUANITA | BOX 180 | | | | HELLIER | KY | 41534-0180 |
| BENTLEY, KAREN E | 9 NORTH LN | | | | LEBANON | OH | 45036-1837 |
| BENTLEY, KAREN L | 40011 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4807 |
| BENTLEY, KATHERINE | 870 CLASSIC CT | APT 113 | | | NAPLES | FL | 34110 |
| BENTLEY, KATHLEEN D | 800 MAYFAIR CT | | | | ROCHESTER HILLS | MI | 48309-1061 |
| BENTLEY, KATHRYN E | 2904 S US HIGHWAY 35 APT 49 | | | | LOGANSPORT | IN | 46947 |
| BENTLEY, KELLEY A | 1115 BEAUMONT AVE. | | | | DAYTON | OH | 45410-1915 |
| BENTLEY, KENNETH G | 11645 W WASHINGTON RD | | | | SUMNER | MI | 48889-8731 |
| BENTLEY, KENNETH L | 542 N LUMBERJACK RD | | | | SUMNER | MI | 48889-9792 |
| BENTLEY, KERMIT | 140 LINCOLN | | | | SALINE | MI | 48176-9140 |
| BENTLEY, KEVIN M | 3710 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BENTLEY, LARRY | 3728 INSPIRATION LN | | | | VERMONTVILLE | MI | 49096-9416 |
| BENTLEY, LAURA M | 5792 NE CUBITIS AVE C3 | | | | ARCADIA | FL | 34266 |
| BENTLEY, LINDA L | 33 OCEAN AVE | APT 310 | | | PALM BEACH SHORES | FL | 33404 |
| BENTLEY, LINDA L | 33 OCEAN AVE., APT. 310 | | | | PALM BEACH SHORES | FL | 33404 |
| BENTLEY, LLOYD M | 420 CUNNINGHAM LN | | | | JEFFERSONVILLE | KY | 40337-9336 |
| BENTLEY, LOIS J | PO BOX 237 | | | | LINWOOD | MI | 48634-0237 |
| BENTLEY, LOREN R | 9350 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| BENTLEY, LORENE J | 4178 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| BENTLEY, LUCIOUS | 381 OLD MILNER RD | | | | BARNESVILLE | GA | 30204-3228 |
| BENTLEY, LYLE J | PO BOX 383 | | | | LENNON | MI | 48449-0383 |
| BENTLEY, MARK S | 8289 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| BENTLEY, MARY ANN | 436 PIEDMONT RD | | | | HULL | GA | 30646-4025 |
| BENTLEY, MARY ANN | 436 PIEDMONT ROAD | | | | HULL | GA | 30646-4025 |
| BENTLEY, MARY ANN J | 506 CHURCH RD | | | | LAKESIDE | OH | 43440-9759 |
| BENTLEY, MARY E | 22151 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3805 |
| BENTLEY, MARY E | 22151 WEST HAMPTON ST | | | | OAK PARK | MI | 48237-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTLEY, MARY S | 761 IDLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1226 |
| BENTLEY, MIMA D | 4810 BEECH ST | | | | NORWOOD | OH | 45212-2710 |
| BENTLEY, MIMA D | 4810 BEECH STREET | | | | NORWOOD | OH | 45212-2710 |
| BENTLEY, MOSE | 25537 BAKER ST | | | | TAYLOR | MI | 48180-3124 |
| BENTLEY, MYRTLE | 1027 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4442 |
| BENTLEY, MYRTLE A | 270 SHERMAN ST | | | | WABASH | IN | 46992-1112 |
| BENTLEY, NANCY R | 1637 SHARON RD | | | | CUMMING | GA | 30041-6853 |
| BENTLEY, OLAF | 3221 N CENTER RD | | | | FLINT | MI | 48506-2683 |
| BENTLEY, PATRICIA A | 210 SILVER ST | | | | BOYNE CITY | MI | 49712-9387 |
| BENTLEY, PATRICIA A | 67 VERSAILLES CT | | | | NEWARK | DE | 19702-5541 |
| BENTLEY, PAUL C | 11206 HARRISON AVE | | | | FARWELL | MI | 48622-9439 |
| BENTLEY, PHILLIP R | 7627 SLANE RIDGE DR | | | | WESTERVILLE | OH | 43082-7906 |
| BENTLEY, PHYLLIS E | 4307 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| BENTLEY, PHYLLIS E | 4307 HILL RD | | | | SWARTZ CREEK | MI | 48473-8444 |
| BENTLEY, PHYLLIS M | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| BENTLEY, RACHEL J | 735 CONLEY RD | | | | FOREST PARK | GA | 30297-1011 |
| BENTLEY, RACHEL J | 735 CONLEY RD. | | | | FORREST PARK | GA | 30297-1011 |
| BENTLEY, RALPH | 7500 SKYLARK CIRCLE | | | | FRANKLIN | OH | 45005-4245 |
| BENTLEY, RANDOLPH M | 12782 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9305 |
| BENTLEY, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BENTLEY, RICHARD | 431 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5311 |
| BENTLEY, RICHARD G | 419 DOANE RD | | | | NEW MARKET | TN | 37820-4432 |
| BENTLEY, RICHARD KENNETH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BENTLEY, RICHARD L | 5484 TEXAS DR | | | | KALAMAZOO | MI | 49009-8956 |
| BENTLEY, RICHARD S | 9360 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-4934 |
| BENTLEY, RICKY L | 16160 STATE ROUTE 31 | | | | HOLLEY | NY | 14470-9015 |
| BENTLEY, RITA | 1421 SW 50TH ST | | | | CAPE CORAL | FL | 33914-7471 |
| BENTLEY, ROBERT C | 2525 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| BENTLEY, ROBERT E | 1414 W MARIA ST | | | | BOSSIER CITY | LA | 71112-3715 |
| BENTLEY, ROBERT L | 1827 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| BENTLEY, RODNEY E | 4701 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2300 |
| BENTLEY, ROGER G | 3204 VILLAGE DR | | | | KOKOMO | IN | 46902-3733 |
| BENTLEY, ROGER J | 13269 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| BENTLEY, ROLAND D | 1735 ORO PIEDRAS DR | | | | LAS CRUCES | NM | 88011-4067 |
| BENTLEY, RONALD C | 5097 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2051 |
| BENTLEY, ROY W | 9215 DIVISION RD | | | | CASCO | MI | 48064-1212 |
| BENTLEY, RUTH A | 5711 PINE WILD DR | | | | WESTERVILLE | OH | 43082-8192 |
| BENTLEY, RUTH M | 5158 WASHBURN RD | | | | GOODRICH | MI | 48438-8818 |
| BENTLEY, SALLY J | 3728 INSPIRATION LN | | | | VERMONTVILLE | MI | 49096 |
| BENTLEY, SCOTT E | 11520 E LYTLE RD | | | | LENNON | MI | 48449-9515 |
| BENTLEY, SHARELL K | 4041 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 |
| BENTLEY, SHERRY B | 2013 BIG OAK RD | | | | SPRING HILL | TN | 37174-2587 |
| BENTLEY, STACEY L | 6630 MAPLE RD | | | | FRANKENMUTH | MI | 48734 |
| BENTLEY, STANLEY L | 5120 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| BENTLEY, STEPHAN | 9208 S KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5153 |
| BENTLEY, TERENNIA M. | 426 BERYL AVE | | | | MANSFIELD | OH | 44907-1420 |
| BENTLEY, TERRY L | 1318 RONDO LN | | | | BATAVIA | OH | 45103 |
| BENTLEY, THEODORE G | 6490 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| BENTLEY, THERESA L | 155 RICHMOND ST | | | | EXCELSIOR SPG | MO | 64024-2524 |
| BENTLEY, THOMAS H | 2195 MOUNT PARAN CHURCH RD | | | | MONROE | GA | 30655-7519 |
| BENTLEY, TIMOTHY R | 1773 E 34TH ST | | | | LORAIN | OH | 44055-1749 |
| BENTLEY, TIMOTHY W | 7241 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| BENTLEY, TOMAS L | 116 N EAST ST | | | | SAINT LOUIS | MI | 48880-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENTLEY, TOMMY S | 11 TWILIGHT LN | | | | SHAWNEE | OK | 74804-8845 |
| BENTLEY, TONI L | 10412 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5511 |
| BENTLEY, TONI LYNN | 10412 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5511 |
| BENTLEY, TONYA | 13402 SADDLEBROOK TRL | | | | AUSTIN | TX | 78729-3750 |
| BENTLEY, TRAVIS H | 8515 GRIER RD | | | | CHARLOTTE | NC | 28215-9728 |
| BENTLEY, VERENA M | 1370 GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| BENTLEY, VERENA M | 1370 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| BENTLEY, VIRGINIA | 59935 HAYES ROAD | | | | WASHINGTON | MI | 48094-2520 |
| BENTLEY, VIVIAN L | PO BOX 55348 | | | | INDIANAPOLIS | IN | 46205-0348 |
| BENTLEY, WALLACE D | 312 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1735 |
| BENTLEY, WAYNE C | 849 PEACH PLACE DR | | | | FORT MILL | SC | 29715-8172 |
| BENTLEY, WAYNELL | | | | | | | |
| BENTLEY, WENDELL J | 413 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| BENTLEY, WILLIAM C | 911 SEMINOLE DR | | | | LUDINGTON | MI | 49431-1526 |
| BENTLEY, WILLIE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BENTLEY, YVONNE M | 45 HOME ST SW | | | | GRAND RAPIDS | MI | 49507-1508 |
| BENTLEY-HALL, INC. | 221 WALTON ST STE 200 | | | | SYRACUSE | NY | 13202-1845 |
| BENTLEYEY, MIMIA | PO BOX 343 | | | | MT MORRIS | MI | 48458 |
| BENTLING, ROBERT C | 5158 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| BENTLY LOGISTICS INC | PO BOX 386 | | | | SWEETWATER | TN | 37874-0386 |
| BENTLY, J COMPANIES INC | PO BOX 272 | | | | SWEETWATER | TN | 37874-0272 |
| BENTO, MARGARET M | 11 CHAMBERLAIN PKWY | | | | WORCESTER | MA | 01602 |
| BENTON BORUFF | 8661 S ROCKPORT RD | | | | SPRINGVILLE | IN | 47462-8402 |
| BENTON BOSTICK | 2733 WOODWAY AVENUE | | | | DAYTON | OH | 45405-2748 |
| BENTON BRAUEN | 226 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3935 |
| BENTON BROS FILM EXPRESS INC | 1045 S RIVER INDUSTRIAL BLVD SE | | | | ATLANTA | GA | 30315-8810 |
| BENTON BULLOCK | 7370 W IVY CT | | | | NEW PALESTINE | IN | 46163-8959 |
| BENTON CHARTER TOWNSHIP TREASURER | 1725 TERRITORIAL ROAD | | | | BENTON HARBOR | MI | 49022 |
| BENTON CHARTER TWP TREASURER | 1725 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022 |
| BENTON COBB | 9041 MINX RD | | | | TEMPERANCE | MI | 48182-9330 |
| BENTON COUNTY COLLECTOR | 215 E. CENTRAL | | | | BENTONVILLE | AR | 72712 |
| BENTON COUNTY TREASURER | PO BOX 630 | | | | PROSSER | WA | 99350-0630 |
| BENTON COUNTY TRUSTEE | 1 COURT SQ STE 103 | | | | CAMDEN | TN | 38320-2070 |
| BENTON GOFF | 64 PRESTON AVE | | | | WATERFORD | MI | 48328-3252 |
| BENTON HARBOR CITY TREASURER | PO BOX 648 | | | | BENTON HARBOR | MI | 49023-0648 |
| BENTON HOAK | 4286 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| BENTON IV, WILLIAM E | 1308 MIDDLESEX AVE NORTHEAST | | | | ATLANTA | GA | 30306-3229 |
| BENTON JAMES W (134349) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENTON JESSE & KATHY | 3209 COUNTRY CLUB DRIVE | | | | LYNN HAVEN | FL | 32444-5117 |
| BENTON JR DO | DEPT CH 17900 | | | | PALATINE | IL | 60055-66 |
| BENTON JR, LARNELL | PO BOX 11105 | | | | LANSING | MI | 48901-1105 |
| BENTON K HOAK | 4286 E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| BENTON KIRBY | | | | | | | |
| BENTON L TOWNSEND | 5147 SCARSDALE DR APT B | | | | KETTERING | OH | 45440 |
| BENTON LISA | 5571 FLORIDA MINING BLVD S | | | | JACKSONVILLE | FL | 32257-2043 |
| BENTON LLOYD (437964) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BENTON MCCAULEY | PO BOX 191 | | | | MCLOUD | OK | 74851-0191 |
| BENTON MCMURTRY | 5729 MISTY RIDGE CIR | | | | INDIANAPOLIS | IN | 46237 |
| BENTON MORRIS | 119 MORRIS DR | | | | GATE CITY | VA | 24251-4375 |
| BENTON MOTORS, LLC | PAUL BENTON | 795-799 OAK RIDGE TPKE | | | OAK RIDGE | TN | 37830 |
| BENTON RONALD (ESTATE OF) (488958) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTON WENZEL SR | 2040 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTON WILKISON | 104 MOORE RD | | | | MCLOUD | OK | 74851-8409 |
| BENTON WILLIAMS | 3234 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| BENTON, A K | 6117 EVANS DRIVE | | | | REX | GA | 30273-1714 |
| BENTON, ALMON F | 808 W 2ND AVE | | | | BRODHEAD | WI | 53520-1306 |
| BENTON, ANTHONY M | 13926 YUKON AVE APT 50 | | | | HAWTHORNE | CA | 90250-8609 |
| BENTON, BARBARA | 3374 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| BENTON, BARBARA | PO BOX 310956 | | | | FLINT | MI | 48531-0956 |
| BENTON, BEAU H | 106 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| BENTON, BEAU HUNTER | 106 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| BENTON, BELLMON | 17737 WORMER ST | | | | DETROIT | MI | 48219-3036 |
| BENTON, BERNADEAN D | C/O ALLANAH BENTON | 1705 PARK STREET | | | FLINT | MI | 48503 |
| BENTON, BERNADEAN D | 1705 PARK ST | C/O ALLANAH BENTON | | | FLINT | MI | 48503-4059 |
| BENTON, BRENDA J | 800 E COURT ST APT 337 | | | | FLINT | MI | 48503-6215 |
| BENTON, BRENT A | 10816 MEADOW LAKE DR | | | | INDIANAPOLIS | IN | 46229-3500 |
| BENTON, BRYSON O | 246 RIDGEWOOD RD | | | | JEFFERSON | GA | 30549-5675 |
| BENTON, CARLTON E | 11897 KINGS LOOP RD | | | | TUSCALOOSA | AL | 35405-9216 |
| BENTON, CAROLYN S | PO BOX 75611 | | | | JACKSON | MS | 39282-5611 |
| BENTON, CHARLES L | 1979 CREST ROAD | | | | CINCINNATI | OH | 45240-2061 |
| BENTON, CHARLES R | 1895 CHARLES RD | | | | MANSFIELD | OH | 44903-8214 |
| BENTON, CHESTER T | 4885 S CHAPIN RD | | | | MERRILL | MI | 48637-9711 |
| BENTON, CLARENCE L | 4526 REDSTONE CT | | | | FORT WAYNE | IN | 46835-4273 |
| BENTON, DAVID | 4605 NORTH STREET | | | | FLINT | MI | 48505-3548 |
| BENTON, DAVID | PO BOX 13032 | | | | FLINT | MI | 48501-3032 |
| BENTON, DAVID K | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| BENTON, DAVID K | 639 GASKILL ST SE | | | | ATLANTA | GA | 30316 |
| BENTON, DAVID M | 17167 BAK RD | | | | BELLEVILLE | MI | 48111-3512 |
| BENTON, DEBBIE | 921 N ANGLIN ST | | | | CLEBURNE | TX | 76031-3201 |
| BENTON, DEBORAH | 2923 MADDOX ST | | | | MONROE | LA | 71201-8142 |
| BENTON, DEBORAH A | 788 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3500 |
| BENTON, DELLA M | 508 HEATHER DR APT 4 | | | | DAYTON | OH | 45405-1731 |
| BENTON, DENISE E | 808 W 2ND AVE | | | | BRODHEAD | WI | 53520-1306 |
| BENTON, DIANA R | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| BENTON, DIANA R | 1150 N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9642 |
| BENTON, DIANE | 1449 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4102 |
| BENTON, DON E | 1215 MOCKINGBIRD DR | | | | GUTHRIE | OK | 73044-2057 |
| BENTON, DONALD E | 1150 N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9642 |
| BENTON, DONALD E | 1150 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9642 |
| BENTON, DONALD L | 1376 VENETIA RD | | | | EIGHTY FOUR | PA | 15330-2683 |
| BENTON, DONALD L | 1376 VENETIA ROAD | | | | EIGHTY FOUR | PA | 15330-2683 |
| BENTON, DONALD R | 812 HILE LN | | | | ENGLEWOOD | OH | 45322-1736 |
| BENTON, DONNA T | 1741 PEBBLE CREEK DR | | | | PRATTVILLE | AL | 36066-7208 |
| BENTON, DOROTHY | 669 OREAR CUT-OFF | | | | EL DORADO | AR | 71730 |
| BENTON, DOROTHY J | 26620 OSMUN ST | | | | MADISON HTS | MI | 48071-3735 |
| BENTON, DOROTHY L | 3238 N JENNINGS RD | | | | FLINT | MI | 48504-1759 |
| BENTON, DOROTHY L | 3238 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1759 |
| BENTON, DOTTIE O | 338 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BENTON, DREW M | 820 OLD BUGLE ROAD | | | | EDMOND | OK | 73003-6263 |
| BENTON, DREW M | C/O AUBRY GRAGG | 820 OLD BUGLE RD | | | EDMOND | OK | 73003 |
| BENTON, EDDIE W | PO BOX 1152 | | | | OXFORD | GA | 30054-1152 |
| BENTON, EDWARD | 4959 FREE PIKE | | | | DAYTON | OH | 45416 |
| BENTON, EDWARD W | PO BOX 1064 | | | | CARMEL | NY | 10512-8064 |
| BENTON, FRANCES M | 2810 HAZELWOOD | | | | SAGINAW | MI | 48601-3965 |
| BENTON, GARY S | 4206 HIGDON DR | | | | MURFREESBORO | TN | 37128-4749 |
| BENTON, GAYLE D | 1291 CALZADA AVE | | | | SANTA YNEZ | CA | 93460-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENTON, GERALD D | 9375 NICHOLS RD | | | | MONTROSE | MI | 48457 |
| BENTON, GINA M | 3733 HERMOSA DR | | | | DAYTON | OH | 45416 |
| BENTON, GISELA G | 6772 SECOYA | | | | FORT PIERCE | FL | 34951-4429 |
| BENTON, GISELA G | SPANISH LAKES FAIRWAYS | 6772 SECOYA WAY | | | FORT PIERCE | FL | 34951 |
| BENTON, HARVEY B | PO BOX 700 | | | | O FALLON | MO | 63366-0700 |
| BENTON, HARVEY L | 2176 PINEHURST DR | | | | EAST POINT | GA | 30344-1170 |
| BENTON, HELEN M | 173 GRACE ST. | | | | BUFFALO | NY | 14207-2160 |
| BENTON, HELEN M | 211 W PAMPAS GRASS CT | | | | LAKE MARY | FL | 32746-2511 |
| BENTON, HELEN M | 3456 DELAWARE AVE # 120W | | | | BUFFALO | NY | 14217-1214 |
| BENTON, HUGH M | 5788 FAIRVIEW DR | | | | SANBORN | NY | 14132-9248 |
| BENTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BENTON, JAMES W | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENTON, JENINE A | 6996 CAMELOT DR | | | | CANTON | MI | 48187 |
| BENTON, JOHNIE B | 3320 WEST RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6941 |
| BENTON, JOHNIE BERNARD | 3320 WEST RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6941 |
| BENTON, JOSEPH E | 4130 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3651 |
| BENTON, JOSEPH N | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| BENTON, JR.,HENRY L | 413 OLIVE RD | | | | DAYTON | OH | 45427 |
| BENTON, JULIA | 9809 RIDGEVIEW DR | | | | OKLAHOMA CITY | OK | 73120-3314 |
| BENTON, KEITH | 23321 MISSION LN | | | | FARMINGTON | MI | 48335-3111 |
| BENTON, L C | 17167 BAK RD | | | | BELLEVILLE | MI | 48111-3512 |
| BENTON, LAMARR | 231 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 |
| BENTON, LANIE W | 1 ROLAND LN | | | | SAINT PETERS | MO | 63376-1801 |
| BENTON, LARRY J | 3813 PLANTATION DR | | | | BENBROOK | TX | 76116-7602 |
| BENTON, LARRY M | 3411 N TERM ST | | | | FLINT | MI | 48506-2623 |
| BENTON, LARRY S | 11498 JAMESTOWN WEST DR | | | | FISHERS | IN | 46038-1944 |
| BENTON, LARRY STEVEN | 11498 JAMESTOWN WEST DR | | | | FISHERS | IN | 46038-1944 |
| BENTON, LAURA M | 6015 96TH ST NE | | | | MARYSVILLE | WA | 98270-2425 |
| BENTON, LAVONNE E | 517 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| BENTON, LEOLA T | 11897 KINGS LOOP RD | | | | TUSCALOOSA | AL | 35405-9216 |
| BENTON, LEOTHA | 541 E 60TH ST | | | | CHICAGO | IL | 60637-2434 |
| BENTON, LLOYD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BENTON, MARGARET R | 5024 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| BENTON, MARGARET ROSE | 5024 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| BENTON, MARGARET V | PO BOX 888673 | | | | GRAND RAPIDS | MI | 49588 |
| BENTON, MARIAN V | 4526 REDSTONE CT | | | | FORT WAYNE | IN | 46835-4273 |
| BENTON, MARK P | 5450 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 |
| BENTON, MARLENE V | 474 S JAMES ST | | | | ORANGE | CA | 92859-4838 |
| BENTON, MARVIN A | 3613 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 |
| BENTON, MARY J | PO BOX 864 | | | | MISSOURI CITY | TX | 77459-0864 |
| BENTON, MARY R | 671 HAZEL CREEK RD. | | | | MT AIRY | GA | 30563-3650 |
| BENTON, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BENTON, MICHAEL A | 2576 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| BENTON, MICHAEL R | 2814 JANES AVE | | | | SAGINAW | MI | 48601-1457 |
| BENTON, NANCY L | 4550 GREENFIELD DR | | | | BAY CITY | MI | 48706-2710 |
| BENTON, NESSA M | W711 CLARENCE LANE | | | | BRODHEAD | WI | 53520-9541 |
| BENTON, PAMELA J | 370 MILKY WAY DRIVE | | | | PULASKI | TN | 38478-7556 |
| BENTON, PAMELA S | APT 15 | 29313 HAYES ROAD | | | WARREN | MI | 48088-4037 |
| BENTON, PATRICK C | 1111 N 2000 W UNIT 415 | | | | FARR WEST | UT | 84404-9466 |
| BENTON, PAUL A | 20753 ALDO CT | | | | CLINTON TWP | MI | 48038-2402 |
| BENTON, PETE E | 1296 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9259 |
| BENTON, PHILIP D | 110 MALLARD LN | | | | LOCUST GROVE | GA | 30248-2416 |
| BENTON, PHYLLIS C | | | | | | | |
| BENTON, PRESTON | 2770 COLONIAL DR | | | | COLLEGE PARK | GA | 30337-4845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENTON, RALPH W | 6665 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| BENTON, ROBERT E | 9574 PREST ST | | | | DETROIT | MI | 48227-2038 |
| BENTON, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTON, RONALD M | 17800 GARVEY RD | | | | CHELSEA | MI | 48118-9774 |
| BENTON, RONALD MACK | 17800 GARVEY RD | | | | CHELSEA | MI | 48118-9774 |
| BENTON, RONNIE E | 2608 LEON LN | | | | SPRINGFIELD | OH | 45502-8646 |
| BENTON, RUTH R | 224 MAGNOLIA TRL | | | | BRANDON | MS | 39047-6504 |
| BENTON, SHIRLEE V | 2906 N MAIN ST | | | | DAYTON | OH | 45405-2808 |
| BENTON, SHIRLEE V | 2906 NORTH MAIN STREET | | | | DAYTON | OH | 45405-5405 |
| BENTON, THEODIS | PO BOX 1483 | | | | EL DORADO | AR | 71731-1483 |
| BENTON, TORINA A | 1212 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7246 |
| BENTON, TRANITA L | 3222 PHEASANT DR | | | | DECATUR | GA | 30034-4444 |
| BENTON, VELMA J | 15400 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| BENTON, VERA J | 18103 N 300 W | | | | SUMMITVILLE | IN | 46070-9653 |
| BENTON, WESLEY | PO BOX 1142 | | | | SMITHS | AL | 36877-1142 |
| BENTON, WILLIAM | PO BOX 490 | | | | THONOTOSASSA | FL | 33592-0490 |
| BENTON,EDWARD J | 1733 MEADOWLARK CT APT 107 | | | | KANSAS CITY | KS | 66102-1295 |
| BENTONCOURT RAYMOND | BENTONCOURT, RAYMOND | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| BENTONCOURT, RAYMOND | LE LAW OFFICES OF KEVIN | 209 N 11TH ST | | | GARLAND | TX | 75040-6104 |
| BENTONVILLE AUTO GROUP | 2113 W WALNUT ST | | | | ROGERS | AR | 72755-3245 |
| BENTOS AUTO SERVICE CENTRE | 1544 DUNDAS ST W | | | TORONTO ON M6K 1T5 CANADA | | | |
| BENTOSKI, ALAN D | 19608 HWY 18TH E | | | | ZEBULON | GA | 30295 |
| BENTOSKI, CATALINA | 3232 W HOME AVE | | | | FLINT | MI | 48504-1402 |
| BENTOSKI, DAVID G | 1006 SOUTH DR | | | | FLINT | MI | 48503-4755 |
| BENTOSKI, DAVID M | 2321 PEBBLE CREEK DRIVE | | | | FLUSHING | MI | 48433-3504 |
| BENTOSKI, DENNIS M | 4409 GREENBROOK LN | | | | FLINT | MI | 48507-6031 |
| BENTOSKI, HARRY J | 426 S STATE RD | | | | DAVISON | MI | 48423-1512 |
| BENTOSKI, HARRY J | 426 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-1512 |
| BENTOSKI, JEAN M | 3241 W PARKWAY AVE | | | | FLINT | MI | 48504-6924 |
| BENTOSKI, KAREN L | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| BENTOSKI, KENNETH J | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| BENTOSKI, RANDALL J | 541 LIBERTY ST | | | | ENGLEWOOD | FL | 34223-3822 |
| BENTOSKI, RANDALL J | 541 LIBERTY STREET | | | | ENGLEWOOD | FL | 34223-3822 |
| BENTRUP  FRANK | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BENTS, FRANCIS J | 2413 HILLFORD DR | | | | BALTIMORE | MD | 21234-2641 |
| BENTS, MARY D | 2413 HILLFORD DR | | | | BALTIMORE | MD | 21234-2641 |
| BENTSEN, JAMES L | 20906 RIO ORO DR | | | | CORNELIUS | NC | 28031-6712 |
| BENTSON, WILLIAM F | 7613 NW 122ND DR | | | | PARKLAND | FL | 33076-4542 |
| BENTURA MCVAY | 306 WASHINGTON AVE | | | | ALMA | MI | 48801-1148 |
| BENTZ INC | PO BOX 951 | | | | BLOOMFIELD HILLS | MI | 48303-0951 |
| BENTZ JR, MACK | 6553 RAINER WAY APT D | | | | INDIANAPOLIS | IN | 46214-3773 |
| BENTZ P.T., P.C. | 1109 8TH AVE | | | | FORT WORTH | TX | 76104-4102 |
| BENTZ, DEBORAH S | 3460 WINDHAM LAKE CIR | | | | INDIANAPOLIS | IN | 46214-1462 |
| BENTZ, GERTRUDE E | 3011 WEST MORELAND CT | | | | HOPEWELL | VA | 23860-2065 |
| BENTZ, GERTRUDE E | 3011 WESTMORELAND CT | | | | HOPEWELL | VA | 23860-2065 |
| BENTZ, GORDON K | PO BOX 492 | | | | LOCUST GROVE | VA | 22508-0492 |
| BENTZ, HEIDI L | 105 TOPSFIELD FARM CIR | | | | UNION | OH | 45322-3420 |
| BENTZ, JOHN D | 13139 OLD WEST AVE | | | | SAN DIEGO | CA | 92129-2406 |
| BENTZ, JOHN W | 11520 APPLEWOOD DR | | | | WARREN | MI | 48093-2694 |
| BENTZ, KARL | 5055 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2235 |
| BENTZ, MARJORIE M | 38 CAMPBELLTON LN | | | | PENSACOLA | FL | 32506-5186 |
| BENTZ, MICHAEL B | 6020 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTZ, MICHAEL BLAYDE | 6020 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| BENTZ, RODNEY L | 572 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| BENTZ, RUTH A | 11520 APPLEWOOD DR | | | | WARREN | MI | 48093-2694 |
| BENTZ, WILLIAM H | 5925 DUFFERIN DR | | | | SAVAGE | MN | 55378 |
| BENTZ, WILLIAM K | 194 HENSHAW AVE | | | | SPRINGFIELD | NJ | 07081-2104 |
| BENTZLER, LOGAN B | 5123 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| BENUS STEPHEN | 716 MEADOW AVE | | | | ROCKDALE | IL | 60436-2406 |
| BENUS, JOYCE K | 2765 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064-6903 |
| BENUSCAK JR, FRANK A | 17 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591-2307 |
| BENUZZI, MILDRED | 11741 OAKDALE ST | | | | YUKON | OK | 73099-6609 |
| BENUZZI, MILDRED | 11741 OAKDALE | | | | YUKON | OK | 73099-6609 |
| BENVENUTI MAURO | LARGO ENEA BORTOLOTTI,9 00146 | | | | ROME | | |
| BENVENUTI, DONALD J | 16155 MEREDITH COURT | | | | LINDEN | MI | 48451-9095 |
| BENVENUTI, DOUGLAS J | 1955 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| BENVENUTI, JOHN C | 12120 LENNRY AVE | | | | SHELBY TWP | MI | 48315-1748 |
| BENVENUTI, MARCI | DUNCAN HATCHER HIXON & MARKEL PC | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| BENVENUTI, REMO | 44196 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| BENVENUTI, ROMEO R | 953 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| BENVENUTO SANTO | 1574 EMERSON LN | | | | SEBASTIAN | FL | 32958-6518 |
| BENVENUTO, DAVID A | 1402 ALAN LN | | | | LANSING | MI | 48917-1241 |
| BENVENUTO, PETER | 11190 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| BENVIE, RICHARD J | 7321 S TIMBERLANE DR | | | | MADEIRA | OH | 45243-1843 |
| BENVILLE JOHNSON | 901 EDMUND ST | | | | FLINT | MI | 48505-5516 |
| BENWARE, GARY E | 7 LONGFELLOW CT | | | | TONAWANDA | NY | 14150-8016 |
| BENWARE, JERRY M | 1116 N REQUETT RD | | | | MASSENA | NY | 13662 |
| BENWARE, ROBERT A | PO BOX 612 | | | | FT COVINGTON | NY | 12937-0612 |
| BENWAY, ADAM R | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| BENWAY, BERNITA A | APT 5 | 4298 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1449 |
| BENWAY, DONALD C | 5834 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| BENWAY, GLORIA J | 316 BAKER AVE | | | | VENTURA | CA | 93004-1559 |
| BENWAY, GRACE | 53151 63RD ST | | | | MASPETH | NY | 11378-1224 |
| BENWAY, JOHN J | 1216 HESS AVE | | | | SAGINAW | MI | 48601-3819 |
| BENWAY, MARTHA J | G4436 E CARPENTER RD | | | | FLINT | MI | 48506-1048 |
| BENWAY, PAULINE L | 2415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| BENYA, LUCILLE | 342 LIGHTHOUSE OVAL | | | | MARBLEHEAD | OH | 43440 |
| BENYA, THOMAS M | 26201 WARNER AVE | | | | WARREN | MI | 48091-3982 |
| BENYO, GERALD P | 360 PARK AVE | | | | MC DONALD | OH | 44437-1838 |
| BENYO, MICHAEL P | 5844 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170 |
| BENYO, RICHARD R | 4101 JOHN AVE | | | | CLEVELAND | OH | 44113-3207 |
| BENYO, STEVEN P | 552 ORCHARD AVE. | | | | NILES | OH | 44446-5250 |
| BENYON, MARILYN A | 9012 S AUSTIN | | | | OAK LAWN | IL | 60453-1561 |
| BENYOUNES, MICHAEL M | 5322 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| BENZ DOUGLAS J | 819 RICHMOND AVENUE | | | | BUFFALO | NY | 14222-1166 |
| BENZ HYDRAULICS INC | 153 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-4127 |
| BENZ INGE | MAX-EYTH-STR. 79 | | | | WENDLINGEN | DE | 73240 |
| BENZ REALTY, INC. | 111 WEST WASHINGTON ST. | | | | CHICAGO | IL | 60602 |
| BENZ WALTER | 5188 SYDNEY AVE | | | | HIGHLANDS RANCH | CO | 80130-7175 |
| BENZ WATERPROOFING CO | 548 LEXINGTON AVE | | | | CRANFORD | NJ | 07016-2736 |
| BENZ, ANNA MAE | 22 WINDSOR AVE | | | | BUFFALO | NY | 14226-1613 |
| BENZ, BERNARD W | 1056 ELEANOR CT | | | | DELTONA | FL | 32725-6952 |
| BENZ, BETTY L | 1006 LESLIE BOULEVARD | | | | JEFFERSON CTY | MO | 65101-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENZ, BILL L | 4720 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| BENZ, EILEEN L | 15705 CORRAL LN | | | | EDEN PRAIRIE | MN | 55347 |
| BENZ, JAMES A | 557 ARUNDEL RD | | | | GOLETA | CA | 93117-2161 |
| BENZ, JOAN E | 32806 10TH PL SW | | | | FEDERAL WAY | WA | 98023-5214 |
| BENZ, JOHN E | C\O J E BENZ & CO | 3017 EXCHANGE CT STE A | | | WEST PALM BEACH | FL | 33409-4032 |
| BENZ, JOSEPH A | 5823 GANY MEDE DR | | | | TOLEDO | OH | 43618-1409 |
| BENZ, JUDITH | 1103 NELA PKWY | | | | TOLEDO | OH | 43615-6836 |
| BENZ, MARY L | 8140 TOWNSHIP LINE RD | | | | INDIANAPOLIS | IN | 46260-1219 |
| BENZ, REX M | 8213 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9608 |
| BENZ, RICHARD W | 683 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1219 |
| BENZ, SUSAN M | PO BOX 7771 | | | | GOODYEAR | AZ | 85338-0647 |
| BENZ, THOMAS A | 91 KENWICK DR | | | | NORTHFIELD | OH | 44067-2633 |
| BENZ, WILLIAM A | 918 SOUTHWEST BLVD | | | | JEFFERSON CTY | MO | 65109-2656 |
| BENZEE, GARY A | 4648 WOODS RD | | | | EAST AURORA | NY | 14052-9518 |
| BENZEL, ROBERT A | 185 DENROSE DR APT 3 | | | | AMHERST | NY | 14228-2648 |
| BENZENBAUER, CASEY E | 3127 ASH WAY | | | | LAPEL | IN | 46051-9535 |
| BENZENBAUER, CASEY E | 3127 ASH WAY DRIVE | | | | LAPEL | IN | 46051 |
| BENZENBAUER, HARRY E | 1877 SOUTHPOINT RD | | | | BRIGHTON | IN | 47025 |
| BENZENBERG, BRAD A | 5136 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| BENZENBERG, KAREN R | 17566 SCHROEDER RD | | | | BRANT | MI | 48614-8777 |
| BENZENBERG, LEE R | 2118 VERMONT ST | | | | SAGINAW | MI | 48602-1933 |
| BENZENBERG, ROBERT C | 1811 NEWBERRY ST | | | | SAGINAW | MI | 48602-2608 |
| BENZENBOWER, WILLIAM L | 28 S ELMA ST | | | | ANDERSON | IN | 46012-3140 |
| BENZENHOEFER, BARBARA C | 6859 CLINGAN ROAD | | | | POLAND | OH | 44514-2139 |
| BENZENHOEFER, BARBARA C | 6859 CLINGAN RD | | | | POLAND | OH | 44514-2139 |
| BENZIAN, JOHN M | 165 W POINT RD | | | | EXCELSIOR | MN | 55331-9422 |
| BENZICK, DELORES J | 4617 HOLLY BROOK DR | | | | APEX | NC | 27539-8864 |
| BENZICK, LARRY D | 17000 ALUM FORK RANCH RD | | | | BENTON | AR | 72019-8128 |
| BENZIE, JOSEPH C | 7512 W FOREST PRESERVE AVE | | | | CHICAGO | IL | 60634-3301 |
| BENZIGER, DONALD W | 2440 S WEBSTER ST | | | | KOKOMO | IN | 46902-3307 |
| BENZIN, ALICE S | 1340 CENTER RD #6 | | | | WEST SENECA | NY | 14224-2315 |
| BENZING AMERICA/HUDS | 428 MAIN ST | | | | HUDSON | MA | 01749-1851 |
| BENZING, BRYANT CHRISTOPHER | | | | | | | |
| BENZING, DONALD E | 5727 HORSESHOE BEND RD | | | | HAMILTON | OH | 45011-2321 |
| BENZING, JANICE A | 3098 SENECA HWY | | | | CLAYTON | MI | 49235-9635 |
| BENZING, JOSEPH J | | | | | | | |
| BENZING, OLGA | 1206 SE 5TH ST | | | | CAPE CORAL | FL | 33990-1655 |
| BENZING, RICHARD L | 8975 SW 97TH ST UNIT A | | | | OCALA | FL | 34481-6566 |
| BENZING, ROBERT L | 3098 SENECA HWY | | | | CLAYTON | MI | 49235-9635 |
| BENZING, STEVEN | | | | | | | |
| BENZINGER, CYNTHIA S | 104 DIVISION DR | | | | TIPTON | IN | 46072-8998 |
| BENZINGER, JANET R | 5403 LONG BOW DR | | | | KOKOMO | IN | 46902-5496 |
| BENZINGER, ROBERT P | 18714 E BUCKSKIN DR | | | | RIO VERDE | AZ | 85263-7165 |
| BENZINGER, RONALD | | | | | | | |
| BENZINO, WALTER G | 153 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-2462 |
| BENZLER, RONALD G | 3724 DEERFIELD RD | | | | ADRIAN | MI | 49221-9646 |
| BENZON, EDWARD G | 14604 BARKWOOD CT | | | | CHESTER | VA | 23831-7038 |
| BEONA NUCKLES JR | PO BOX 622 | | | | BUFORD | GA | 30515-0622 |
| BEONIA ELLIS | 244 COUNTY ROAD 5331 | | | | BALDWYN | MS | 38824-8249 |
| BEORN GERALD (443183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEOUGHER, BARRY J | 4250 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEOUGHER, MARIA C | 4250 ALLENWOOD DRIVE | | | | WARREN | OH | 44484-2931 |
| BEOUY, ELLEN A | 2452 WEST KEM RD | APT 108 | | | MARION | IN | 46952 |
| BEOUY, ELLEN A | 2452 W KEM RD APT 108 | | | | MARION | IN | 46952-6874 |
| BEOUY, TERRY L | PO BOX 52 | | | | SWAYZEE | IN | 46986-0052 |
| BEOUY, VIOLET P | 512 N KETTNER DR | | | | MUNCIE | IN | 47304-9687 |
| BEPKO, JOSEPH D | 178 QUANOPAUG TRL | | | | WOODBURY | CT | 06798-2124 |
| BEPLER, RICHARD L | PO BOX 692 | | | | HASLETT | MI | 48840-0692 |
| BEPPE ROSSO | VIA CAFFARO 84 | | | | GENOVA | | 16100 |
| BEQUEATH, ALAN G | 10650 SHARROTT RD | | | | NORTH LIMA | OH | 44452-8585 |
| BEQUEATH, BARBARA J | 275 ADAMS RD | | | | EDGEWATER | FL | 32141 |
| BEQUEATH, BOB H | 7767 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1480 |
| BEQUEATH, BOB O | 117 W TURGOT AVE | | | | EDGEWATER | FL | 32132-2242 |
| BEQUEATH, JOY T | 141 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| BEQUEATH, MARILYN F | 9925 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| BEQUEATH, MARILYN F | 1120 OWSLEY ROAD | | | | MC DONALD | OH | 44437-4437 |
| BEQUETTE, HARRY G | 636 ROY THOMAS RD | | | | BOWLING GREEN | KY | 42103-9087 |
| BEQUETTE, JACK F | STE E | 2348 SUNSET POINT ROAD | | | CLEARWATER | FL | 33765-1431 |
| BEQUETTE, ROSE A | 940 CRANFIELD ROAD | | | | MOUNTAIN HOME | AR | 72653-6767 |
| BER BOTTOM FREIGHT INC | 13424 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2437 |
| BER DAVID | BER, DAVID | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BER KEAT GAN | 261 RENOAK WAY | | | | ARCADIA | CA | 91007 |
| BER, DAVID | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BER-NATIONAL CONTROLS INC | ATTN: JEFFREY BERNATOVICH | 105 ARTERIAL RD | | | SYRACUSE | NY | 13206-1576 |
| BERA HEINLEN | 1020 WARWICK PL | | | | DAYTON | OH | 45419-3725 |
| BERA, NEVENKA | 29349 MALVINA DR | | | | WARREN | MI | 48088-3767 |
| BERA, STEPHEN L | 4672 PIER CT | | | | TROY | MI | 48098-4182 |
| BERAH THOMAS | 2902 PURCELL RD | | | | PARAGOULD | AR | 72450-8732 |
| BERAIN, JOSEFINA | 49422 MONTE RD | | | | CHESTERFIELD | MI | 48047-4858 |
| BERAK, JOSEPH M | 45274 RONNEN DR | | | | MACOMB | MI | 48044-4540 |
| BERAK, JOSEPH S | 11310 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 |
| BERAK, KRISTEN | 3411 CALVANO DR | | | | GRAND ISLAND | NY | 14072-1048 |
| BERAK, STELLA | 223 KEYSTONE DR | | | | TRAVERSE CITY | MI | 49686-8800 |
| BERAK, STELLA | 223 S KEYSTONE DR | | | | TRAVERSE CITY | MI | 49686-8800 |
| BERAN, CELIA L | 1424 PALERMO CT | | | | VIRGINIA BEACH | VA | 23456-7712 |
| BERAN, JEFFREY J | W6650 STATE LINE RD | | | | WALWORTH | WI | 53184-5841 |
| BERAN, JUDITH ANN | 1420 WOODALL TRACE | | | | ALPHARETTA | GA | 30004 |
| BERAN, MICHAEL L | W 6650 STATELINE RD | | | | WALWORTH | WI | 53184 |
| BERAN, RICHARD J | 9911 WEST 58TH STREET | | | | COUNTRYSIDE | IL | 60525 |
| BERANEK, CASSANDRA J | 1541 DORCHESTER DR | | | | LAWRENCEVILLE | GA | 30043-4373 |
| BERANEK, CASSANDRA J. | 1541 DORCHESTER DR | | | | LAWRENCEVILLE | GA | 30043-4373 |
| BERANEK, DENNIS M | 5737 KIDDER RD | | | | ALMONT | MI | 48003-9619 |
| BERANEK, MARIE K | 3477 MEADOW CREST CIR | | | | GURNEE | IL | 60031-3775 |
| BERANEK, VACLAV | 8313 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1609 |
| BERANYK, HERMAN | PO BOX 5876 | | | | MANCHESTER | NH | 03108-5876 |
| BERANYK, OLENA | APT B | 80 CEDAR AVENUE | | | NATICK | MA | 01760-5337 |
| BERAR ROBERT | 728 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307-4535 |
| BERAR, DOROTHY | 3646 WINTERS DR | | | | WARREN | MI | 48092-3391 |
| BERARD, ANDRE | | | | | | | |
| BERARD, ARMAND H | 40 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 |
| BERARD, BRADLEY E | 1964 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3226 |
| BERARD, CHARLOTTE | 9383 JOHNSON RD | | | | KALEVA | MI | 49645 |
| BERARD, DONALD H | 1145 ADALIA TER | | | | PORT CHARLOTTE | FL | 33953-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERARD, DONNA E | 1145 ADALIA TERRACE | | | | PORT CHARLOTTE | FL | 33953 |
| BERARD, GEORGE H | 2196 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| BERARD, JEAN M | 2309 SAINT MARTEEN CT | | | | KISSIMMEE | FL | 34741-3010 |
| BERARD, LEO E | 3604 S LAPEER RD | | | | METAMORA | MI | 48455-8962 |
| BERARD, LOUIS O | 1837 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| BERARD, PHILLIP B | 834 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| BERARD, ROBERT | 1445 PLOVER HEIGHTS RD | | | | STEVENS POINT | WI | 54481-8718 |
| BERARD, ROBERT E | 6 MERRITT AVE | | | | N PROVIDENCE | RI | 02911-2634 |
| BERARD, ROBERT P | 57 GUERTIN ST | | | | WOONSOCKET | RI | 02895-4850 |
| BERARDE STEPHEN | BERARDE, STEPHEN | 11 FARMVIEW LANE | | | FARIPORT | NY | 14450 |
| BERARDI JR, MICHAEL G | 78 BETHANY RD | | | | FRAMINGHAM | MA | 01702-7250 |
| BERARDI JR., JAMES M | 6 TIBY PL | | | | MONMOUTH JCT | NJ | 08852-3036 |
| BERARDI JR., JAMES MICHAEL | 6 TIBY PL | | | | MONMOUTH JCT | NJ | 08852-3036 |
| BERARDI LOUIS (ESTATE OF) (631505) | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| BERARDI, CHRISTOPHER I | 61 EAST EIGHTH AVE | APT. A | | | DAYTON | OH | 45440 |
| BERARDI, DAVID B | 14 MILL LN | | | | DAYTON | NJ | 08810-1601 |
| BERARDI, DOLORES L | 108 ARBORWAY LN | | | | ROCHESTER | NY | 14612-1490 |
| BERARDI, EDWARD J | 82 N SMITH ST | | | | AVENEL | NJ | 07001-1748 |
| BERARDI, ELIZABETH | 6 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4866 |
| BERARDI, HENRY C | 5544 TWILIGHT LN | | | | LOCKPORT | NY | 14094-1840 |
| BERARDI, MARY | 133 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4031 |
| BERARDI, MICHAEL G | 78 BETHANY RD | | | | FRAMINGHAM | MA | 01702-7250 |
| BERARDI, PATRICIA A | 8676 COLEMAN RD | | | | BARKER | NY | 14012-9681 |
| BERARDI, PATRICIA L | 25 GEORGE ST | | | | CEDAR GROVE | NJ | 07009-1154 |
| BERARDI, RAYMOND J | 7007 CLINGAN RD UNIT 22 | | | | YOUNGSTOWN | OH | 44514-2480 |
| BERARDI, RAYMOND T | 108 ARBORWAY LN | | | | ROCHESTER | NY | 14612-1490 |
| BERARDI, STEPHEN | 11 FARMVIEW LN | | | | FAIRPORT | NY | 14450-1112 |
| BERARDI, SUN Y | 1 AMARYLLIS RD 8 | | | | MILLBURY | MA | 01527 |
| BERARDI, VINCENT D | 7110 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| BERARDICURTI, MARILYN K | 66 DALSTON RD | | | | ROCHESTER | NY | 14616-4519 |
| BERARDINELLI, BENITO | 12 HEINRICH ST | | | | CRANFORD | NJ | 07016-3112 |
| BERARDINELLI, ELIO | 550 PASSAIC AVE | | | | KENILWORTH | NJ | 07033-1809 |
| BERARDINELLI, GINO | 6116 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4511 |
| BERARDINO DAVID | BERARDINO, DAVID | 37 MORSE ST | | | NATICK | MA | 01760 |
| BERARDINO GIANCOLA | 5 ELM ST | | | | HUDSON | MA | 01749-1710 |
| BERARDINO, DAVID | 37 MORSE ST | | | | NATICK | MA | 01760 |
| BERARDINO, ROBERT M | 1359 BUCKINGHAM GATE BLVD APT 2 | | | | CUYAHOGA FALLS | OH | 44221 |
| BERARDUCCI, FRANK | 300 PITTSBURGH ST | | | | WEST NEWTON | PA | 15089-1130 |
| BERASI, GEORGE | 1274 89TH ST | | | | NIAGARA FALLS | NY | 14304-2524 |
| BERAUER, ERIC S | 4416 VARNEY AVE | | | | DAYTON | OH | 45420 |
| BERBAS, WENDY S | 1490 ROSE CENTER RD | | | | FENTON | MI | 48430-8513 |
| BERBEC, EDWARD S | 2211 E HARBOR DR | | | | TOLEDO | OH | 43611-1485 |
| BERBENA SANDERS | 4256 HAYES ST | | | | WAYNE | MI | 48184-2222 |
| BERBENCHUK, EDWARD N | 1630 BOULAN DR | | | | TROY | MI | 48084-1537 |
| BERBER, ELIZABETH A | 6772 S STAR RIDGE PL | | | | TUCSON | AZ | 85757-7826 |
| BERBER, ELIZABETH A | 6772 SOUTH STAR RIDGE PLACE | | | | TUCSON | AZ | 85757-5757 |
| BERBERICH, AMANDA M | 3505 BROOKSTREAM | | | | BURTON | MI | 48519-2808 |
| BERBERICH, AMANDA MARIE | 3505 BROOKSTREAM | | | | BURTON | MI | 48519-2808 |
| BERBERICH, EDWIN L | 509 IRIS LN | | | | SAN RAMON | CA | 94582-5539 |
| BERBERICH, JOHN C | 7010 LINDLEY WAY | | | | LIBERTY TWP | OH | 45011-9166 |
| BERBERICH, JOHN C. | 7010 LINDLEY WAY | | | | LIBERTY TWP | OH | 45011-9166 |
| BERBERICH, JOSEPH K | 35 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947-2180 |
| BERBERICH, KAREN L | 1400 SNIDER RD | | | | NEW CARLISLE | OH | 45344-8263 |
| BERBERICH, MICHAEL J | 5814 S EMERSON RD | | | | BELOIT | WI | 53511-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERBERICH, PATRICIA | 1600 BRISTOL | | | | KANSAS CITY | MO | 64126-2718 |
| BERBERICH, PATRICIA | 1600 BRISTOL AVE | | | | KANSAS CITY | MO | 64126-2718 |
| BERBERICH, THEODORE E | 3029 RAYWOOD ST | | | | FLINT | MI | 48504-1737 |
| BERBERICH, THEODORE EDWIN | 3029 RAYWOOD ST | | | | FLINT | MI | 48504-1737 |
| BERBERICH,KAREN L | 1400 SNIDER RD | | | | NEW CARLISLE | OH | 45344-8263 |
| BERBICK CHRISTINE | BERBICK, CHRISTINE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BERBY, LAWRENCE A | 2550 S ELLSWORTH RD UNIT 3 | | | | MESA | AZ | 85209-1198 |
| BERBY, MICHAEL L | 6832 S COTTONTAIL RUN AVE | | | | TUCSON | AZ | 85756-3065 |
| BERCAW, GRETCHEN S | 5618 YORK PL | | | | GOLETA | CA | 93117-2102 |
| BERCEAU, MARK W | 1300 CAMEROON CT | | | | THE VILLAGES | FL | 32162-7715 |
| BERCH, GLENN R | 1209 CHARLOTTE AVE | | | | YOUNGSTOWN | OH | 44506-1334 |
| BERCH, JAMES A | 20425 PLEASANT ST | | | | ST CLAIR SHRS | MI | 48080-3157 |
| BERCH, LAWRENCE J | 5708 MARTELL DR | | | | TROY | MI | 48085-3160 |
| BERCH, ROBERT C | 35 DAHLIA CT N | | | | HOMOSASSA | FL | 34446-5537 |
| BERCHAM, WILLIAM R | 12514 SE 93RD COURT RD | | | | SUMMERFIELD | FL | 34491-9722 |
| BERCHART, RUTH A | 6426 SWEET GUM CRES | | | | MYRTLE BEACH | SC | 29588-6439 |
| BERCHEL MOORE | 173 N. M-65 | | | | TWINING | MI | 48766 |
| BERCHENI, GARY W | 3011 SOLAR DR NW | | | | WARREN | OH | 44485-1611 |
| BERCHER, JOAN B | 325 EDGEWOOD CT | | | | PRESCOTT | AZ | 86303-6346 |
| BERCHIK, ANDREW T | 2316 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 |
| BERCHIK, JOHN G | 2276 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5150 |
| BERCHMAN WILLIAMS JR | 1689 1ST AVE | | | | AVALON | NJ | 08202-2222 |
| BERCHOK, BRIAN J | 242 KAREN DR | | | | ELIZABETH | PA | 15037-2407 |
| BERCHOK, GERALD | 401 COWAN DR | | | | ELIZABETH | PA | 15037-2231 |
| BERCHOK, JOHN A | 1421 GILMORE DR | | | | CLAIRTON | PA | 15025-2703 |
| BERCHOK, JOHN R | 1026 DALE RD | | | | FINLEYVILLE | PA | 15332-1522 |
| BERCHOU MICHAEL J | 8357 BRIDLEWOOD DR | | | | EAST AMHERST | NY | 14051-1546 |
| BERCHOU, DANIEL R | 98 TYLER ST | | | | DEPEW | NY | 14043-2310 |
| BERCHTOLD GERHARD JOSEF | BERCHTOLD GERHARD | HUMRIGENSTRASSE 27 | | CH-8704 HERRLIBERS, SWITZERLAND | | | |
| BERCHTOLD JOHN | 6843 WAGONSELLER RD | | | | MANITO | IL | 61546-8134 |
| BERCK, MICHAEL S | 2549 BROWN ST | | | | FLINT | MI | 48503-3334 |
| BERCK, MICHAEL STUART | 2549 BROWN ST | | | | FLINT | MI | 48503-3334 |
| BERCO HOLDING BV | | VAN LEEUWENHOEKWEG 36 | | | | TK | 5482 |
| BERCO/NETHERLANDS | VAN LEEUWENHOEKWEG 36 | | | SCHIJNDEL TK 5482 NETHERLANDS | | | |
| BERCU, G. D | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| BERCU, G. DAVID | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| BERCY, IRENE M | 86 KNAPP AVE | | | | HAMILTON | NJ | 08610-2244 |
| BERD, DENNIS J | 3211 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| BERDA JOE (443184) - BERDA JOE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BERDA, JOE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BERDAHL SUSAN | 61 SANCHEZ WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7703 |
| BERDAN CONNER JR | 6792 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| BERDAN E CONNER JR | 6792 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| BERDAN, WILLIAM F | 1410 N WATER ST | | | | OWOSSO | MI | 48867-1272 |
| BERDEAN PITSCH | 9230 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8712 |
| BERDELL LEE | 14829 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5199 |
| BERDEN, ALAN E | 3132 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3623 |
| BERDEN, D L | 1202 W STATE | | | | CHEBOYGAN | MI | 49721-1460 |
| BERDEN, HENRY P | 355 PINE HILL AVE | | | | CHEBOYGAN | MI | 49721-8845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERDEN, JOSEPH | 660 LAKE VILLAGE BLVD APT 206 | | | | AUBURN HILLS | MI | 48326-4529 |
| BERDEN, JOSEPH | APT 1211 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4027 |
| BERDEN, MICHAEL J | 44081 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1366 |
| BERDEN, PATRICK J | 355 PINE HILL AVENUE | | | | CHEBOYGAN | MI | 49721-8845 |
| BERDEN, THOMAS V | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| BERDEN, WILLIAM D | 8702 INDIAN TRL | | | | CLARKSTON | MI | 48348-2536 |
| BERDENA DEMCZUK | 300 FORDS LANDING LN | | | | MILLINGTON | MD | 21651-1618 |
| BERDENIA RUSSELL | PO BOX 16544 | | | | MEMPHIS | TN | 38186-0544 |
| BERDIA SMITH | 738 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| BERDIA T SMITH | 738 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| BERDIA WEST | PO BOX 24622 | | | | KANSAS CITY | MO | 64131-0622 |
| BERDIE BROWN | APT 220 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6222 |
| BERDIE CARR | 4305 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1535 |
| BERDIEL, JOSE A | 318 W 32ND ST | | | | LORAIN | OH | 44055-1124 |
| BERDINE MILLER | 909 TRAVELSTEAD RD | | | | ADOLPHUS | KY | 42120-9762 |
| BERDINIA CHORLEY | 1516 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |
| BERDINKA, JONATHAN | 15 CARMODY STREET | | | | MANORVILLE | NY | 11949-2416 |
| BERDISH, ELNA | 505 N CARSON AVE | | | | CHAMPAIGN | IL | 61821-2430 |
| BERDOS, DEMOSTHENE L | 40 OAK ST | | | | TAUNTON | MA | 02780-3056 |
| BERDOVICH, MARGARET N | 4911 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| BERDS, ROBERT L | 3234 MANOR DR | | | | YOUNGSTOWN | NY | 14174-1129 |
| BERDYCH, EDWARD J | 8818 FEARNE AVE | | | | BALTIMORE | MD | 21234-4206 |
| BERDYS, THOMAS J | 7702 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2280 |
| BERE, DAVID M | 29054 N 69TH DR | | | | PEORIA | AZ | 85383-6640 |
| BERE, GEORGE D | PO BOX 5962 | | | | PARSIPPANY | NJ | 07054-6962 |
| BEREA CITY TAX COLLECTOR | 212 CHESTNUT ST | | | | BEREA | KY | 40403-1538 |
| BEREA MUNICIPAL COURT | ACCT W C WOODIE | 11 BEREA COMMONS BOX 57 | | | BEREA | OH | 44017 |
| BEREA WINGARD | 38 ROUNDS AVE | | | | BUFFALO | NY | 14215-1120 |
| BEREAN, KENNETH L | 7390 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9336 |
| BEREC, PAUL | PO BOX 138 | | | | NEW BOSTON | MI | 48164-0138 |
| BERECEK, ANDREA D | 4116 YORK STREET N.E. | | | | FARMDALE | OH | 44417-9727 |
| BERECEK, ANDREA D | 4116 YORK ST | | | | FARMDALE | OH | 44417-9727 |
| BERECEK, CAROLYN R | 6364 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9503 |
| BERECEK, CAROLYN R | 6364 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403-9503 |
| BERECEK, FREDERICK R | 4116 YORK STREET NE | | | | FARMDALE | OH | 44417-9727 |
| BERECEK, FREDERICK R | 4116 YORK ST | | | | FARMDALE | OH | 44417-9727 |
| BERECEK, PETER D | 6394 WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9503 |
| BERECZ, RONALD E | 17037 BEAR CREEK LN | | | | STRONGSVILLE | OH | 44136-6277 |
| BERECZKY, SANDRA T | 4121 CORINTH BLVD | | | | DAYTON | OH | 45410-3409 |
| BEREDA, DONALD R | 7989 TRINITY SHORE CIR C | | | | LIBERTY TOWNSHIP | OH | 45044 |
| BEREDA, REVA R | 1865 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 |
| BEREDA, THOMAS J | 1865 WILENE DR | | | | DAYTON | OH | 45432-4021 |
| BEREGSZAZI, JOE D | 16260 ROAD 83 | | | | ANTWERP | OH | 45813-9536 |
| BEREGSZAZI, JOSEPH S | 16260 CR 83 | | | | ANTWERP | OH | 45813 |
| BEREGSZAZI, JOSEPH STEVEN | 16260 CR 83 | | | | ANTWERP | OH | 45813 |
| BEREISA JR, JONAS | 1196 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1928 |
| BEREITSCHAFT, JAMES F | 3 MORGAN LAKE DR | | | | MILLSTADT | IL | 62260-1757 |
| BERELS, RITA | 7240 MONTEGO AVENUE | HACIENDA VILLAGE | | | NEW PORT RICHEY | FL | 34653 |
| BERENA, JOHN W | 1211 GOLD ST | | | | MASURY | OH | 44438-9773 |
| BERENATO, MARIETTA M | 9 JACOBSTOWN ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2017 |
| BERENATO, SAMUEL A | 9 JACOBSTOWN ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2017 |
| BERENCSI, ANN O | 2146 WOODGLEN ROAD | | | | POTTSVILLE | PA | 17901-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERENCSI, EUGENE C | 3704 MAIN STREET | APT 59 | | | MINERAL RIDGE | OH | 44440-4440 |
| BERENCSI, EUGENE C | 3704 MAIN ST APT 59 | | | | MINERAL RIDGE | OH | 44440-9773 |
| BERENCSI, JAMES A | 1441 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 |
| BERENCSI, KAREN D | 1441 BLUNT ST. | | | | MINERAL RIDGE | OH | 44440-4440 |
| BEREND, CAROLINE J | 8412 FRANCINE ST | | | | WARREN | MI | 48093-4955 |
| BERENDA DOWELL | 14411 SARASOTA | | | | REDFORD | MI | 48239-3383 |
| BERENDOWSKY, RICHARD K | 219 NW REDWOOD DR | | | | DUNNELLON | FL | 34431 |
| BERENDS, ALLEN J | 4175 40TH AVE | | | | HUDSONVILLE | MI | 49426 |
| BERENDS, BILL E | 1115 146TH AVE | | | | WAYLAND | MI | 49348-9726 |
| BERENDS, DIANA J | 6178 YOUNGMAN RD | | | | GREENVILLE | MI | 48838 |
| BERENDS, ERNST R | 825 NORMA DR | | | | PISMO BEACH | CA | 93449-3267 |
| BERENDS, MARY A | 9475 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-8551 |
| BERENDSEN FLUID POWER INC | 670 E LINCOLN AVE | | | | RAHWAY | NJ | 07065-5712 |
| BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103-4019 |
| BERENDSEN FLUID POWER INC | 3570 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-2328 |
| BERENDSEN FLUID POWER INC | 6816 ELLICOTT DR | | | | EAST SYRACUSE | NY | 13057 |
| BERENDSEN FLUID POWER LTD | 35 A IRONSIDE CRESCENT | | | SCARBOROUGH ON M1X 1G5 CANADA | | | |
| BERENDSEN FLUID POWER LTD | 35A IRONSIDE CRESCENT | | | SCARBOROUGH CANADA ON M1X 1G5 CANADA | | | |
| BERENDSEN, ANTOINETTE T | 4600 ALLEN ROAD | APT 1004 | | | ALLEN PARK | MI | 48101-2772 |
| BERENDSEN, ANTOINETTE T | 4600 ALLEN RD APT 1004 | | | | ALLEN PARK | MI | 48101-2772 |
| BERENDSEN, LOUIS W | 2521 38TH ST SW | | | | WYOMING | MI | 49519-3125 |
| BERENDSEN, MARY H | 225 6TH AVE | | | | DAYTON | KY | 41074-1113 |
| BERENDT, ROWLANDA J | 869 ARMSTRONG STREET | | | | RUSSELLVILLE | KY | 42276 |
| BERENDT, ROWLANDA J | 397 WILHELM RD | | | | RUSSELLVILLE | KY | 42276-8872 |
| BERENDT, VIRGINIA D | 5840 LORAC DR 3 | | | | CLARKSTON | MI | 48346 |
| BERENDT, VIRGINIA D | 300 LEHIGH ST | | | | PONTIAC | MI | 48340-1941 |
| BERENE MC LEOD | 414 COURTLAND DR | | | | SANFORD | NC | 27330-5515 |
| BERENGUER, JORGE | 75 N WASHINGTON ST APT 1 | | | | TARRYTOWN | NY | 10591-3338 |
| BERENICE FRONCKOWIAK | 1001 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-2221 |
| BERENICE LARNIA | 39    KENCREST DR | | | | ROCHESTER | NY | 14606-5831 |
| BERENICS, BONITA R | 206 BERKLEY ROAD | | | | JOHNSTOWN | PA | 15905-3418 |
| BERENICS, FRANK A | 111 WOOD AVE | | | | NILES | OH | 44446-3055 |
| BERENIKE DINKEL | PROF.SCHMIDTMUELLER-STR.2 | D-84034 | LANDSHUT | | | | |
| BERENS, DANNY | 1918 138TH AVE | | | | DORR | MI | 49323-9494 |
| BERENS, DOROTHY | 10250 FARRIER RD. | | | | HILLMAN | MI | 49746 |
| BERENS, EUGENE J | 2114 W SERENITY LN | | | | LORAIN | OH | 44053-2672 |
| BERENS, JANET E | 1181 S ZENO WAY UNIT F | | | | AURORA | CO | 80017-5726 |
| BERENS, LARRY D | 10545 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-9736 |
| BERENS, NELLIE M | 18 JENNINE DR | | | | BELLEVILLE | IL | 62226-6148 |
| BERENS, ROGER M | 3111 146TH AVE | | | | DORR | MI | 49323-9710 |
| BERENT THOMAS W | 21647 QUEENS WAY | | | | TRENTON | MI | 48183-7618 |
| BERENT, ALICE | 301 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4076 |
| BERENT, DAVID | 5708 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| BERENT, DENNIS A | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| BERENT, ELLEN F | 3375 N LINDEN RD | APT 109 | | | FLINT | MI | 48504-5720 |
| BERENT, ELLEN F | 3375 N LINDEN RD APT 109 | | | | FLINT | MI | 48504-3720 |
| BERENT, JEAN A | 2873 EMERALD PARK | | | | SAGINAW | MI | 48603-6155 |
| BERENT, JOHN T | 903 W RIO ALTAR | | | | GREEN VALLEY | AZ | 85614-4036 |
| BERENT, LEONARD | 2400 E BASELINE AVE #102 | | | | APACHE JUNCTION | AZ | 85219-5709 |
| BERENT, MARY A | 2390 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| BERENT, THERESA F | 465 S LINCOLN RD | | | | BAY CITY | MI | 48708-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERENTSEN, KENNETH R | 3440 LAKESHORE RD | | | | MANISTEE | MI | 49660-9141 |
| BERENYI, MADALINE | 4310 STATE ROUTE 18 | | | | HICKSVILLE | OH | 43526-9245 |
| BERENYI, MARK G | 4747 N ALAMANDO RD | | | | COLEMAN | MI | 48618-8512 |
| BERENYI, STEVEN G | 790 FOREST BLVD | | | | ZIONSVILLE | IN | 46077-2004 |
| BEREPKOWSKI SAVANAH | BEREPKOWSKI, SAVANAH | 986 CHRISTIANA STREET | | | GREENBAY | WI | 54303-1755 |
| BEREPKOWSKI, SAVANAH | 1402 S OAKLAND AVE APT B1 | | | | GREEN BAY | WI | 54304-3604 |
| BERES CHARLES (443187) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERES I I I, JOHN | PO BOX 74901 | MC 481.POL.28 | | | ROMULUS | MI | 48174-0901 |
| BERES III, JOHN D | 44650 DANBURY RD | | | | CANTON | MI | 48188-1050 |
| BERES JR, FRANK S | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022-2365 |
| BERES, ARLENE C | PO BOX 9385 | | | | TRENTON | NJ | 08650-1385 |
| BERES, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERES, DOROTHY | 1208 WHITEHORSE HAMILTON SQUARE RD APT 14 | | | | TRENTON | NJ | 08690-3727 |
| BERES, EASTER | 14340 PADDOCK DRIVE. | | | | WEST PALM BEACH | FL | 33414-7818 |
| BERES, GEORGE R | 5813 E LAKESIDE DR | | | | HANAHAN | SC | 29410-2506 |
| BERES, JAMES A | 283 UNION ST APT 233 | | | | BEDFORD | OH | 44146-4564 |
| BERES, JANE S | 5813 E LAKESIDE DR | | | | HANAHAN | SC | 29410-2506 |
| BERES, JOANNE F | 8117 WOODBRIDGE CT | | | | SPRINGBORO | OH | 45066 |
| BERES, JOHN E | 28703 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2424 |
| BERES, JOSEPH J | 6575 N PELTO PATH | | | | TUCSON | AZ | 85743 |
| BERES, KELLY M | 6164 GLENIS ST | | | | TAYLOR | MI | 48180-1000 |
| BERES, KELLY MARIE | 6164 GLENIS ST | | | | TAYLOR | MI | 48180-1000 |
| BERES, ROBERT A | 16870 PINEWOOD CT | | | | PRESQUE ISLE | MI | 49777-8520 |
| BERES, STEVE M | 1605 E AMES WYE | | | | GLENDIVE | MT | 59330-2005 |
| BERES-STIMSON, EDITH M | 8505 HALL RD | | | | ATLANTA | MI | 49709-8985 |
| BERESFORD COMPANY | 26400 LAHSER RD STE 308 | | | | SOUTHFIELD | MI | 48033-2675 |
| BERESFORD DENNIS R | 1170 LAKE WELBROOK DR | | | | ATHENS | GA | 30606-6288 |
| BERESFORD, IVAN E | 118 N GEORGIA AVE | | | | MARTINSBURG | WV | 25401-1956 |
| BERESFORD, JEAN | 69 SPRINGFIELD AVENUE | | | | TONAWANDA | NY | 14150-9117 |
| BERESFORD, JOHN M | 173 LEONORE RD | | | | AMHERST | NY | 14226-2037 |
| BERESFORD, JOHN MARK | 173 LEONORE RD | | | | AMHERST | NY | 14226-2037 |
| BERESFORD-RESHENBERG, SHARON L | 565 PALM ST | | | | MCKEESPORT | PA | 15132-7716 |
| BERESICK, LORRAINE S | 158 LIBERTY BELL RD | | | | TOMS RIVER | NJ | 08755-1716 |
| BERESKIN & PARR | SCOTIA PLAZA 40 KING ST WEST | 40TH FLOOR | | TORONTO CANADA ON M5H 3Y2 CANADA | | | |
| BERESTECKI, JOHN M | 7955 TIGER PALM WAY | | | | FORT MYERS | FL | 33966-6454 |
| BERETSOS, THEODORE C | 22 MAPLE ST | AMESBURY VILLAGE | | | AMESBURY | MA | 01913-1304 |
| BERETTA CARLO ANGELO/COLOMBO MARIA ELISA | VIA MARTINELLI 22 | 22030 PUSIANO (CO) | | 22030 PUISANO (CO) ITALY | | | |
| BERETTA INVESTMENT GROUP | FRANMAR CO & ARNOLD CATTANI JR | 39560 STEVENSON PL STE 118 | | | FREMONT | CA | 94539-3074 |
| BERETTA OLIVIER | EDEN TOWER 25 BLD DE | | | 98000 MONACO | | | |
| BERETTA, JOSEPH A | 2806 FRANKLIN AVENUE | | | | LEXINGTON | MO | 64067-1975 |
| BERETTA, NED C | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| BERETTA, PAMELA L | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| BEREUTER, TERRY R | 11733 BERRYBELL DR | | | | MARYLAND HTS | MO | 63043-1301 |
| BEREZA, CATHLEEN J | 1624 SHIPMAN RD | | | | OXFORD | MI | 48371-2925 |
| BEREZA, THOMAS G | | | | | | | |
| BEREZNAK, PATSY R | 6000 E RENO AVE APT 1409 | | | | MIDWEST CITY | OK | 73110-2014 |
| BEREZNICKI, RONALD W | 734 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3865 |
| BEREZNOFF JR, WILLIAM | 1452 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEREZNOFF, MARION G | 4130 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9445 |
| BEREZNOFF, MARK E | 1452 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| BEREZNOFF, MITCHELL | 4130 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9445 |
| BEREZNOFF, NICK | 148 OVERBROOK DR E | | | | LARGO | FL | 33770-2823 |
| BERFIELD, MARY | | | | | | | |
| BERFIELD, RAYNARD | | | | | | | |
| BERG & DYE | ATTN: PETER W. DYE | 36 HARWOOD AVE S | | AJAX ONTARIO  L1S 2B6 | | | |
| BERG CHILLING SYSTEMS INC | 51 NANTUCKET BLVD | | | SCARBOROUGH ON M1P 2N5 CANADA | | | |
| BERG CHILLING SYSTEMS LTD | | | | | | | |
| BERG ENGINEERING & SALES CO INC | 3893 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008-1038 |
| BERG ENGINEERING & SALES INC | 3893 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008-1038 |
| BERG FRANK L (630486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG GARAGE, INC | 11 W MAIN | | | | WHITE SULPHUR SPRINGS | MT | 59645 |
| BERG GARAGE, INC. | JOHN BERG | 11 W MAIN | | | WHITE SULPHUR SPRINGS | MT | 59645 |
| BERG GILBERT (ESTATE OF) (488959) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERG GORDON E (459005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG I I, GILBERT V | PO BOX 348 | | | | BIRCH RUN | MI | 48415-0348 |
| BERG INC | 531 W 61ST ST | | | | SHREVEPORT | LA | 71106-2512 |
| BERG JAMES E (466881) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG JR, ANTHONY J | 853 ESTATES BLVD | | | | TRENTON | NJ | 08690-3129 |
| BERG JR, JOSEPH J | 32650 HASTINGS DR | | | | LAUREL | DE | 19956-4323 |
| BERG JR, ROLAND E | 433 E TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1713 |
| BERG KENNETH A (438826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG LEE ANN | BERG, LEE ANN | PO BOX 276 | | | TIGERTON | WI | 54486 |
| BERG LEROY | 307 W GRAND AVE | | | | HILLSBORO | KS | 67063-1328 |
| BERG MOTOR COMPANY | RUDOLPH BERG | 3205 W WALL ST | | | MIDLAND | TX | 79701-6759 |
| BERG MOTOR COMPANY | 3205 W WALL ST | | | | MIDLAND | TX | 79701-6759 |
| BERG MUIRHEAD & ASSOC | ATTN:  BOB BERG | 3011 W GRAND BLVD # 311 | | | DETROIT | MI | 48202-3042 |
| BERG NATHAN ADAM | 5646 VERSAILLES AVENUE | | | | ANN ARBOR | MI | 48103-9084 |
| BERG RICHARD E | BERG, RICHARD | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| BERG ROBERT L (438827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG ROBERT V SR (488960) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BERG RUSSELL (653298) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERG SR, ROLAND E | 8 ORCHARD CIR | | | | EDGEFIELD | SC | 29824-4345 |
| BERG STEEL CORP | 4306 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2265 |
| BERG WESLEY (360459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG, ALAN D | 2365 HEIDI DR | | | | OXFORD | MI | 48370-2802 |
| BERG, ALLEN J | 7528 N. 50 W. | | | | LIZTON | IN | 46149 |
| BERG, ALLEN W | PO BOX 65 | | | | BLUFF CITY | TN | 37618-0065 |
| BERG, ALVIN G | 1465 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| BERG, ANN B | 10034 E COPPER DR | | | | SUN LAKES | AZ | 85248-6112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERG, ANN K | 624 STONEBRIDGE AVE | | | | ONALASKA | WI | 54650-8789 |
| BERG, ANNA | 105 FULLER ST | | | | BEREA | OH | 44017-2138 |
| BERG, ARNE K | 13133 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| BERG, BARBARA | 5970 CATHCART DR | | | | EXCELSIOR | MN | 55331-8331 |
| BERG, BEVERLY | 3353 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9736 |
| BERG, BOB | | | | | | | |
| BERG, BRENDA L | 12 FIELDS E | | | | CHAMPAIGN | IL | 61822-6107 |
| BERG, CAROL A | 13133 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| BERG, CAROL J | 2509 10TH ST N | | | | FARGO | ND | 58102-1323 |
| BERG, CHARLES A | 1285 RIVERSIDE DR | | | | PAINESVILLE | OH | 44077-5212 |
| BERG, CHARLES R | 306 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8160 |
| BERG, CHARLES W | 407 KINGWOOD RD | | | | LINTHICUM | MD | 21090-1921 |
| BERG, CLIFFORD H | 406 LISA ANN DR | | | | HURON | OH | 44839-2667 |
| BERG, COLLEEN S | 9503 LAHRING RD | | | | GAINES | MI | 48436-9605 |
| BERG, CORRINE C | 29 PRUNEWOOD RD | | | | LEVITTOWN | PA | 19056-3526 |
| BERG, DARLINE J | 1645 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544-1429 |
| BERG, DAVID | 850 WILKINSON TRCE APT 228 | | | | BOWLING GREEN | KY | 42103-2522 |
| BERG, DENNIS L | 1701 THE GREENS WAY APT 812 | | | | JACKSONVILLE BEACH | FL | 32250-2469 |
| BERG, DONALD E | 5396 BIRDIE LN | | | | CANANDAIGUA | NY | 14424-7991 |
| BERG, DONALD E | 5396 BIRDI LANE | | | | CANANDAIGUA | NY | 14424-7991 |
| BERG, DONALD K | N12003 OLSON RD | | | | ALMA CENTER | WI | 54611-8710 |
| BERG, DONALD W | 16708 W VILLA LN LN | | | | SURPRISE | AZ | 85387 |
| BERG, DONITA L | 306 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8160 |
| BERG, DOUGLAS L | 111 BASELINE RD | | | | NORTHVILLE | MI | 48167-2748 |
| BERG, EDWIN | 1211 RIDGEWOOD DR | | | | GARDEN CITY | KS | 67846-4555 |
| BERG, EILERT J | 6815 RHODE ISLAND TRL | | | | CRYSTAL LAKE | IL | 60012-3121 |
| BERG, ELIZABETH L | 5681 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5459 |
| BERG, ERIC H | 1704 RAVINE ST | | | | JANESVILLE | WI | 53548-3524 |
| BERG, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, FREDERICK A | 631 WEXFORD RD | | | | JANESVILLE | WI | 53546-1911 |
| BERG, GARY L | 10684 BIRCHWOOD CT | | | | STANWOOD | MI | 49346-8708 |
| BERG, GEORGE B | 4284 BURT RD | | | | HILLSDALE | MI | 49242-9533 |
| BERG, GILBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERG, GORDON D | 3700 SHERWOOD ST | | | | SAGINAW | MI | 48603-2092 |
| BERG, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, HEINRICH A | 75 DELAWARE AVE | | | | ROCHESTER | NY | 14623-1023 |
| BERG, HELGA | C/O JOHN YUN | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| BERG, ISABELLE J | 11316 MARION | | | | DETROIT | MI | 48239-2017 |
| BERG, JACK B | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| BERG, JAMES | 3715 25TH ST NE | | | | SAUK RAPIDS | MN | 56379-9703 |
| BERG, JAMES A | 108 N OXFORD VALLEY RD | | | | FAIRLESS HILLS | PA | 19030-2619 |
| BERG, JAMES C | 1220 EMONROE PIKE | | | | MARION | IN | 46953 |
| BERG, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, JAMES F | 2856 W FLINT CT | | | | WEST BRANCH | MI | 48661-9716 |
| BERG, JAMES J | 5173 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| BERG, JAMES R | 512 NE SHILOH CIR | | | | BLUE SPRINGS | MO | 64014-1748 |
| BERG, JAMES R | 32601 SPEIDEL RD | | | | HANOVERTON | OH | 44423-9614 |
| BERG, JANICE L | RR 1 BOX 121 | | | | GEFF | IL | 62842-9726 |
| BERG, JEAN R | 32001 CHERRY HILL RD APT 716 | | | | WESTLAND | MI | 48186-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERG, JOANNE E | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| BERG, JOHN C | 10801 HENSELL RD | | | | HOLLY | MI | 48442-8619 |
| BERG, JOHN M | 1009 TROWBRIDGE CT | | | | KELLER | TX | 76248-5254 |
| BERG, JOSEPH | 5895 BROUSE AVE | | | | INDIANAPOLIS | IN | 46220-2842 |
| BERG, JULIE E | 3240 WANAMAKER RD | | | | WATERFORD | MI | 48328-1670 |
| BERG, KARL G | 7373 CURTIS RD | | | | HALE | MI | 48739-9010 |
| BERG, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, KENNETH H | 10598 EVERGREEN DR | | | | RANCHO CUCAMONGA | CA | 91701-6307 |
| BERG, KENNETH W | 113 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| BERG, KENNETH WALTER | 113 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| BERG, LEE ANN | PO BOX 276 | | | | TIGERTON | WI | 54486-0276 |
| BERG, LEWIS J | 1437 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| BERG, LEWIS JAMES | 1437 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| BERG, LINDA | 18 DEWEY LN | | | | GLEN GARDNER | NJ | 08826-3101 |
| BERG, LORRAINE | 755 E. 11000 S. | APT. 312 | | | SANDY | UT | 84094 |
| BERG, LORRAINE | 755 E 11000 S APT 312 | | | | SANDY | UT | 84094-3108 |
| BERG, LYNDA | 407 KINGWOOD RD | | | | LINTHICUM | MD | 21090-1921 |
| BERG, MARIA | 32118 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-1736 |
| BERG, MARIA | 13519 COMMERCE RD | | | | MILFORD | MI | 48380-1313 |
| BERG, MARY | 316 CLUSTER ST | | | | FOLEY | AL | 36535 |
| BERG, MARY M | 6744 SY RD | | | | NIAGARA FALLS | NY | 14304-4510 |
| BERG, MICHAEL F | 2530 W STRUB ROAD | | | | SANDUSKY | OH | 44870 |
| BERG, MICHAEL L | 7132 LONG AVE | | | | SHAWNEE | KS | 66216-3613 |
| BERG, MICHAEL L. | 7132 LONG AVE | | | | SHAWNEE | KS | 66216-3613 |
| BERG, MICHELLE L | 11033 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8533 |
| BERG, MICHELLE LYN | 11033 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8533 |
| BERG, MORRIS P | 1076 MAPLE GROVE RD | | | | LAPEER | MI | 48446-9437 |
| BERG, NATHAN A | 5646 VERSAILLES AVENUE | | | | ANN ARBOR | MI | 48103-9084 |
| BERG, ORLEA M | 2333 BENJAMIN ST | | | | SAGINAW | MI | 48602-5703 |
| BERG, PHILLIP D | 1319 GREENVILLE RD | | | | CORTLAND | OH | 44410-9533 |
| BERG, RANDOLPH I | 2113 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5974 |
| BERG, RAYMOND E | ROUTE # 1 | | | | HIXTON | WI | 54635 |
| BERG, ROBERT A | 1611 ASHMAN ST APT 10 | | | | MIDLAND | MI | 48640-5804 |
| BERG, ROBERT D | 467 LEAFY BRANCH TRL | | | | CARMEL | IN | 46032-7401 |
| BERG, ROBERT E | 178 ALEXANDRIA CT | | | | CANTON | MI | 48188-4720 |
| BERG, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, ROBERT R | 8991 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9773 |
| BERG, ROBERT V | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BERG, RODNEY T | 224 ORCHARD DR | | | | KENMORE | NY | 14223-1039 |
| BERG, ROGER M | ROGER M BERG | | | | ALOHA | OR | 97005 |
| BERG, ROSALINDE E | 3300 LONDON RD APT 219 | | | | EAU CLAIRE | WI | 54701-2601 |
| BERG, ROSALINDE E | 3300 LONDON RD. APT. 219 | | | | EAU CLAIRE | WI | 54701 |
| BERG, RUSSELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERG, SCOTT | 3415 83RD ST APT E12 | | | | WOODRIDGE | IL | 60517-3642 |
| BERG, SCOTT | 3415 83RD ST UNIT E12 | | | | WOODRIDGE | IL | 60517 |
| BERG, SCOTT R | 300 TREALOUT DR APT 24 | | | | FENTON | MI | 48430-3288 |
| BERG, SCOTT RUSSELL | 300 TREALOUT DR APT 24 | | | | FENTON | MI | 48430-3288 |
| BERG, SPENCER B | 4550 N PARK AVE APT 203 | | | | CHEVY CHASE | MD | 20815-7234 |
| BERG, STEVEN L | PO BOX 62 | | | | SWARTZ CREEK | MI | 48473-0062 |
| BERG, STEVEN LANE | PO BOX 62 | | | | SWARTZ CREEK | MI | 48473-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERG, THOMAS M | 202 SAINT MATTHEW AVE | | | | O FALLON | MO | 63366-2262 |
| BERG, THOMAS R | 2221 SWAMP RD | | | | GRAYLING | MI | 49738-6784 |
| BERG, THOMAS R | PO BOX 913 | 2221 SWAMP RD | | | GRAYLING | MI | 49738-0913 |
| BERG, THOMAS S | 6744 SY RD | | | | NIAGARA FALLS | NY | 14304-4510 |
| BERG, THOMAS S | 2871 YOUNGSTOWN WILSON ROAD | | | | RANSOMVILLE | NY | 14131-9619 |
| BERG, TIMOTHY C | 24 WEBSTER ST | | | | ANDERSON | IN | 46017 |
| BERG, TIMOTHY J | 4639 MEADOW CT | | | | AUBURN | MI | 48611-9506 |
| BERG, TIMOTHY JAMES | 4639 MEADOW CT | | | | AUBURN | MI | 48611-9506 |
| BERG, TINA M | 300 TREALOUT DR APT 24 | | | | FENTON | MI | 48430-3288 |
| BERG, VERNAL C | 10523 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| BERG, WALTER C | 6615 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| BERG, WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, WILDA L | 88 WYMER RUN RD | | | | JANE LEW | WV | 26378-7949 |
| BERG, WILLIE MAE | 32700 NEWMAN | | | | FRASER | MI | 48026-3223 |
| BERGA, TESSBEKEL | 25560 LOIS LN | | | | SOUTHFIELD | MI | 48075-6162 |
| BERGAL, ELEANOR | 55 WAVERLY AVE | | | | KENMORE | NY | 14217-1005 |
| BERGAL, RAYMOND B | 2234 LOREE CIR | | | | NIAGARA FALLS | NY | 14304-3016 |
| BERGAMINI UGO | VIA VERDI 35 | | | 41030 BONPORTO - MO- ITALY | | | |
| BERGAMINI UGO | V VERDI 35 | | | BOMPORTO MO ITALY 41030 | | | |
| BERGAMO DALE | 12806 EAGLES ENTRY DRIVE | | | | ODESSA | FL | 33556-2837 |
| BERGAMO, SAMUEL | 1329 ASHER CT | | | | ORMOND BEACH | FL | 32174-2873 |
| BERGAN, JAMES T | 8134 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| BERGAN, JAMES THOMAS | 8134 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| BERGAN, LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BERGAN, THOMAS E | 2013 SMYER AVENUE | | | | NORTH PORT | FL | 34288-7375 |
| BERGAN, THOMAS J | 111 LARCH AVE NEWPORT HGTS | | | | WILMINGTON | DE | 19804 |
| BERGAN, WILLIAM P | PO BOX 2777 | | | | STUART | FL | 34995-2777 |
| BERGANA, DAVID J | 532 BONNIE BRAE AVE | | | | NILES | OH | 44446-3804 |
| BERGANCIANO, VICTOR N | 8210 ORCHARD DR | | | | KELSEYVILLE | CA | 95451-9020 |
| BERGANIO, DAVID B | PO BOX 2852 | | | | SPARKS | NV | 89432-2852 |
| BERGANT, DIANE | 336 BLISSFIELD DR | | | | WILLOWICK | OH | 44095-5043 |
| BERGANT, STEFAN | 20711 TREBEC BLVD | | | | EUCLID | OH | 44119-1815 |
| BERGANTIN FABIO | VIA VAN GOGH N 1 | | | | VOLPIANO | | 10088 |
| BERGANTINO, JOHN A | 147 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701-7840 |
| BERGARA, JAVIER | 5201 LIVERMORE DR | | | | ARLINGTON | TX | 76017-6224 |
| BERGARA, JOSE | 13636 ELDRIDGE AVE | | | | SYLMAR | CA | 91342-2318 |
| BERGAU, RICHARD A | 801 MAIN ST LOT 18 | | | | DUNEDIN | FL | 34698 |
| BERGDAHL, MARILYN J | 2909 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3171 |
| BERGDALL, AMBER RENEE | 5715 SCHLATTER RD | | | | LEO | IN | 46765-9596 |
| BERGDALL, RANDY J | 5715 SCHLATTER RD | | | | LEO | IN | 46765-9596 |
| BERGDOLL, BARRY D | 6708 W CO RD 500 N | | | | MUNCIE | IN | 47304 |
| BERGDOLL, BARRY DALE | 6708 W CO RD 500 N | | | | MUNCIE | IN | 47304 |
| BERGDOLL, RICHARD E | 2570 W 82ND WAY UNIT F | | | | WESTMINSTER | CO | 80031-4054 |
| BERGDOLT, HAROLD M | 6075 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9527 |
| BERGDOLT, PAUL F | 11170 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9702 |
| BERGE MARILYN | 8998 DIMON RD | | | | LANARK | IL | 61046-8873 |
| BERGE NAZARIAN | 6402 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91606-2802 |
| BERGE, ELMER W | 30 MEADOW GLN | | | | FAIRPORT | NY | 14450-8702 |
| BERGE, JEANETTE A | 5160 LAURA LN | | | | GREENDALE | WI | 53129-1939 |
| BERGE, MARY E | 2181 AMY DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGEAUX, EMMA | 506 POPLAR CREEK XING | | | | CANTON | GA | 30114-6507 |
| BERGEE MARY LOUISE ESTATE OF | 46904 890TH AVE | | | | HECTOR | MN | 55342-3020 |
| BERGEMANN JR, RALPH V | 772 WILLITS ST | | | | BIRMINGHAM | MI | 48009-3306 |
| BERGEMANN, WILLIAM F | 504 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3616 |
| BERGEN COUNTY PROBATION DEPT | FOR ACCT OF T J WALIGROSKI | 133 RIVER ST | | | HACKENSACK | NJ | 07601-7112 |
| BERGEN SOFTWARE SERVICES INTER | 667 POST LN | | | | SOMERSET | NJ | 08873-6063 |
| BERGEN SOFTWARE SERVICES INTERNAT'L | 667 POST LN | | | | SOMERSET | NJ | 08873-6063 |
| BERGEN SOFTWARE SERVICES INTERNATIONAL A/S | PO BOX 18 NYBORG | | | BERGEN N-5879 NORWAY | | | |
| BERGEN, DONNA K | 7326 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| BERGEN, JERRY W | 5980 CHESTNUT TRL | | | | WHITE LAKE | MI | 48383-3513 |
| BERGEN, KATHLEEN M | 2 MERRYHILL DR | | | | ROCHESTER | NY | 14625-1138 |
| BERGEN, LAWRENCE | 300 STANWOOD RD | | | | FAIRLESS HLS | PA | 19030-2524 |
| BERGEN, MARY J | 8 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1923 |
| BERGEN, MARY J | 8 TRENTON AVENUE | | | | MERCERVILLE | NJ | 08619-1923 |
| BERGEN, MICHAEL K | 67 DORIS RD | | | | ROCHESTER | NY | 14622-2507 |
| BERGEN, RICHARD A | 52757 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3463 |
| BERGEN, VIRGIL L | PO BOX 121 | | | | GLENWOOD | IN | 46133-0121 |
| BERGEN, WILLIAM N | 5418 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1106 |
| BERGENTHAL, JAMES B | 22 WALDEN LN | | | | BLUFFTON | SC | 29909-5026 |
| BERGER AUTO & DIESEL REPAIR | 1030 7TH ST SE | | | | VALLEY CITY | ND | 58072-4135 |
| BERGER AUTO PARTS & SERVICE | 7440 SAINT JOE RD | | | | FORT WAYNE | IN | 46835 |
| BERGER BROS INC | PO BOX 1511 | | | | WILMINGTON | DE | 19899-1511 |
| BERGER CHEV/WHEELS | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER CHEVROLET | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER CHEVROLET, INC. | | | | | GRAND RAPIDS | MI | 49512-1613 |
| BERGER CHEVROLET, INC. | MATTHEW BERGER | 2525 28TH ST SE | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER CHEVROLET, INC. | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER DONALD JR | BERGER, DONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BERGER ENGINEERING COMPANY | MIKE NEIL | 10900 SHADY TRL | | | DALLAS | TX | 75220-1308 |
| BERGER FAMILY DEALERSHIPS | EARL BERGER | 508 SUSQUEHANNA BLVD | | | HAZLE TOWNSHIP | PA | 18202-3225 |
| BERGER FAMILY DEALERSHIPS | VALMONT PKY, RD 1 | | | | HAZLETON | PA | 18201 |
| BERGER HOLDING INTERNATIONAL GMBH | ED SHERING X8013 | 134 EAST DRIVE | | WINDSOR ON CANADA | | | |
| BERGER IRA | 42 BROOKVIEW DR | | | | VERNON ROCKVILLE | CT | 06066-5322 |
| BERGER JR, ALFONZO | 2732 RUSH BLVD | | | | YOUNGSTOWN | OH | 44507-1563 |
| BERGER JR, PAUL L | 2534 WOLCOTT ST | | | | FLINT | MI | 48504-3355 |
| BERGER JUNE | 2301 N MAIN CT | | | | WILLISTON | ND | 58801-6251 |
| BERGER KAREN | BERGER, KAREN | 45501 VANKER AVE | | | UTICA | MI | 48317-5797 |
| BERGER LISA | 162 GAS VALLEY RD | | | | GEORGETOWN | PA | 15043-1058 |
| BERGER MOTOR SALES, INC. | NED BERGER | 3669 S STATE RD | | | IONIA | MI | 48846-9477 |
| BERGER MOTOR SALES, INC. | 3669 S STATE RD | | | | IONIA | MI | 48846-9477 |
| BERGER NATE | BERGER, NATE | 11 MOSTER LANE DEPT 35 | | | ENFIELD | NH | 03748 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CAD | RR 1 VALMONT PKY | | | | HAZLETON | PA | 18202 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CAD | 508 SUSQUEHANNA BLVD | | | | HAZLE TOWNSHIP | PA | 18202-3225 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GMC | RR 1 VALMONT PKY | | | | HAZLETON | PA | 18202 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GMC | 508 SUSQUEHANNA BLVD | | | | HAZLE TOWNSHIP | PA | 18202-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGER SARAH | BERGER, SARAH | 2900 CHEMED CENTER 255 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 |
| BERGER SARAH | BERGER, SARAH | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| BERGER SIDNEY (503724) | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-6137 |
| BERGER TRANSFER & STORAGE | 2950 LONG LAKE RD | PO BOX 1450 | | | SAINT PAUL | MN | 55113-1050 |
| BERGER, ALBERT C | 108 BROAD RIVER DR | SANTEE COOPER RESORT | | | SANTEE | SC | 29142-9300 |
| BERGER, ALBERT W | 28221 RIDGETHORNE CT | | | | RANCHO PALOS VERDES | CA | 90275-3255 |
| BERGER, ALVIN | 6158 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| BERGER, ANDREW H | 19222 APPLETON ST APT E110 | | | | DETROIT | MI | 48219 |
| BERGER, ANGELA D | 502 WAYSIDE DR | | | | ASHLAND | OH | 44805-8613 |
| BERGER, ARLENE H | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| BERGER, ARLENE H | 12363 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| BERGER, ARLENE K | 8752 FORESTVIEW DR | | | | CANTON | MI | 48187-1006 |
| BERGER, CATHY D | 1821 E SCHUG RD | | | | COLUMBIA CITY | IN | 46725-6907 |
| BERGER, CHARLES D | 15847 W. GRAND PTE LANE | | | | SURPRISE | AZ | 85374 |
| BERGER, CHARLES D | 5073 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3115 |
| BERGER, CHARLES E | 2957 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| BERGER, CHARLES J | 5390 DAVID DR | | | | TIPP CITY | OH | 45371-2820 |
| BERGER, CHRISTINE E. | 3377 BEECH DR APT 7106 | | | | LAKE ORION | MI | 48359-1013 |
| BERGER, CLARA A | N 9198 DEER PATH | | | | EAST TROY | WI | 53120 |
| BERGER, CLARENCE E | 15866 WOODINGHAM DR | | | | DETROIT | MI | 48238-1252 |
| BERGER, CRYSTALL G | 716 FALLVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-1851 |
| BERGER, CYNTHIA | 841 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2437 |
| BERGER, DARREN M | 9205 RIDGE RD | | | | GOODRICH | MI | 48438-9250 |
| BERGER, DAVID A | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| BERGER, DAVID ALLEN | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| BERGER, DAVID B | 11690 SPICER DR | | | | PLYMOUTH | MI | 48170-4348 |
| BERGER, DAVID L | 2865 N WILSON DR | | | | SANFORD | MI | 48657-9424 |
| BERGER, DAWN E | 52950 CREGLOW RD | | | | MARCELLUS | MI | 49067-9397 |
| BERGER, DAWN M | 1290 BELLWOOD CT | | | | OXFORD | MI | 48371-6733 |
| BERGER, DEBORAH | PO BOX 261 | | | | NORFOLK | NY | 13667-0261 |
| BERGER, DENNIS D | 14671 MERRIMAN RD | | | | LIVONIA | MI | 48154-3563 |
| BERGER, DENNIS E | 512 PARK BLVD | | | | VERSAILLES | OH | 45380-5380 |
| BERGER, DONNA | 119 SHERWOOD AVE | | | | HAMILTON | NJ | 08619-4315 |
| BERGER, DOROTHY A | 5924 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| BERGER, DOROTHY A | 2319 MARYLAND AVE APT 3 | | | | RACINE | WI | 53403-3560 |
| BERGER, DOROTHY M | 24784 MABRAY | | | | EAST POINT | MI | 48021-1434 |
| BERGER, DOROTHY M | 24784 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1434 |
| BERGER, EDNA M | 7048 ALLEN SPRINGS WOODBURN RD | | | | BOWLING GREEN | KY | 42101 |
| BERGER, EDNA M | 4478 BOULDER WAY | | | | BRUNSWICK | OH | 44212 |
| BERGER, EDWARD A | 1773 PINE AVE | | | | WINTER PARK | FL | 32789-2017 |
| BERGER, ELISABETH J | 33981 COTSWOLD ST | | | | FARMINGTON HILLS | MI | 48335-1443 |
| BERGER, ELIZABETH M | 10820 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3659 |
| BERGER, EUGENE M | 20 WESTBROOK DR | | | | CHEEKTOWAGA | NY | 14225-2013 |
| BERGER, EVELYN C | 7335 BIRCHWOOD DR | | | | WEST CHESTER | OH | 45069-3054 |
| BERGER, FRANZ J | 6770 WINKLER RD APT Y2 | | | | FORT MYERS | FL | 33919-7211 |
| BERGER, GAIL M | 907 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1672 |
| BERGER, GENE A | 7948 HUGH ST | | | | WESTLAND | MI | 48185-2510 |
| BERGER, GEORGE H | 9457 W MITCHELL ST | | | | WEST ALLIS | WI | 53214-4154 |
| BERGER, GLEN D | 77 PLYMOUTH ST | | | | MEDINA | OH | 44256-2418 |
| BERGER, HARRY S | 5541 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8698 |
| BERGER, HELEN | 76 SAND HILL ROAD | | | | WEATOGUE | CT | 06089-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGER, HELEN | 3397 DARBYSHIRE DR | | | | BEAVERCREEK | OH | 45440 |
| BERGER, HELEN | C/O GREGORY J MANDERLINK | 76 SAND HILL RD | | | WEATOGUE | CT | 06089-9701 |
| BERGER, HOWARD J | 2033 N GRANT RD APT 19 | | | | CARROLL | IA | 51401-1771 |
| BERGER, JAMES | 25331 W MONTMARTRE CT APT 6 | | | | OAK PARK | MI | 48237-1490 |
| BERGER, JAMES A | 16465 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| BERGER, JAMES AUSTIN | 16465 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| BERGER, JAMES L | 8055 MARTZ RD | | | | VERSAILLES | OH | 45380-9593 |
| BERGER, JEFFREY L | 645 BLOOR LN | | | | ZIONSVILLE | IN | 46077-1102 |
| BERGER, JEFFREY W | 8026 COATES RD | | | | NAPLES | NY | 14512-9107 |
| BERGER, JERRY L | 856 TACKEN ST | | | | FLINT | MI | 48532-3869 |
| BERGER, JOANN | 365 BAYWOOD | | | | LEONARD | MI | 48367-2921 |
| BERGER, JOANN | 365 BAYWOOD DR | | | | LEONARD | MI | 48367-2921 |
| BERGER, JOHN N | 24784 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1434 |
| BERGER, JOHN R | 18018 STRATHMOOR ST | | | | DETROIT | MI | 48235-2727 |
| BERGER, JOSEPH | 1644 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3158 |
| BERGER, JOSEPH M | C/O SHIRLEY A CORDONNIER | 406 E WARD STREET | | | VERSAILLES | OH | 45380-5380 |
| BERGER, JOSEPH M | 406 E WARD ST | C/O SHIRLEY A CORDONNIER | | | VERSAILLES | OH | 45380-1434 |
| BERGER, JOYCE ANN | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BERGER, JOYCE ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BERGER, K R | 439 4TH AVE W | | | | NEWARK | NJ | 07107-1741 |
| BERGER, KAREN | 45501 VANKER AVE | | | | UTICA | MI | 48317-5797 |
| BERGER, KAREN J | 6550 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| BERGER, KARLA J | 16215 GRAND VIEW RD | | | | FENTON | MI | 48430-9194 |
| BERGER, KATIE | 2016 BRANCH ROAD | | | | FLINT | MI | 48506-2905 |
| BERGER, KATIE M | 2957 OAK ST. ETX. | | | | YOUNGSTOWN | OH | 44505 |
| BERGER, KENNETH R | 1816 CULBERTSON RD | | | | SHELBYVILLE | IN | 46176-2838 |
| BERGER, KEVIN | 2408 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BERGER, KEVIN M | 4239 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3684 |
| BERGER, LARRY J | 227 TRAVANO RD | | | | LIVERMORE | CA | 94551 |
| BERGER, LARRY J | 227 TRAVANO | | | | LIVERMORE | CA | 94550 |
| BERGER, LARRY J | 1821 E SCHUG RD | | | | COLUMBIA CITY | IN | 46725-6907 |
| BERGER, LAUREN | 330 WEST 56TH ST | | | | NEW YORK | NY | 10019 |
| BERGER, LAWRENCE A | 6888 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9256 |
| BERGER, LEIGH A | 4838 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| BERGER, LEIGHANN | 104 WAVERLY AVE | | | | MEDINA | NY | 14103-1615 |
| BERGER, LOIS D | 1103 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| BERGER, MARGARET L | 3719 MOBLEYS CUT RD | | | | THOMPSONS STATION | TN | 37179-5215 |
| BERGER, MARGUERITE L | 1018 LOOMIS ST | | | | CHEBOYGAN | MI | 49721-1808 |
| BERGER, MARK | 12918 84TH AVENUE CT E | | | | PUYALLUP | WA | 98373-5497 |
| BERGER, MARY E | 4204 ANNTANA AVE | | | | BALTIMORE | MD | 21206-4202 |
| BERGER, MARY L | 362 W 123RD ST | | | | NEW YORK | NY | 10027-5123 |
| BERGER, MARY R | 3635 FALCON RIDGE | | | | JANESVILLE | WI | 53548-5829 |
| BERGER, MAUREEN S | 2243 E TIMBERLANE DR | | | | TRAVERSE CITY | MI | 49686 |
| BERGER, MAX W | N 9198 DEER PATH | | | | EAST TROY | WI | 53120 |
| BERGER, MERLE E | 1320 S NORTH CURTICE RD | | | | OREGON | OH | 43618-9767 |
| BERGER, MICHAEL D | PO BOX 205 | | | | LAKE ORION | MI | 48361-0205 |
| BERGER, MICHAEL D. | PO BOX 205 | | | | LAKE ORION | MI | 48361-0205 |
| BERGER, PAMELA L | 8535 BAND DR | | | | GARFIELD HTS | OH | 44125-2030 |
| BERGER, PAUL E | 1045 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| BERGER, RAYMOND C | 1796 BAYVIEW DR | | | | FORT WAYNE | IN | 46815-4219 |
| BERGER, REVA L | 502 WAYSIDE DR | | | | ASHLAND | OH | 44805-8613 |
| BERGER, RICHARD | 3325 KAMI DR | | | | BOWLING GREEN | KY | 42104-4667 |
| BERGER, RICHARD H | S65W12697 BYRON RD | | | | MUSKEGO | WI | 53150-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGER, RICHARD K | 108 VEHR SY DR | | | | VERSAILLES | OH | 45380-9333 |
| BERGER, RICHARD K | 108 VEHR SYE DR | | | | VERSAILLES | OH | 45380-9333 |
| BERGER, RICHARD M | 1131 OUTER DR | | | | FENTON | MI | 48430-2258 |
| BERGER, ROBERT A | 518 WESTONRIDGE CT | | | | BALLWIN | MO | 63021-2028 |
| BERGER, ROBERT D | 5047 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| BERGER, ROBERT D | 116 RAINBOW DR # 1688 | | | | LIVINGSTON | TX | 77399-1016 |
| BERGER, ROBERT D | 8916 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| BERGER, ROLLAND J | PO BOX 401 | 16964 SWAN CREEK RD | | | HEMLOCK | MI | 48626-0401 |
| BERGER, ROMILDA A | 1638 SENIOR CT | | | | SHELBYVILLE | IN | 46176-8554 |
| BERGER, RONALD F | 2454 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| BERGER, RUSSELL G | 12118 W WAGON PASS ST | | | | BOISE | ID | 83709-8131 |
| BERGER, SAMUEL A | 23 BAKER TER | | | | TONAWANDA | NY | 14150-5105 |
| BERGER, SARAH | GREENEBAUM DOLL & MCDONALD PLLC | 2900 CHEMED CENTER 255 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 |
| BERGER, SARAH | JOHNSON CLIFTON LARSON & CORSON | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| BERGER, SARAH | 2770 OBSERVATORY AVE APT 4 | | | | CINCINNATI | OH | 45208 |
| BERGER, SHIRLEY Y | 826 S BAY ST | | | | ARANSAS PASS | TX | 78336-5809 |
| BERGER, SHIRLEY Y | 826 SOUTH BAY STREET | | | | ARANSAS PASS | TX | 78336-5809 |
| BERGER, SIDNEY | 111 S CALVERT ST | STE 1705 | | | BALTIMORE | MD | 21202-3106 |
| BERGER, SIDNEY | 330 WEST 56TH ST | | | | NEW YORK | NY | 10019 |
| BERGER, THERESA M | 3628 JOHNSTON WAY | | | | LOUISVILLE | KY | 40220 |
| BERGER, THOMAS A | 36768 HARPER AVE APT 105 | | | | CLINTON TWP | MI | 48035-5899 |
| BERGER, TIMOTHY A | 5135 PERRY RD | | | | MARTINSVILLE | IN | 46151-8261 |
| BERGER, TODD R | 2610 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8165 |
| BERGER, VAUN E | 2742 INDIANWOOD DRIVE | | | | N FT MYERS | FL | 33917-1816 |
| BERGER, VERNON R | 715 WYNWOOD COURT | | | | RIVERSIDE | OH | 45431-2870 |
| BERGER, VERNON R | 715 WYNWOOD CT | | | | DAYTON | OH | 45431-2870 |
| BERGER, W E | 328 ROSEVILLE AVE APT 3C | | | | NEWARK | NJ | 07107-1735 |
| BERGER, WALTER L | 2512 ONTARIO AVE | | | | DAYTON | OH | 45414-5131 |
| BERGER, WAYNE D | 4550 BARTON RD | | | | WILLIAMSTON | MI | 48895-9649 |
| BERGER, WILLIAM J | 1949 BRAGG RD | | | | DEERFIELD | MI | 49238-9614 |
| BERGER, WILLIAM W | 6765 STROMENGER LN | | | | LOVELAND | OH | 45140-9732 |
| BERGERMANN, WILLI H | 20085 W BALLANTYNE CT | | | | GROSSE POINTE WOODS | MI | 48236-2428 |
| BERGERON ANNE | 6 PINE ST | | | | HUNTINGTON | NY | 11743-4245 |
| BERGERON CLIFFORD E (406436) - BELLOW HAROLD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - GARNER JAMES | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - HINZ LOUIS E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - KNOTT VALEX | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - TURNER STEWARD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON JR., CARL A | 133 ANN ST | | | | SAINT ROSE | LA | 70087-3212 |
| BERGERON TRAVIS | 185 WINTER QUARTERS DR | | | | HOUMA | LA | 70360-2511 |
| BERGERON, ANNETTE M | 2421 E 17TH ST | | | | BROOKLYN | NY | 11235-3523 |
| BERGERON, BYRON B | 2 CANEY CT | | | | KENNER | LA | 70065-3944 |
| BERGERON, CHARLES B | 4296 REDPOLL TRL | | | | GAYLORD | MI | 49735-8987 |
| BERGERON, CHARLOTTE K | 509 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| BERGERON, CHERYL | 2206 FILLMORE ST | | | | JANESVILLE | WI | 53546-3117 |
| BERGERON, CHRISTIAN | 10245 W FORT ST | | | | DETROIT | MI | 48209-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGERON, CLIFFORD E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON, DANIEL E | 234 WILLOW ST | | | | FRANKFORT | IL | 60423-1231 |
| BERGERON, DAVID C | 9449 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9301 |
| BERGERON, DOROTHY E | 13634 OLD 41 RD | | | | BARAGA | MI | 49908-9020 |
| BERGERON, FERN A | 102 BEMIS ST | | | | TERRYVILLE | CT | 06786-4808 |
| BERGERON, GARY A | 3159 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| BERGERON, GERALD R | 4241 HILLARY CRK | | | | BURTON | MI | 48519-2859 |
| BERGERON, HELEN M | 50 QUAIL ST | | | | ROCHESTER HILLS | MI | 48309 |
| BERGERON, HENRY | 71 MEADOW VIEW RD | | | | NEW HAVEN | CT | 06512-4454 |
| BERGERON, JAMES P | | | | | | | |
| BERGERON, JERRY L | 4593 E 13 MILE RD | | | | WARREN | MI | 48092-1731 |
| BERGERON, JIMMY E | 204 ALMOND ST | | | | WAXAHACHIE | TX | 75165-1804 |
| BERGERON, JOSEPH L | 1003 CEDAR HILL DR | | | | CLINTON | MS | 39056-3703 |
| BERGERON, LAURENCE J | 8632 STATE ROUTE 5 AND 20 | | | | BLOOMFIELD | NY | 14469-9566 |
| BERGERON, LINDA L | 2845 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9796 |
| BERGERON, LORRAINE L | 3830 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7404 |
| BERGERON, LORRAINE L | 3830 TOWER BEACH RD | | | | PINCONNING | MI | 48650-7404 |
| BERGERON, MARCEL A | 230 LYNN ST | | | | FLUSHING | MI | 48433-2632 |
| BERGERON, MARI A | 4296 REDPOLL TRL | | | | GAYLORD | MI | 49735-8987 |
| BERGERON, MARI A | 4296 RED POLL TR | | | | GAYLORD | MI | 49735-8987 |
| BERGERON, MURIEL J | 804 ESTRADA | | | | BELLEVILLE | MI | 48111-2990 |
| BERGERON, MURIEL J | 804 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2990 |
| BERGERON, NORBERT M | 1614 RASPBERRY LN | | | | FLINT | MI | 48507-2303 |
| BERGERON, NORMAND M | 23 WOODBURY RD | | | | SOUTHBOROUGH | MA | 01772-2029 |
| BERGERON, PAUL D | 247 HAVERHILL ST | | | | METHUEN | MA | 01844-3457 |
| BERGERON, RAY J | 41919 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3459 |
| BERGERON, RAYMOND F | 21998 LIX RD | | | | WARRENTON | MO | 63383-4597 |
| BERGERON, ROBERT D | 2022 KENT DR | | | | DAVISON | MI | 48423-2388 |
| BERGERON, ROBERT DAVID | 2022 KENT DR | | | | DAVISON | MI | 48423-2388 |
| BERGERON, ROBERT J | 6720 CANAL RD | | | | TIPP CITY | OH | 45371-9216 |
| BERGERON, SARA L | 38071 SAINT TROPEZ DR | | | | CLINTON TWP | MI | 48038-3197 |
| BERGERON, STEPHANIE W | 675 PIERCE ST | | | | BIRMINGHAM | MI | 48009-3655 |
| BERGERON, TEDD M | PO BOX 524 | | | | SALINE | MI | 48176-0524 |
| BERGERON, YVONNE C | 4275 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5164 |
| BERGERON-ANTHONY, DERYK J | 501 SEWELL BRANCH RD | | | | CLAYTON | DE | 19938-1813 |
| BERGERS ARTHUR L (438828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGERS, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGERSON, FANNY A | 224 LADOGA AVE | | | | NORTH SALEM | IN | 46165-9524 |
| BERGERSON, VERNON J | 2900 KENNEDY RD APT 9 | | | | JANESVILLE | WI | 53545-0470 |
| BERGES, JEFFREY M | 37 HICKORY CIR | | | | UNION | MO | 63084-2096 |
| BERGES, PATRICIA A | 1125 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2411 |
| BERGES, PATRICIA M | 950 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8597 |
| BERGESON, ALICE D | 48299 BURNTWOOD CT | | | | NOVI | MI | 48374-3468 |
| BERGESON, BRYANT | | | | | | | |
| BERGESON, GEORGE R | 35361 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| BERGESON, JERILYNN J | 2142 SHERIDAN HILLS RD | | | | WAYZATA | MN | 55391-2353 |
| BERGESON, MARK R | 477 DELAFORD CT | | | | CANTON | MI | 48188-6262 |
| BERGESON, ROBERT D | 1503 WESTGATE DR APT 5 | | | | KISSIMMEE | FL | 34746-6451 |
| BERGESON, SHAELA | | | | | | | |
| BERGET, WILLIAM J | 6151 SWANSON RD | | | | SOUTH WAYNE | WI | 53587-9793 |
| BERGETTA PHELPS | 132 CASUAL RIDGE RUN | | | | JASPER | GA | 30143-6048 |
| BERGEVIN, LENA M | 3521 COMANCHE | | | | FLINT | MI | 48507-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERGEVIN, LENA M | 3521 COMANCHE AVE | | | | FLINT | MI | 48507-1894 |
| BERGEY JR, WILLIAM F | PO BOX 99 | | | | LAKE GEORGE | MI | 48633-0099 |
| BERGEY'S BUICK GMC | 446-462 HARLEYSVILLE PIKE | | | | FRANCONIA | PA | 18924 |
| BERGEY'S CHEVROLET OF ZIEGLERVILLE | 1207 GRAVEL PIKE | | | | ZIEGLERVILLE | PA | 19492 |
| BERGEY'S CHEVROLET, INC. | | | | | COLMAR | PA | 18915 |
| BERGEY'S CHEVROLET, INC. | GLENN BERGEY | 518-610 ROUTE 309 | | | COLMAR | PA | 18915 |
| BERGEY'S CHEVROLET, INC. | GLENN BERGEY | 1207 GRAVEL PIKE | | | ZIEGLERVILLE | PA | 19492 |
| BERGEY'S CHEVROLET, INC. | 518-610 ROUTE 309 | | | | COLMAR | PA | 18915 |
| BERGEY'S GMC, INC. | GLENN BERGEY | 446-462 HARLEYSVILLE PIKE | | | FRANCONIA | PA | 18924 |
| BERGEY'S GMC, INC. | GLENN BERGEY | 1003 RIDGE PIKE | | | CONSHOHOCKEN | PA | 19428-1085 |
| BERGEY'S INC | 462 HARLEYSVILLE PIKE | | | | SOUDERTON | PA | 18964-2153 |
| BERGEY'S TIRE & SERVICE | 141 E MAIN ST | | | | SILVERDALE | PA | 18962-6000 |
| BERGEY'S TIRE & SERVICE PERKASIE | 1419 ROUTE 309 | | | | SELLERSVILLE | PA | 18960-1441 |
| BERGEY'S TIRE SERVICE | 1301 N BROAD ST | | | | LANSDALE | PA | 19446-1107 |
| BERGEY'S TIRE SERVICE | 857 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1029 |
| BERGEY'S TRUCK CENTER | 1003 RIDGE PIKE | | | | CONSHOHOCKEN | PA | 19428-1085 |
| BERGEY'S WHOLESALE PARTS | | 201 BETHLEHEM PIKE | | | | PA | 18915 |
| BERGEY'S WHOLESALE PARTS | 201 BETHLEHEM PIKE | | | | COLMAR | PA | 18915-9717 |
| BERGEY, CHARLENE | 5543 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| BERGEY, CHARLES G | 4824 SAINT CLAIR RD | | | | OSCODA | MI | 48750-9714 |
| BERGEY, DIANE R | 7390 NEWARK RD | | | | IMLAY CITY | MI | 48444-9785 |
| BERGEY, DIANE R | 7390 NEWARK ROAD | | | | IMLAY CITY | MI | 48444-9785 |
| BERGEY, FANNY L | 3460 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| BERGEY, FANNY L | 3460 MACK | | | | SAGINAW | MI | 48601-7111 |
| BERGEY, GARRY L | 10199 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| BERGEY, MARJORIE I | 1230 PINE POINT DR | | | | LEWISTON | MI | 49756 |
| BERGEY, RONALD C | 580 BUCK DR | | | | FAIRLESS HLS | PA | 19030-3704 |
| BERGEY, STELLA | 4707 LAKEVIEW DR | | | | BELTON | TX | 76513 |
| BERGEYS INC | ATTN ELAINE | 462 HARLEYSVILLE PIKE | | | FRANCONIA | PA | 18924-6000 |
| BERGEYS WHOLESALE PARTS | 201 BETHLEHEM PIKE | | | | COLMAR | PA | 18915-9717 |
| BERGFELD, JOYCE L | 6924 KIPLING DR | | | | HOLLAND | OH | 43528-9408 |
| BERGGREN, KRISTA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BERGGREN, KRISTINE K | PO BOX 263 | | | | ELKHORN | NE | 68022-0263 |
| BERGH III, CARL M | 3023 MARYLAND | APT B | | | FLINT | MI | 48506 |
| BERGH, DONALD A | 12412 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8881 |
| BERGH, HOWARD M | 1760 BROWNDEER AVE | | | | ARKDALE | WI | 54613-9712 |
| BERGH, KRISTIN K | 2616 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3951 |
| BERGH, ONALEE | 359 LINCOLN AVE | NORTH MORRIS ESTATE | | | MOUNT MORRIS | MI | 48458-1110 |
| BERGHEGER, ANTOINETTE C | 2474 NORTHLAND | | | | OVERLAND | MO | 63114-5014 |
| BERGHEGER, EDWARD P | 19940 SE WEBFOOT RD | | | | DAYTON | OR | 97114-8828 |
| BERGHEIM AUTO A/S | EIKVEIEN 14 | | | GREAAKER 1720 NORWAY | | | |
| BERGHEIM AUTO BARUM A/S | RUDSLETTA 72 | | | RUD 1351 NORWAY | | | |
| BERGHEIM AUTO LORENSKOG A.S. | SOLHEIMVEIEN 15 | | | SKARER 1473 NORWAY | | | |
| BERGHEIM AUTO-SALG A/S | ENSJOVN 4 | | | OSLO 6 NORWAY | | | |
| BERGHEIM AUTO-SALG AS | FANAVEIEN 96 | | | BERGEN N-504 NORWAY | | | |
| BERGHEIM AUTO-SALG DRAMMEN AS | ING. RYBERGSGT. 114 | | | DRAMMEN N-302 NORWAY | | | |
| BERGHEIM AUTO-SALG OSLO AS | ENSJOVEIEN 4 | | | OSLO N-065 NORWAY | | | |
| BERGHOEFER, ALLEN L | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414 |
| BERGHOEFER, CONRAD J | 11194 PEGGY LN | | | | KEITHVILLE | LA | 71047-8809 |
| BERGHOFF RICHARD B (360276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGHOFF, DEBORAH J | 2018 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9537 |
| BERGHOFF, DEBORRAH | 2018 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814 |
| BERGHOFF, HENRY E | 9149 ANACAPA BAY DR | | | | PINCKNEY | MI | 48169-8231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGHOFF, HERMAN D | 7002 CORLINE ST | | | | FORT WAYNE | IN | 46819-1316 |
| BERGHOFF, JAMES D | 1717 GRATIOT AVE | | | | SAGINAW | MI | 48602-2633 |
| BERGHOFF, JON M | 2018 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9537 |
| BERGHOFF, RICHARD B | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGHOFF, STEPHEN J | 4800 BROOK DR | | | | SAGINAW | MI | 48638-5648 |
| BERGHOLD SHERRI | BERGHOLD, SHERRI | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| BERGHOLZ EUGENE (471997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGHOLZ ROGER K (667752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGHOLZ, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGHOLZ, NANCY K | 7185 WINDWOOD WAY | | | | OLMSTED FALLS | OH | 44138-1167 |
| BERGHOLZ, ROGER K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGHORST, RONALD E | 4756 LANCER CIR | | | | GLADWIN | MI | 48624-8232 |
| BERGHUIS, KAREN B | 24329 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2122 |
| BERGHUIS, THOMAS R | 225 7TH ST | | | | FREELAND | MI | 48623-9079 |
| BERGIN RICHARD | ALLSTATE INSURANCE COMPANY | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BERGIN RICHARD | BERGIN, RICHARD | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BERGIN STEVE | 37745 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3741 |
| BERGIN, ANDREA M | 7666 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4934 |
| BERGIN, DONALD R | 3224 LIBERTY COMMONS DR NW | | | | KENNESAW | GA | 30144-2379 |
| BERGIN, GERALD L | 9159 MARQUETTE ROAD | | | | WALES | MI | 48027-3605 |
| BERGIN, MARTIN P | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228-1881 |
| BERGIN, RAYMOND J | 887 SWEETBRIAR | | | | MILFORD | MI | 48381-1572 |
| BERGIN, RICHARD | | | | | | | |
| BERGIN, RICHARD | DONALD CIANCI | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BERGIN, ROBERTA M | 1109 S LAPEER RD | | | | LAPEER | MI | 48446-3039 |
| BERGIN, STEPHEN P | 601 SPARTAN DR | | | | ROCHESTER HLS | MI | 48309-2526 |
| BERGIN, STEVEN A | 37745 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3741 |
| BERGIN, TOM PATRICK | 109 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322-2254 |
| BERGIN, VERA J | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228-1881 |
| BERGIRON, CLIFFORD | 234 ALLEN HILL RD | | | | OXFORD | ME | 04270-4004 |
| BERGKOETTER DONALD (465097) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BERGKOETTER INCORPORATED | RONALD BERGKOETTER | 7437 STATE RTE 15 | | | SAINT LIBORY | IL | 62282 |
| BERGKOETTER'S GARAGE | 7437 STATE RTE 15 | | | | SAINT LIBORY | IL | 62282 |
| BERGKOETTER, BRENTON J | 344 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1018 |
| BERGKOETTER, CRAIG S | 8018 SUGARLOAF TRL | | | | CLARKSTON | MI | 48348-3748 |
| BERGKOETTER, DONALD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BERGKOETTERS GARAGE | PO BOX 30 | 7337 STATE RT 15; | | | SAINT LIBORY | IL | 62282-0030 |
| BERGLAN, CARY L | 969 W 600 N | | | | MARION | IN | 46952-9170 |
| BERGLAND III, CHARLES L. | 127 JOHN ALFORD RD | | | | BOWLING GREEN | KY | 42101-6557 |
| BERGLAND TOWNSHIP TREASURER | 674 OLD M28 | | | | MERRIWEATHER | MI | 49947-9639 |
| BERGLAND, PAUL | 5242 LAKESHORE DR | | | | OCONOMOWOC | WI | 53066 |
| BERGLAND, WILHELMINA S | 206 MEADOW ST | | | | LITCHFIELD | CT | 06759-3507 |
| BERGLEY, MARY E | 8181 CARL ROAD | | | | EVERSON | WA | 98247-9260 |
| BERGLEY, ROBERT M | 8053 WESTPOINT ST | | | | TAYLOR | MI | 48180-2244 |
| BERGLIND, JACK G | 6881 GALTS FERRY RD | | | | ACWORTH | GA | 30102-1187 |
| BERGLOFF JR, GILBERT L | 312 RED STORE ST | | | | WESTVILLE | IL | 61883-6063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERGLUND CHEV JEEP BUICK PONT | | | | | ROANOKE | VA | 24012-5298 |
| BERGLUND CHEV JEEP BUICK PONT | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND CHEVROLET JEEP BUICK PONTI | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND CHEVROLET JEEP BUICK PONTIAC | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND CHEVROLET, INC. | BRUCE FARRELL | 1824 WILLIAMSON RD NE | | | ROANOKE | VA | 24012-5228 |
| BERGLUND FORD INC. | BRUCE FARRELL | 834 E MAIN ST | | | SALEM | VA | 24153-4313 |
| BERGLUND PONTIAC | 834 E MAIN ST | | | | SALEM | VA | 24153-4313 |
| BERGLUND PONTIAC BUICK GMC | 1415 BOXWOOD TER | | | | BEDFORD | VA | 24523-3450 |
| BERGLUND WILLIAM E (428499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGLUND, DAVID E | 1823 N 26TH ST | | | | SHEBOYGAN | WI | 53081-2008 |
| BERGLUND, JENS | SHUMWAY G LYNN LAW OFFICES | 4647 N  32ND  ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| BERGLUND, JOHN | 55829 TED PEDERSON RD | | | | BIGFORK | MN | 56628-4480 |
| BERGLUND, KIM D | 1011 MADISON ST | | | | LARGO | FL | 33770-4386 |
| BERGLUND, PAUL | 4501 W SHANNON LAKES DR APT 114 | | | | TALLAHASSEE | FL | 32309-2297 |
| BERGLUND, PAULA K | 4020 COTTONWOOD LN N | | | | PLYMOUTH | MN | 55441-1424 |
| BERGLUND, WALLACE A | 1309 FOREST PARK LN | | | | BURNSVILLE | MN | 55337-4779 |
| BERGLUND, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN AUTOMOTIVE | 902 W MAIN ST | | | | CARMEL | IN | 46032-1432 |
| BERGMAN DEAN E (438829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGMAN DONALD D (415047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGMAN II, JOHN W | 147 ROCKRIDGE RD | | | | SAN CARLOS | CA | 94070-3703 |
| BERGMAN JOSEPH | 1702 LEWALLEN ST | | | | POCAHONTAS | AR | 72455-2662 |
| BERGMAN JR, CLAUD W | 8392 E 124TH ST | | | | SAND LAKE | MI | 49343-8955 |
| BERGMAN LEASING, INC. | 215 BRYN MAWR DR SE | | | | ALBUQUERQUE | NM | 87106-2201 |
| BERGMAN PAUL | 4924 SENTINEL DR APT 403 | | | | BETHESDA | MD | 20816-3542 |
| BERGMAN ROGER A (438830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGMAN SPECIALTY PRODUCTS INC | 5048 PAGE AVE | | | | JACKSON | MI | 49201-9101 |
| BERGMAN WILLIAM (471523) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERGMAN, ANITA L | PO BOX 14411 | | | | COLUMBUS | OH | 43214-0411 |
| BERGMAN, BARRY A | 711 S BRIDGE RD | | | | LAKESIDE | OH | 43440-9489 |
| BERGMAN, BONNIE C | 1305 N H ST STE A | PMB 265 | | | LOMPOC | CA | 93436-8139 |
| BERGMAN, BRENDA L | 10815 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9591 |
| BERGMAN, CARL O | 6752 NEOSHO ST | | | | SAINT LOUIS | MO | 63109-3035 |
| BERGMAN, CAROLINE A | 18 TATE AVE | | | | ENGLEWOOD | OH | 45322-1616 |
| BERGMAN, CAROLINE A | 18 TATE ST | | | | ENGLEWOOD | OH | 45322-1616 |
| BERGMAN, COLETTE L | 7 COTTONWOOD AVE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| BERGMAN, DALE A | 1204 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| BERGMAN, DEAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN, DEBRA A | 7685 N 250 W | | | | DECATUR | IN | 46733-6847 |
| BERGMAN, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN, DONALD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BERGMAN, DONNA | 4562 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3904 |
| BERGMAN, E K | 2675 SANDHILL DR | | | | DEXTER | MI | 48130 |
| BERGMAN, FRED N | 2015 JASICA CT | | | | DEFIANCE | OH | 43512-6872 |
| BERGMAN, GAETANE G | 7089 MURILLO LN | | | | CARLSBAD | CA | 92009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGMAN, GERTRUDE | 11138 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BERGMAN, HAROLD K | 1960 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304-9241 |
| BERGMAN, JAYNE BEA | 285 MARCIA DR | | | | AUSTINTOWN | OH | 44515-3941 |
| BERGMAN, JERRY R | 1712 W HARVEST CIR | | | | PERRYVILLE | MO | 63775-9364 |
| BERGMAN, JOHN E | 159 N CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-1901 |
| BERGMAN, JOHN R | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |
| BERGMAN, JOHN R | 1603 CHESTNUT GROVE RD | | | | SALEM | OH | 44460-4276 |
| BERGMAN, JOHN W | 5930 VIA LUGANO APT 105 | | | | NAPLES | FL | 34108-8143 |
| BERGMAN, KATHLEEN M | 2858 N BARNHILL PL | | | | XENIA | OH | 45385-5716 |
| BERGMAN, KENNETH J | 13531 SARASOTA | | | | REDFORD | MI | 48239-4510 |
| BERGMAN, KENNETH W | 319 N COCHISE DR | | | | INDEPENDENCE | MO | 64056-2032 |
| BERGMAN, LINDA L | 567 TAMMI DR | | | | LEESBURG | FL | 34788-2459 |
| BERGMAN, LOIS A | 4174 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| BERGMAN, LUDWIG C | 5211 STANLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-2828 |
| BERGMAN, MARY F | 5790 DELINGER APT 4206 | | | | TROTWOOD | OH | 45426 |
| BERGMAN, MARY LOU | 1601 W GILFORD RD B300 | | | | CARO | MI | 48723-1035 |
| BERGMAN, MICHAEL E | 1064 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| BERGMAN, MICHAEL S | 30810 LORRAINE AVE | | | | WARREN | MI | 48093-2267 |
| BERGMAN, MURIEL E | 216 DEL RIO DR | | | | LADY LAKE | FL | 32159-5664 |
| BERGMAN, NORMA | 8195 COUNTY RD | | | | EAST AMHERST | NY | 14051-2302 |
| BERGMAN, NORMAN E | 87 MCCONKEY DR | | | | BUFFALO | NY | 14223-1029 |
| BERGMAN, RALPH S | 567 TAMMI DR | | | | LEESBURG | FL | 34788-2459 |
| BERGMAN, RAYMOND F | 330 DEAUVILLE DR | | | | DAYTON | OH | 45429-5931 |
| BERGMAN, RAYMOND J | 8195 COUNTY ROAD | | | | EAST AMHERST | NY | 14051 |
| BERGMAN, RICHARD G | 5575 CROFTMILL RD | | | | BRADFORD | OH | 45308-9431 |
| BERGMAN, ROBERT C | PO BOX 156 | | | | KOKOMO | IN | 46903-0156 |
| BERGMAN, ROBERT L | 9235 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9453 |
| BERGMAN, ROBERT L | PO BOX 1032 | | | | PORT HADLOCK | WA | 98339-1032 |
| BERGMAN, ROGER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN, RONALD L | 2770 W 1100 S | | | | KEYSTONE | IN | 46759-9704 |
| BERGMAN, ROSEMARY E | 3127 22ND ST | | | | HOPKINS | MI | 49328-9702 |
| BERGMAN, SUSAN L | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |
| BERGMAN, TERRY M | 1305-A NORTH H ST.PMB 265 | | | | LOMPOC | CA | 93436-8139 |
| BERGMAN, TERRY M | 1305 N H ST STE A PMB 265 | | | | LOMPOC | CA | 93436-8139 |
| BERGMAN, THOMAS J | 1327 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506 |
| BERGMAN, THOMAS J | 0-10727 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BERGMAN, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERGMAN, WILLIAM A | 2150 GLENN ST | | | | MARTINSVILLE | IN | 46151-8680 |
| BERGMAN, WILLIAM D | 1644 RIVER VIEW DR | | | | SPENCER | IN | 47460-6368 |
| BERGMAN, WILLIAM DARRELL | 1644 RIVER VIEW DR | | | | SPENCER | IN | 47460-6368 |
| BERGMAN-PARTAKER, TIFFANY D | 9004 HICKORY KNOLL BLVD | | | | FORT WAYNE | IN | 46825-2279 |
| BERGMANN AUTOMOTIVE | GIESSEREIWEG | | | BARSINGHAUSEN D-30890 GERMANY | | | |
| BERGMANN AUTOMOTIVE GMBH | GLESSEREIWEG 1 | | | BARSING HAUSEN NS 30890 GERMANY | | | |
| BERGMANN JR, GERALD A | 401 LAKE TUCCI LN | | | | WRIGHT CITY | MO | 63390-2824 |
| BERGMANN, ALFRED H | 2796 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| BERGMANN, DAVID M | 125 W MAIN ST | | | | MELROSE | MN | 56352-1061 |
| BERGMANN, GEORGE H | 9805 LAMBS RD | | | | WALES | MI | 48027-2919 |
| BERGMANN, HOLLY | 2547 COLLEGE HILL CIR | | | | SCHAUMBURG | IL | 60173-5205 |
| BERGMANN, KLAUS | PO BOX 424 | | | | OXFORD | MI | 48371-0424 |
| BERGMANN, MARY L | 186 HOSMER ST | | | | MARLBORO | MA | 01752-2382 |
| BERGMANN, MICHAEL A | 2025 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGMANN, ROBERT E | 3445 HILL RD NW | | | | RAPID CITY | MI | 49676-9587 |
| BERGMANN, STEPHEN F | 3225 E BRADFORD DR | | | | BLOOMFIELD | MI | 48301-4143 |
| BERGMANN, WAYNE I | 5671 BARNUM RD | | | | AKRON | NY | 14001-9745 |
| BERGMANN-HOUSE, IDA C | 1337 MARIAN DR | | | | FERNANDINA BEACH | FL | 32034-5442 |
| BERGMANS, BRIAN S | 4037 IMPERIAL DR NW | | | | WALKER | MI | 49534-3403 |
| BERGMANS, JOYCE M | 4573 WHISPERWOOD CT. S.E. | | | | KENTWOOD | MI | 49508-5309 |
| BERGMOOSER KEITH (645080) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BERGMOOSER, ALBERT J | 8086 GRAFTON RD | | | | NEWPORT | MI | 48166-9436 |
| BERGMOOSER, GLENN E | 5013 MARYHILL RD | | | | SYLVANIA | OH | 43560-2625 |
| BERGMOOSER, HOWARD E | 8676 GRASSMERE CT | | | | MANCELONA | MI | 49659-9482 |
| BERGMOOSER, KEITH | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BERGMOSER, KEITH A | 13499 VIOLA DR | | | | STERLING HEIGHTS | MI | 48312-4264 |
| BERGMOSER, LEONARD P | 5673 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| BERGNER, DORIS M | 5529 LIBERTY FAIRFIELD RD LOT 23 | | | | LIBERTY TWP | OH | 45011-8548 |
| BERGNER, ELIZABETH I | 36 PAXSON AVE | | | | HAMILTON SQUARE | NJ | 08690-1907 |
| BERGNER, HELEN C | 4 WEST WIND ROAD | | | | DANVERS | MA | 01923 |
| BERGNER, HELEN C | 4 WESTWIND ROAD | | | | DANVERS | MA | 01923-1658 |
| BERGO, VIOLET P | 5394 SEA VIEW | APT. L 3 | | | WATERFORD | MI | 48327 |
| BERGONZINI DANIELE | VIA CASTELLARO 11/3 | | | 41057 SPILAMBERTO (MO) ITALY | | | |
| BERGOR, DARRELL G | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| BERGOR, DAVID M | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| BERGOR, DONALD J | 5041 WILLIS RD | | | | YPSILANTI | MI | 48197-9359 |
| BERGOR, DONALD JAY | 5041 WILLIS RD | | | | YPSILANTI | MI | 48197-9359 |
| BERGOUHI MCNUTT | 6736 CHARRING CROSS DR | | | | KALAMAZOO | MI | 49048-9655 |
| BERGQUIST CHARLES C (469423) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERGQUIST TORRINGTON COMPANY | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317-9347 |
| BERGQUIST, ANN M | 17630 13TH AVE N | | | | PLYMOUTH | MN | 55447-2934 |
| BERGQUIST, BETTY | 153 NE 300 ST | C/O SHADY OAKS RV&MHP | | | CROSS CITY | FL | 32628-3406 |
| BERGQUIST, CHARLES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERGQUIST, HAROLD E | 7729 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| BERGQUIST, HAROLD J | 9287 FISK RD | | | | AKRON | NY | 14001-9025 |
| BERGQUIST, LINDA J | 7751 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| BERGQUIST, LOTTIE P | 43455 FORTNER DRIVE | | | | STERLING HGTS | MI | 48313-1740 |
| BERGQUIST, MILDRED V | 55 FULTON ST. APT. #8 E | | | | MIDDLETOWN | NY | 10940-6336 |
| BERGQUIST, PAUL C | 20815 BROOK PARK CT | | | | BROOKFIELD | WI | 53045-4645 |
| BERGQUIST, THOMAS H | 5473 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| BERGRATH ROBERT J (419390) | SIMMONS LAW FIRM | | | | | | |
| BERGRATH, ROBERT | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BERGREN TRANSMISSION & AUTO CARE | 140 2ND ST W | | | | HAVRE | MT | 59501-3436 |
| BERGREN, JOEL A | 3220 BEHLER DR SE | | | | GRAND RAPIDS | MI | 49546-7364 |
| BERGREN, WENDELL E | 279 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8156 |
| BERGSIEKER, GREGORY D | 48105 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48038 |
| BERGSMA JR, RALPH R | 865 SILVERLEAF ST SE | | | | GRAND RAPIDS | MI | 49508-6261 |
| BERGSMA, HARVEY G | 725 BALDWIN | APT 2051 | | | JENISON | MI | 49428 |
| BERGSTEIN, JACK | 92 CONKLIN AVE | | | | WOODMERE | NY | 11598-1342 |
| BERGSTROM BUICK | 2929 LAWE ST | | | | KAUKAUNA | WI | 54130-9556 |
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, | 900 S NICOLET RD | | | | APPLETON | WI | 54914-8833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, INC. | JOHN BERGSTROM | 900 S NICOLET RD | | | APPLETON | WI | 54914-8833 |
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, INC. | 1000 S NICOLET RD | | | | APPLETON | WI | 54914-8897 |
| BERGSTROM CADILLAC-HUMMER, INC. | JOHN BERGSTROM | 1200 APPLEGATE RD | | | MADISON | WI | 53713-3299 |
| BERGSTROM CADILLAC-HUMMER, INC. | 1200 APPLEGATE RD | | | | MADISON | WI | 53713-3220 |
| BERGSTROM CHEVROLET | 11100 METRO BLVD | | | | MILWAUKEE | WI | 53224-4327 |
| BERGSTROM CHEVROLET CADILLAC PONTIA | 355 N WASHBURN ST | | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET CADILLAC PONTIAC BUICK GMC TRUCK, INC. | JOHN BERGSTROM | 355 N WASHBURN ST | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET CADILLAC PONTIAC BUICK GMC TRUCK, INC. | 355 N WASHBURN ST | | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET OF MILWAUKEE | 11100 METRO BLVD | | | | MILWAUKEE | WI | 53224-4327 |
| BERGSTROM CHEVROLET OF MILWAUKEE | JOHN BERGSTROM | 11100 METRO BLVD | | | MILWAUKEE | WI | 53224-4327 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-C | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-CADILLAC-HUMMER, INC. | JOHN BERGSTROM | 150 N GREEN BAY RD | | | NEENAH | WI | 54956-2279 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-CADILLAC-HUMMER, INC. | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, INC. | JOHN BERGSTROM | 2245 W COLLEGE AVE | | | APPLETON | WI | 54914-4606 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, INC. | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM HUMMER | 11330 METRO BLVD | | | | MILWAUKEE | WI | 53224-4316 |
| BERGSTROM HUMMER OF THE CHIPPEWA VALLEY | PO BOX 477 | | | | NEENAH | WI | 54957-0477 |
| BERGSTROM JR, CARL O | N 8260 DEADWOOD PT BEACH RD | | | | FOND DU LAC | WI | 54935 |
| BERGSTROM OF KAUKAUNA, INC. | JOHN BERGSTROM | 2929 LAWE ST | | | KAUKAUNA | WI | 54130-9556 |
| BERGSTROM SAAB | BERGSTROM, JOHN | 2245 W COLLEGE AVE | | | APPLETON | WI | 54914-4606 |
| BERGSTROM SAAB | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM, BARBARA J | 5716 RED CACTUS CT | | | | ARLINGTON | TX | 78017-2045 |
| BERGSTROM, BRUCE L | 634 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| BERGSTROM, DEBBIE M | 1528 E 8685 S | | | | SANDY | UT | 84093-1573 |
| BERGSTROM, JAMES A | 1724 COWAN DR | | | | NATIONAL CITY | MI | 48748-9559 |
| BERGSTROM, JAMES H | 8822 CHARLES HAWKINS WAY | | | | ANNANDALE | VA | 22003-3865 |
| BERGSTROM, JAMES W | 1325 N 1100 E | | | | LAGRANGE | IN | 46761-9653 |
| BERGSTROM, JANE A | 3708 NW CREEKSTONE BLVD | | | | BENTONVILLE | AR | 72712-8598 |
| BERGSTROM, JEANNE M | 2462 N PROSPECT AVE APT 621 | | | | MILWAUKEE | WI | 53211-4456 |
| BERGSTROM, LEE A | 2912 S 750 W | | | | RUSSIAVILLE | IN | 46979-9800 |
| BERGSTROM, MICHAEL J | PO BOX 7765 | | | | FLINT | MI | 48507-0765 |
| BERGSTROM, PATRICIA M | 5850 BUFFHAM RD | | | | SEVILLE | OH | 44273-9110 |
| BERGSTROM, REBECCA L | 3819 CANDY LN | | | | KOKOMO | IN | 46902-4490 |
| BERGSTROM, THOMAS | | | | | | | |
| BERGSTROM, THOMAS M | 1944 THOMAS AVE | | | | BERKLEY | MI | 48072-3233 |
| BERGSTROM, TIMOTHY D | 27561 RUBY LN | | | | CASTAIC | CA | 91384-3179 |
| BERGSTROM, THOMAS | 1527 LAGUNA LN | | | | LAKEWOOD | NJ | 08701-3850 |
| BERGT, EDWIN K | 5704 RED CACTUS CT | | | | ARLINGTON | TX | 76017-2045 |
| BERGUM  JR, DONALD E | 29800 VAN HORN | | | | NEW BOSTON | MI | 48164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERGUM JR, DONALD E | 29800 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9720 |
| BERGUM, CRAIG S | 19804 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1454 |
| BERGUM, DAVID M | 28003 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| BERGUM, DAVID MARK | 28003 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| BERGUM, JOSEPHINE A | 45855 MEADOWS CIR E | | | | MACOMB | MI | 48044-5348 |
| BERGUNDY ATKINSON | 2418 KUERBITZ DR | | | | LANSING | MI | 48906-3535 |
| BERGUS, JEANNE E | 67 METACOMET DR | | | | MERIDEN | CT | 06450-3578 |
| BERGWALL PROD/CHADDS | PO BOX 1481 | | | | CHADDS FORD | PA | 19317-0694 |
| BERGY'S AUTOMOTIVE | 610 N DIVISION AVE | | | | POLO | IL | 61064-1018 |
| BERHALTER, ANNA S | 11 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| BERHALTER, HELEN L | 758 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1747 |
| BERHALTER, JANE M | 815 RUIE RD | | | | N TONAWANDA | NY | 14120-1725 |
| BERHALTER, KATHRYN B | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| BERHALTER, KEVIN R | 6576 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6614 |
| BERHANU, KIDAN | 13851 GREENWICH LN APT 108 | | | | SOUTHGATE | MI | 48195-3411 |
| BERHARD HERY & HEDWIG HERY | HOF IM FALLGARTEN | | | 67125 DANNSTADT-SCHAUERNHEIM GERMANY | | | |
| BERNHARD EBBESMEYE GMBH & CO KG | HEIPENWEG 12 | | | DELBRUCK-WESTENHOLZ 33129 GERMANY | | | |
| BERHOW, JAMES E | 6509 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3406 |
| BERHTA B BLACHORSKY IRREV TRUST | MORDECHAI BLACHORSKY | 9 WASHINGTON AVE | | | LAKEWOOD | NJ | 08701 |
| BERIAN, MICHAEL J | 3175 S BELSAY RD | | | | BURTON | MI | 48519-1619 |
| BERIAN, RICHARD N | 8143 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| BERIDON, MARY S | 401 LEGENDS OF HUTTO TRL | | | | HUTTO | TX | 78634 |
| BERILLA JR, MICHAEL G | 10499 STUART DR | | | | PAINESVILLE | OH | 44077-5903 |
| BERILLA, KENNETH M | 709 BROWNVILLE RD RD#1 | | | | ROME | OH | 44085 |
| BERING, ANTON J | 37448 CAMELLIA LN | | | | CLINTON TWP | MI | 48036-2023 |
| BERING, MATTHEW M | 6409 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| BERING, ROSEMARY C | 37448 CAMELLIA LN | | | | CLINTON TOWNSHIP | MI | 48036-2023 |
| BERING, THOMAS | 507 CHANDLER ST APT 102 | | | | HOWELL | MI | 48855-6854 |
| BERING, THOMAS C | 85 BRENDA DR | | | | HOWELL | MI | 48855-8791 |
| BERINGER, DONALD E | 315 SEQUOIA DR | | | | DAVISON | MI | 48423-1957 |
| BERINGER, DONALD J | 4824 SHEFFIELD DR | | | | NEW PORT RICHEY | FL | 34655-1471 |
| BERINGER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BERIOU MICHAEL | BERIOU, MICHAEL | 37731 HAWTHORNE AVE | | | NORTH BRANCH | MN | 55056-5963 |
| BERIOU, MICHAEL | 37731 HAWTHORNE AVE | | | | NORTH BRANCH | MN | 55056-5963 |
| BERISFORD, NILE | 411 N 6TH ST | PMD 2659 | | | EMERY | SD | 57332-2124 |
| BERISH, ALBERT P | 23539 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2150 |
| BERISH, MICHAEL C | 860 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6814 |
| BERISH, RONALD J | 7468 W. HIDDEN LAKES DR. | | | | PERRY | MI | 48872 |
| BERISHA, ENVER | LANDY STEVEN | 317 MADISON AVE RM 1104 | | | NEW YORK | NY | 10017-5235 |
| BERISHAJ, LEKA | 43323 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2066 |
| BERISKO, FRANCE C. | 11553 VILLAGE AVE | | | | MIDWEST CITY | OK | 73130-8207 |
| BERIT HASSELGREN | 3075 BLAIR DRIVE R 12 | | | | MANSFIELD | OH | 44903 |
| BERITA JONES | 419 WARREN ST | | | | FLINT | MI | 48505-4307 |
| BERITAN MARLO (412527) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - BRODY RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - BUFFA SAL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - BUONOCORE JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERITAN MARLO (412527) - CARLINO SALVATORE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - D?ALTO THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - DURANTE JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - DUSATKO FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN, MARIO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BERJ A. TERZIAN | 90 NORTHERN BLVD | | | | NEWBURY | MA | 01951-1534 |
| BERK MARCIA | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| BERK MARCIA | BERK, MARCIA | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| BERK, ARNOLD | 12700 RED MAPLE CIR SPC 31 | | | | SONORA | CA | 95370-5267 |
| BERK, CHARLES M | 2601 W WILLOWLAKE DR APT 34 | | | | PEORIA | IL | 61614-8223 |
| BERK, FRANCIS R | 3603 MCGINNES RD | | | | MILLINGTON | MD | 21651-1577 |
| BERK, GREGG A | 2933 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| BERK, JR.,ROBERT L | 530 BALTIMORE ST | | | | DAYTON | OH | 45404-2707 |
| BERK, MARCIA | | | | | | | |
| BERK, MARTHA | 1270 RED MAPLE CIRCLE | SPC 31 | | | SONORA | CA | 95370 |
| BERK, RHONDA B | 222 FLOYD AVE | | | | MIAMISBURG | OH | 45342-3522 |
| BERK, ROBERT L | 2045 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| BERK, ROBERT LEE | 2045 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| BERK, RUSSELL L | 907 NE WINDROSE DR APT B | | | | KANSAS CITY | MO | 64155-3230 |
| BERK, RUSSELL LEE | 907 NE WINDROSE DR APT B | | | | KANSAS CITY | MO | 64155-3230 |
| BERKBUEGLER SR, ROGER W | 9628 HIGHWAY B | | | | PERRYVILLE | MO | 63775-5765 |
| BERKBUEGLER, RANDY J | 17 CHEROKEE SUNSET CT | | | | O FALLON | MO | 63366-5989 |
| BERKE, JOSEPHINE A | 4239 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| BERKE, NINA | 3420 W VIA DEL DESERTO | | | | PHOENIX | AZ | 85086-2279 |
| BERKEBILE, DONNA L | 624 PIERCE DR | | | | YOUNGSTOWN | OH | 44511-3756 |
| BERKEBILE, JAY J | 14743 PARIS ST | | | | ALLEN PARK | MI | 48101-3511 |
| BERKEL & COMPANY CONTRACTORS, INC. | CHARLES BERKEL | 2649 S 142ND ST | | | BONNER SPRINGS | KS | 66012-9459 |
| BERKELBAUGH, PATRICIA A | 2815 GARETHS SWORD DR | | | | LEWISVILLE | TX | 75056 |
| BERKELEY AUTO CARE | 2600 TELEGRAPH AVE | | | | BERKELEY | CA | 94704-3321 |
| BERKELEY BUS. PARK ASSOCIATES, LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604-1729 |
| BERKELEY BUS.PARK ASSOCS.LC | | | | | WINCHESTER | VA | 22604 |
| BERKELEY BUS.PARK ASSOCS.LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604-1729 |
| BERKELEY BUS.PARK ASSOCS.LC  VA22604 USA | | | | | WINCHESTER | VA | 22604 |
| BERKELEY BUSINESS PARK ASSOC II LLC | 1057 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603-5409 |
| BERKELEY BUSINESS PARK ASSOCIATES II, L.C. | ATTN: LEGAL DEPARTMENT | 1057 MARTINSBURG PIKE | PO BOX 2530 | | WINCHESTER | VA | 22603-5409 |
| BERKELEY BUSINESS PARK ASSOCIATES II, L.C. | 1057 MARTINSBURG PIKE | PO BOX 2530 | | | WINCHESTER | VA | 22603-5409 |
| BERKELEY CNTY PUB SVC WT DT | PO BOX 944 | | | | MARTINSBURG | WV | 25402-0944 |
| BERKELEY CNTY PUB SWR DIST | PO BOX 944 | | | | MARTINSBURG | WV | 25402-0944 |
| BERKELEY CO EMERGENCY AMBULANC | C/O BOOTH & MCCARTHY | PO BOX 4669 | | | BRIDGEPORT | WV | 26330-4669 |
| BERKELEY COLLEGE | W RED OAK LN | | | | WHITE PLAINS | NY | 10604-3610 |
| BERKELEY COLLEGE | BURSAR OFFICE | 430 RAHWAY AVE | | | WOODBRIDGE | NJ | 07095-3305 |
| BERKELEY COUNTY HUMANE SOCIETY | 544 CHARLES TOWN ROAD | | | | MARTINSBURG | WV | 25405 |
| BERKELEY COUNTY PUBLIC SERVICE DISTRICT | AT&T WIRELESS | LEASING MANAGEMENT DEPARTMENT | 2729 PROSPECT PARK DR | | RANCHO CORDOVA | CA | 95670-6025 |
| BERKELEY COUNTY PUBLIC SERVICE DISTRICT | PO BOX 737 | | | | MARTINSBURG | WV | 25402-0737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERKELEY COUNTY WATER & SANITATION | | 2111 RED BANK RD | | | | SC | 29445 |
| BERKELEY MARIN/BRKLY | 200 MARINA BLVD | | | | BERKELEY | CA | 94710-1608 |
| BERKELEY NUCLEONICS CORP | 3060 KERNER BLVD STE 2 | | | | SAN RAFAEL | CA | 94901-5418 |
| BERKELEY SCIE/BERKLY | PO BOX 318 | | | | BERKELEY | CA | 94701-0318 |
| BERKELEY SCIENTIFIC | TRANSLATION SERVICE INC | PO BOX 318 | | | BERKELEY | CA | 94701-0318 |
| BERKELEY, ARTHUR | 90 HOLMES ST | | | | STRATFORD | CT | 06615-6512 |
| BERKELEY, IRIS | 1598 HALL AVE | | | WINDSOR ON CAN N8X 4R8 | | | |
| BERKELY COBB | 23418 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3692 |
| BERKELY FAULKNER JR | 11219 DINGESS RD | | | | CIRCLEVILLE | OH | 43113-9422 |
| BERKEMEYER ATTYS & COUNSELORS | BENJAMIN CONSTANT 835 | EDIFICIO JACARANDA 4TH PISO | | ASUNCION PARAGUAY | | | |
| BERKEMEYER, MARY | 1013 CLEARVUE DR | | | | ALDEN | NY | 14004-9562 |
| BERKENBUSH, DONALD E | 12861 WALNUT HILL DR APT 207 | | | | N ROYALTON | OH | 44133-6663 |
| BERKENHOFF, DIETER | VINNSTR 198 | | | DUSSELDORF 40627 GERMANY | | | |
| BERKENPAS, PAUL E | 112 100TH ST SW | | | | BYRON CENTER | MI | 49315-6908 |
| BERKES, BENJAMIN L | 396 FORDCROFT DR | | | | ROCHESTER HLS | MI | 48309-1145 |
| BERKES, THOMAS A | 6111 W. ROOSEVELT RD. 2ND FL | | | | CICERO | IL | 60804 |
| BERKEY, BETHANY L | 2076 HAWKINS RD | | | | WESTLAKE | OH | 44145-4221 |
| BERKEY, BEVERLY E | 16772 CHURCH RD | | | | NORTH FT MYERS | FL | 33917-2639 |
| BERKEY, DENNIS W | 6549 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| BERKEY, DONALD L | PO BOX 243 | | | | PITTSBORO | IN | 46167-0243 |
| BERKEY, GERTRUDE E | 27 DANIEL LANE | | | | CHARDON | OH | 44024-9218 |
| BERKEY, GERTRUDE E | 27 DANIEL LN | | | | CHARDON | OH | 44024-9218 |
| BERKEY, JOSEPH J | 5043 BOYD DR | | | | PINCKNEY | MI | 48169-9369 |
| BERKEY, KENNETH E | 3520 HULL RD | | | | HURON | OH | 44839-2120 |
| BERKEY, MICHAEL C | 3852 BURR CT | | | | STERLING HEIGHTS | MI | 48310-1794 |
| BERKHALTER JR, JAMES P | 972 WABASH AVE | | | | CINCINNATI | OH | 45215-1731 |
| BERKHALTER, BRIAN | 10617 BIRMIGHAM DR | | | | BRISCOE | TX | 75035 |
| BERKHEIM, HARRY H | 1675 TAHOE DR | | | | MILPITAS | CA | 95035-7028 |
| BERKHEIMER | 50 N 7TH ST | PO BOX 995 | | | BANGOR | PA | 18013-1731 |
| BERKHEIMER | PO BOX 995 | | | | BANGOR | PA | 18013-0995 |
| BERKHEIMER ASSOCIATES | | | | | | | |
| BERKHEISER, JOHN T | 1669 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-5108 |
| BERKHEISER, NANCY K | 3625 SE 8TH AVE | | | | CAPE CORAL | FL | 33904-5210 |
| BERKHO, FRANCES S | 1027 JOANNE CT | | | | BLOOMFIELD HILLS | MI | 48302-2418 |
| BERKHO, JACQUELINE | 1027 JOANNE CT | | | | BLOOMFIELD HILLS | MI | 48302-2418 |
| BERKHOLTZ, ROBERT M | 135 OAK GROVE LN | | | | YELLVILLE | AR | 72687-9864 |
| BERKHOLZ, DONALD C | 31700 CYRIL | | | | FRASER | MI | 48026-2690 |
| BERKHOLZ, DONALD C. | 31700 CYRIL | | | | FRASER | MI | 48026-2690 |
| BERKHOLZ, EDWARD H | 212 STRATHMOOR WAY | | | | O FALLON | MO | 63368-7227 |
| BERKHOLZ, MARION K | 16258 KINGSTON | | | | FRASER | MI | 48026-3266 |
| BERKHOUDT JR, JOHN G | 1622 OVERHEAD RD | | | | DERBY | NY | 14047-9714 |
| BERKHOUS SCOTT | 10703 BOWDEN CHASE DR | | | | SPRING | TX | 77379 |
| BERKHOUSEN JR, CHARLES G | 1200 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2300 |
| BERKHOUSEN, CLARK F | 1539 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| BERKI GABRIEL | 1520 E WIND BLVD | | | | KISSIMMEE | FL | 34746-5948 |
| BERKI, FELICIA A | 1559 DARTMOUTH DR | | | | LIBERTY | MO | 64068-3347 |
| BERKI, RICHARD J | 1559 DARTMOUTH DR | | | | LIBERTY | MO | 64068-3347 |
| BERKLEE COLLEGE OF MUSIC | 1140 BOYLSTON ST | OFFICE OF THE BURSAR | | | BOSTON | MA | 02215-3631 |
| BERKLER, CHARLES R | 217 W 11TH ST | | | | GIBSON CITY | IL | 60936-1251 |
| BERKLEY COLLEGE OF BUSINESS | BURSARS OFFICE | 100 W PROSPECT ST | | | WALDWICK | NJ | 07463-1637 |
| BERKLEY IND | ROB PYYKKONEN X1 | 9938 PIGEON RD | | | ANDERSON | SC | 29625 |
| BERKLEY INDUSTRIES INC | 9938 PIGEON RD | | | | BAY PORT | MI | 48720-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERKLEY INDUSTRIES INC | ROB PYYKKONEN X1 | 9938 PIGEON RD | | | BAY PORT | MI | 48720-9702 |
| BERKLEY INDUSTRIES INC | PO BOX | 676 | | | OXFORD | MI | 48371-0676 |
| BERKLEY KEENE | 1445 LEROY ST | | | | FERNDALE | MI | 48220-3143 |
| BERKLEY NOEL GENE (428500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERKLEY RISK ADMINSTRATORS COMPANY INC | TAYLOR PIGUE MARCHETTI & MCCASKILL | 2908 POSTON AVE | | | NASHVILLE | TN | 37203-1312 |
| BERKLEY SPARKS | 712 PREMIER PL | | | | GRAPEVINE | TX | 76051-5711 |
| BERKLEY, ANDREA | 814 HYDE PARK BLVD | | | | SHREVEPORT | LA | 71108-6006 |
| BERKLEY, BRENDA | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| BERKLEY, CLARA O | 501 CAIRNS ST | | | | TECUMSEH | MI | 49286-1662 |
| BERKLEY, HELEN C | 4016 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2005 |
| BERKLEY, ISAAC N | 18466 BIRWOOD ST | | | | DETROIT | MI | 48221-1939 |
| BERKLEY, J N | 8922 NW 35TH ST | | | | ANKENY | IA | 50023-9031 |
| BERKLEY, JOHN D | 4016 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2005 |
| BERKLEY, JOHNNETTA | 18466 BIRWOOD ST | | | | DETROIT | MI | 48221-1939 |
| BERKLEY, JOHNNETTA | 18466 BIRWOOD | | | | DETROIT | MI | 48221-1939 |
| BERKLEY, KENNETH M | 626 WEST MCMICKEN AVENUE | | | | CINCINNATI | OH | 45214-1931 |
| BERKLEY, LUTHER J | 814 HYDE PARK BLVD | | | | SHREVEPORT | LA | 71108-6006 |
| BERKLEY, LUTHER JAMES | 814 HYDE PARK BLVD | | | | SHREVEPORT | LA | 71108-6006 |
| BERKLEY, NOEL GENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERKLEY, ROBERT J | PO BOX 79 | | | | LYNNVILLE | TN | 38472-0079 |
| BERKLEY, ROLAND E | 2655 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| BERKLEY, RONALD K | 6108 WHISKEY CREEK DR APT 101 | | | | FORT MYERS | FL | 33919-8715 |
| BERKLEY, RONNIE J | 31450 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| BERKLEY, RONNIE JOSEPH | 31450 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| BERKLEY, SHIRLEY JEAN | 2959 SALEM | | | | OLATON | KY | 42361-9731 |
| BERKLEY, SHIRLEY JEAN | 2959 SALEM RD | | | | OLATON | KY | 42361-9731 |
| BERKLEY, TODD J | 74 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| BERKLICH, ANTHONY J | 1865 ARCHERS POINTE | | | | ROCHESTER HILLS | MI | 48306-3214 |
| BERKMAN BARBARA | PO BOX 107 | | | | LA FARGEVILLE | NY | 13656-0107 |
| BERKMAN, BETTE M | 95 SALZBURG RD. | | | | BAY CITY | MI | 48706-3476 |
| BERKMAN, BETTE M | 95 SALZBURG RD | | | | BAY CITY | MI | 48706-3476 |
| BERKO MIKE S (358002) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BERKO ROBERT J | 2651 NAPLES DRIVE | | | | VALPARAISO | IN | 46385-7056 |
| BERKO, MIKE S | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BERKOBEN, JOHN J | 17680 MAHONING AVENUE | | | | LAKE MILTON | OH | 44429-9533 |
| BERKOBIEN, EARL H | PO BOX 224 | 9813 POPLAR ST | | | CHIPPEWA LAKE | MI | 49320-0224 |
| BERKOBIEN, ELIZABETH A | 1670 SCHUST RD | | | | SAGINAW | MI | 48604-1611 |
| BERKOBIEN, GLEN E | 1279 WILSON AVE | | | | SAGINAW | MI | 48638-4755 |
| BERKOBIEN, RAYMOND P | 2345 WEIGL RD | | | | SAGINAW | MI | 48609-7056 |
| BERKOBIEN, ROBERT J | 4238 LAKEVIEW E | | | | SAGINAW | MI | 48603-4253 |
| BERKOMPAS, GARY T | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| BERKOMPAS, JUDY | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| BERKOMPAS, ROSS O | 27 EXCHANGE ST SE | | | | WYOMING | MI | 49548-2231 |
| BERKOVICH, JAMES A | 13308 APPLEWOOD DR | | | | GRANDVIEW | MO | 64030-3135 |
| BERKOVICH, ROMAN | 1705 ANGELA RD | | | | COMMERCE TWP | MI | 48390-2207 |
| BERKOVITZ ALAN | BERKOVITZ, ALAN | | | | | | |
| BERKOWICZ, DOROTHY A | 354 HORIZON DR | | | | NORTH FORT MYERS | FL | 33903-7601 |
| BERKOWITZ SAMUEL | 1180 WARNER RD | | | | HUBBARD | OH | 44425 |
| BERKOWITZ, ALAN R | 427 NEWBOLD RD | | | | JENKINTOWN | PA | 19046-2848 |
| BERKOWITZ, ELLIOTT | 17795 FOOTHILL BLVD | | | | FONTANA | CA | 92335-3791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERKOWITZ, JERRY | 6300 RIDGLEA PL | | | | FORT WORTH | TX | 76116-5704 |
| BERKOWITZ, JOHN E | 262 BENSON RD BOX 67 | | | | NORTHBRIDGE | MA | 01534 |
| BERKOWITZ, NELSON A | 579 PLEASANT DR | | | | FREMONT | OH | 43420-1357 |
| BERKOWITZ, ROBERT | 1093 SW 159TH ST | | | | OCALA | FL | 34473-8921 |
| BERKS WESTERN TELECOM INC | 723 BROWNSVILLE RD | | | | SINKING SPRING | PA | 19608 |
| BERKSHIRE AUTO & TRUCK | 850 BERKSHIRE AVE | | | | INDIAN ORCHARD | MA | 01151-1306 |
| BERKSHIRE FASHIONS | | | | | | | |
| BERKSHIRE FUND VI, LIMITED PARTNERSHIP | BERKSHIRE PARTNERS LLC | ATTN: LARRY S. HAMELSKY | 200 CLARENDON ST FL 35 | | BOSTON | MA | 02116-5040 |
| BERKSHIRE FUND VI, LIMITED PARTNERSHIP | BERKSHIRE COH ACQUISITION PARTNERS LLC | ATTN: LARRY S. HAMELSKY | 200  CLARENDON  ST  FL  35 | | BOSTON | MA | 02116-5040 |
| BERKSHIRE FUND VI, LIMITED PARTNERSHIP, | BERKSHIRE PARTNERS LLC ATTN: LARRY S. HAMELSKY | 200 CLARENDON ST FL 35 | | | BOSTON | MA | 02116-5040 |
| BERKSHIRE GMC TRUCK | 1955 N MAIN ST | | | | SHEFFIELD | MA | 01257-9563 |
| BERKSHIRE GMC, INC. | BRIAN PALMER | 1955 N MAIN ST | | | SHEFFIELD | MA | 01257-9563 |
| BERKSHIRE HATHAWAY | 3555 FARNAM ST STE 1440 | | | | OMAHA | NE | 68131-3302 |
| BERKSHIRE HATHAWAY GROUP | ROBERT LOVE | BIRCHIN COURT | 20 BIRCHIN LANE | LONDON, EC3V, UK | | | |
| BERKSHIRE HATHAWAY GROUP - GERLING | DARREN COX | BERKSHIRE HATHAWAY GROUP | BIRCHIN COURT  20 BIRCHIN LANE | LONDON, EC3V, UK | | | |
| BERKSHIRE HATHAWAY INC | YVONNE LOUDEN | 9840 WEST STATE RD. 66 | | | TELL CITY | IN | 47586 |
| BERKSHIRE HATHAWAY INC | 1440 KIEWITT PLZ | | | | OMAHA | NE | 68131 |
| BERKSHIRE HATHAWAY INC | 2411 7TH AVE SW | | | | CULLMAN | AL | 35055-0294 |
| BERKSHIRE HATHAWAY INC | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | SPRINGFIELD | TN | 37172 |
| BERKSHIRE PARTNERS LLC | 200 CLARENDON ST FL 35 | | | | BOSTON | MA | 02116-5040 |
| BERKSHIRE THOMAS R | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BERKSHIRE, JAY W | 5303 N 100 W | | | | KOKOMO | IN | 46901-8536 |
| BERKSHIRE, MIRIAM A | 5327 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-252 |
| BERKSHIRE, SHARON L | 5303 N 100 W | | | | KOKOMO | IN | 46901-8536 |
| BERKUTA, VICTORIA | 95 BUCHLAND RD W EARL HTS RD 2 | | | | EPHRATA | PA | 17522-9437 |
| BERL CAVINEE | 13835 PARKS RD | | | | NEW CONCORD | OH | 43762-9668 |
| BERL COX | PO BOX 185 | | | | MEROM | IN | 47861-0185 |
| BERL HAMPTON | 37840 5 MILE RD | | | | LIVONIA | MI | 48154-1548 |
| BERL MOORE | 102 ASH STREET RD | | | | LODI | OH | 44254 |
| BERL READING JR | 18521 ROAD 45 | | | | ANTWERP | OH | 45813-9120 |
| BERL SPENCER | 337 MORT STULL RD | | | | FRENCHBURG | KY | 40322-8353 |
| BERLA MARTIN | 4732 PORTER ST | | | | FREMONT | CA | 94538-2525 |
| BERLA, HARRIET S. | 51 FOREST AVE APT 115 | | | | OLD GREENWICH | CT | 06870-1538 |
| BERLAN, JOHN E | 1700 BOTELHO DR APT 221 | | | | WALNUT CREEK | CA | 94596-8568 |
| BERLAND, CRAIG A | 4293 WEST KITTY HAWK | | | | CHANDLER | AZ | 85226-4743 |
| BERLANDA OLIVIER | 7 RUE DESTREE | | | MONT SUR MARCHIENNE 6032 BELGIUM | | | |
| BERLANGA JR, PEDRO | 625 PARKWAY BLVD APT 1113 | | | | COPPELL | TX | 75019-5005 |
| BERLANGA JR, PEDRO | 625 PARKWAY BLVD | APT 1113 | | | COPPELL | TX | 75019-6006 |
| BERLANGA JR, PEDRO | 625 E PARKWAY BLVD | APT 313 | | | COPPELL | TX | 75019 |
| BERLANGA MARY | BERLANGA, MARY | 2620 MCCULLOUGH AVE , STE 200 | | | SAN ANTONIO | TX | 78212 |
| BERLANGA, DOMINGO | G3239 W GRACELAWN | | | | FLINT | MI | 48504 |
| BERLANGA, GINA L | APT 313 | 625 PARKWAY BOULEVARD | | | COPPELL | TX | 75019-6805 |
| BERLANGA, MARY | TORRES PETER JR LAW OFFICE OF | 2620 MCCULLOUGH AVE, STE 200 | | | SAN ANTONIO | TX | 78212-3642 |
| BERLANGA, PAUL | 1614 MABEL AVE | | | | FLINT | MI | 48506-3367 |
| BERLANGA, PAUL | 1717 BENNETT AVE | | | | FLINT | MI | 48506 |
| BERLANGA, PEDRO | 6342 LAURA LN | | | | FLINT | MI | 48507-4630 |
| BERLANGA, PEDRO | 22877 CUMBRE DR | | | | PORTER | TX | 77365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERLANGA, SANTOS | 208 MARKET ST | | | | ROCKFORD | OH | 45882-9125 |
| BERLE ANDES | 203 W 1ST ST | | | | GARDEN CITY | MO | 64747-9229 |
| BERLE SASSER | 10450 6 MILE RD LOT 219 | | | | BATTLE CREEK | MI | 49014-9550 |
| BERLEKAMP, GEORGE C | 123 W PARKER ST | | | | SLATER | MO | 65349-1425 |
| BERLET ELECTRONICS LTD | 1715 MEYERSIDE DR UNIT 6 | | | MISSISSAUGA ON L5T 1C5 CANADA | | | |
| BERLETCH, JACK W | 8609 SOUTH SHANNON WAY | | | | YUMA | AZ | 85365-9516 |
| BERLETH, BETTY S | 902 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016-3814 |
| BERLEX LABORATORIES | 300 FAIRFIELD RD | | | | WAYNE | NJ | 07470-7300 |
| BERLEY ANDERSON | 149 CARLTON COURT | | | | RICHMOND | KY | 40475 |
| BERLEY ANDERSON | 149 CARLTON DR | | | | RICHMOND | KY | 40475-8202 |
| BERLEY CAVNESS | PO BOX 85 | | | | CLIO | MI | 48420-0085 |
| BERLEY D CAVNESS | 1243 NORTON ST | | | | BURTON | MI | 48529-1154 |
| BERLEY D CAVNESS | PO BOX 85 | | | | CLIO | MI | 48420-0085 |
| BERLIANT, ALLAN H | 1110 ELDON BAKER DR A-16 | | | | FLINT | MI | 48507 |
| BERLIE COUCH | PO BOX 178 | | | | HEBRON | KY | 41048-0178 |
| BERLIE RIDDLE | 338 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2159 |
| BERLIER, JULIA L | 7480 GALLOWAY CT | | | | INDIANAPOLIS | IN | 46250 |
| BERLIK JAE W 2ND ACTION | BERLIK, JAE | | | | | | |
| BERLIN BARNES | 5566 PORT WILLIAMS RD | | | | MITCHELL | IN | 47446-5313 |
| BERLIN CITY BUICK PONTIAC GMC | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CADILLAC | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CHEVROLET | DOUGLAS KNIGHT & ASSOCIATES INC | PO BOX 10517 TEAM SUBRO 4 | | | BRADENTON | FL | 34282 |
| BERLIN CITY CHEVROLET | LAMARRE, BRIAN | ZURICH INSURANCE | 7045 COLLEGE BLVD | | OVERLAND PARK | KS | 66211 |
| BERLIN CITY CHEVROLET | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CHEVROLET | ZURICH INSURANCE | 7045 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1523 |
| BERLIN CITY CHEVROLET | THE HARTFORD INSURANCE COMPANY | 545 MAIN ST | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY'S CHEVROLET BUICK, INC. | RODNEY BUSCHER | 545 MAIN ST | | | GORHAM | NH | 03581-4901 |
| BERLIN CONN | 439   WYOMING STREET | | | | DAYTON | OH | 45410-1317 |
| BERLIN E SHIVELY | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 |
| BERLIN FYFFE JR | 4017 VANNEST AVENUE | | | | MIDDLETOWN | OH | 45042-2745 |
| BERLIN JOHNSON | 9422 GRUBBS REX RD | | | | LAURA | OH | 45337 |
| BERLIN LOCKHART JR | 612 ASHFORD RD | | | | CANTONMENT | FL | 32533-8980 |
| BERLIN LYNCH | 19505 STEEL ST | | | | DETROIT | MI | 48235-1241 |
| BERLIN M FYFFE JR | 4017 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-2745 |
| BERLIN MFG. DIVISION | DOUG MCCRAKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | DEARBORN | MI | 48121-0330 |
| BERLIN PAULUS | 5060 UNION RD | | | | CLAYTON | OH | 45315-8937 |
| BERLIN REDWINE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BERLIN ROBERT W | 1830 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| BERLIN SHERA LLE | 258 CONFEDERATE CIR | | | | CHARLESTON | SC | 29407-7429 |
| BERLIN SHIVELY | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 |
| BERLIN SUMPTER | 4 GREGORY LANE | | | | ROLLA | MO | 65401-4189 |
| BERLIN, BARBARA A | 4 DIANE CT | | | | WAYNE | NJ | 07470-1913 |
| BERLIN, BYRON E | 3672 RIVER REST RD | | | | CHEBOYGAN | MI | 49721-9598 |
| BERLIN, CAROL A | 9313 MAY PARK DR | | | | OKLAHOMA CITY | OK | 73159-6545 |
| BERLIN, CINDY | 9363 MEADOWVIEW DR | | | | DAVISON | MI | 48423-7808 |
| BERLIN, D R | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| BERLIN, DANIEL J | 4646 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9376 |
| BERLIN, DANIEL R | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| BERLIN, DAVID B | 3212 SW 105TH TER | | | | OKLAHOMA CITY | OK | 73170-2502 |
| BERLIN, DENNIS L | 5656 POINT LOOKOUT POINT RD | | | | AU GRES | MI | 48703-9654 |
| BERLIN, DONALD R | 8667 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9625 |
| BERLIN, JOHN H | 9809 WILLITS RD | | | | MAYVILLE | MI | 48744-9536 |
| BERLIN, JOHN W | 140 S MAIN ST | | | | HUBBARD | OH | 44425-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERLIN, JOSEPHINE A | 27 JILL AVE | | | | MARMORA | NJ | 08223 |
| BERLIN, LINDA B | 2395 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| BERLIN, MARJORIE A | 7507 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| BERLIN, MARY E | 3600 W FLORIDA AVE #76 | | | | HEMET | CA | 92545 |
| BERLIN, MICHAEL E | 705 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1623 |
| BERLIN, PAUL M | 1361 OVERSEAS HWY | | | | MARATHON | FL | 33050 |
| BERLIN, RICHARD E | 5735 W. M-18 | | | | GLADWIN | MI | 48624 |
| BERLIN, ROBERT L | 3726 BARNES RD | | | | MILLINGTON | MI | 48746-9032 |
| BERLIN, ROBERT T | 4830 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| BERLIN, ROBERT W | 1830 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| BERLIN, RONALD F | 208 MUSTANG LN APT 14 | | | | AUBURN | MI | 48611-9340 |
| BERLIN, RONALD G | 6323 COLLINA SPRINGS CT | | | | HOUSTON | TX | 77041 |
| BERLIN, ROSALIND K. | 5812 BIRCHCREST DR | | | | SAGINAW | MI | 48638-5903 |
| BERLIN, SANDRA MARIA | 7329 GROVELAND RD | | | | HOLLY | MI | 48442-9562 |
| BERLIN, SHARON R | 8667 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9625 |
| BERLIN, WANETA | 3672 RIVER REST RD | | | | CHEBOYGAN | MI | 49721-9598 |
| BERLIN, WILLIAM T | 1017 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1406 |
| BERLINGER JR, GEORGE F | 2938 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| BERLINGER, DENISE M | 13315 SIOUX TRL | | | | CARMEL | IN | 46033-8865 |
| BERLINGER, GREGORY J | 1466 S HIDDEN CREEK DR | | | | SALINE | MI | 48176-9024 |
| BERLINGIERI JOSEPH | BERLINGIERI, JOSEPH | 7610-7612 13TH AVE. SECOND | | | BROOKLYN | NY | 11228 |
| BERLINGIERI, JOSEPH | 23 BARBARA DR | | | | WARWICK | NY | 10990-1925 |
| BERLINGIERI, JOSEPH | MONACO & MONACO | 7610-7612 13TH AVE. SECOND | | | BROOKLYN | NY | 11228 |
| BERLINSKI, ALLEN R | 22058 CUMBERLAND DR | | | | NORTHVILLE | MI | 48167-2124 |
| BERLINSKI, RUTH R | 6688 WEST CHARLES COURT | | | | FRANKLIN | WI | 53132-9268 |
| BERLINSKI, RUTH R | 6688 W CHARLES CT | | | | FRANKLIN | WI | 53132-9268 |
| BERLITZ | 1200 HARGER RD STE 722 | | | | OAK BROOK | IL | 60523-1821 |
| BERLITZ | 30700 TELEGRAPH RD STE 1660 | | | | BINGHAM FARMS | MI | 48025-4525 |
| BERLITZ CROSS CULTURAL | 400 ALEXANDER PARK | | | | PRINCETON | NJ | 08540-6306 |
| BERLITZ CROSS CULTURAL INC | | | | | | | |
| BERLITZ CROSS CULTURAL INC | 400 ALEXANDER PARK | | | | PRINCETON | NJ | 08540-6306 |
| BERLITZ CULTURAL CONSULTING | | | | | | | |
| BERLITZ CULTURAL CONSULTING | 400 ALEXANDER PARK | | | | PRINCETON | NJ | 08540-6306 |
| BERLITZ DE MEXICO SA DE CV CENTRO LEON | PASEO DE LOS INSURGENTES 210 8 | COL JARDINES DEL MORAL | | | SHELBYVILLE | TN | 37160 |
| BERLITZ INTERNATIONAL | 400 ALEXANDAR PARK DRIVE | | | | PRINCETON | NJ | 08540 |
| BERLITZ INTERNATIONAL | 30700 TELEGRAPH ROAD | | | | BINGHAM FARMS | MI | 48025 |
| BERLITZ INTERNATIONAL INC | 5821 FAIRVIEW RD STE 202 | | | | CHARLOTTE | NC | 28209-3649 |
| BERLITZ LANGUAGE CENTER | B AND O BUILDING SUITE 760 | 2 N CHARLES ST | | | BALTIMORE | MD | 21201-3707 |
| BERLITZ LANGUAGE CENTER | 1051 JOHNNIE DODDS BLVD STE C | | | | MOUNT PLEASANT | SC | 29464-3100 |
| BERLITZ LANGUAGE CENTER | 1300 E 9TH ST STE 112 | | | | CLEVELAND | OH | 44114-1503 |
| BERLITZ LANGUAGE CENTER | 36 MAIN ST W | | | | ROCHESTER | NY | 14614-1781 |
| BERLITZ LANGUAGE CENTER | 1646 N CALIFORNIA BLVD SUITE P112 | | | | WALNUT CREEK | CA | 94596 |
| BERLITZ LANGUAGE CENTER | 580 WALNUT STREET | PLAZA LEVEL | | | CINCINNATI | OH | 45202 |
| BERLITZ LANGUAGE CENTER | TOWER PLACE 200 STE 130 | 3348 PEACHTREE RD NE | | | ATLANTA | GA | 30303 |
| BERLITZ LANGUAGE CENTER | 61 S MAIN ST | | | | WEST HARTFORD | CT | 06107-2403 |
| BERLITZ LANGUAGE CENTER | GREENWAY TOWER | 1231 GREENWAY DR STE 100 | | | IRVING | TX | 75038-2525 |
| BERLITZ LANGUAGE CENTER | 40 W 51ST ST | | | | NEW YORK | NY | 10020-1606 |
| BERLITZ LANGUAGE CENTER | BINGHAM CENTER SUITE 1660 | 30700 TELEGRAPH ROAD | | | BINGHAM FARMS | MI | 48025 |
| BERLITZ LANGUAGE CENTER MAINZ | STADTHAUSSTR. 6 | | | | SAINT PAUL | MN | 55116 |
| BERLITZ LANGUAGE CENTER STE 848 | 8888 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240-4608 |
| BERLITZ LANGUAGE CTR | BINGHAM CTR STE 1660 | 30700 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| BERLITZ LANGUAGE SCHOOL | 61 S MAIN ST STE 209 | | | | WEST HARTFORD | CT | 06107-2403 |
| BERLITZ LANGUAGES INC | BERLITZ SCHOOL OF LANGUAGES | 400 ALEXANDER PARK | | | PRINCETON | NJ | 08540-6306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERLITZ SCHOOL OF LANGUAGE | 1 PALMER SQ E STE 309 | | | | PRINCETON | NJ | 08542-3718 |
| BERLITZ/BINGHAM FARM | 30700 TELEGRAPH RD STE 1660 | | | | BINGHAM FARMS | MI | 48025-4525 |
| BERLON GENTRY | 315 PEBBLEBROOKE TRCE | | | | CANTON | GA | 30115-5523 |
| BERLONGIERI, EMILIA E | 263 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| BERLOW RICHARD (488090) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERLOW, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERLTZ LANGUAGE CENTER | 6853 SW 18TH ST STE 111 | WHARFSIDE AT BOCA POINT | | | BOCA RATON | FL | 33433-7056 |
| BERLUCCHI, CHARLES A | 8902 MEADOW FARM DR | | | | BRIGHTON | MI | 48116-2067 |
| BERLYN KIDD | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 |
| BERLYN SHATTUCK | 11419 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |
| BERLYN WEHR | 719 79TH PL | | | | DOWNERS GROVE | IL | 60516-4347 |
| BERLYN, KNIGHT K | 647 S ALPHA AVE | | | | BROWNSBURG | IN | 46112-1503 |
| BERMAN COUSAR | 2827 OAKFORD AVE | | | | BALTIMORE | MD | 21215-6811 |
| BERMAN HENNINGER | 3980 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9008 |
| BERMAN PRITT JR | RR 2 BOX 161D | | | | SANDYVILLE | WV | 25275 |
| BERMAN TRADE & INVESTMENT INC | BSI SA | VIA MAGAM 2 | | 6902 LUGANO SWITZERLAND | | | |
| BERMAN TRADE & INVESTMENT INC | BSI SA | VIA HAGAM 2 | | CH 6901 LUCANO SWITZERLAND | | | |
| BERMAN, KEVIN J | 10109 DORCHESTER CT | | | | CLARKSTON | MI | 48348-2192 |
| BERMAN, MARTIN N | 4538 IDE RD | | | | WILSON | NY | 14172-9643 |
| BERMAN, MAX | 119 HOMES AVE 3 2 | | | | DORCHESTER | MA | 02122-1502 |
| BERMAN, ROBERT M | 13302 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1029 |
| BERMAN, SHARON A | 4538 IDE RD | | | | WILSON | NY | 14172-9643 |
| BERMAN, THOMAS H | 190 BALDWIN CIR | | | | RUSSELLVILLE | KY | 42276-8003 |
| BERMAN, VIVIAN C | 7 SLADE AVE APT 812 | | | | BALTIMORE | MD | 21208-5295 |
| BERMAN, VIVIAN C | 7 SLADE AVE | #812 | | | BALTIMORE | MD | 21208-4416 |
| BERMAN, WALLACE B | 14438 STERLING RUN | | | | SPRING HILL | FL | 34609-0393 |
| BERMCO ALUM/BRMNGHAM | 2700 16TH ST N | P.O. BOX 10145 | | | BIRMINGHAM | AL | 35207-4802 |
| BERMEA, HARVEY G | 9106 SONOMA WAY | | | | BAKERSFIELD | CA | 93312-4339 |
| BERMEA, NORBERTO T | 10283 LEV AVE | | | | ARLETA | CA | 91331-4472 |
| BERMEA, ROSE M | 9106 SONOMA WAY | | | | BAKERSFIELD | CA | 93312 |
| BERMEISTER, CAMILLE M | 170 KITCHENS SOUTH RD | | | | BOWLING GREEN | KY | 42101-9062 |
| BERMEL, HOWARD G | 3081 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3109 |
| BERMEL, JOSEPHINE | 1460 SW 19TH ST | | | | BOCA RATON | FL | 33486 |
| BERMEL, KENNETH S | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094-9722 |
| BERMEL, KENNETH W | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094-9722 |
| BERMEL, PETER G | 41 SAUSALITO DRIVE | | | | EAST AMHERST | NY | 14051-1449 |
| BERMEL, VALENTINE J | 36 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| BERMEOSOLO, ELSA | APT 215 | 6970 SOUTHWEST 87TH AVENUE | | | MIAMI | FL | 33173-2523 |
| BERMINGHAM, BARBARA J | 21 MERRYDALE DR | | | | ROCHESTER | NY | 14624-2915 |
| BERMINGHAM, JOHN D | 21 MERRYDALE DR. | | | | ROCHESTER | NY | 14624-2915 |
| BERMINGHAM, WILLIAM M | 9984 E SAN REMO BLVD | | | | TRAVERSE CITY | MI | 49684-6810 |
| BERMOND, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BERMOND, MARGARET J | 1095 EAST GRANT STREET | | | | BRECKENRIDGE | MO | 64625-9202 |
| BERMUDA RESEARCH INC EMP | PROFIT SHARING TRUST U/A DTD 8/31/67 | C/O GAIL ALLEN | PO BOX 791 | | LAKEVIEW | OR | 97630 |
| BERMUDEZ & LONGO | SONIA COLON | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 |
| BERMUDEZ ALBERT SR | BERMUDEZ, ALBERT | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| BERMUDEZ AND LONGO S.E. | RD. 845 KM. 0.5 | | | | SAN JUAN | PR | 00926 |
| BERMUDEZ, CRISTINO | 13055 DEBELL ST | | | | ARLETA | CA | 91331-4212 |
| BERMUDEZ, DAVID | CALLE 2A C 24 UNIVERSITY GDNS | | | | ARECIBO | PR | 00612 |
| BERMUDEZ, DAVID O | 5916 SUPERIOR ST | | | | LANSING | MI | 48911-4633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERMUDEZ, EDGAR G | 550 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| BERMUDEZ, EDGAR GAYTAN | 550 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| BERMUDEZ, ERMELINDO | 1422 WESTON LN | | | | SPRING HILL | TN | 37174-2666 |
| BERMUDEZ, EULOGIO L | 4193 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| BERMUDEZ, EZEQUIEL | 15236 BLACK SHADOW DR | | | | MORENO VALLEY | CA | 92551-4041 |
| BERMUDEZ, GENOVEVA | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| BERMUDEZ, JORGE | APT 262 | 1231 NORTH ROAD | | | NILES | OH | 44446-2257 |
| BERMUDEZ, JUAN | 533 ALLEN ST | | | | LANSING | MI | 48912-2637 |
| BERMUDEZ, JUANA | 5915 SUPERIOR ST | | | | LANSING | MI | 48911-4634 |
| BERMUDEZ, KIMBERLIE M | 15820 MAYFIELD DR | | | | LANSING | MI | 48906-1421 |
| BERMUDEZ, LORENZO W | 4129 LENTZ RD | | | | STANDISH | MI | 48658-9780 |
| BERMUDEZ, LOUIS M | 562 LOWELL AVE | | | | KANSAS CITY | KS | 66101-3838 |
| BERMUDEZ, LUIS G | URB SOLY MAR BOX 228 | | | | ISABELA | PR | 00662 |
| BERMUDEZ, LUIS R | 6121 O TOOLE | | | | MOUNT MORRIS | MI | 48458 |
| BERMUDEZ, MARTIN | 53 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| BERMUDEZ, PAUL E | 20909 MENLO AVE | | | | TORRANCE | CA | 90502-1722 |
| BERMUDEZ, RITA M | 11789 E LITTLE WAY | | | | DEWEY | AZ | 86327-7286 |
| BERMUDEZ-THOMAS, MARTA | 105 W SQUIRE DRIVE | APT 6 | | | ROCHESTER | NY | 14623-1743 |
| BERN UNIVERSAL TRUST ACCOUNT | C\O R HUGH STEPHENS ESQ | RAICHLE BANNING WEISS & STEPHE | 410 MAIN ST | | BUFFALO | NY | 14202 |
| BERN/UNIVERSAL PRP TRUST ACCT | C/O R STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| BERNA ANDREA (635380) | OWENS THOMAS J | 1001 4TH AVE STE 4400 | | | SEATTLE | WA | 98154-1192 |
| BERNA BROWN | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BERNA HOLMES | 120 OTTAWA DR | | | | PONTIAC | MI | 48341-1634 |
| BERNA J HEARD | 985 LAPOINT RD | | | | LINN CREEK | MO | 65052 |
| BERNA MARTIN | 9103 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1925 |
| BERNA, ANDREA | OWENS THOMAS J | 1001 FOURTH AVENUE PLAZA SUITE 4400 | | | SEATTLE | WA | 98154 |
| BERNA, FRANK | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857-1666 |
| BERNA, SHIRLEY A | 230 N GLEN DR APT B | | | | ROCHESTER | NY | 14626-1414 |
| BERNABE GARCIA | 6728 PONY TRL | | | | LANSING | MI | 48917-9723 |
| BERNABE HERRERA | 4912 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-7549 |
| BERNABE, FERNANDO C | 3420 JOHN LILLY ST | | | | SAINT CHARLES | MO | 63301 |
| BERNABEI, ANGELO S | 2408 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| BERNABEI, LISA A | 651 EDINBURG RD | | | | MERCERVILLE | NJ | 08619-1721 |
| BERNABO, PHILOMENA | 46536 FOX RUN DR | | | | MACOMB | MI | 48044-3457 |
| BERNACCHI, DINO J | 3420 TOTHILL DR | | | | TROY | MI | 48084-1247 |
| BERNACCHI, DINO J | 10619 N HOLLYHOCK CT | | | | THIENSVILLE | WI | 53092-5515 |
| BERNACKI, FLORIAN S | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| BERNACKI, RICHARD | 24515 SUNRISE DRIVE | | | | PUNTA GORDA | FL | 33980-5239 |
| BERNACKI, WILLIAM | 1703 ARAPAHOE DR | | | | FLORISSANT | CO | 80816 |
| BERNADEA MILLER | 3385 HERD RD | | | | METAMORA | MI | 48455-9654 |
| BERNADEAN ACREMAN | 18620 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9092 |
| BERNADEAN BENTON | 1705 PARK ST | C/O ALLANAH BENTON | | | FLINT | MI | 48503-4059 |
| BERNADEAN C MILLER | 3385 HERD RD | | | | METAMORA | MI | 48455-9654 |
| BERNADEL JEFFERSON | G-6190 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| BERNADEL L JEFFERSON | G-6190 N. DORT HWY. | | | | MOUNT MORRIS | MI | 48458 |
| BERNADEN JR, ALEX | 5205 S SKYLINE DR | | | | NEW BERLIN | WI | 53151-8061 |
| BERNADET BRUMITT | 2025 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| BERNADETT DAVIS | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| BERNADETTE A JOZWIAK | 5032 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| BERNADETTE AHO | 33778 NEWPORT DRIVE | | | | STERLING HTS | MI | 48310-5859 |
| BERNADETTE ARO | 6 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| BERNADETTE BARTOSZ | 3125 HOME AVE | | | | BERWYN | IL | 60402-2911 |
| BERNADETTE BELL | 29042 BURNING TREE LN | | | | ROMULUS | MI | 48174-3073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNADETTE BEY | 6337 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439-8792 |
| BERNADETTE BROOKS | 1079 HEMLOCK RD | | | | BEAVERTON | MI | 48612-8731 |
| BERNADETTE CAIN | 68 WEST LANE | | | | BAY SHORE | NY | 11706 |
| BERNADETTE CARON | 83 SURREY DR | | | | BRISTOL | CT | 06010-7620 |
| BERNADETTE CHANDLER | 27487 ELLWARD ST | | | | ROMULUS | MI | 48174-2901 |
| BERNADETTE CHANDLER | 4241 PEMBROOK RD | | | | YOUNGSTOWN | OH | 44515-4536 |
| BERNADETTE COX | 2921 CHEROKEE DR APT 6 | | | | WATERFORD | MI | 48328-3174 |
| BERNADETTE CRAWFORD | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |
| BERNADETTE CROCKETT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| BERNADETTE CUSHMAN | 9307 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| BERNADETTE D BARTON | 71 HOMER LN, APT E | | | | AMHERST | NY | 14221 |
| BERNADETTE D CHANDLER | 27487 ELLWARD ST | | | | ROMULUS | MI | 48174-2901 |
| BERNADETTE DUNN | 16 N CONGER AVE | | | | CONGERS | NY | 10920-1902 |
| BERNADETTE DZIKOWSKI | 20786 GASLIGHT DRIVE | | | | CLINTON TWP | MI | 48036-2309 |
| BERNADETTE E BARNES | 1935 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| BERNADETTE F FOX | 3481 NILES CORTLAND ROAD | CASS LAKE MOBILE PARK LOT#8 | | | CORTLAND | OH | 44410-1785 |
| BERNADETTE FAGANS | 554 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1306 |
| BERNADETTE FORD | 100 STEWART AVE | | | | BUFFALO | NY | 14211-2614 |
| BERNADETTE FOX | 3481 NILES CORTLAND ROAD | CASS LAKE MOBILE PARK LOT#8 | | | CORTLAND | OH | 44410 |
| BERNADETTE FURLOW | 731 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1948 |
| BERNADETTE GAUL | 29 PHYLLIS DR | | | | NEWARK | DE | 19711-6603 |
| BERNADETTE GILBERT | 203 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8936 |
| BERNADETTE GILCHRIST | 13800 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| BERNADETTE GLADDEN | 1664 DENNETT LN | | | | ROCHESTER HLS | MI | 48307-3332 |
| BERNADETTE GUERNSEY | 1316 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| BERNADETTE HARTFIELD | 4307 36TH ST SE | | | | KENTWOOD | MI | 49512-2963 |
| BERNADETTE HUNT | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| BERNADETTE IFTINIUK | 15470 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| BERNADETTE JESSEE | 10880 INKSTER RD | | | | ROMULUS | MI | 48174-2636 |
| BERNADETTE JOZWIAK | 5032 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| BERNADETTE JWOODWARD | 9074 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| BERNADETTE K COVACH | 1572 VANDAGRIFF WAY | | | | CORONA | CA | 92883-7653 |
| BERNADETTE K FURLOW | 731 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1948 |
| BERNADETTE KIBLER | 1701 GRATIOT ST NW | | | | GRAND RAPIDS | MI | 49504-2675 |
| BERNADETTE L HARTFIELD | 4307 36TH ST SE | | | | KENTWOOD | MI | 49512-2963 |
| BERNADETTE LEE | PO BOX 21883 | | | | CARSON CITY | NV | 89721-1883 |
| BERNADETTE LINCOLN | 97 CHIPPENWOOD LN | | | | BRISTOL | CT | 06010-8533 |
| BERNADETTE LUKASZEWSKI | 6588 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9512 |
| BERNADETTE M CHANDLER | 1400 BEECHCREST ST NW | | | | WARREN | OH | 44485 |
| BERNADETTE M FAGANS | 554 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1306 |
| BERNADETTE MARLEAU | 2690 OXFORD ST N # 201 | | | | ROSEVILLE | MN | 55113-2071 |
| BERNADETTE MCFADDEN | 2210 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| BERNADETTE METZLER | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| BERNADETTE MICARI | 15 JAN RD | | | | BRISTOL | CT | 06010-2624 |
| BERNADETTE NORWOOD | 11216 N FLORIDA AVE | | | | OKLAHOMA CITY | OK | 73120-7930 |
| BERNADETTE NOWAK | 32456 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| BERNADETTE ODELL | 5276 N STATE RD | | | | DAVISON | MI | 48423-8414 |
| BERNADETTE OSIKA | 3131 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| BERNADETTE OSTBY | 117 S STATE ST | | | | ARGYLE | WI | 53504-9784 |
| BERNADETTE PEER | 225   BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 |
| BERNADETTE RACHWAL | 8134 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7142 |
| BERNADETTE ROGERS | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| BERNADETTE RYS | 5334 TULIP AVE | | | | PORTAGE | IN | 46368-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNADETTE S PERRY | 438 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |
| BERNADETTE SCALIA | 192 GRIDLEY ST | | | | BRISTOL | CT | 06010-6212 |
| BERNADETTE SCOTT | 5213 FOSTER DR | | | | OKLAHOMA CITY | OK | 73135-1423 |
| BERNADETTE SEVCIK | 8333 CARR CT | | | | LYONS | IL | 60534-1783 |
| BERNADETTE SHORTT | 45753 HARVESTER CT | | | | MACOMB | MI | 48044-6211 |
| BERNADETTE SOMMER | MAX-REGER-STRA■E 5 | A-8280 FUERSTENFELD/AUSTRIA | | | | | |
| BERNADETTE SOMMER | MAX-REGER-STRA E 5 | | | A-8280 FUERSTENFELD/AUSTRIA | | | |
| BERNADETTE SPELLANE | 39 1ST ST APT A009 | | | | WORCESTER | MA | 01602-3136 |
| BERNADETTE STEWART | PO BOX 19283 | | | | BALTIMORE | MD | 21213-0283 |
| BERNADETTE WATTS | 1985 HIGHLAND ST | | | | DETROIT | MI | 48206-1231 |
| BERNADETTE WETHINGTON | 1006 JONEYS BND | | | | KINGMAN | IN | 47952-8217 |
| BERNADETTE WILLS | 4821 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2152 |
| BERNADETTE WILLS | 1514 LINCOLN AVE | | | | FLINT | MI | 48507-4805 |
| BERNADETTE WOLFF | 5933 126TH ST W | | | | APPLE VALLEY | MN | 55124-8231 |
| BERNADETTE ZAMBO | 3961 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2825 |
| BERNADIA HANKERSON | 19371 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| BERNADIC, GERALDINE A | 3941 PUMA DR | | | | AVON PARK | FL | 33825-7802 |
| BERNADIC, JAMES P | 354 W WATTLES RD | | | | TROY | MI | 48098-4642 |
| BERNADIN BALOMBIN | 3623 W 155TH ST | | | | CLEVELAND | OH | 44111-3007 |
| BERNADINE A ELLIOTT | PO BOX 24539 | | | | DETROIT | MI | 48224-0539 |
| BERNADINE A MINISTERO | 241 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| BERNADINE ACKER | 625 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| BERNADINE AYERS | 3623 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| BERNADINE BANKS | 1140 GRANGEHALL RD | | | | VICKSBURG | MS | 39180-5829 |
| BERNADINE BENNETT | 7415 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| BERNADINE BUGGIA | 4306 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| BERNADINE CALVERT | 32520 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| BERNADINE CARTER | 7747 STAHELIN AVENUE | | | | DETROIT | MI | 48228-3385 |
| BERNADINE CLANAGAN | 2694 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3521 |
| BERNADINE DORLAND | 18534 WOOD STREET | | | | MELVINDALE | MI | 48122-1442 |
| BERNADINE DYKSTRA | 3239 DIVISION AVE SW | | | | GRANDVILLE | MI | 49418-1209 |
| BERNADINE ELLIOTT | PO BOX 24539 | | | | DETROIT | MI | 48224-0539 |
| BERNADINE FALTA | 200 DEERING ST | | | | GARDEN CITY | MI | 48135-4103 |
| BERNADINE FIFER | 64 FROBLE ST | | | | CARBONDALE | PA | 18407-1204 |
| BERNADINE FISCHER | 1158 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| BERNADINE FUDALA | 5918 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3123 |
| BERNADINE GLINSKI | 143 NASSAU AVE | | | | KENMORE | NY | 14217-2141 |
| BERNADINE H MEADOWS | 7610 READING RD | APT 302 | | | CINCINNATI | OH | 45237 |
| BERNADINE HAMWAY | 2013 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| BERNADINE HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| BERNADINE HARDY | PO BOX 43083 | | | | ATLANTA | GA | 30336-0083 |
| BERNADINE HARENZA | 1113 CHESTNUT ST | | | | NANTICOKE | PA | 18634-4203 |
| BERNADINE HASKINS | PO BOX 221 | | | | PRESCOTT | MI | 48756-0221 |
| BERNADINE HENRY | 1208 NW WALNUT CT | | | | GRAIN VALLEY | MO | 64029-7223 |
| BERNADINE HOWELL | PO BOX 635 | | | | LAPEL | IN | 46051-0635 |
| BERNADINE IHUS | 1639 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| BERNADINE KARAS | 29050 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2538 |
| BERNADINE KATANIK | 5155 ROLLING MEADOW DRIVE | | | | CLEVELAND | OH | 44134-4587 |
| BERNADINE KIEFFER | 801 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1065 |
| BERNADINE KOBLINSKI | 330 1/2 W MAIN ST | FL 2ND | | | PLYMOUTH | PA | 18651 |
| BERNADINE KROL | 32890 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNADINE LEWIS | PO BOX 300713 | | | | KANSAS CITY | MO | 64130-0713 |
| BERNADINE LORR | 120 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7038 |
| BERNADINE LOTHERY | 28450 MAITROTT ST | | | | SOUTHFIELD | MI | 48034-1509 |
| BERNADINE MATLOCK | 21430 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5679 |
| BERNADINE MC CLURE | 4434 WILL-O-RUN DR | | | | JACKSON | MS | 39212 |
| BERNADINE MEADOWS | 7610 READING RD APT 302 | | | | CINCINNATI | OH | 45237-3219 |
| BERNADINE MILLER | 12501 SW 14TH ST | APT 213R | | | HOLLYWOOD | FL | 33027-1965 |
| BERNADINE MIZIKAR | 5300 WILLOWBEND TRL | | | | KALAMAZOO | MI | 49009-9577 |
| BERNADINE MORELL | 324 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| BERNADINE MORRIS | 3864 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9586 |
| BERNADINE O PRINDLE | 1179  RICHWOOD AVE. | | | | WARREN | OH | 44485-4163 |
| BERNADINE O'DONNELL | 700 E STONEGATE DR APT 318 | | | | OAK CREEK | WI | 53154-8628 |
| BERNADINE ORGAN-BROWN | 2140 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| BERNADINE POLING | 1287 16 MILE RD | | | | KENT CITY | MI | 49330-9042 |
| BERNADINE PRINDLE | 1179 RICHWOOD ST SW | | | | WARREN | OH | 44485-4163 |
| BERNADINE PROCKO | 413 BROOK ST | | | | BRISTOL | CT | 06010-4504 |
| BERNADINE RASALA | 4694 HICKORY LN | | | | LEWISTON | NY | 14092-1104 |
| BERNADINE RICK | 319 PENDLETON DR APT B | | | | MARTINSBURG | WV | 25401-2952 |
| BERNADINE SCOTT | 14741 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6944 |
| BERNADINE SCOWDEN | 13760 DOW LN | | | | BEULAH | MI | 49617-9486 |
| BERNADINE STILLER | 5947 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3177 |
| BERNADINE TABELSKI | 312 ANN ST | | | | MEDINA | NY | 14103-1150 |
| BERNADINE THOMAS | 3113 STATE ROAD 580 LOT 389 | | | | SAFETY HARBOR | FL | 34695-5931 |
| BERNADINE THOMPSON | 4703 WEBSTER RD | | | | GLENNIE | MI | 48737-9783 |
| BERNADINE THOMPSON | 9996 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| BERNADINE TOLIVER | 1187 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| BERNADINE VANTIEM | 1219 HURON ST | | | | FLINT | MI | 48507-2320 |
| BERNADINE WALLACE | 2823  CAMPUS DR | | | | DAYTON | OH | 45406-4103 |
| BERNADINE WAZDRAG | 1725 E COGGINS RD | | | | PINCONNING | MI | 48650-9480 |
| BERNADINE Y PEACE | 17519 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4356 |
| BERNADINO VASQUEZ | 7394 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| BERNADYNE ATKINSON | 8481 CALENDULA DR | | | | BUENA PARK | CA | 90620-2047 |
| BERNAEZ, MATIAS A | 1008 WHEATSHEAF ROAD | | | | LINDEN | NJ | 07036-2919 |
| BERNAI, GEORGE S | 319 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2324 |
| BERNAICHE, GEORGE A | 2169 KING RD | | | | TRENTON | MI | 48183-1109 |
| BERNAICHE, YOLANDE | 2169 KING ROAD | | | | TRENTON | MI | 48183-1109 |
| BERNAIRD MAYBERRY SR | 54 NORTHGATE DR | | | | MONROE | LA | 71201-2215 |
| BERNAIX, WALTER L | 0273 S 900 E | | | | MARION | IN | 46953-9629 |
| BERNAIX, WALTER L | 273 S 900 E | | | | MARION | IN | 46953-9629 |
| BERNAKIS, GLORIA L | 5123 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4349 |
| BERNAL ANTONIO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BERNAL ANTONIO (499278) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BERNAL FRANCISCO (ESTATE OF) (507468) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BERNAL IGNACIO | BERNAL, IGNACIO | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BERNAL IGNACIO | BERNAL, LAURA | STARR ROBERT L LAW OFFICE OF | 23277 VENTURA BOULEVARD | | WOODLAND HILLS | CA | 91364 |
| BERNAL JESUS | BERNAL, JESUS | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BERNAL JOHNSON | PO BOX 5533 | | | | FLINT | MI | 48505-0533 |
| BERNAL JR, ERNEST | 315 SW 51ST CT | | | | CORAL GABLES | FL | 33134-1210 |
| BERNAL JR, JOSE | 2125 FORDNEY ST | | | | SAGINAW | MI | 48601-4809 |
| BERNAL LEASURE | 43 MOONRISE DR | | | | WARDENSVILLE | WV | 26851-8315 |
| BERNAL O LEASURE | 43 MOONRISE DRIVE | | | | WARDENSVILLE | WV | 26851-8315 |
| BERNAL, ALONSO | 412 NW DOUGLAS ST | | | | BURLESON | TX | 76028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNAL, ANTONIO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BERNAL, ARTURO A | 14024 TYLER ST | | | | SYLMAR | CA | 91342-1633 |
| BERNAL, BEATRICE S | 13311 W 72ND ST | | | | SHAWNEE | KS | 66216-4157 |
| BERNAL, CARMEN | 3384 CAZADOR STREET | | | | LOS ANGELES | CA | 90065-2751 |
| BERNAL, DANIEL | 719 LANTANA ST TRLR 59 | | | | CORPUS CHRISTI | TX | 78408-2248 |
| BERNAL, EDWARD T | 19174 SALT LAKE PL | | | | NORTHRIDGE | CA | 91326-2343 |
| BERNAL, FRANCISCO | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BERNAL, GILBERT A | 29502 ALYSSUM LN | | | | SANTA CLARITA | CA | 91387-2221 |
| BERNAL, GILBERT S | 3425 CASPIAN DR | | | | PALMDALE | CA | 93551-4889 |
| BERNAL, HENRY JAY | 2813 LAS VEGAS TRL 136 | | | | FORT WORTH | TX | 76116 |
| BERNAL, JESUS | STARR ROBERT L LAW OFFICE OF | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BERNAL, JOE | 308 MONTERREY ST | | | | BRYAN | TX | 77803-1441 |
| BERNAL, JULIA | 1140 N LEISURE CT APT 11 | | | | ANAHEIM | CA | 92801-2999 |
| BERNAL, LUZ M | HC-01 BOX 3051 | BO EMAJAGUAS | | | MAUNABO | PR | 00707-9767 |
| BERNAL, LUZ M | HC 1 BOX 3051 | BO EMAJAGUAS | | | MAUNABO | PR | 00707-9767 |
| BERNAL, MANUEL | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| BERNAL, MANUEL | 2805 ANEJO DR | | | | LAREDO | TX | 78045-6491 |
| BERNAL, MARIA | 900 SW 142ND AVE #208-L | | | | PEMBROKE PINES | FL | 33027-3574 |
| BERNAL, MARY | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| BERNAL, OSCAR R | 2703 BRANDONVIEW | | | | BRANDON | FL | 33511 |
| BERNAL, RICHARD E | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 |
| BERNAL, ROBERT | 13311 W 72ND ST | | | | SHAWNEE | KS | 66216-4157 |
| BERNAL, ROLANDO | | | | | | | |
| BERNALILLO COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 |
| BERNALILLO COUNTY TREASURER | PO BOX 269 | | | | ALBUQUERQUE | NM | 87103-0269 |
| BERNANDO WEBB | 1555 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| BERNARD & RUTH JOSEPH | 102 LAKE REBECCA DR | | | | WEST PALM BEACH | FL | 33411-9204 |
| BERNARD & SUSAN LAMM | 1456 FORELLE LN | | | | TOMS RIVER | NJ | 08955 |
| BERNARD A DAVIS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BERNARD A DOUGHERTY | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| BERNARD A HECHT | 3480  WESTBURY | | | | KETTERING | OH | 45409-1246 |
| BERNARD A LYONS JR | 790   SNIDER ROAD | | | | NEW CARLISLE | OH | 45344-9274 |
| BERNARD A MONNIN | 5236  BEECHVIEW DR | | | | DAYTON | OH | 45424-2713 |
| BERNARD A SMITH | 15743 LINDSAY ST | | | | DETROIT | MI | 48227-1523 |
| BERNARD A TAYLOR III | 12210 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| BERNARD A TRIMBLE | 5686 BRIARWOOD DR | | | | MILLINGTON | MI | 48746-9435 |
| BERNARD A WRIGHT | 190 LAWNVIEW AVENUE | | | | NILES | OH | 44446 |
| BERNARD A. KANSKY | | | | | | | |
| BERNARD ABEL | 5327 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-5044 |
| BERNARD ADAMS | 12553 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| BERNARD ADAMS | 702 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| BERNARD ALBERTSON | PO BOX 82 | | | | ROCKVILLE | IN | 47872-0082 |
| BERNARD ALCANTAR | 16816 W LUNDBERG ST | | | | SURPRISE | AZ | 85388-1576 |
| BERNARD ALEXANDER | 148 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| BERNARD ALLEN | 2703 STERLINGTON RD APT 11 | | | | MONROE | LA | 71203-2545 |
| BERNARD ALLEN | 8890 PATTON ST | | | | DETROIT | MI | 48228-1620 |
| BERNARD ALLEN | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BERNARD AMTHOR | 618 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| BERNARD ANDERSON | 1241 S PEARL ST | | | | JANESVILLE | WI | 53546-5579 |
| BERNARD ANDERSON | 3021 DEL VIEW DR APT D | | | | DEL CITY | OK | 73115-4233 |
| BERNARD ANDREINI | 6098 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD ANDRES | 8217 NORTH SAGINAW ST | | | | NEW LOTHROP | MI | 48460 |
| BERNARD ARRINGTON | 2432 SUNNYDALE | | | | TEMPERANCE | MI | 48182 |
| BERNARD AYMER | 6421 4TH ST | | | | VASSAR | MI | 48768-9486 |
| BERNARD B BLOSS | PO BOX 282 | | | | ROSE CITY | MI | 48654-0282 |
| BERNARD B HESSE IV | 3293 COUNTRY CLUB LANE | | | | FORT MADISON | IA | 52627 |
| BERNARD B MISURA | 1800 RIDGEVIEW DR | | | | NORTH HUNTINGDON | PA | 15642 |
| BERNARD BACH | 1128 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BERNARD BACHLI JR | 8911 SYDNEY DR | | | | SALINE | MI | 48176-8001 |
| BERNARD BAENSCH | 50591 TOP OF HILL CT | | | | PLYMOUTH | MI | 48170-6345 |
| BERNARD BAER | 456 LAKE RIDGE LN | | | | PERRYVILLE | MO | 63775-9550 |
| BERNARD BAILEY | PO BOX 14769 | | | | SAGINAW | MI | 48601-0769 |
| BERNARD BAILEY | 5531 E GLADWIN RD | | | | HARRISON | MI | 48625 |
| BERNARD BAKER | 3598 ORCHARD RD | | | | CHEBOYGAN | MI | 49721-8681 |
| BERNARD BAKER | 2711 ELVA DR | | | | KOKOMO | IN | 46902-2937 |
| BERNARD BARBASIEWICZ | 2411 S 7TH ST | | | | MILWAUKEE | WI | 53215-3226 |
| BERNARD BARBER | 968 CARTER RD | | | | MIDLAND | MI | 48642-9609 |
| BERNARD BARTIG | 2241 HOLT RD | | | | WILLIAMSTON | MI | 48895-9457 |
| BERNARD BARTON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| BERNARD BARTYS | 771 SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| BERNARD BASTEK | 544 DRISCOL DR | | | | BRICK | NJ | 08724-2736 |
| BERNARD BATES | 1302 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| BERNARD BATES | 25719 BARCLAY DR | | | | MURRIETA | CA | 92563-5399 |
| BERNARD BAXTER | 2279 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| BERNARD BEACH | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BERNARD BECK | | | | | | | |
| BERNARD BECKER III | 57831 ROMAN DR | | | | WASHINGTON | MI | 48094-2946 |
| BERNARD BEDELL | 12475 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| BERNARD BEJMA JR | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| BERNARD BELANGER | 10839 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BERNARD BENDLE | 3714 NORWOOD DR | | | | FLINT | MI | 48503-2326 |
| BERNARD BESONEN | 2530 MARFITT RD | APT 241 | | | EAST LANSING | MI | 48823-6302 |
| BERNARD BETKE | 1200 EARHART ROAD | | | | ANN ARBOR | MI | 48105-2768 |
| BERNARD BICKELL | 6122 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| BERNARD BICKERSTAFF JR | 1813  SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-3911 |
| BERNARD BIRGE | PO BOX 213 | | | | INGALLS | IN | 46048-0213 |
| BERNARD BITTER | 931 N 1ST ST | | | | BREESE | IL | 62230-1731 |
| BERNARD BLAKE | 3921 DEVONSHIRE AVE | | | | LANSING | MI | 48910-4723 |
| BERNARD BLAKE | 6230 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9737 |
| BERNARD BLANCHARD | 612 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-3267 |
| BERNARD BLOING | 13054 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| BERNARD BLOSS | 337 E MAIN ST | PO BOX 282 | | | ROSE CITY | MI | 48654-9745 |
| BERNARD BLUEFORD | 3128 WASHINGTON BLVD | | | | FREMONT | CA | 94539-5037 |
| BERNARD BOBO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERNARD BOEHNLEIN SR | 539 JOPPA FARM RD | | | | JOPPA | MD | 21085-4648 |
| BERNARD BOOTH | 4345 NORWOOD RD | | | | ROSCOMMON | MI | 48653-9535 |
| BERNARD BOROWY | 701 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9723 |
| BERNARD BORSOS | 3475 AARONS RD | | | | LEWISTON | MI | 49756-9095 |
| BERNARD BOUTIETTE | 8 MILFORD RD | | | | SOUTH GRAFTON | MA | 01560-1208 |
| BERNARD BOVIJN | VIJVESTRAAT  43 | | | 8720 OESELGEM BELGIUM | | | |
| BERNARD BOVIJN | VIJVESTRAAT 43 | 8720 DENTERGEM | | | | | |
| BERNARD BOWMAN JR | 7275 W BOPP RD | | | | TUCSON | AZ | 85735-1102 |
| BERNARD BOWNS | 545 POPLAR STREET | | | | CLIO | MI | 48420-1261 |
| BERNARD BOYK | 1569 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD BRADFORD | 6242 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| BERNARD BRAMAN | 1731 SAWMILL RD | | | | COTTONWOOD | AZ | 86326-3990 |
| BERNARD BRAMER JR | 10265 S WOODRUFF | | | | BLANCHARD | MI | 49310-9210 |
| BERNARD BRANDT | 5387 KLEIN RD | | | | FILLMORE | NY | 14735-8767 |
| BERNARD BRENNER | 2768 142ND AVE | | | | DORR | MI | 49323-9509 |
| BERNARD BRIGGS | 23 PELLINORE COURT | | | | PIKESVILLE | MD | 21208-1097 |
| BERNARD BRINKER | 5411 JAMESTOWN RD | | | | SHELBY TOWNSHIP | MI | 48317-5027 |
| BERNARD BRISSETTE | 3819 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1907 |
| BERNARD BRONSINK | 14090 MERMILL ROAD | | | | RUDOLPH | OH | 43462-9768 |
| BERNARD BROOKER | 301 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| BERNARD BROS. INC. | KEN MENAGER | 618 SAN FERNANDO RD | | | SAN FERNANDO | CA | 91340-3405 |
| BERNARD BROWN | 1845 BULLOCK RD | | | | LAPEER | MI | 48446-9705 |
| BERNARD BROWN JR | 1245 GLENEAGLE RD | | | | BALTIMORE | MD | 21239-2236 |
| BERNARD BROWN SR | 513 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| BERNARD BROWNING | 3164 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1982 |
| BERNARD BRUNETT | 642 HIGHPOINT DR APT 4 | | | | ALLEGAN | MI | 49010-8756 |
| BERNARD BUCK | 6 LYNN DR | | | | WESTVILLE | IL | 61883-1339 |
| BERNARD BUCZEK | 127 RICHMOND AVE | | | | LANCASTER | NY | 14086-3046 |
| BERNARD BUCZEK | 55 RIVERWALK PLACE | APT 525 | | | WEST NEW YORK | NJ | 07093-7815 |
| BERNARD BUFFI | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| BERNARD BUGAYEVSKY | 121 S STILES ST | | | | LINDEN | NJ | 07036-4341 |
| BERNARD BUGGS | 1504 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5820 |
| BERNARD BUJKO | 243 LILY RD | | | | EGG HARBOR TWP | NJ | 08234-8424 |
| BERNARD BUKOSKEY | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 |
| BERNARD BULLARD | 1709 WISCONSIN AVE | | | | FLINT | MI | 48506-4344 |
| BERNARD BURNS JR | 3433 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3025 |
| BERNARD BUTLER | 20155 HOUGHTON ST | | | | DETROIT | MI | 48219-1288 |
| BERNARD BUTRIM | 7604 DUNMANWAY | | | | BALTIMORE | MD | 21222-5434 |
| BERNARD BYRNES | 357 SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BERNARD C BELANGER | 10771 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BERNARD C FOSTER | PO BOX 60012 | | | | DAYTON | OH | 45406-0012 |
| BERNARD C FOWLER | 1910 WEIMAN AVE B | | | | EAST SAINT LOUIS | IL | 62205 |
| BERNARD C KRAFT | 28552 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2471 |
| BERNARD C MATTHEWS | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| BERNARD C WEIDEMAN | 3581 W 50TH ST | | | | CLEVELAND | OH | 44102-5860 |
| BERNARD C WILLIAMS | 5310 MILLCREEK RD | | | | KATERING | OH | 45440-2625 |
| BERNARD C. BARMANN, SR. | COUNTY COUNSEL | 1115 TRUXTUN AVENUE, 4TH FLOOR | | | BAKERSFIELD | CA | 93301 |
| BERNARD CALKA II | 5091 JUNE DR | | | | ALMONT | MI | 48003-8767 |
| BERNARD CAMILLER | 6151 HAROLD ST | | | | TAYLOR | MI | 48180-1174 |
| BERNARD CAMPBELL | 1633 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 |
| BERNARD CARAPELLA | 65 MAYNARD ST | | | | TUCKAHOE | NY | 10707-3405 |
| BERNARD CARO | 245 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8723 |
| BERNARD CAROLYN | BERNARD, CAROLYN | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BERNARD CARPENTER | 5906 PARK AVE | | | | BERKELEY | IL | 60163-1023 |
| BERNARD CARR | 429 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| BERNARD CASSISA ELLIOT AND DAVIS FLAT FEE AGREEMENT | NO ADVERSE PARTY | | | | | | |
| BERNARD CASSISA ELLIOTT & DAVIS | 1615 METAIRIE RD | PO BOX 55490 | | | METAIRIE | LA | 70005 |
| BERNARD CASSISA ELLIOTT & DAVIS | 1615 METAIRIE RD | | | | METAIRIE | LA | 70005 |
| BERNARD CASTIGLIONE | G3423 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| BERNARD CASTO | 6041 STARK DR | | | | BROOK PARK | OH | 44142-3049 |
| BERNARD CESAR | 8600 SCARLET OAK LN | | | | PARMA | OH | 44130-7673 |
| BERNARD CHARLES | 3542 GULF COAST DR | | | | HERNANDO BEACH | FL | 34607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD CHAUSS | 14993 SUMMIT CIRCLE NW | | | | PRIOR LAKE | MN | 55372-1061 |
| BERNARD CHEVROLET | CHARLES SCHWAB & CO INC | 1435 N MILWAUKEE AVE | AD 2ND NM LINE 5/3/7 AM | | LIBERTYVILLE | IL | 60048-1310 |
| BERNARD CHISHOLM | 5709 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9292 |
| BERNARD CHOINSKI | 5167 SEVERANCE RD | | | | DECKER | MI | 48426-9790 |
| BERNARD CHRISTIAN | 1512 SETTLERS HILL DR | | | | LANSING | MI | 48917-1284 |
| BERNARD CHURCHILL | 2879 44TH ST SW | | | | NAPLES | FL | 34116-7923 |
| BERNARD CLARK | 6231 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| BERNARD CLARK JR | 5208 WINDING WAY | | | | SARASOTA | FL | 34242-1848 |
| BERNARD COBB | 1204 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| BERNARD COHEN | 4533 WHITE CEDAR LN | | | | DELRAY BEACH | FL | 33445 |
| BERNARD CONCANNON | 6272 GOFF RD | | | | CANANDAIGUA | NY | 14424-8338 |
| BERNARD CONNELLY | PO BOX 10 | | | | ESSEXVILLE | MI | 48732-0010 |
| BERNARD CONNORS | 1401 S E ST | | | | ELWOOD | IN | 46036-2339 |
| BERNARD CONSTANTINE | 675 SEWARD ST APT 308 | | | | DETROIT | MI | 48202-2443 |
| BERNARD CONTROLS INC | 15740 PARK ROW STE 100 | | | | HOUSTON | TX | 77084-5279 |
| BERNARD COPELAND | 3911 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8249 |
| BERNARD COPELAND | 516 BARBARA DR | | | | TIPP CITY | OH | 45371-1202 |
| BERNARD COPPOCK | 3669 BEAL RD | | | | FRANKLIN | OH | 45005-4617 |
| BERNARD CORLEW | 24223 MOORESVILLE RD | | | | ATHENS | AL | 35613-3161 |
| BERNARD CORTEAL | 181 LENKEY RD | | | | VANDERBILT | PA | 15486-1125 |
| BERNARD COUGHLIN | 16354 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BERNARD CRAWFORD | 22006 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3664 |
| BERNARD CROCKER | 3724 LUCEY ST | | | | JANESVILLE | WI | 53546-1162 |
| BERNARD CROSKEY | 736 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-4508 |
| BERNARD CUDWADIE | 881 LIBERTY CT | | | | HAZLETON | PA | 18202-2254 |
| BERNARD CULVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERNARD CUMMINGS | 18672 GLASTONBURY RD | | | | DETROIT | MI | 48219-2942 |
| BERNARD CYRAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BERNARD CZYMBOR | 2389 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| BERNARD D BULLARD | 1709 WISCONSIN AVENUE | | | | FLINT | MI | 48506-4344 |
| BERNARD D HAFTMAN | 408 WHISPERING PINES DR SW | | | | WARREN | OH | 44481 |
| BERNARD D KIMMEL | 770 RIVERWALK CIR | APT 2B | | | CORUNNA | MI | 48917-2424 |
| BERNARD D LIADKA | 408 BREMAN AVE | | | | SYRACUSE | NY | 13211-1535 |
| BERNARD D THOMAS | 4527  NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| BERNARD DAHLMAN | 42102 ZACHARY ST | | | | VAN BUREN TWP | MI | 48111-1408 |
| BERNARD DAILEY | 8626 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9522 |
| BERNARD DALDINE | 14444 SE 97TH TER | | | | SUMMERFIELD | FL | 34491-3623 |
| BERNARD DANIELS | 24 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2528 |
| BERNARD DANT | 320 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5323 |
| BERNARD DATEMA | 303 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9641 |
| BERNARD DAVIS | 2330 TITUS AVE | | | | DAYTON | OH | 45414-4140 |
| BERNARD DAVIS | 3272 SPRING LAKE OVERLOOK | | | | LITHONIA | GA | 30038-3400 |
| BERNARD DAVIS | 4537 MILLINGTON RD | | | | CLAYTON | DE | 19938-2552 |
| BERNARD DAVIS | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| BERNARD DE CONINCK | 4575 LAKE AVE APT 1011 | | | | ROCHESTER | NY | 14612-4552 |
| BERNARD DE CRISTOFARO | 132 ELM ST | | | | DOVER | NJ | 07801 |
| BERNARD DE LYON | 5210 W COON LAKE RD | | | | HOWELL | MI | 48843-7625 |
| BERNARD DE ROSA | 998 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9210 |
| BERNARD DE VOLD | 921 E 9TH ST | | | | MONROE | MI | 48161-1113 |
| BERNARD DE WITT | 5285 PAVILION DR | | | | KALAMAZOO | MI | 49048-9675 |
| BERNARD DEBARTOLO | 3825 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1505 |
| BERNARD DEFAZIO | 46387 HAWKINS ST | | | | SHELBY TOWNSHIP | MI | 48315-5721 |
| BERNARD DELOATCH | 2808 PAGE DR | | | | BALTIMORE | MD | 21222-2340 |
| BERNARD DELONEY | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD DENDLER | 1 GREEN MEADOWS RD | | | | WINTHROP | NY | 13697-3230 |
| BERNARD DENNIS | 755 NORTH GRAF ROAD RT.2 | | | | CARO | MI | 48723 |
| BERNARD DETERS | 2318 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3456 |
| BERNARD DEULING | 3233 132ND AVE | | | | HOPKINS | MI | 49328-9754 |
| BERNARD DEVRIES | PO BOX 83 | | | | IRONS | MI | 49644-0083 |
| BERNARD DIAMOND | 5001 SUNVALE CT SW | | | | WYOMING | MI | 49519-6552 |
| BERNARD DIEDRICH | 7053 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| BERNARD DILLON | 701 PETES LN | | | | DAVENPORT | FL | 33837-8762 |
| BERNARD DODD | 3406 CLAIRMONT ST | | | | FLINT | MI | 48503-3417 |
| BERNARD DOERR | 2860 N HILBRAND RD | | | | MANTON | MI | 49663-9336 |
| BERNARD DOMALSKI | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| BERNARD DONAHUE | 15351 HAZELTON ST | | | | DETROIT | MI | 48223-1413 |
| BERNARD DOOLEY | 2526 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6511 |
| BERNARD DORFMAN IRA | ATTN BERNARD DORFMAN CUSTODIAN | 5 PROSPECT PLACE | | | PLAINVIEW | NY | 11803 |
| BERNARD DOUGHERTY | 17 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| BERNARD DOUGHERTY | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| BERNARD DOUGLAS BALFOUR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BERNARD DOYLE JR | 3715 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3976 |
| BERNARD DUKE | 2427 VILLA VERA DR | | | | ARLINGTON | TX | 76017-2620 |
| BERNARD DUKES | PO BOX 120 | | | | DE BERRY | TX | 75639-0120 |
| BERNARD DUMONT | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| BERNARD DUNN | 424 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| BERNARD DYER | 15950 STATE HWY 60 | | | | BLUE RIVER | WI | 53518-4994 |
| BERNARD DZBANSKI | 1652 JACKSON DR | | | | TROY | MI | 48083-2041 |
| BERNARD E BROWN | 4350 SHAWNEE MISSION PKWY STE 250 | | | | FAIRWAY | KS | 66205-2513 |
| BERNARD E DOLE | 5678 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 |
| BERNARD E DONAHUE | 15351 HAZELTON ST | | | | DETROIT | MI | 48223-1413 |
| BERNARD E KEATON | 2252 CORNWALL DR | | | | XENIA | OH | 45385-4712 |
| BERNARD E NOVOTNY | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484 |
| BERNARD E PITSINGER | 4173 PARK ST. | | | | ST. PARIS | OH | 43072-9764 |
| BERNARD E TYREE | 9653 SWEET POTATO RIDGE RD. | | | | BROOKVILLE | OH | 45309 |
| BERNARD E TYREE | 3075 S KESSLER RD | | | | WEST MILTON | OH | 45383 |
| BERNARD EARICK | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |
| BERNARD EDWARDS | 193 VANCE MOUNTAIN RD | | | | HAYSI | VA | 24256 |
| BERNARD EDWARDS | 703 E MADISON AVE | | | | PONTIAC | MI | 48340-2939 |
| BERNARD ELAM | 8044 MANOR ST | | | | DETROIT | MI | 48204-3154 |
| BERNARD ELLIS | 3 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5709 |
| BERNARD ELLIS | 3997 BARBARA DR. | | | | PRESCOTT | MI | 48756 |
| BERNARD ELLISON | APT 2 | 131 WEST 18TH STREET | | | WILMINGTON | DE | 19802-4800 |
| BERNARD ESTFAN | 13501 BLAISDELL DR | | | | DEWITT | MI | 48820-8684 |
| BERNARD EUGENE JENKINS JR | 14525 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| BERNARD EVANS | 8551 MEADOW SPRINGS LN | | | | BELLEVILLE | MI | 48111-2796 |
| BERNARD EVENSON | 1711 N 85TH ST | | | | KANSAS CITY | KS | 66112-1720 |
| BERNARD EYE | 11133 FACE HWY | | | | NASHVILLE | MI | 49073-9120 |
| BERNARD EYLES | 13261 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1038 |
| BERNARD F BOYK | 1569 S HURON RD | | | | KAWKAWLIN | MI | 48631 |
| BERNARD F BRABEL | 542 HARSHBERGER ST | | | | JOHNSTOWN | PA | 15905 |
| BERNARD F CHIRIKAS | 432 CHARLEVOIX ST | | | | CLAWSON | MI | 48017-2036 |
| BERNARD F FLOOD JR | 18 EDGEWOOD PARK | | | | PARKERSBURG | WV | 26104 |
| BERNARD F FLYNN | 17 STONELEA PL | | | | NEW ROCHELLE | NY | 10801-4506 |
| BERNARD F GRAVES | 115 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| BERNARD F NICHOLS | 133 LOCUST LN | | | | CADIZ | OH | 43907 |
| BERNARD F. PANARO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD FARMER | 905 GETTYSBURG PL | | | | BEDFORD | TX | 76022-7621 |
| BERNARD FARRELL | 36469 DOVER ST | | | | LIVONIA | MI | 48150-3581 |
| BERNARD FECTEAU SR | 6847 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4500 |
| BERNARD FENNER | 7310 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9615 |
| BERNARD FERRIS | 12725 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| BERNARD FINANCE LTD TORTOLA | BSI SA | VIA MAGATTI 2 | | CH  6902 LUGANO SWITZERLAND | | | |
| BERNARD FISHER | 2727 S FLOWAGE LAKE RD | | | | WEST BRANCH | MI | 48661-8787 |
| BERNARD FITTRO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERNARD FLORY | 711 1ST ST | | | | NAPOLEON | OH | 43545-1902 |
| BERNARD FOLEY | 1268 S ARCH ST | | | | JANESVILLE | WI | 53546-5559 |
| BERNARD FORFINSKI | 6315 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9742 |
| BERNARD FORMAN | 15883 ARDMORE ST | | | | DETROIT | MI | 48227-3306 |
| BERNARD FORTMAN | PO BOX 3 | | | | TROY | MO | 63379-0003 |
| BERNARD FOSTER | PO BOX 60012 | | | | DAYTON | OH | 45406-0012 |
| BERNARD FOX | 4163 BRASHER DR NE | | | | MARIETTA | GA | 30066-2959 |
| BERNARD FOX | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| BERNARD FOX | 7490 LAKE RD | | | | MILLINGTON | MI | 48746-9237 |
| BERNARD FRANZEL | 13868 SD HIGHWAY 40 | | | | HERMOSA | SD | 57744-6607 |
| BERNARD FREDENDALL | 21 MARY ST | | | | AUBURN | NY | 13021-4850 |
| BERNARD FREEMAN | 1500 HARVEST LN | | | | YPSILANTI | MI | 48198-3317 |
| BERNARD FRIDRICK (DECEASED) | ATTN: JOHN S FRIDRICK | 5329 KARAFIT ROAD | | | CELINA | OH | 45822 |
| BERNARD FRIEND | PO BOX 256 | | | | BANCROFT | MI | 48414-0256 |
| BERNARD FURZE | 1337 E MULLETT LAKE RD LOT 40 | | | | INDIAN RIVER | MI | 49749-9242 |
| BERNARD G HILLEBRAND | 1614 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| BERNARD G MAURER | C/O KENNETH L. O'DEAN 123 S. COCHRAN AVE | | | | CHARLOTTE | MI | 48813 |
| BERNARD GALLOUP | 4044 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| BERNARD GANZERMILLER | 5482 GLENTHORNE CT | | | | BALTIMORE | MD | 21237-2199 |
| BERNARD GARIEPY | 47800 GYDE RD | | | | CANTON | MI | 48187-1322 |
| BERNARD GARVEY | 9219 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| BERNARD GASPER | 2471 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| BERNARD GAUTHIER | 94 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1137 |
| BERNARD GAWRYLOWICZ | 1533 BOY SCOUT RD | | | | CARO | MI | 48723-9490 |
| BERNARD GAYDOSIK | 59711 DIVISION ROAD | | | | LORE CITY | OH | 43755-9669 |
| BERNARD GELTNER | PO BOX 393 | | | | WOODLAND HILLS | CA | 91365-0393 |
| BERNARD GENORD | 3655 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| BERNARD GEORGE | 7870 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5457 |
| BERNARD GEORGE | 43730 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3335 |
| BERNARD GERBEC | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERNARD GERDEMAN | 24990 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| BERNARD GERVAIS | 4036 MILAN AVE SW | | | | GRAND RAPIDS | MI | 49509-4410 |
| BERNARD GESSIN | 80 CRAFTWOOD LN | | | | HILTON | NY | 14468-8913 |
| BERNARD GIFFEN | 4251 HOOVER RD | | | | GROVE CITY | OH | 43123-3618 |
| BERNARD GIGLIOTTI | 9396 ROBERTS RD | | | | SAUQUOIT | NY | 13456 |
| BERNARD GILES | 2741 HITTLE CREEK DR | | | | FRUITPORT | MI | 49415-8811 |
| BERNARD GINDLESPERGER | 305 SHUTTLE DR | | | | WEST NEWTON | PA | 15089-9747 |
| BERNARD GLETTEN | 829 LAKE TERRACE DR | | | | NASHVILLE | TN | 37217-4274 |
| BERNARD GODDARD | | | | | | | |
| BERNARD GOMEZ | 5417 S HARDING AVE | | | | CHICAGO | IL | 60632-3726 |
| BERNARD GOODFRIEND | 869 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4660 |
| BERNARD GOODKNECHT | 6450 N TALLMAN RD - RT 1 | | | | FOWLER | MI | 48835 |
| BERNARD GOODPASTER | 7912 RIDGEFIELD CT NE | | | | ALBUQUERQUE | NM | 87109-6426 |
| BERNARD GORE | PO BOX 1343 | | | | ANDERSON | IN | 46015-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD GORLICK | 1485 ROSETREE COURT | | | | CLEARWATER | FL | 33764-2884 |
| BERNARD GOY | PO BOX 745 | | | | PARLIN | NJ | 08859 |
| BERNARD GRABE | 17826 ELLERY DR | | | | CLINTON TWP | MI | 48035-2427 |
| BERNARD GRADO JR | 427 N 33RD ST | | | | KANSAS CITY | KS | 66102-3836 |
| BERNARD GRAF | 407 E WALNUT ST | | | | GREENTOWN | IN | 46936-1527 |
| BERNARD GRAHAM | 138 HASLACH AVE | | | | TRENTON | NJ | 08529-1134 |
| BERNARD GRANT | 617 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| BERNARD GRASSMID | 7574 ORCHARD CIR | | | | FREMONT | MI | 49412-8519 |
| BERNARD GRAVES | 115 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| BERNARD GRAVES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERNARD GRAY | PO BOX 12181 | | | | PALM DESERT | CA | 92255-2181 |
| BERNARD GREEN | 122 MARINERS DR | | | | CROSSVILLE | TN | 38558-2715 |
| BERNARD GREEN JR | 3149 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| BERNARD GREENE JR | 1573 EVANS TRL | | | | GRAYLING | MI | 49738-7514 |
| BERNARD GREGG | 23501 RIVER RUN RD | | | | MENDON | MI | 49072-9402 |
| BERNARD GRENCEWICZ | 6655 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-4831 |
| BERNARD GRGURICH | 75512 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9421 |
| BERNARD GRIESHOP | 4060 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9519 |
| BERNARD GRINKO | 1165 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| BERNARD GROCHOWSKI | 78 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086-2963 |
| BERNARD GROEN | 2984 TIMBERLANE SW | | | | GRANDVILLE | MI | 49418-2007 |
| BERNARD GROENINK | 5818 WARNER ST | | | | ALLENDALE | MI | 49401-9160 |
| BERNARD GROH | 9094 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| BERNARD GROOTERS | 7457 PINEGROVE DR | | | | JENISON | MI | 49428-7794 |
| BERNARD GROOTERS JR | 4308 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2268 |
| BERNARD GROSS | 270 PLAYA BLANCA ST | | | | HENDERSON | NV | 89074-5978 |
| BERNARD GROSS JR | 1451 HOOP RD | | | | XENIA | OH | 45385-9691 |
| BERNARD GROSSMAN | 3140 SOUTH OCEAN DRIVE | #2304 | | | HALLANDALE BEACH | FL | 33009 |
| BERNARD GROVES | 72 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| BERNARD GRUNWALD | 4184 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| BERNARD GULOWSKI JR | 8116 CHURCH RD | | | | IMLAY CITY | MI | 48444-9507 |
| BERNARD H HANNAH | 804 MCGRAW CT | | | | ENGLEWOOD | OH | 45322-1741 |
| BERNARD HADSALL | 1614 HICKORY LN | | | | OSAWATOMIE | KS | 66064-1697 |
| BERNARD HAIGHT | 4912 SOUTHFIELD ST | | | | DEARBORN HTS | MI | 48125-3425 |
| BERNARD HAMPER III | 1304 S RICHTER RD | | | | SUTTONS BAY | MI | 49682-9263 |
| BERNARD HANCOCK | 4308 BALLARD RD | | | | LANSING | MI | 48911-2931 |
| BERNARD HANEY | 115 POUNDS LN | | | | TALLAPOOSA | GA | 30176-1827 |
| BERNARD HANN | 40 BENEDICT DR | | | | JOHNSTOWN | OH | 43031-1031 |
| BERNARD HANNAH | 804 MCGRAW CT | | | | ENGLEWOOD | OH | 45322-1741 |
| BERNARD HANNAH | 2428 NED DR | | | | MORAINE | OH | 45439-2824 |
| BERNARD HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERNARD HARRIS | 1519 N 85TH TER | | | | KANSAS CITY | KS | 66112-1761 |
| BERNARD HARRISON | 309 3RD AVE | | | | WILMINGTON | DE | 19804-2232 |
| BERNARD HARTLEY | 6322 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8050 |
| BERNARD HARVEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BERNARD HASEMAN | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| BERNARD HASENLEDER | 4094 W BAKER RD | | | | COLEMAN | MI | 48618-9356 |
| BERNARD HATHCOAT | 306 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1534 |
| BERNARD HAYNES | 509 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2328 |
| BERNARD HEALY | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224-1204 |
| BERNARD HEBERT JR | 4237 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| BERNARD HECHT | 3480 WESTBURY RD | | | | KETTERING | OH | 45409-1246 |
| BERNARD HEITJAN | 31435 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD HELDWEIN | 225 ORCHARD PARK RD | C/O LAURA HELDWEIN | | | WEST SENECA | NY | 14224-2630 |
| BERNARD HELLSTEN | 4108 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| BERNARD HELMICK | 1845 TAFT AVE | | | | NILES | OH | 44446-4115 |
| BERNARD HENDERSON | 1727 ESSEX ST APT 101 | | | | RAHWAY | NJ | 07065-5063 |
| BERNARD HENNESSY | 6493 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| BERNARD HERMAN | 7877 GRANVILLE DR | | | | TAMARAC | FL | 33321 |
| BERNARD HERY | HOF IM FALLGARTEN | | | DANNSTADT-SCHAUERNHEIM 67125, GERMANY | | | |
| BERNARD HILADO | 41318 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2691 |
| BERNARD HINKLEY | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| BERNARD HINTERNISH | 2511 BETA LN | | | | FLINT | MI | 48506-1840 |
| BERNARD HINTON | 888 PALLISTER ST APT 413 | | | | DETROIT | MI | 48202-2671 |
| BERNARD HITCHCOCK | 1200 S 11TH AVE | | | | ALPENA | MI | 49707-2910 |
| BERNARD HOFFMAN | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-3458 |
| BERNARD HOLLY | 2601 GWYNNDALE AVE | | | | BALTIMORE | MD | 21207-6137 |
| BERNARD HOLMES | G-6276 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| BERNARD HOLVA | 303 1ST ST | | | | ADAH | PA | 15410-1127 |
| BERNARD HONAKER | 25486 SMITH WAY | | | | MILTON | DE | 19968-2919 |
| BERNARD HOOTEN | 86 MORGAN DR | | | | MCDONOUGH | GA | 30253-3325 |
| BERNARD HORN | 3113 DAVIS RD | | | | ATTICA | MI | 48412-9734 |
| BERNARD HORN | PO BOX 232 | | | | FRANKTON | IN | 46044-0232 |
| BERNARD HORNICK | 3251 BANTA RD | | | | SOUTH PLAINFIELD | NJ | 07080-4901 |
| BERNARD HOUSE | 5477 SOUTHERN DR | | | | VILLA RICA | GA | 30180-3989 |
| BERNARD HOUSEMAN | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| BERNARD HOWARD | 33767 HUNTERS POINTE RD. | | | | FARMINGTON HILLS | MI | 48331 |
| BERNARD HOY | 422 FORSBERG RD | | | | IRON RIVER | MI | 49935-8403 |
| BERNARD HUDSON | 2917 FULLER RD | | | | MINDEN | LA | 71055-7070 |
| BERNARD HUNT JR | 108 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3508 |
| BERNARD HURT | 20031 MCLOUTH RD | | | | TONGANOXIE | KS | 66086-3142 |
| BERNARD HUTFILZ | 2970 N CHAPIN RD | | | | MERRILL | MI | 48637-9534 |
| BERNARD HYPES JR | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| BERNARD I MENDIOLA | 808 SHADY LANE | | | | WEAVER | AL | 36277-4543 |
| BERNARD I WHITE | 2524 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342 |
| BERNARD IODICE | 440 KENNETH AVE | | | | SOMERSET | MA | 02725-1007 |
| BERNARD IRVING | 101 W RIVER RD UNIT 276 | | | | TUCSON | AZ | 85704-5121 |
| BERNARD IVIN | 3354 SANDY PT | | | | SHELBY TWP | MI | 48316-3864 |
| BERNARD J AUGUST | 101 CARDIFF CT W | | | | NEWARK | DE | 19711-3442 |
| BERNARD J BACH | 1128 RARITAN AVENUE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BERNARD J BYRNES | 357   SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BERNARD J DRANSCHAK | 809 BELEY AVE | | | | MATTYDALE | NY | 13211-1305 |
| BERNARD J GRINKO | 1165 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| BERNARD J GROSS JR | 1451 E HOOP RD | | | | XENIA | OH | 45385 |
| BERNARD J KLEIMEIER | 878   FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| BERNARD J KOVACH | 612   WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| BERNARD J MCCAMLEY | 3021 HARTFORD LANE | | | | SHELBY TWP | MI | 48316 |
| BERNARD J OSTROSKY | 9016 ALTURA DR NE | | | | WARREN | OH | 44484 |
| BERNARD J PERAINO | 84   ERATH DRIVE | | | | ROCHESTER | NY | 14626-1910 |
| BERNARD J REGAN | 5584 POINTE DR | | | | EAST CHINA | MI | 48054 |
| BERNARD J TAULBEE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| BERNARD J TRIPOLONE | 203 BREMAN AVE | | | | MATTYDALE | NY | 13211-1627 |
| BERNARD J ZAJAC | 5924 N KARLE ST | | | | WESTLAND | MI | 48185-3177 |
| BERNARD J. JUREK, JR. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD JACKSON | 413 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| BERNARD JACKSON | 5029 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| BERNARD JAMISON | 624 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6323 |
| BERNARD JANSEN | 4963 HUMMINGBIRD TRL | | | | LOVES PARK | IL | 61111-1969 |
| BERNARD JARABEK | 2415 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8900 |
| BERNARD JARZOMBEK | 22195 MADISON ST | | | | ST CLR SHORES | MI | 48081-3727 |
| BERNARD JENKINS | PO BOX 245 | | | | WINDHAM | OH | 44288-0245 |
| BERNARD JENKINS | 7882 CAMPBELL ST | | | | TAYLOR | MI | 48180-2509 |
| BERNARD JENKINS JR | 14525 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| BERNARD JENNIFER | BERNARD, JENNIFER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BERNARD JOHNS | 7321 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| BERNARD JOHNSON | 188 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| BERNARD JOHNSON | PO BOX 52 | | | | ELBERTA | MI | 49628-0052 |
| BERNARD JOHNSON | 1540 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| BERNARD JOHNSON | 3440 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1830 |
| BERNARD JOHNSON | 1612 OHIO AVE | | | | ANDERSON | IN | 46016-1936 |
| BERNARD JOHNSON | 3102 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3085 |
| BERNARD JOSEPH | 7552 STIRLING RD APT 110 | | | | HOLLYWOOD | FL | 33024-1555 |
| BERNARD JOSEPH HESTER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| BERNARD JOURNEY | 6922 APPLETON CT | | | | MENTOR | OH | 44060-8404 |
| BERNARD JR, DONALD W | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| BERNARD JR, HIPOLITO | 512 PAWNEE TRL | | | | COLUMBIA | TN | 38401-2146 |
| BERNARD JR, KEITH E | 21864 WAUBASCON RD | | | | BATTLE CREEK | MI | 49017-7623 |
| BERNARD JR., DOMINGO | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| BERNARD K HAMMOND | 5756 BROOKBANK DR. | | | | KETTERING | OH | 45440 |
| BERNARD KADE | 2011 WEIGL RD | | | | SAGINAW | MI | 48609-7054 |
| BERNARD KAHN | 11330 OLDE WOOD TRL | | | | FENTON | MI | 48430-4019 |
| BERNARD KALKMAN | 3276 WADSWORTH RD | | | | SAGINAW | MI | 48601-6247 |
| BERNARD KARWOWICZ | 28536 SUTHERLAND DR | | | | WARREN | MI | 48088-4336 |
| BERNARD KASPRZAK | S-6033 OLD LAKESHORE RD | | | | LAKE VIEW | NY | 14085 |
| BERNARD KASPRZAK | 4048 S 5TH ST | | | | MILWAUKEE | WI | 53207-4330 |
| BERNARD KATGREEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERNARD KATZFEY | 3009 W 19TH CT | | | | LAWRENCE | KS | 66047-2300 |
| BERNARD KEAN | PO BOX 74 | | | | TREVOR | WI | 53179-0074 |
| BERNARD KEARNEY JR | 314 EAGLES COVE CIR | | | | NORTH PRAIRIE | WI | 53153-9629 |
| BERNARD KEATON | 2252 CORNWALL DR | | | | XENIA | OH | 45385-4712 |
| BERNARD KEDROWSKI | APT 104 | 2921 GEORGE ROAD | | | WISC RAPIDS | WI | 54495-3263 |
| BERNARD KEEVEN | 11803 AMMAN RD | | | | SAINT CHARLES | MI | 48655-9638 |
| BERNARD KELLER JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BERNARD KELLY DEE | BERNARD, KELLY DEE | 3422 W DOUGLAS ST | | | TAMPA | FL | 33607 |
| BERNARD KIMMEL | 770 RIVERWALK CIR | APT 2B | | | CORUNNA | MI | 48917-2424 |
| BERNARD KING | 1256 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| BERNARD KLEIMEIER | 878 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| BERNARD KLINE | 34243 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| BERNARD KNOTT | 3341 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1031 |
| BERNARD KOCAJ | 38640 9 MILE RD | | | | NORTHVILLE | MI | 48167-8900 |
| BERNARD KOCH JR | 1716 N 4TH ST | | | | SAINT CHARLES | MO | 63301-2131 |
| BERNARD KONDRACKI | 204 W 16TH ST | | | | GEORGETOWN | IL | 61846-1035 |
| BERNARD KOOGLER | 811 PINELAND LN | | | | LINDALE | TX | 75771 |
| BERNARD KOPPELO | 4015 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| BERNARD KOSSAKOWSKI | 34 ANTHONY DR | | | | DEPEW | NY | 14043-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD KOTARSKI | 7359 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| BERNARD KOVACH | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| BERNARD KOVACS | 10 GOLD BLF | | | | IRVINE | CA | 92604-2833 |
| BERNARD KRAFT | 28552 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2471 |
| BERNARD KRAMPE | 3256 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9725 |
| BERNARD KRAMPE | 512 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| BERNARD KRANZ | PO BOX 223 | | | | CHELSEA | MI | 48118-0223 |
| BERNARD KRUEGER | 1560 N GLEANER RD | | | | SAGINAW | MI | 48609-9413 |
| BERNARD KUJAWA | PO BOX 12 | | | | MEDINA | NY | 14103-0012 |
| BERNARD KUPSKEY | 3201 W DRAHNER RD | | | | OXFORD | MI | 48371-5707 |
| BERNARD L CLARK | 44 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| BERNARD L DAVIS | 2330  TITUS AVE | | | | DAYTON | OH | 45414-4140 |
| BERNARD L DELANEY | 1921 KISER WAGNER RD | | | | SHIPPENVILLE | PA | 16254 |
| BERNARD L DOMALSKI | 1310 STATE RD | CO K. BAUER | | | WEBSTER | NY | 14580-9341 |
| BERNARD L DOMALSKI | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| BERNARD L EARICK | 1512 HOME RD | | | | DELAWARE | OH | 43015-- 89 |
| BERNARD L ELLERY | 1307 6TH ST | | | | PORT HURON | MI | 48060 |
| BERNARD L GEORGE | 7870  RAINTREE RD | | | | CENTERVILLE | OH | 45459-5457 |
| BERNARD L JONES | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| BERNARD L MANN | 7661 STIVER RD | | | | GERMANTOWN | OH | 45327-8563 |
| BERNARD L RICHARDSON | 7235  PARK ST | | | | LIMA | NY | 14485-9765 |
| BERNARD L SMITH | 5296 STATE RT 55 | | | | URBANE | OH | 43078-9615 |
| BERNARD L THOMAS | 5328 W 250 N | | | | MARION | IN | 46952-6797 |
| BERNARD LACIO | 13 ARDWICK DR | | | | SAINT PETERS | MO | 63376-3119 |
| BERNARD LACKEY | 298 LEETONIA DR | | | | TROY | MI | 48085-4731 |
| BERNARD LACROIX JR | 8256 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| BERNARD LACROSS | 6235 WEST M55 | | | | WHITTEMORE | MI | 48770 |
| BERNARD LAKER | 3104 N HURRICANE HLS | | | | PARAGON | IN | 46186-9242 |
| BERNARD LAND | 300 BETHEL AVE | | | | UPPER CHICHESTER | PA | 19014-3441 |
| BERNARD LANE | 18 AUBURN ST | | | | WOODSTOWN | NJ | 08098-1202 |
| BERNARD LANG JR | 695 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9012 |
| BERNARD LANGLEY | 1534 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-3731 |
| BERNARD LANGLOIS | 12248 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 |
| BERNARD LAPIERRE | 214 RAILROAD ST | | | | MANVILLE | RI | 02838-1131 |
| BERNARD LAPOINT | 5463 BURGESS DR | | | | SYLVANIA | OH | 43560-2408 |
| BERNARD LAPOINT JR | 5422 HARSCHEL DR | | | | TOLEDO | OH | 43623-1722 |
| BERNARD LARAMY | 961 IOWA ST SW | | | | GRAND RAPIDS | MI | 49509-3931 |
| BERNARD LARSON | 4633 PINE ST | | | | FRUITLAND PK | FL | 34731-5683 |
| BERNARD LASHOMB | 420 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3484 |
| BERNARD LAVALLEE | 801 N JAMES ST | | | | ROME | NY | 13440-3524 |
| BERNARD LAYO | 624A RILEY BLVD | | | | BEDFORD | IN | 47421-9600 |
| BERNARD LAZOR | 27805 ADLER DR | | | | WARREN | MI | 48088-4638 |
| BERNARD LEACHER | 6906 MADISON ST | | | | HUBBARD LAKE | MI | 49747-9681 |
| BERNARD LEARD | 12 TUMBLEBROOK LN | | | | NASHUA | NH | 03062-1140 |
| BERNARD LEE | 4898 DAVIS CT | | | | TROY | MI | 48085-4986 |
| BERNARD LEE | 2041 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| BERNARD LEECH JR | 43160 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1854 |
| BERNARD LENZ | 179 COUNTY ROAD 654 | | | | ATHENS | TN | 37303-6211 |
| BERNARD LEONARD | 6512 MCATEE RD | | | | ONAWAY | MI | 49765-9400 |
| BERNARD LES JR | 6862 PITTSFORD ST | | | | CANTON | MI | 48187-2728 |
| BERNARD LEVENSON SHIRLEY FISHER | LEVENSON CO TTEES BERNARD LEVENSON | SHIRLEY LEVENSON TR UA DTD 7/30/93 | 709 LANDING LANE | | KNOXVILLE | TN | 37934-4837 |
| BERNARD LICKI | 39 HICKORY ST | | | | TERRYVILLE | CT | 06786-6010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD LINDEMAN | 17409 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3158 |
| BERNARD LINTON | 139 CRESCENT LAKE RD | | | | MERIDIAN | MS | 39301-9173 |
| BERNARD LIVINGSTON | 288 15TH ST | | | | OTSEGO | MI | 49078-9686 |
| BERNARD LOAFMAN | 5314 HARDY RD | | | | VASSAR | MI | 48768-9752 |
| BERNARD LOCKE JR | 11589 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| BERNARD LOFTON | 6522 HYDEN DR | | | | ARLINGTON | TX | 76001-7553 |
| BERNARD LOSEY | 14885 LARSEN AVE | | | | GOWEN | MI | 49326-9792 |
| BERNARD LOVE | 5750 VIA REAL UNIT 288 | | | | CARPINTERIA | CA | 93013-2639 |
| BERNARD LOWENDICK | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| BERNARD LOWTHIAN | 1618 COUNTY ROAD 18 | | | | NEWVILLE | AL | 36353-8102 |
| BERNARD LUKOWSKI | 1702 FIELDSTONE CT | | | | SHOREWOOD | IL | 60404-8262 |
| BERNARD LYNCH | | | | | | | |
| BERNARD LYONS JR | 790 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| BERNARD M LOEB | 12445 STAFFORD RD | | | | NEW CARLISLE | OH | 45344 |
| BERNARD MACKENNA | 35 COOLIDGE PARK | | | | WAKEFIELD | MA | 01880-2004 |
| BERNARD MADDOX | 4790 ASTON GARDENS WAY BLDG #7 | APT 310 | | | NAPLES | FL | 34109 |
| BERNARD MAIDA | 2514 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| BERNARD MANEER | 685 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-8707 |
| BERNARD MANN | 7661 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8563 |
| BERNARD MANSION | 19 GREENFIELD DR | | | | SAINT PETERS | MO | 63376-3013 |
| BERNARD MAREK | 3556 TREMONTE CIR. N. | | | | ROCHESTER | MI | 48306 |
| BERNARD MARILYN | 7510 LONG PINE DR | | | | SPRINGFIELD | VA | 22151-2817 |
| BERNARD MARKEL | 4182 MACKINAW RD | | | | BAY CITY | MI | 48706-9434 |
| BERNARD MASON | 2635 CENTERVILLE RD | | | | DALLAS | TX | 75228-2636 |
| BERNARD MATEJOVITZ | 6583 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8957 |
| BERNARD MATIS | 6260 W 54TH ST | | | | PARMA | OH | 44129-4732 |
| BERNARD MATTES | 37 TOGGLE ST | | | | HENDERSON | NV | 89012-2485 |
| BERNARD MATTHEWS | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| BERNARD MATUSZAK | 116 UNIVERSITY AVE | | | | DEPEW | NY | 14043-2874 |
| BERNARD MAURER | 7761 BURT HWY | | | | LANSING | MI | 48917-9642 |
| BERNARD MAYVILLE I I I | 4058 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| BERNARD MAZUREK | 1514 VERMILYA AVE | | | | FLINT | MI | 48507-1592 |
| BERNARD MAZURKIEWICZ | 2452 WATERFRONT DR | | | | IMPERIAL | MO | 63052-4311 |
| BERNARD MC CONNELL | 13263 HERBERT AVE | | | | WARREN | MI | 48089-1316 |
| BERNARD MC NAMARA | PO BOX 404 | | | | PORTAGE | MI | 49081-0404 |
| BERNARD MC NIEL | 11093 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| BERNARD MCCALL | 735 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8146 |
| BERNARD MCCLANAHAN | 749 LEWIS STATION RD | | | | CLENDENIN | WV | 25045-8089 |
| BERNARD MCCRAY | 2810 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| BERNARD MCDIARMID | 11176 GODDARD RD | | | | LAKE ODESSA | MI | 48849-9538 |
| BERNARD MCELWAIN | 97 FOY ELDRED RD | | | | BOMBAY | NY | 12914-3100 |
| BERNARD MCGAFFIGAN | 798 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| BERNARD MCGRAW | 12081 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| BERNARD MCGUIRE | PO BOX 471 | 58890 MURPHY REMY RD | | | MC ARTHUR | OH | 45651-0471 |
| BERNARD MCINNES | 6281 M-68 HWY | | | | ONAWAY | MI | 49765 |
| BERNARD MCKINNEY | 610 SLACK DR | | | | ANDERSON | IN | 46013-3654 |
| BERNARD MCKONE | 4103 PINE GLENN XING | | | | FLUSHING | MI | 48433-3109 |
| BERNARD MCNELIS | 1566 CORNERSTONE ST SW | | | | HARTVILLE | OH | 44632-9099 |
| BERNARD MEADER | 4220 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| BERNARD MEICHER | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| BERNARD MELASKY | 90 APPLEGATE | UNIT 2 | | | SOUTHINGTON | CT | 06489 |
| BERNARD MELLETT | 47660 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2664 |
| BERNARD MEYER (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD MICALLEF | 17246 OPORTO AVE | | | | LIVONIA | MI | 48152-4508 |
| BERNARD MICHAEL DESCAMP | 620 N TOMAHAWK ISLAND DR | | | | PORTLAND | OR | 97217 |
| BERNARD MILLER | 29181 MALVINA DR | | | | WARREN | MI | 48088-5138 |
| BERNARD MILLER | 2681 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| BERNARD MILLER | 4918 UPPER MANISTEE CAMPGROUND RD | | | | FREDERIC | MI | 49733-9559 |
| BERNARD MILLINER | 2456 LAKESHORE BLVD APT 946 | | | | YPSILANTI | MI | 48198-6948 |
| BERNARD MILLS | 97 S PROGRESS DR | | | | XENIA | OH | 45385-2671 |
| BERNARD MOLTON | 330 BALLARD RD | | | | JACKSON | MI | 49201-8463 |
| BERNARD MONROE | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| BERNARD MOORE | 35542 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1214 |
| BERNARD MOORE | PO BOX 681575 | | | | FRANKLIN | TN | 37068-1575 |
| BERNARD MOORED | 2488 26TH ST | | | | ALLEGAN | MI | 49010-8237 |
| BERNARD MORGAN | PO BOX 13871 | | | | DETROIT | MI | 48213-0871 |
| BERNARD MORRIS BRENNER | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| BERNARD MOSE | 7201 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| BERNARD MOSS | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| BERNARD MOULD, INC | 5150 URE STREET | OLDCASTLE | ON  N0R-1L0 CANADA | | | | |
| BERNARD MOULD, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5150 URE STREET | | OLD CASTLE ON NOR1L0 CANADA | | | |
| BERNARD MOULD, LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5150 URE STREET | | OLD CASTLE ON NOR1L0 CANADA | | | |
| BERNARD MOULD, LTD | 5150 URE STREET | OLD CASTLE, ONTARIO NOR1L0 CANADA | | | | | |
| BERNARD MUELLER | 4290 WINFIELD DR | | | | SAGINAW | MI | 48603-2077 |
| BERNARD MULLANE | 531 IRVING DR | | | | LEWISTON | NY | 14092-2135 |
| BERNARD MULLIKIN | 618 1/2 CHERRY ST | | | | JANESVILLE | WI | 53548-5106 |
| BERNARD MURPHY | 16408 29TH ST E | | | | LAKE TAPPS | WA | 98391-9535 |
| BERNARD MURPHY | 1223 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| BERNARD MYER | 4511 W 400 S | | | | MARION | IN | 46953-9331 |
| BERNARD MYSZKIEWICZ | 199 WARD LN | | | | SCHOHARIE | NY | 12157-5413 |
| BERNARD N BORSOS | 3475 AARONS RD | | | | LEWISTON | MI | 49756-9095 |
| BERNARD NATOLI | 3917 RIVERSONG CT | | | | SUWANEE | GA | 30024-3802 |
| BERNARD NELLER | 909 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| BERNARD NELSON | 3025 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| BERNARD NEWNUM | 593 LOVE PL | | | | CLOVERDALE | IN | 46120-8865 |
| BERNARD NICHOLS | PO BOX 9786 | | | | BUTLER | TN | 37640 |
| BERNARD NISSALKE | 10549 S MILLSTONE DR | | | | OLATHE | KS | 66061-9104 |
| BERNARD NOLL | 2940 S 400 W | | | | LIBERTY CTR | IN | 46766-9722 |
| BERNARD NOVOTNY | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| BERNARD NOWACZYK | 4165 SHREVE DR | | | | BRIDGEPORT | MI | 48722-9553 |
| BERNARD O CONNELL | 556 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| BERNARD OLSZEWSKI | 3781 MARIAN DR | | | | TRENTON | MI | 48183-3915 |
| BERNARD ORLOSKY | 4115 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103-9773 |
| BERNARD ORSZEWSKI | 34 BARKALOW ST | | | | SOUTH AMBOY | NJ | 08879-1331 |
| BERNARD OSTERLAND | 4316 STARVILLE RD | | | | CHINA | MI | 48054-2319 |
| BERNARD OSTROSKY | 9016 ALTURA DR NE | | | | WARREN | OH | 44484-1732 |
| BERNARD OSWALD | 1796 SUN GAZER DR | | | | ROCKLEDGE | FL | 32955-6351 |
| BERNARD OURS JR | 104 FRIENDSHIP DR | | | | MARTINSBURG | WV | 25405-2514 |
| BERNARD P CONCANNON | 6272 GOFF ROAD | | | | CANANDAIGUA | NY | 14424 |
| BERNARD PAHL | 3385 EAST U.S. #223 | | | | ADRIAN | MI | 49221 |
| BERNARD PALMER JR | 3148 LEEDS ST | | | | BALTIMORE | MD | 21229-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD PALYA | PO BOX 3634 | | | | WARREN | OH | 44485-0634 |
| BERNARD PAPES | 5201 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1620 |
| BERNARD PARADISE | 1389 STAFFORD AVE APT 306 | DIPLOMAT APTS | | | BRISTOL | CT | 06010-2889 |
| BERNARD PARENT | 130 HANWELL RD | | | FREDERICTON NB E3B 2R1 CANADA | | | |
| BERNARD PARKER JR | 29981 NORTHBROOK ST | | | | FARMINGTON HILLS | MI | 48334-2328 |
| BERNARD PARROTT | 5292 BEECHER RD | | | | FLINT | MI | 48532-2201 |
| BERNARD PARRY | 4 MILES AVE | | | | FAIRPORT | NY | 14450-2416 |
| BERNARD PAULA | 118 ECHO COVE RD | | | | SOUTH HAMILTON | MA | 01982-1527 |
| BERNARD PAVICK | | | | | | | |
| BERNARD PAZDERSKI | 9 PATSY LN | | | | DEPEW | NY | 14043-1015 |
| BERNARD PEARCE | 240 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 |
| BERNARD PELTON | 9322 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| BERNARD PERKINS | 6103 MCKINLEY RD | | | | BREWERTON | NY | 13029-9654 |
| BERNARD PERKINS | 1430 NOBLE RD | | | | TAWAS CITY | MI | 48763-9593 |
| BERNARD PESIK | 4432 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| BERNARD PETROVICH J (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| BERNARD PFEFFERLE | 3913 BARDSHAR RD | | | | CASTALIA | OH | 44824-9728 |
| BERNARD PHEILSHIFTER | 160 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3064 |
| BERNARD PHILLIPS | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BERNARD PITSINGER | 4173 PARK ST | | | | SAINT PARIS | OH | 43072-9764 |
| BERNARD PLATTE | 5554 OTTAWATTAMIE DR | | | | PENTWATER | MI | 49449-8568 |
| BERNARD POBOCIK | 7444 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| BERNARD POLLOCK | 11572 MEADOW AVE | | | | PICKERINGTON | OH | 43147-9626 |
| BERNARD PORTELL | 14228 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-4063 |
| BERNARD POWERS | 1241 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| BERNARD PRAHLER | 372 SOUTH ST | | | | LOCKPORT | NY | 14094-3912 |
| BERNARD PRESSNER | 237 WEAVER ST APT 8E | | | | GREENWICH | CT | 06831-4244 |
| BERNARD PRETZEL | 4425 DOANE HWY | | | | POTTERVILLE | MI | 48876-8745 |
| BERNARD PRINCE | 2534 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| BERNARD PROFITT | 1600 PARK AVE | | | | EATON | OH | 45320 |
| BERNARD PRZYBOCKI | 626 MEADOWRIDGE WAY | | | | HUDSON | OH | 44236-1183 |
| BERNARD PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| BERNARD PUDVAN JR | 5753 EMERY RD | | | | SAINT HELEN | MI | 48656-9441 |
| BERNARD PULLIEN | 3584 FARMHURST LN | | | | COLUMBUS | OH | 43204-1088 |
| BERNARD PURMAN | 360 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| BERNARD PURVIS | PO BOX 416 | | | | NORFOLK | NY | 13667-0416 |
| BERNARD PYNE | 2458 BURWOOD CT | | | | HIGHLAND | MI | 48357-3019 |
| BERNARD QUADERER | 13549 MORSEVILLE RD | | | | MONTROSE | MI | 48457-9605 |
| BERNARD QUAST | 6269 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| BERNARD QUICK | 12740 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9543 |
| BERNARD R BEISHEIM | 135   DUFFERN DRIVE | | | | ROCHESTER | NY | 14616-4421 |
| BERNARD R COPELAND | 516   BARBARA DRIVE | | | | TIPP CITY | OH | 45371-1202 |
| BERNARD R CORLEW | 24223 MOORESVILLE RD | | | | ATHENS | AL | 35613-3161 |
| BERNARD R SHOAF | 95 FERN CT | | | | STOCKBRIDGE | GA | 30281-2111 |
| BERNARD R UPTON | 346   EAST CENTER ST | | | | GERMANTOWN | OH | 45327-1404 |
| BERNARD RADOVIC | 1101 EAST AVE SE | | | | WARREN | OH | 44484 |
| BERNARD RAMOINO | 4121 BOULDER DR | | | | JANESVILLE | WI | 53546-3465 |
| BERNARD RANDALL | 301 WINDRIDGE LN | | | | ORTONVILLE | MI | 48462-9704 |
| BERNARD RAU | 12900 CLYDE RD | | | | FENTON | MI | 48430-9426 |
| BERNARD RAYMOND | 6101 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9783 |
| BERNARD REAGAN | 318 WHIPPOORWILL DR | C/O JAYNE REAGAN GUIDRY | | | BATESVILLE | IN | 47006-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD REDDY | 228 POLLARD DR | | | | ALPENA | MI | 49707-9743 |
| BERNARD REED | PO BOX 753 | | | | CARROLLTON | MI | 48724-0753 |
| BERNARD REED | 7329 MICHIGAN RD | | | | BAY CITY | MI | 48706-9313 |
| BERNARD REEDER I I I | 1614 MADISON ST | | | | SAGINAW | MI | 48602-4051 |
| BERNARD REGAN | 207 JERSEY ST | | | | WATERBURY | CT | 06706-2714 |
| BERNARD REGULSKI | 275 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| BERNARD REILLY, DUPONT COMPANY, LEGAL D-7082 | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| BERNARD REINHART | 2770 FREELAND RD APT 30 | | | | SAGINAW | MI | 48604-9615 |
| BERNARD RENO | 4446 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| BERNARD REVETTE | 24 WOODWORTH DR | | | | CENTRAL SQUARE | NY | 13036-2174 |
| BERNARD RICHARDSON | 7235 PARK ST | | | | LIMA | NY | 14485-9765 |
| BERNARD RISDON | 604 SHADYWOOD ST | | | | ELK RAPIDS | MI | 49629-9747 |
| BERNARD RIZKALLAH | 35290 ROSSLYN ST | | | | WESTLAND | MI | 48185-3620 |
| BERNARD ROBECK | 10844 N POLARIS RUN | | | | BITELY | MI | 49309-9321 |
| BERNARD ROBERSON | | | | | | | |
| BERNARD ROBERT FEINHOLD | 35 PEAKHAM RD | | | | SUDBURY | MA | 01776 |
| BERNARD ROBERT L JR | 1563 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| BERNARD ROBINSON | 3306 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| BERNARD ROBINSON JR | 2105 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| BERNARD ROBISON | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| BERNARD ROGER M | 120 OAK VISTA ROAD | | | | WAXAHACHIE | TX | 75167-8004 |
| BERNARD ROGERS | 6275 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| BERNARD ROGOSZEWSKI | 6200 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1087 |
| BERNARD ROKOSZ | 7049 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| BERNARD RONEY | 13021 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| BERNARD RUBAL | 1932 LIBERTY RD | | | | STOW | OH | 44224-3426 |
| BERNARD RUBIN | 40 ELLIOT RD | | | | PARSIPPANY | NJ | 07054-1446 |
| BERNARD RUDDY | 14089 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| BERNARD RUGENSTEIN | 5224 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| BERNARD RUHLMAN | 4592 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| BERNARD RUSSELL | 266 S KING ST | | | | LYONS | MI | 48851-9686 |
| BERNARD RYLE | 17 KIAMENSI RD | | | | WILMINGTON | DE | 19804-2907 |
| BERNARD S DOWNEY | 323 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| BERNARD S KOVACS | 10 GOLD BLUFF | | | | IRVINE | CA | 92604-2833 |
| BERNARD S RACHUBA JR | 1385 DARREL RD | | | | TOLEDO | OH | 43612-4211 |
| BERNARD SAJDAK | 1694 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| BERNARD SAMBLANET | 476 N JOHNSON RD | | | | SEBRING | OH | 44672-1006 |
| BERNARD SAMUEL (ESTATE OF) (491502) | (NO OPPOSING COUNSEL) | | | | | | |
| BERNARD SATKOWIAK | 2107 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| BERNARD SATKOWIAK | 7930 F41 | | | | OSCODA | MI | 48750 |
| BERNARD SAUNDERS | 12105 ARBUTUS AVE | PINE POINT | | | CHARLEVOIX | MI | 49720-9314 |
| BERNARD SAVARY | 12345 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8450 |
| BERNARD SCHANTZ | 2144 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3705 |
| BERNARD SCHAUB | 533 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| BERNARD SCHAUB | 930 OAKVIEW DR | | | | SAGINAW | MI | 48604-2173 |
| BERNARD SCHERSCHEL | 3014 ILLINOIS ST APT A | | | | BEDFORD | IN | 47421-5453 |
| BERNARD SCHMENK | 1015 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1063 |
| BERNARD SCHMIDT JR | 8510 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2116 |
| BERNARD SCHNEIDER | 4217 TEMPLAR RD | | | | TOLEDO | OH | 43613-3932 |
| BERNARD SCHNEIDER | 733 LINCOLN CT | | | | LANSING | MI | 48917-9261 |
| BERNARD SCHOEDEL | 19 BOYKA DR | | | | FINLEYVILLE | PA | 15332 |
| BERNARD SCHUBERT | 601 PATTERSON AVE | | | | BAY CITY | MI | 48706-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD SCHUITEMA | 8681 GARDENDALE AVE SW | | | | BYRON CENTER | MI | 49315-9228 |
| BERNARD SCHULTE | 4813 BYRON DR | | | | VASSAR | MI | 48768-1553 |
| BERNARD SCOTT | PO BOX 432 | | | | WILLISTON | OH | 43468-0432 |
| BERNARD SCOTT | 10370 N TWIN LAKE RD | C/O LYNETTE NORRIS | | | MANCELONA | MI | 49659-9234 |
| BERNARD SCOTT | BERNARD, SCOTT | P.O. BOX 369 | | | MONTPELIER | VT | 05601-0369 |
| BERNARD SEARS | 2555 POPLAR ST | | | | GIRARD | OH | 44420-3141 |
| BERNARD SEDARSKI | 333 OAK STREET | | | | BERLIN | WI | 54923 |
| BERNARD SEFERNICK | 1378 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BERNARD SENESKI | 14135 D DR | | | | PLYMOUTH | MI | 48170-2307 |
| BERNARD SHALKOWSKI JR | 263 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4042 |
| BERNARD SHAPIRO | 1500 LOCUST ST | APT 2216 | | | PHILADELPHIA | PA | 19102 |
| BERNARD SHARKEY | 1201 E MAPLE ST | | | | GLENDALE | CA | 91205-2603 |
| BERNARD SHAW | 12817 OMAHA ST | | | | DETROIT | MI | 48217-1094 |
| BERNARD SHEMANSKY | 51 BETTY LOU LN | | | | CHEEKTOWAGA | NY | 14225-4435 |
| BERNARD SHEPPARD | 6075 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| BERNARD SHEPPARD | 6075  N SR 48 | | | | LEBANON | OH | 45036-9480 |
| BERNARD SHERRY | 50 MELROSE TER | | | | LINDEN | NJ | 07036-3712 |
| BERNARD SHIELDS | 536 N ADAMS ST | | | | JANESVILLE | WI | 53545-2519 |
| BERNARD SHIVELY JR | 305 N BELMORE ST | | | | LEIPSIC | OH | 45856-1206 |
| BERNARD SHOAF | 95 FERN CT | | | | STOCKBRIDGE | GA | 30281-2111 |
| BERNARD SHOTWELL | 737 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| BERNARD SHUMAN | 3128 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BERNARD SIKORSKI | 4307 ELMWOOD AVE | | | | BLASDELL | NY | 14219-1211 |
| BERNARD SIMMONS | 2405 HOLLOWRIDGE LN APT 1102 | | | | ARLINGTON | TX | 76006-6165 |
| BERNARD SIMS | 229 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| BERNARD SIMS | 2416 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3724 |
| BERNARD SINGLETON | PO BOX 1233 | | | | BRISTOL | CT | 06011-1233 |
| BERNARD SKERO | 553 S MERCER AVE | | | | HERMITAGE | PA | 16148-6748 |
| BERNARD SKONIECZNY | 1473 MCCOY ST | | | | COMMERCE TOWNSHIP | MI | 48390-2254 |
| BERNARD SLAUGHTER | 1409 HOME AVE | | | | DAYTON | OH | 45402-8204 |
| BERNARD SLAUGHTER | 1409  HOME AVE | | | | DAYTON | OH | 45407-3204 |
| BERNARD SLOAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BERNARD SLOVAN | 45605 FREEMONT | | | | NOVI | MI | 48374-3132 |
| BERNARD SMIAROWSKI | 794 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| BERNARD SMITH | 2514 83RD AVE | | | | OAKLAND | CA | 94605-3422 |
| BERNARD SMITH | 5296 STATE ROUTE 55 | | | | URBANA | OH | 43078-9615 |
| BERNARD SMITH | 2536 TYRONE ST | | | | FLINT | MI | 48504-7705 |
| BERNARD SMITH | 15743 LINDSAY ST | | | | DETROIT | MI | 48227-1523 |
| BERNARD SMOGOR | 21686 MACKINAW CT | | | | MACOMB | MI | 48044-1893 |
| BERNARD SOBON | 6377 E HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5580 |
| BERNARD SOLIC | 7075 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| BERNARD SPAULDING | 2800 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| BERNARD SPENCE | 1073 COOPERS MILL RD | | | | BISHOPVILLE | SC | 29010-8605 |
| BERNARD ST CLAIR | PO BOX 387 | | | | MENDON | MA | 01756-0387 |
| BERNARD STABEL | 6224 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| BERNARD STACHNIK | 7493 S BOHEMIAN RD | | | | MAPLE CITY | MI | 49664-8731 |
| BERNARD STAGGENBURG | 2211 SAGAMORE DR | | | | ANDERSON | IN | 46011 |
| BERNARD STANLEY | 3820 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| BERNARD STATEN | 1512 VAN AUKEN ST SE | | | | GRAND RAPIDS | MI | 49508-2519 |
| BERNARD STEC JR | 14 ALTON RD | | | | TRENTON | NJ | 08619-1546 |
| BERNARD STEED | 764 E TYLER RD # R1 | | | | ALMA | MI | 48801 |
| BERNARD STEER JR | 24759 WILLOWBROOK | | | | NOVI | MI | 48375-3578 |
| BERNARD STIBBE | 11335 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD STOCKER | 3338 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| BERNARD STOMBER | 22734 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3504 |
| BERNARD STONE | 15636 FAIRCREST ST | | | | DETROIT | MI | 48205-2922 |
| BERNARD STONE | 33057 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3387 |
| BERNARD STRATZ | 1902 ALTON CIRCLE ST | | | | WALLED LAKE | MI | 48390 |
| BERNARD STRONG I I | 9100 SHORTER LAKE RD | | | | TRAVERSE CITY | MI | 49684-7847 |
| BERNARD SULAK | 8 S OAK ST | | | | FAIRCHANCE | PA | 15436-1017 |
| BERNARD SUMIEC | 1433 W MEMORIAL DR APT 4 | | | | JANESVILLE | WI | 53548-1570 |
| BERNARD SUMMERS | 50806 VAN BUREN DR | PLYMOUTH HILLS | | | PLYMOUTH | MI | 48170-2399 |
| BERNARD SWICHKOW | 9045 SW 78TH COURT | | | | MIAMI | FL | 33158 |
| BERNARD SYLVESTER | 2509 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9431 |
| BERNARD SYLVESTER CHISHOLM | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BERNARD SZALKOWSKI | 4207 W 21ST ST | | | | CLEVELAND | OH | 44109-3435 |
| BERNARD SZYMANSKI | 1515 OLD COACH RD | | | | NEWARK | DE | 19711-5803 |
| BERNARD T KENNELLY | PO BOX 320033 | | | | FLINT | MI | 48532-0001 |
| BERNARD TALIAFERRO | 916 LENTON AVE | | | | BALTIMORE | MD | 21212-3209 |
| BERNARD TASSELMYER | 455 WEST LN | | | | LEWISTON | NY | 14092-1347 |
| BERNARD TAULBEE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| BERNARD TAYLOR | 911 CARDINAL LN | | | | JANESVILLE | WI | 53546-2961 |
| BERNARD TAYLOR I I I | 12210 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| BERNARD TEITELBAUM IRA | FCC AS CUSTODIAN | 111 EMERSON ST #1823 | | | DENVER | CO | 80218-3792 |
| BERNARD THOMAS | 406 PERSHING DR | | | | FARRELL | PA | 16121-1523 |
| BERNARD THOMAS | 2013 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439-5240 |
| BERNARD THOMAS | 9046 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| BERNARD THOMAS | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| BERNARD THOMAS | 17820 W LOCKWOOD LAKE RD | | | | ATLANTA | MI | 49709-8965 |
| BERNARD THOMAS | 5328 W 250 N | | | | MARION | IN | 46952-6797 |
| BERNARD THOMPSON | 32655 GLEN ST | | | | WESTLAND | MI | 48186-4917 |
| BERNARD TIGGELOVEN | 5502 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| BERNARD TIMLICK | 5796 BURT RD | | | | BIRCH RUN | MI | 48415-8717 |
| BERNARD TIMM | 6740 SEVERANCE RD | | | | CASS CITY | MI | 48726-9367 |
| BERNARD TIRPAK | 606 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2925 |
| BERNARD TONSOR | 109 W MULBERRY ST | | | | JERSEYVILLE | IL | 62052-1621 |
| BERNARD TOPORZYCKI | 2903 LEMAR RD | | | | MERCERSBURG | PA | 17236-8619 |
| BERNARD TOTON | 2455 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| BERNARD TRIMBLE | 5686 BRIARWOOD DR | | | | MILLINGTON | MI | 48746-9435 |
| BERNARD TURNER | 4362 TARENTUM DR | | | | FLORISSANT | MO | 63033-6833 |
| BERNARD TURNER & GLORIA TURNER | TTEES TURNER LIVING TRUST | PO BOX 817 | | | GREENACRES | WA | 99016-0817 |
| BERNARD URBANOVITCH | 20 D ST | | | | NIAGARA FALLS | NY | 14303-2015 |
| BERNARD UTRUP | 725 N WATER ST | | | | FORT JENNINGS | OH | 45844-9641 |
| BERNARD V DOOLEY | 2526 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6511 |
| BERNARD V LINDEMAN | 17409 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3158 |
| BERNARD VALLO | 410 W OLIVER RD | | | | MUNHALL | PA | 15120-2761 |
| BERNARD VARNADOE | 746 HAVENRIDGE DR SW | | | | CONYERS | GA | 30094-5514 |
| BERNARD VASCOTTO | 59200 LONE OAK LN | | | | RAY | MI | 48096-3563 |
| BERNARD VASHER | 19554 HARDY ST | | | | LIVONIA | MI | 48152-1587 |
| BERNARD VAUGHAN | PO BOX 387 | | | | BAGDAD | FL | 32530-0387 |
| BERNARD VEJNOVICH | PO BOX 114 | | | | MONTROSE | MI | 48457-0114 |
| BERNARD VERVILLE | 105 AZALEA LN | | | | POMONA PARK | FL | 32181-2227 |
| BERNARD VERVILLE JR | 981 ULMER RD LOT 80 | | | | FROSTPROOF | FL | 33843-3546 |
| BERNARD VIEAU | 1219 NORTH M-33 | | | | CHEBOYGAN | MI | 49721 |
| BERNARD VILLARS | | | | | | | |
| BERNARD VITALO | 9303 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD VIZYAK | 252 BELL BOULEVARD | | | | WEIRTON | WV | 26062 |
| BERNARD VOLLMER | 4755 GROVETON WAY | | | | SAINT LOUIS | MO | 63128-3823 |
| BERNARD W MOORE | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509 |
| BERNARD W SHALKOWSKI JR | 263 PALMDALE DR | | | | BUFFALO | NY | 14221 |
| BERNARD WAISANEN | 6076 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| BERNARD WALKER | 3813 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| BERNARD WALNY | 55411 BELLE LN | | | | MACOMB | MI | 48042-2367 |
| BERNARD WALTHER | 5846 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| BERNARD WALUS | 102 SUMMITVILLE RD | | | | NEW HOLLAND | PA | 17557 |
| BERNARD WARD | 6945 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9513 |
| BERNARD WARE | 258 E LORADO AVE | | | | FLINT | MI | 48505-2163 |
| BERNARD WARE | 2109 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103-9799 |
| BERNARD WEBSTER | 4353 PINGREE ST | | | | DETROIT | MI | 48204-2452 |
| BERNARD WEEKLEY | 3540 FAIRFAX ST | | | | DENVER | CO | 80207-1111 |
| BERNARD WEIDEMAN | 3581 W 50TH ST | | | | CLEVELAND | OH | 44102-5860 |
| BERNARD WEIGEL | 173 RAIDER DR APT B | | | | COOKEVILLE | TN | 38501-4598 |
| BERNARD WEINGARTZ | 3556 HUTCHSON RD | | | | NORTH BRANCH | MI | 48461 |
| BERNARD WEISS | 13 GREYSTONE AVE | | | | WEBSTER | MA | 01570-1916 |
| BERNARD WELCH | 8409 WADSWORTH RD | | | | WADSWORTH | OH | 44281-9235 |
| BERNARD WELLS | PO BOX 29539 | | | | CINCINNATI | OH | 45229-0539 |
| BERNARD WEST | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BERNARD WHALEN | 2901 7TH ST | | | | MONROE | WI | 53566-1912 |
| BERNARD WHEELER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| BERNARD WHISONANT | 7380 OLD CHAPEL | | | | COLLEGE PARK | GA | 30349-7941 |
| BERNARD WHITE | 358 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1969 |
| BERNARD WHITE | 43 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| BERNARD WHITEHEAD | 15615 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-6301 |
| BERNARD WHITMAN | 4035 E HOLLAND RD | | | | SAGINAW | MI | 48601-9465 |
| BERNARD WHITT | 2379 EL CID DR | | | | BEAVERCREEK | OH | 45431-2626 |
| BERNARD WICKE | 19110 W BRADY RD | | | | OAKLEY | MI | 48649-9754 |
| BERNARD WIDYNSKI | | | | | | | |
| BERNARD WIEDYK | 7641 N 9 MILE RD | | | | LAKE CITY | MI | 49651-9792 |
| BERNARD WIERSEMA | 7355 WESTLANE AVE | | | | JENISON | MI | 49428-8964 |
| BERNARD WILCOX | 6473 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| BERNARD WILFONG | 35197 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| BERNARD WILKINSON | 305 SHEERWOOD DR | OAK GROVE | | | LADY LAKE | FL | 32159-3872 |
| BERNARD WILLIAMS | 5310 MILLCREEK RD | | | | DAYTON | OH | 45440-2625 |
| BERNARD WILLIAMS | 1130 LOMITA AVE | | | | FLINT | MI | 48505-3090 |
| BERNARD WILLOUGHBY | 2934 KIRKHAVEN DR | | | | YOUNGSTOWN | OH | 44511-1946 |
| BERNARD WILSON | 3006 12TH ST W | | | | PALMETTO | FL | 34221-3412 |
| BERNARD WNEK | 525 BRIARWOOD RD | | | | VENICE | FL | 34293-3246 |
| BERNARD WOJEK | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| BERNARD WOLFINGER | 217 W BERRY AVE | | | | LANSING | MI | 48910-2964 |
| BERNARD WONG | 19858 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| BERNARD WOODS | 4177 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| BERNARD WOODS I I I | 19274 BEAVERLAND ST | | | | DETROIT | MI | 48219-1877 |
| BERNARD WOYTEK SR | 1203 CLEARVIEW AVE | | | | PARMA | OH | 44134-3207 |
| BERNARD WRIGHT | 1839 BARKS ST | | | | FLINT | MI | 48503-4301 |
| BERNARD WYATT | 15104 WOODCLIFF CIR | C/O MICHAEL WYATT | | | KEARNEY | MO | 64060-9208 |
| BERNARD WYGONIK JR | 4020 WOODWORTH ST | | | | DEARBORN | MI | 48126-3448 |
| BERNARD YACOVELLA | 166 13TH AVE | | | | VERO BEACH | FL | 32962-2847 |
| BERNARD YAKLIN | 1413 LAUREL ST | | | | SAGINAW | MI | 48602-2829 |
| BERNARD YANCEY | 4605 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107-8883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD YARBROUGH | 1701 PALERMO DR | | | | SPARKS | NV | 89434-2097 |
| BERNARD YIRKA JR | 756 WESTMINSTER DR | | | | ORANGE PARK | FL | 32073-5096 |
| BERNARD YOESTING | PO BOX 4 | | | | HALE | MI | 48739-0004 |
| BERNARD YOHA | 686 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| BERNARD YOUNG | 5375 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| BERNARD YUZON | 11684 VENTURA BLVD. #104 | | | | STUDIO CITY | CA | 91604 |
| BERNARD ZAGATA | 64400 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2408 |
| BERNARD ZAJAC | 5924 N KARLE ST | | | | WESTLAND | MI | 48185-3177 |
| BERNARD ZAPP | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| BERNARD ZDYR | 17 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8245 |
| BERNARD ZELIS | 19609 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-6751 |
| BERNARD ZIMMERMAN | 2503 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| BERNARD ZINITZ | 4727 QUEEN ANNE AVE | | | | LORAIN | OH | 44052-5637 |
| BERNARD, ADAM D | 2814 GLENWOOD RD | | | | ROYAL OAK | MI | 48073-4801 |
| BERNARD, ALFRED J | 2605 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5453 |
| BERNARD, ALLEN | PRO SE | | | | | | |
| BERNARD, ANIRTA | | | | | | | |
| BERNARD, AUBREY A | 161 VINEYARD DR | | | | PORT DEPOSIT | MD | 21904-1399 |
| BERNARD, BARBARA J | 164 PHEASANT RUN APT 4 | | | | JOHNSON CREEK | WI | 53038-9690 |
| BERNARD, BARBARA J | PO BOX 4 | | | | LYNDONVILLE | NY | 14098-0004 |
| BERNARD, BERNARD W | 2153 WESTERN HEIGHTS CT NW | | | | SALEM | OR | 97304-4823 |
| BERNARD, BERNICE H | 3 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| BERNARD, BETTY W | 2159 DAHLE CT | | | | DAYTON | OH | 45459-3622 |
| BERNARD, BRUCE G | 224 HALBERT ST | | | | GRAND LEDGE | MI | 48837-1230 |
| BERNARD, BRYAN O | 852 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| BERNARD, CAROL F | 11 SUNNYBROOK CT | | | | TROTWOOD | OH | 45426-3444 |
| BERNARD, CLAIRE M | 14 HOLBROOK LN | | | | UXBRIDGE | MA | 01569-1916 |
| BERNARD, CLAIRE M | 14 HOLEBROOK LANE | | | | UXBRIDGE | MA | 01569 |
| BERNARD, CLIFFORD W | 4983 DERBY RD. | | | | DAYTON | OH | 45418-2224 |
| BERNARD, CLIFFORD W | 4983 DERBY RD | | | | DAYTON | OH | 45418-2224 |
| BERNARD, DANIEL T | 1159 KETTERING ST | | | | BURTON | MI | 48509-2369 |
| BERNARD, DAVID B | PO BOX 9 | | | | HALE | MI | 48739-0009 |
| BERNARD, DAVID O | 2901 17TH AVENUE | | | | PORT HURON | MI | 48060-1885 |
| BERNARD, DEXTER D | 8164 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1329 |
| BERNARD, DIANE L | 15352 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1253 |
| BERNARD, DOLORES E | 1202 SMITH ST | | | | ESSEXVILLE | MI | 48732-1352 |
| BERNARD, DONALD A | 1011 BEVAN CT | | | | ENGLEWOOD | OH | 45322-2418 |
| BERNARD, DONALD E | 5321 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| BERNARD, DONALD E | 116 PRINCETON DR | | | | SOUTH LYON | MI | 48178-1510 |
| BERNARD, DONALD G | 330 W 10TH ST | | | | ANDERSON | IN | 46016-1324 |
| BERNARD, DONALD J | 19727 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| BERNARD, DONALD W | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| BERNARD, DONNA M | 175 WYCLIFF DR | | | | WEBSTER | NY | 14580-2821 |
| BERNARD, EDWARD J | 336 J ST | | | | FREMONT | CA | 94536-2917 |
| BERNARD, EMELIA | 13 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |
| BERNARD, EMELIA | 13 FENELEY COURT | | | | PONTIAC | MI | 48342-2021 |
| BERNARD, ESTEBAN | 48 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| BERNARD, ESTLE L | 1211 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 |
| BERNARD, EUGENE R | 1921 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9736 |
| BERNARD, FANNIE G | 906 ARROWHEAD TRL | | | | HENDERSON | NV | 89002 |
| BERNARD, FRIEDRICH W | 18 ALLEGANY AVE | | | | KENMORE | NY | 14217-2009 |
| BERNARD, GARY G | 2488 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| BERNARD, GERALD F | 2668 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD, GLADYS E | 7419 LUELLA ST | | | | HALE | MI | 48739-9205 |
| BERNARD, GREGORY S | 5278 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8726 |
| BERNARD, GUY | 589 ISDAMTERREO | APT 8F | | | NEW YORK | NY | 10024 |
| BERNARD, HECTOR | 743 3RD AVE | | | | PONTIAC | MI | 48340-2013 |
| BERNARD, HECTOR D | 99 GUADALAJARA DR | | | | TOMS RIVER | NJ | 08757-6205 |
| BERNARD, HIPOLITO | 374 4TH AVE | | | | PONTIAC | MI | 48340-2853 |
| BERNARD, INEZ E | 5089 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| BERNARD, IRENE A | 4507 W WACKERLY ST | | | | MIDLAND | MI | 48640-2187 |
| BERNARD, JAMES C | 1023 SOUTH ANDERSON STREET | | | | ELWOOD | IN | 46036-2810 |
| BERNARD, JANICE M | 20241 BERKSHIRE CIR. | | | | STRONGSVILLE | OH | 44149 |
| BERNARD, JEAN L | 735 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 |
| BERNARD, JEFFERY C | 911 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| BERNARD, JOHN W | 7159 FULHAM DR | | | | INDIANAPOLIS | IN | 46250-2773 |
| BERNARD, JORDAN D | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| BERNARD, JOSEPH R | 55 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| BERNARD, JOSEPH R | 55 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| BERNARD, KAREN | 5986 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| BERNARD, KAY F | 11 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1911 |
| BERNARD, KAY F | 11 ILLINOIS | | | | PONTIAC | MI | 48341-1911 |
| BERNARD, KENNETH W | 9450 OWENS RD | | | | OIL CITY | LA | 71061-9695 |
| BERNARD, KENNETH W | 4880 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9582 |
| BERNARD, LARRY D | 9084 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| BERNARD, LAWRENCE | 1009 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3477 |
| BERNARD, LAWRENCE J | 11 SUNNYBROOK CT | | | | TROTWOOD | OH | 45426-3444 |
| BERNARD, LEONA M | 24367 BRENTWOOD DR | | | | TRENTON | MI | 48183 |
| BERNARD, LESLIE L | 7266 MONTGOMERY LN | | | | VICTOR | NY | 14564-9780 |
| BERNARD, LINDA S | 1921 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840 |
| BERNARD, LORI S | 1381 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| BERNARD, LORI SUE | 1381 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| BERNARD, LORNA M | 400 N 4TH ST | | | | WEST BRANCH | MI | 48661-1012 |
| BERNARD, LORNA M | 400 NORTH FOURTH ST. | | | | WEST BRANCH | MI | 48661-1012 |
| BERNARD, LUC T | 175 W 90TH ST APT 11G | | | | NEW YORK | NY | 10024-1216 |
| BERNARD, LUCILLE | 808 19TH | | | | BAY CITY | MI | 48708-7284 |
| BERNARD, MAC A | 15030 BRINGARD DR | | | | DETROIT | MI | 48205-1357 |
| BERNARD, MARCELINO | 12147 SHADOWBROOK LN | | | | ORLANDO | FL | 32828-9212 |
| BERNARD, MARTHA | 4262 E HWY 619 | | | | RUSSELL SPRINGS | KY | 42642-7932 |
| BERNARD, MARTHA | 4262 E HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-7932 |
| BERNARD, MARVA | 7159 FULHAM DR | | | | INDIANAPOLIS | IN | 46250-2773 |
| BERNARD, MARY C | | | | | | | |
| BERNARD, MARY RUTH G | PO BOX 44 | | | | CARENCRO | LA | 70520-0044 |
| BERNARD, MICHAEL D | 1207 N MAIN ST | | | | LAPEER | MI | 48446 |
| BERNARD, PATRICIA A | 7891 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-8808 |
| BERNARD, PEARL | 16206 COOPERS HAWK AVE | | | | CLERMONT | FL | 34714-6138 |
| BERNARD, R S | 45 MAJESTIC OAKS | | | | SPRINGBORO | OH | 45066-9507 |
| BERNARD, RICHARD W | 1813 TWIN OAK RD | | | | JARRETTSVILLE | MD | 21084-1211 |
| BERNARD, ROBERT D | 2844 7 MILE RD | | | | SEARS | MI | 49679-8752 |
| BERNARD, ROBERT E | 5986 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| BERNARD, ROBERT ELIOT | 5986 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| BERNARD, ROBERT F | 3574 COLBORNE DR | | | | DAYTON | OH | 45430-1308 |
| BERNARD, ROGER M | 120 OAK VISTA RD | | | | WAXAHACHIE | TX | 75167-8004 |
| BERNARD, ROGER MORRIS | 120 OAK VISTA RD | | | | WAXAHACHIE | TX | 75167-8004 |
| BERNARD, ROGER P | 2712 N 5TH ST | | | | CANON CITY | CO | 81212-2074 |
| BERNARD, RONALD J | 38 IRVING ST | | | | LOCKPORT | NY | 14094-2516 |
| BERNARD, ROSE | 2987 SENECA ST | SENECA HEALTH CARE CENTER | | | WEST SENECA | NY | 14224-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD, ROY | 5982 LONDON DR | | | | TRAVERSE CITY | MI | 49684-8009 |
| BERNARD, RUSSELL J | 1202 SMITH ST | | | | ESSEXVILLE | MI | 48732-1352 |
| BERNARD, SAMUEL | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| BERNARD, SCOTT | PO BOX 369 | | | | MONTPELIER | VT | 05601-0369 |
| BERNARD, SILVIA | 140 DEWIGHT | | | | PONTIAC | MI | 48341 |
| BERNARD, STANLEY M | 2470 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| BERNARD, STEPHANIE K | 740 S INDIANA AVE | | | | KOKOMO | IN | 46901 |
| BERNARD, STEVEN C | 103 AMBER LYNN CIR | | | | COLUMBIA | TN | 38401-8934 |
| BERNARD, STEVEN P | 6820 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| BERNARD, TERRY L | 1524 DODDINGTON RD | | | | KETTERING | OH | 45409-1758 |
| BERNARD, THOMAS A | 5341 ROSE LN | | | | FLINT | MI | 48506-1582 |
| BERNARD, THOMAS L | 4313 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2163 |
| BERNARD, VELMA R | 737 GIRARD PARK DR | | | | LAFAYETTE | LA | 70503-2805 |
| BERNARD, WANDA | 10227 HIGHWAY 494 | | | | LITTLE ROCK | MS | 39337-9287 |
| BERNARD, WAYNE R | 1220 NE 3RD ST APT 208 | | | | FORT LAUDERDALE | FL | 33301-1724 |
| BERNARD, WESLEY C | 6040 BEEMAN AVE | | | | NORTH HOLLYWOOD | CA | 91606-4466 |
| BERNARD, WILLIAM A | 906 ARROWHEAD TRAIL | | | | HENDERSON | NV | 89015 |
| BERNARD, WILLIAM G | 1420 STALLION DR | | | | FLORISSANT | MO | 63033-3132 |
| BERNARD, WILLIAM R | 7424 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8762 |
| BERNARD, WILLIE | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| BERNARDA PARIZA | 7145 N OXSHIRE PL | | | | PAINESVILLE | OH | 44077-9586 |
| BERNARDE E MOLT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BERNARDES, PEDRO | 45 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| BERNARDEZ WILLIAM | BERNARDEZ, ELIZABETH | 1422 HENDRY STREET SUITE 302 | | | FORT MYERS | FL | 33901 |
| BERNARDEZ WILLIAM | BERNARDEZ, WILLIAM | 1422 HENDRY ST STE 302 | | | FORT MYERS | FL | 33901-2859 |
| BERNARDEZ, ELIZABETH | THOMPSON WILLIAM DEFOREST JR PA | 1422 HENDRY ST STE 302 | | | FORT MYERS | FL | 33901-2859 |
| BERNARDEZ, WILLIAM | WILLIAM DEFOREST THOMPSON | 1422 HENDRY ST STE 302 | | | FORT MYERS | FL | 33901-2859 |
| BERNARDEZ, WILLIAM | UNIT 3 | 9717 HEATHERSTONE RIVER COURT | | | ESTERO | FL | 33928-3075 |
| BERNARDI ANNA MARIA | VIA A CABRAL N 5 | | | 47841 CATTOLICA RN ITALY | | | |
| BERNARDI, ANTHONY | 6735 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| BERNARDI, ARMIN | 28479 PINEHURST STREET | | | | ROSEVILLE | MI | 48066-7435 |
| BERNARDI, CHARLES D | 295 MAMRE RD | | | | EDWARDS | MO | 65326-2638 |
| BERNARDI, DANIEL | 384 LAWSON CT | | | | TROY | MI | 48084-1708 |
| BERNARDI, DAWN M | 3580 FERNLEIGH DR | | | | TROY | MI | 48083-5771 |
| BERNARDI, DONALD J | 15693 CHESTNUT AVE | | | | EASTPOINTE | MI | 48021-2392 |
| BERNARDI, GEORGE | 10616 HIGH MEADOW DRIVE | | | | KNOXVILLE | TN | 37932-2515 |
| BERNARDI, HELEN | 5265 BUSH RD | | | | INTERLOCHEN | MI | 49643-9515 |
| BERNARDI, HUBERT | 11828 RAINTREE CT | | | | SHELBY TWP | MI | 48315-1156 |
| BERNARDI, KATHLEEN F | 9710 N FARMDALE ST | | | | SPOKANE | WA | 99208-9138 |
| BERNARDI, LEA E | 165 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4711 |
| BERNARDI, RICHARD A | 7287 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| BERNARDI, RICHARD ALLEN | 7287 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| BERNARDI, ROBERT J | 4552 BROUGHTON CT | | | | BLOOMFIELD | MI | 48301-1100 |
| BERNARDI, ROCCO A | 132 CROWN AVENUE | | | | SCRANTON | PA | 18505 |
| BERNARDI, TIMOTEO | 1 HEATHER DR | | | | WAPPINGERS FALLS | NY | 12590-7036 |
| BERNARDICA PUSTAY | 18088 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| BERNARDINE HELM | 501 W SPENCER ST | | | | CUBA | MO | 65453-1143 |
| BERNARDINE LEWIS | 4832 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1520 |
| BERNARDINE LULEWICZ | 36 GARRAHAN STREET HANOVER TWP | | | | HANOVER TOWNSHIP | PA | 18706 |
| BERNARDINE TROTTER | 2022 COOPERWELL DR APT B | | | | JACKSON | MS | 39204 |
| BERNARDINE VERDUN | 2090 FIR DR | | | | THORNTON | CO | 80229-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARDINE YOSCHAK | 29 CHARLES ST | | | | METUCHEN | NJ | 08840-2701 |
| BERNARDINI, GEORGE V | 39342 HARBOR HILLS BLVD | | | | LADY LAKE | FL | 32159-5901 |
| BERNARDINI, RAYMOND R | 139 MORLEY CIR | | | | MELVILLE | NY | 11747-4843 |
| BERNARDINI, VICTOR G | 1510 SOARING HAWK PT | | | | ATLANTA | GA | 30339-5661 |
| BERNARDINO ALDARONDO | NUMBER 2-C-240-C11 | BARRIO ISOLTE | | | ARECIBO | PR | 00612 |
| BERNARDINO BALANDRAN | 45921 18TH ST W | | | | LANCASTER | CA | 93534-5196 |
| BERNARDINO DACOSTA | 20 COLLEGE PL | | | | YONKERS | NY | 10704-1103 |
| BERNARDINO GOMEZ | 6404 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9741 |
| BERNARDINO GONCALVES | 223 BROWNING AVE | | | | ELIZABETH | NJ | 07208-1022 |
| BERNARDINO J SISTA | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043-6654 |
| BERNARDINO M SAN MARTIN | 258 FAIRVIEW CT | | | | XENIA | OH | 45385-1269 |
| BERNARDINO MONTEIRO | 1 MENZON RD APT #606 | | | | CUMBERLAND | RI | 02864 |
| BERNARDINO SALINAS | 1009 N TOWER RD | | | | ALAMO | TX | 78516-7004 |
| BERNARDINO SISTA | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043-6654 |
| BERNARDIO LOAISIGA JR | 6271 SMITH AVE | | | | NEWARK | CA | 94560-4540 |
| BERNARDO  JOSE ROSENTAL | ATN. ADRIANA CAJIGAS | 511 FIFTH AVE. | 5 FLOOR | | NEW YORK | NY | 10017 |
| BERNARDO A NEWMAN | 529 ELK DR APT 2 | | | | KOKOMO | IN | 46902 |
| BERNARDO A NIETO | 864 TERRY AVE | | | | PONTIAC | MI | 48340-2565 |
| BERNARDO AVILA | PO BOX 104 | | | | HEMET | CA | 92546-0104 |
| BERNARDO BELLIDO | 10551 W BROWARD BLVD | APT 402 | | | FT LAUDERDALE | FL | 33324-2149 |
| BERNARDO BORDAYO | 1117 CLEO STREET | | | | LANSING | MI | 48915-1439 |
| BERNARDO BUATHIER | 2019 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| BERNARDO CUELLAR I I I | 6216 ROSEDALE DR | | | | FORT WAYNE | IN | 46804-4742 |
| BERNARDO DIAZ | 4178 OLD HAMNER RD | | | | NORCO | CA | 92860-1272 |
| BERNARDO DIPAOLO | 10535 CEDROS AVE | | | | MISSION HILLS | CA | 91345-2207 |
| BERNARDO E DIAZ | 1631 SARASOTA DR | | | | TOLEDO | OH | 43612-4056 |
| BERNARDO GARCIA | 550 SPRING ST | | | | ELIZABETH | NJ | 07201-2063 |
| BERNARDO GOMEZ DE LA CASA | 6211 W 58TH ST | | | | MISSION | KS | 66202-2637 |
| BERNARDO GUZMAN | 2630 LINDA ST | | | | SAGINAW | MI | 48603-3068 |
| BERNARDO JENNIFER | ABRERA, AUDREY | 3350 WILSHIRE BOULEVARD SUITE | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | BERNARDO, ALEX | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | BERNARDO, JENNIFER | 3350 WILSHIRE BOULEVARD SUITE | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | BERNARDO, MARTIN | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | BERNARDO, VERENICE | 3350 WILSHIRE BOULEVARD SUITE | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | BERNARDO, VERENICE JR | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | MARQUEZ, MICHAEL | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | MARQUEZ, ROBERT | 3350 WILSHIRE BOULEVARD SUITE | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | MARQUEZ, ROBERT | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | OROZCO, ARMANDO BALA | 3350 WILSHIRE BOULEVARD SUITE | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | OROZCO, FRANCIS MARZO | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | OROZCO, ZOSIMA | 3350 WILSHIRE BOULEVARD SUITE | | | LOS ANGELES | CA | 90010 |
| BERNARDO QUINTANA | 321 N MACNEIL ST APT 1 | | | | SAN FERNANDO | CA | 91340-2920 |
| BERNARDO REYES SR | 1678 TAHOE RDG | | | | DEFIANCE | OH | 43512-4003 |
| BERNARDO RIOS | 23 PERIGEN LN | | | | GRANITE CITY | IL | 62040-6178 |
| BERNARDO RIVERO | 44 CROTON AVE | | | | TARRYTOWN | NY | 10591-3421 |
| BERNARDO ROSAS | 7320 N HICKORY ST | | | | KANSAS CITY | MO | 64118-1090 |
| BERNARDO SERESEROZ | 1880 SCENIC DR | | | | MUSKEGON | MI | 49445-9660 |
| BERNARDO SERVANTES | 1015 BEECH ST | | | | LANSING | MI | 48912-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARDO, ALEX | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| BERNARDO, ANTHONY G | 125 N UNDERSTORY LN | | | | TUCSON | AZ | 85748-3734 |
| BERNARDO, BARBARA A | 18 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-1737 |
| BERNARDO, BARBARA A | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BERNARDO, DOMINIC J | 243 DUMONT RD | | | | WILMINGTON | DE | 19804-1001 |
| BERNARDO, GIOVANNI B | PO BOX 2002 | | | | STREETSBORO | OH | 44241-0002 |
| BERNARDO, JENNIFER | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| BERNARDO, JENNIFER | 627 1/2 FISCHER ST | | | | GLENDALE | CA | 91205 |
| BERNARDO, JOHN | 472 OLD COUNTRY WAY | | | | YORKTOWN HEIGHTS | NY | 10598-4923 |
| BERNARDO, JOHN A | 6 N PARK CIR APT C | | | | BROOK PARK | OH | 44142-3893 |
| BERNARDO, MARTIN | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| BERNARDO, MICHAEL P | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BERNARDO, MICHAEL PHILIP | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BERNARDO, RICHARD K | 6546 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2430 |
| BERNARDO, ROSE M | 661 W CALLE TORRES BLANCAS | APT 1102 | | | GREEN VALLEY | AZ | 85614-6434 |
| BERNARDO, SARA | P. O. BOX 1302 | | | | WHITE PLAINS | NY | 10602-1302 |
| BERNARDO, SARA | PO BOX 1302 | | | | WHITE PLAINS | NY | 10602-1302 |
| BERNARDO, VERENICE | 627 FISCHER ST | P.O. BOX 9406 | | | GLENDALE | CA | 91205-2608 |
| BERNARDO, VERENICE | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| BERNARDO, VERENICE JR | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| BERNARDSINGER | | | | | | | |
| BERNARDUS LODGE | PO BOX 80 | | | | CARMEL VALLEY | CA | 93924-0080 |
| BERNARDWINGO, JANET B | 1306 DOMINION | | | | AUGUSTA | GA | 30909 |
| BERNARDY ROBERT | BERNARDY, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BERNARR AURIT | 29 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| BERNAS, BARBARA | 10187 ANDREWS | | | | ALLEN PARK | MI | 48101-3801 |
| BERNAS, BARBARA | 10187 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-3801 |
| BERNAS, NORMAN J | 1614 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3258 |
| BERNAS, PATTI A | 2660 HODDAM ROAD | | | | NAPERVILLE | IL | 60564-5873 |
| BERNASCONI, ALBERT | | | | | | | |
| BERNASCONI, JUDITH | LYNCH DAVID W | 289 COLLEGE ST | | | BURLINGTON | VT | 05401-8320 |
| BERNAT HENRY (443192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNAT'S SHOE REPAIR | ATTN: LARRY BERNAT | 2044 E BRISTOL RD | | | BURTON | MI | 48529-1319 |
| BERNAT, CHESTER | | | | | | | |
| BERNAT, DANIEL F | 5329 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| BERNAT, EDWARD J | PO BOX 404 | | | | CANFIELD | OH | 44406-0404 |
| BERNAT, ESTHER K | 201 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3303 |
| BERNAT, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNAT, MICHELLE ANN | 1756 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-5914 |
| BERNAT, THOMAS A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BERNATH, GARRY R | 7677 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-9787 |
| BERNATH, IRENE M | 15662 WEBSTER RD | C/O MR. DAVE BERNATH | | | BATH | MI | 48808-8730 |
| BERNATH, LARRY J | 9260 WALKER RD | | | | OVID | MI | 48866-9665 |
| BERNATH, RICHARD L | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7731 |
| BERNAUER, WILLIAM | 339 RAHWAY AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3739 |
| BERNAVE LUJAN | 625 WHITNEY RANCH DR APT 1223 | | | | HENDERSON | NV | 89014-2628 |
| BERNBECK, CAROL K | 1248 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1116 |
| BERNBECK, MARTIN | 980 MILLER RD | | | | RILEY | MI | 48041-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERND ALLENDORF | HILFRINGHAUSER STR. 75 | 42929 WERMELSKIRCHEN | | | | | |
| BERND ALLENDORFER | 8439 STATE RD | | | | MILLINGTON | MI | 48746-9445 |
| BERND AND EDELTRAUT MAHLER | HENRI-DUNANT-STR 11 | | | 37075 GOTTINGEN, GERMANY | | | |
| BERND ANDREA | HAVERMANNSTIEG 6 | | | | HAMBURG | | 22177 |
| BERND BOEHNKE | HOERDENSTR. 7 | | | D-58135 HAGEN GERMANY | | | |
| BERND B␣HNKE | H␣RDENSTR. 7 | D-58135 HAGEN | | | | | |
| BERND BRAASCH | GOETHESTR 16 | | | 72127 PLIEZHAUSEN GERMANY | | | |
| BERND FETZER | AUF DER HOST 6 | | | BLIESKASTEL GERMANY D66440 | | | |
| BERND FISCHER | HEILBRONNER STR 19 | | | 74172 NECKARSULM GERMANY | | | |
| BERND FRANK | WEIDENER STR. 15 B | | | | K␣RTEN | | 5151 |
| BERND FRANK | WEIDENER STR 15B | | | 51515 KURTEN GERMANY | | | |
| BERND FREIGANG | ROSENORTER STEIG 5 | D-13503 BERLIN | | | BERLIN | DE | 13503 |
| BERND FREIGANG | ROSENORTER STEIG 5 | | | 13503 BERLIN GERMANY | | | |
| BERND FRISTER | 4194 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| BERND GERLACH | 49641 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2363 |
| BERND GILLE | HEIDEWEG 8 | HASBERGEN | | | | | |
| BERND GRAFE | ERIKASTR 117 | | | D-20251 HAMBURG GERMANY | | | |
| BERND GSCHWEND | RUE WASHINGTON 19 | | | | BRUXELLES | | 1050 |
| BERND HAASE | ALBRECHT-THAER-STRASSE 1B | | | | WALSRODE | | 29664 |
| BERND HACKLAENDER | SOPHIENSTRASSE 26 | | | | MUENSTER | | 48145 |
| BERND HACKLAENDER | SOPHIENSTR. 26 | | | | M␣NSTER | | 48145 |
| BERND HACKL—NDER | SOPHIENSTR. 26 | | | | M␣NSTER | | 48145 |
| BERND HARTMANN | IM HOLDERBETT 28 | | | 73773 AICHWALD, GERMANY | | | |
| BERND HERRMANN | 49074 FOX DR N | | | | PLYMOUTH | MI | 48170-5204 |
| BERND HICKMANN | RATSWEG 3 | | | | SYKE | | 28857 |
| BERND HOFMANN | K␣HLSTRASSE 28 | 74074 HEILBRONN | | | | | |
| BERND HOFMANN | KOEHLSTRASSE 28 | | | 74074 HEILBRONN GERMANY | | | |
| BERND KRATZER | AM SPITALWALD 5 | | | D-73434 AALEN / GERMANY | | | |
| BERND KRAUSE AND HANNELORE KRAUSE | HAUS NR 11 | | | D-07751 SULZA GERMANY | | | |
| BERND KRUEGER | HAVERMANNSTIEG 6 | | | | HAMBURG | | 22177 |
| BERND KR␣GER | HAVERMANNSTIEG 6 | 22177 HAMBURG | | | HAMBURG | | 22177 |
| BERND KUMMERER | KOHLPLATTE 16 | D-91785 PLEINFELD | | | PLEINFELD | DE | D9178 |
| BERND LANGE DR MED | OCHSENKAMP 71 | | | D 58285 GEVELSBERG GERMANY | | | |
| BERND LANGE DR.MED. | OCHSENKAMP 71 | D-58285 GEVELSBERG | | | | | |
| BERND LANGENBACH | CECILIENSTRASSE 36 | D-53721 SIEGBURG | | | | | |
| BERND LANGENHORST | GRUBERFELDSTRASSE 43 | A-5023 SALZBURG | | | | | |
| BERND LANGENHORST | GRUBERFELDSTRASSE 43 | | | 5023 SALZBURG AUSTRIA | | | |
| BERND LEHMANN | KARLSTR. 21 | | | 31749 AUETAL | | | |
| BERND LOMP | SCHNEIDWEG 3 | | | D63584 GRUENDAU GERMANY | | | |
| BERND LOOS | 25656 FOLLEY RD | | | | COLUMBIA STA | OH | 44028-9542 |
| BERND M HUBER | 10681 SAPPHIRE VISTA AVE | | | | LAS VEGAS | NV | 89144 |
| BERND MEIERHEINRICH | HERFORDER STRASSE 157 | D 32602 VLOTHO | | | | | |
| BERND MEIERHEINRICH | HERFORDER STRASSE 157 | | | D 32602 VLOTHO GERMANY | | | |
| BERND MEISSNER | 4513 DRENDEL RD | | | | DOWNERS GROVE | IL | 60515-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERND MUELLER | MENCKESTRASSE 24 | | | 04155 LEIPZIG  GERMANY | | | |
| BERND NUSZKOWSKI | 9032 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| BERND PEITSCH | 2209 NORMANDY DR | | | | TROY | MI | 48085-1077 |
| BERND ROSENKOTTER | RAINWEG 3 | | | 84164 MOOSTHENNING GERMANY | | | |
| BERND RUEDIGER MASKOS | ZELLERSTR. 12 | 33647 | BIELEFELD | | | | |
| BERND RUMBLER | HELPERTSEESTRASSE 19 | | | 63165 MUHLHEIM GERMANY | | | |
| BERND SCHAEFER | NACHTIGALLENWEG 5 | | | | | | |
| BERND SCHEINPFLUG | 22906 PLAYVIEW ST | | | | ST CLAIR SHRS | MI | 48082-2082 |
| BERND SCHIMMELPFENNIG | KUCKUCKSWEG 19 | | | D-65779 KELKHEIM GERMANY | | | |
| BERND SCHWELM | DORFER FELDWEG 30 | | | 41352 KORSCHENBROICH GERMANY | | | |
| BERND SIEGLE | MESSSTETTER STR. 10 | 70567 STUTTGART | | | | | |
| BERND STAHL | POGGENSEE 14 | 23843 BAD OLDESLOE | | | | | |
| BERND STEFFEN | BISCHOFSGRUENER WEG 85 | 12247 BERLIN | GERMANY | | | | |
| BERND STIER | 3842 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| BERND THEILIG | ZUM OFFERBACH 14 | | | D-48163 MEUNSTER GERMANY | | | |
| BERND TUTAS | 210 POMEROY ST | | | | PEEKSKILL | NY | 10566-3528 |
| BERND UND CLAUDIA ENGELHARD | LEUZENBERGER STR. 17 | 91244 REICHENSCHWAND | | | | | |
| BERND UND CLAUDIA ENGELHARD | LEUZENBERGER STR 17 | | | 91244 REICHENSCHWAND GERMANY | | | |
| BERND WAGNER | HEINRICH-WIESENSTR 5 | | | D-53894 MECHERNICH GERMANY | | | |
| BERND WAGNER | UNTERMARKT 13 | | | | REUTTE | | 6600 |
| BERND WESTERNACHER | PHILIPP KITTLER STR 6 | | | 90480 NURNBERG  GERMANY | | | |
| BERND WOLF | M█HLENBACH | | | | | | |
| BERND WOLF | MARKGRAFENSTRA█E | | | | | | |
| BERND WRAAGE | 10445 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1104 |
| BERND ZIMMER | BERND ZIMMER | IM TANNENBUSCH 20 | D 53119 BONN | | BONN | | 53119 |
| BERND ZIMMER | IM TANNENBUSCH 20 | | | BONN 53119 GERMANY | | | |
| BERND ZIMMER | IM TANNENBUSCH 20 | D 53119 BONN | | | BONN | | 53119 |
| BERNDETTE STONE | 19760 SHARON ST | | | | ATLANTA | MI | 49709-9756 |
| BERNDT & ASSOCIATES PC | 30500 VAN DYKE AVE STE 702 | | | | WARREN | MI | 48093-2114 |
| BERNDT FRITZ (485977) | LONGOS LAW FIRM | 22B GLEN ED PROFESSIONAL PARK | | | GLEN CARBON | IL | 62034-3333 |
| BERNDT RICHARD C | BERNDT, FREDERICK | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNDT RICHARD C | BERNDT, RICHARD C | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNDT, CAROL J | W158N8970 CHARLES DR | | | | MENOMONEE FLS | WI | 53051-2204 |
| BERNDT, CHARLES J | 8046 E 34TH ST | | | | INDIANAPOLIS | IN | 46226-6473 |
| BERNDT, DANIEL C | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| BERNDT, DANIEL CHARLES | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| BERNDT, DEON G | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616-9732 |
| BERNDT, ERIKA E | 191 WILLIS AVE | | | | ROCHESTER | NY | 14616-4648 |
| BERNDT, FAYE H | 3682 SPERONE DR | | | | CANFIELD | OH | 44406-9575 |
| BERNDT, FREDERICK | HALE & WAGNER | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNDT, FRITZ | LONGOS LAW FIRM | 22B GLEN ED PROFESSIONAL PARK | | | GLEN CARBON | IL | 62034-3333 |
| BERNDT, HANS J | 191 WILLIS AVE | | | | ROCHESTER | NY | 14616-4648 |
| BERNDT, KRISTEN M | APT 440 | 450 WEST MELROSE STREET | | | CHICAGO | IL | 60657-3819 |
| BERNDT, LENORA J | 1228 WILLOW ST | | | | OWOSSO | MI | 48867-4923 |
| BERNDT, LENORA J | 1228 WILLOW | | | | OWOSSO | MI | 48867-4923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNDT, LYNN D | 2013 SUNSET DR | | | | OWOSSO | MI | 48867-1146 |
| BERNDT, MARTHA GLADYS | 1600 S. KINGSHIGHWAY | | | | INDEPENDENCE | MO | 64055-1864 |
| BERNDT, PHILIP G | 199 SHADY LN | | | | BARTLETT | IL | 60103-4532 |
| BERNDT, RICHARD C | HALE & WAGNER | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNDT, ROBERT J | 11 DEL RIO CT | | | | MORAGA | CA | 94556-2031 |
| BERNDT, ROBERT L | 603 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| BERNDT, ROSE B | 8216 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9047 |
| BERNDT, SUSAN A | 19 SEAFARERS LANE | | | | ROCHESTER | NY | 14612-2915 |
| BERNDT, TIFFANY A | 3920 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| BERNDT, TIFFANY A | 6624 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| BERNDTSON, JOHN J | 1200 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1854 |
| BERNDTSON, MAUREEN A | 1200 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1854 |
| BERNDTSON, SANDRA S | 25198 RECIFE DR | | | | PUNTA GORDA | FL | 33983-5508 |
| BERNE, MICHAEL S | 1408 6TH ST | | | | BAY CITY | MI | 48708-6610 |
| BERNE, SUSAN | 33921 MACOMB AVE | | | | FARMINGTON HILLS | MI | 48335-3536 |
| BERNEAR, BEATRICE L | 2731 CEDAR ST | | | | FENNVILLE | MI | 49408-9661 |
| BERNEAR, RICHARD D | 138 WEST ST | | | | SAUGATUCK | MI | 49453-9789 |
| BERNECE BELLOWS | 4905 BAYOU DR | | | | LAKE | MI | 48632-8618 |
| BERNECE ELLIS | 105 SYCAMORE SPRINGS CIR | | | | MOUNTAIN HOME | AR | 72653-8970 |
| BERNECKER, KENNETH C | 33749 N 69TH ST | | | | SCOTTSDALE | AZ | 85266-7015 |
| BERNECKER, MABEL S | PO BOX 272 | | | | MANCELONA | MI | 49659-0272 |
| BERNECKER, PATRICIA J | 3024 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| BERNECKER, VELMA H | 2615 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| BERNEDA BAKER | 6499 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9419 |
| BERNEDA ROBB | 7211 S WOLF RD UNIT 102 A F8 | | | | INDIAN HEAD PARK | IL | 60525 |
| BERNEDETTA LENZ | 2285 STATE RD APT 580 # 419 | | | | CLEARWATER | FL | 33763 |
| BERNEDETTE GRZEBINSKI | 131 EIGHT AVE | | | | NORTH TONAWANDA | NY | 14120 |
| BERNEDIA EDMOND | 508 HAZEL ST APT 111 | | | | POPLAR BLUFF | MO | 63901-6060 |
| BERNEDINE LOWE | PO BOX 47651 | | | | DORAVILLE | GA | 30362-0651 |
| BERNEDO, LUIS G | 8201 CALM POND CT | | | | MANASSAS | VA | 20111-2343 |
| BERNEE MAZUREK | 454 NORDBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4728 |
| BERNEICE COATES | 5600 N SHILOH RD | | | | GARLAND | TX | 75044-4604 |
| BERNEICE DARNELL | 1915 RYE ST SE | | | | ALBANY | OR | 97322-7069 |
| BERNEICE DAYTON | 12170 W GREENFIELD RD | | | | LANSING | MI | 48917-9708 |
| BERNEICE JOHNSON | 3449 E 54TH ST | | | | KANSAS CITY | MO | 64130-4028 |
| BERNEICE KAHL | 1509 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5466 |
| BERNEICE MCRAE | 283 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| BERNEICE SHEPHERD | 1045 DEVON ST | | | | LAKE ORION | MI | 48362-2403 |
| BERNEICE SMITH | 3400 N RESERVE ST | | | | MUNCIE | IN | 47304-1947 |
| BERNEIL STEPHEN | 2497 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| BERNEITA WHELTON | 4866 CENTENNIAL DR | | | | SAGINAW | MI | 48638-5608 |
| BERNEK, WENDY S | 2485 W WALTON BLVD | | | | WATERFORD | MI | 48329-4435 |
| BERNEKING, GAIL T | PO BOX 435 | | | | OAK GROVE | MO | 64075-0435 |
| BERNELIS, KIMBERLY A | 4153 FRASER RD | | | | BAY CITY | MI | 48706-9460 |
| BERNELIS, SHARON A | 604 WESTLAWN | | | | BAY CITY | MI | 48706 |
| BERNELIS, THEODORE D | 601 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7360 |
| BERNELL AUSTIN | 24 CUMMINGS AVE N | | | | WHITE PLAINS | NY | 10603-2008 |
| BERNELL BOSTIC | 3601 13TH ST | | | | NORTHPORT | AL | 35476-4342 |
| BERNELL STOLAR | 1215 FAIR AVE APT 720 | | | | SAN ANTONIO | TX | 78223-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNELL WILSON | 5740 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| BERNELLO LAKE | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 |
| BERNER JR, JACK E | 9208 E SHORE DR | | | | PORTAGE | MI | 49002-6574 |
| BERNER JR, PAUL J | 65 DOROTHY ST | | | | BETHPAGE | NY | 11714-2926 |
| BERNER TRUCKING INC | PO BOX 660 | | | | DOVER | OH | 44622-0660 |
| BERNER, ALICE M | 4275 BERNER PKWY | | | | GASPORT | NY | 14067-9399 |
| BERNER, BRIAN | 4267 BERNER PKWY | | | | GASPORT | NY | 14067-9399 |
| BERNER, DINNESE J | 6353 JOCKEY RD | | | | BURT | NY | 14028-9709 |
| BERNER, FREDERICK J | 1357 SPRUCEBROOK DR | | | | KALAMAZOO | MI | 49048-5815 |
| BERNER, GLENN O | 5371 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| BERNER, JERRY K | 7286 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| BERNER, JOHN A | 16617 N WEST POINT PKWY APT 103 | | | | SURPRISE | AZ | 85374-4034 |
| BERNER, JUSTIN KYLE | 19687 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| BERNER, KARL P | 1010 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5440 |
| BERNER, MARY A | 338 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| BERNER, MARY R | 115 DAWSON STREET | | | | MASON | OH | 45040-1907 |
| BERNER, MARY R | 115 DAWSON ST | | | | MASON | OH | 45040-1907 |
| BERNER, PHILIP I | 618 BYRD CT | | | | DAYTON | OH | 45458-5807 |
| BERNER, RANDALL C | 1763 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| BERNER, ROBERT E | 6699 PIPER LANE | | | | LOCKPORT | NY | 14094-6186 |
| BERNER, ROGER C | 202 WILSON ST # 16 | | | | DEFIANCE | OH | 43512 |
| BERNER, ROLLAND K | 506 ZENOBIA RD | | | | NORWALK | OH | 44857-9508 |
| BERNER, RONALD H | 605 S MAIN ST | | | | WEST MILTON | OH | 45383-1410 |
| BERNER, TAWANA C | 32 ARMAT CT | | | | SAINT LOUIS | MO | 63131-4405 |
| BERNER, THEODORE L | 202 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| BERNER, THEODORE LEE | 202 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| BERNERD L BREWER | 309 N H ST | | | | TILTON | IL | 61833-7464 |
| BERNERO, GIULIO E | 3055 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| BERNERO, VIRGINIA | 3055 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| BERNERT, JOHANN P | 15775 N PARK AVE | | | | EASTPOINTE | MI | 48021-1632 |
| BERNERT, ROBERT W | 22630 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2447 |
| BERNESTINE HARRIS | 2306 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| BERNESTINE SMITH | 23425 PARK PLACE DRIVE | | | | SOUTHFIELD | MI | 48033-7116 |
| BERNESTINE, ELIZABETH | 209 SO BURRIS AVE | | | | COMPTON | CA | 90221-3357 |
| BERNESTINE, ELIZABETH | 209 S BURRIS AVE | | | | COMPTON | CA | 90221-3357 |
| BERNET TRA/LIVERPOOL | 7TH FLOOR CASTLE CHAMBERS, 43 | | | LIVERPOOL UK L29TL GREAT BRITAIN | | | |
| BERNET TRADING LTD | | 7TH FLOOR CASTLE CHAMBERS, 43 | | | | UK | L29TL |
| BERNET, LESTER R | 15 N POLK RD | | | | THOMAS | OK | 73669-8008 |
| BERNETHY, MARCELLA E | PO BOX 478 | | | | BIG TIMBER | MT | 59011-0478 |
| BERNETT GRAY | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| BERNETT PICKETT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BERNETT, CHARLES E | 3628 DAVIS RD | | | | INDIANAPOLIS | IN | 46239-9361 |
| BERNETTA ALEXANDER | 5038 FORD ST | | | | SWARTZ CREEK | MI | 48473-1304 |
| BERNETTA ALLEN | 1214 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5850 |
| BERNETTA BURFORD | 121 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| BERNETTA GOSS | 5013 BRAE BURN AVE | | | | SARASOTA | FL | 34234-2920 |
| BERNETTA HILL | 1457 N 18TH ST | | | | MILWAUKEE | WI | 53205-2009 |
| BERNETTA JOBIN | 6420 N GENESEE RD APT 2 | | | | FLINT | MI | 48506-1100 |
| BERNETTA MCGEE | 2600 EARDMAN CT | | | | WESTLAND | MI | 48186-9360 |
| BERNETTA PINSON | 1119 DYEMEADOW LN | | | | FLINT | MI | 48532-2316 |
| BERNETTA SCHOENBORN | 3121 LAKE MICHIGAN DR NW APT 108 | | | | GRAND RAPIDS | MI | 49504-5837 |
| BERNETTA STEC | 767 W FRANK ST | | | | CARO | MI | 48723-1481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNETTE DIRSCHEDL | 99 BRIARCLIFF RD | | | | CHEEKTOWAGA | NY | 14225-1007 |
| BERNEY, CAROLYN S | 3373 N TRUCKEE LN | | | | SPARKS | NV | 89434-1513 |
| BERNEY, JAMES J | 6440 F 41 | | | | OSCODA | MI | 48750-8604 |
| BERNEY, JOHN M | 1575 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4342 |
| BERNEY, SANDRA J | 870 ROCHESTER RD | | | | LEONARD | MI | 48367-4261 |
| BERNFIELD, TIMOTHY L | 3472 E WILSON DR | | | | MOORESVILLE | IN | 46158-6166 |
| BERNHARD & EDITH KAEMPER | HEDDA KAEMPER | AHLERSWEG 23 | | 26127 OLDENBURG, GERMANY | | | |
| BERNHARD AND MARLIESE SCHUELING | ZEPPELINSTR. 15 | | | 76530 BADEN-BADEN GERMANY | | | |
| BERNHARD BRAHM | HERMANNSTR. 73 | 48151 M█NSTER | GERMANY | | | | |
| BERNHARD BRAHM | HERMANNSTR 73 | 48151 MUENSTER | GERMANY | | | | |
| BERNHARD BROWN | 4213 TWILIGHT TRAIL | | | | PLANO | TX | 75093-3838 |
| BERNHARD CORDING | REHWIESE 30 | | | D-21682 STADE GERMANY | | | |
| BERNHARD DIETZE | AM R█MERBRUNNEN  12 | 65479 RAUNHEIM | | | | | |
| BERNHARD DIETZE | AM R█MEBRUNNEN 12 | 65479 RAUNHEIM | | | | | |
| BERNHARD EBBESMEYER GMBH & CO KG | HEIPENWEG 12 | | | DELBRUECK NW 33129 GERMANY | | | |
| BERNHARD EIERMANN | AMEISENBERGSTR 68 | | | D-70188 STUTTGART GERMANY | | | |
| BERNHARD G SETNESS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| BERNHARD HEINEN | WIESENGRUND 15 | 51491 OVERATH | | | | | |
| BERNHARD HERY | HOF IM FALLGARTEN | | | | DANNSTADT-SCHAUERNHEIM | DE | 67125 |
| BERNHARD KAEMPER | LANGENWEG 152 | APP. 213 | 26125 OLDENBURG | | | | |
| BERNHARD KUHLMANN | BUCHENWEG 8 | 33442 HERZEBROCK | | | | | |
| BERNHARD KUHLMANN | BUCHENWEG 8 | | | HERZEBROCK 33442 GERMANY | | | |
| BERNHARD LANGROCK | C.-M.-V.-WEBER-STR. 61 | | | | REGENSBURG | | |
| BERNHARD LANGROCK | CARL MARIA VON WEBER STR. 61 | 93053 REGENSBURG | GERMANY | | | | |
| BERNHARD LANGROCK | CARL MARIA VON WEBER STR 61 | | | 93053 REGENSBURG GERMANY | | | |
| BERNHARD LOTHSCHUETZ | ZUM KRAEMEL 18 | | | | BRUECKEN | | 66904 |
| BERNHARD MUELLNER | WEISSDORNWEG 33 | | | D-61118 BAD VILBEL GERMANY | | | |
| BERNHARD MUELLNER | WEISSDORNWEG 33 | D-61118 BAD VILBEL | | | | | |
| BERNHARD MUELLNER | WEI█DORNWEG 33 | 61118 BAD VILBEL | | | | | |
| BERNHARD MUELLNER | WEI█DORNWEG 33 | | | | BAD VILBEL | | 61118 |
| BERNHARD R BEHNKEN JR | 2971 CATHY LN | | | | KETTERING | OH | 45429 |
| BERNHARD REED | 1430 HELE ST | | | | KAILUA | HI | 96734-3631 |
| BERNHARD SCHIMPF | AUF DEM TALRAIN 18 | | | 72348 ROSENFELD GERMANY | | | |
| BERNHARD SCHMITZ | GEIBELSTR. 6 | 10961 BERLIN | GERMANY | | | | |
| BERNHARD STUEN | PAUL-ESSERSTR. 44 | | | | | | |
| BERNHARD STUCH | WINZERSTR 62 | | | BONN 53129 GERMANY | | | |
| BERNHARD SULZER I I | 6200 SWISS GARDEN RD | | | | TOLEDO | OH | 43612-4260 |
| BERNHARD THOLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BERNHARD TOVAR | NORDSTRASSE 29 | | | 59227 AHLEN  GERMANY | | | |
| BERNHARD UNTERLINNER | KUNKELINSTRASS 52 | | | D 73614 SCHORNDORF GERMANY | | | |
| BERNHARD UNTERLINNER | KUENKELINSTRASSE 52 | | | D-73614 SCHORNDORF GERMANY | | | |
| BERNHARD UNTERLINNER | KUNKELINSTRASS 52 | D 73614 SCHORNDORF GERMANY | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNHARD VOGLER SR | 750 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3349 |
| BERNHARD, LEE J | 1202 LENHAM CT | | | | SUN CITY CENTER | FL | 33573-6312 |
| BERNHARD, LEIGH A | 2835 MAIN AVE SW | | | | WARREN | OH | 44481-9615 |
| BERNHARD, MARJORY M | 1361 LOWER FERRY RD | | | | EWING | NJ | 08618-1410 |
| BERNHARD ERNEST (513404) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| BERNHARDT JAMES (ESTATE OF) (514783) | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT JAMES (ESTATE OF) (514783) - HERRERA PHILLIP | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT JAMES (ESTATE OF) (514783) - LUCERO JOHN I | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT JAMES (ESTATE OF) (514783) - MCMILLIAN RICHARD | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT, BARBARA E | 7153 TOPP CREEK CT | | | | INDIANAPOLIS | IN | 46214-3480 |
| BERNHARDT, CARL R | 8636 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9200 |
| BERNHARDT, DAVID E | 2124 REDFERN DR | | | | INDIANAPOLIS | IN | 46227-4310 |
| BERNHARDT, DORIS L | 1647 ANN DR | | | | KISSIMMEE | FL | 34758-2012 |
| BERNHARDT, EDWARD J | 3244 JESSUP RD | C/O CYNTHIA A KAAKE | | | CINCINNATI | OH | 45239-6213 |
| BERNHARDT, EMILIE R | 3541 EAST SAGE LAKE RD | | | | LUPTON | MI | 48635-9743 |
| BERNHARDT, EMILIE R | 3541 SAGE LAKE RD | | | | LUPTON | MI | 48635-9742 |
| BERNHARDT, ERNEST | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BERNHARDT, GARY C | 2407 SWEET DR | | | | TROY | MI | 48085-6712 |
| BERNHARDT, JAMES | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT, JAMES M | 1102 N SUMMIT ST | | | | ARKANSAS CITY | KS | 67005-1422 |
| BERNHARDT, JULIE A. | 7718 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9604 |
| BERNHARDT, KAREN M | 4913 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-8744 |
| BERNHARDT, LAWRENCE H | 735 GREENRIDGE PKWY APT C | | | | BROWNSBURG | IN | 46112-2458 |
| BERNHARDT, MARKUS | 3524 TALL OAKS RD | | | | LAKE ORION | MI | 48359-1468 |
| BERNHARDT, NANCY M | 2407 SWEET DR | | | | TROY | MI | 48085-6712 |
| BERNHARDT, RONALD E | 3246 FLORIDALE LN | | | | CINCINNATI | OH | 45239 |
| BERNHARDT, ROSS D | 56 BENT RIDGE DR S | | | | DAWSONVILLE | GA | 30534 |
| BERNHARDT, WILBERT C | 2530 S SWAIN DR | | | | BELOIT | WI | 53511-8462 |
| BERNHART BARKER | 15721 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9434 |
| BERNHART, CONSTANCE | # 2 | 744 EAST AVENUE | | | BROCKPORT | NY | 14420-1751 |
| BERNHART, KENNETH | 511 61ST ST SE | | | | EVERETT | WA | 98203-3533 |
| BERNHART, PHILIP M | 1060 STEPH LN | | | | BRIGHTON | MI | 48116-3702 |
| BERNHART, SOPHIA K | 3647 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| BERNHEISEL, ESTHER | 11239 WATERVILLE ST | | | | WHITEHOUSE | OH | 43571-9813 |
| BERNHEISEL, FRED R | 14069 HITE RD | | | | SWANTON | OH | 43558-9575 |
| BERNHEISEL, MARILYN J | 5075 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| BERNHOFT JEROME | 1449 RICHMOND RD | | | | TWIN LAKES | WI | 53181-9285 |
| BERNHOLD & BRIGITTA KOPP | NARZISSENWEG 10 | | | 51061 KOLN GERMANY | | | |
| BERNHOLT, CRIST J | 11980 US RT 127 | | | | VERSAILLES | OH | 45380-9422 |
| BERNHOLT, CRIST J | 11980 US ROUTE 127 | | | | VERSAILLES | OH | 45380-9422 |
| BERNI | 9323 PHOENIX VILLAGE PKWY | | | | O FALLON | MO | 63368-4281 |
| BERNI RICK | BERNI, RICK | 6701 BUCKSKIN AVE | | | LAS VEGAS | NV | 89108 |
| BERNI, RICK | 6701 BUCKSKIN AVE | | | | LAS VEGAS | NV | 89108-4956 |
| BERNIA COWDREY | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| BERNIA GOAD | 934 BRIGHTON ST | | | | NEWPORT | KY | 41071-1557 |
| BERNIA V COWDREY | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| BERNIA, JEFFREY P | 642 CRAWFORD FARM LN | | | | MILFORD | MI | 48381-3203 |
| BERNICA THOMPSON | 112 E 15TH ST | | | | GEORGETOWN | IL | 61846-1131 |
| BERNICE & NICHOLAS LIBIANETSKY | RR 1 BOX 234-C TAFT AVE | | | | PITTSTON | PA | 18693 |
| BERNICE A MENEFEE | 6770 BUFFINGTON RD APT 1203 | | | | UNION CITY | GA | 30291-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNICE A MOTZI | 129 AGAMENTICUS RD | | | | OGUNQUIT | ME | 03907 |
| BERNICE A SEARS | 7034 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3933 |
| BERNICE ABNER | 1259 HIGHLAND AVE | | | | DAYTON | OH | 45410-2323 |
| BERNICE ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| BERNICE ABSTON | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| BERNICE ADAIR | 5141 LARCHVIEW DR | | | | DAYTON | OH | 45424-2457 |
| BERNICE AGNEW | 4555 E SAHARA AVE UNIT 122 | | | | LAS VEGAS | NV | 89104-6366 |
| BERNICE AIKMAN | 7819 BOHMS RD | | | | IMLAY CITY | MI | 48444-8947 |
| BERNICE ALBER | 3345 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-2756 |
| BERNICE ALBRIGHT | 1326 NICOLET PL | | | | DETROIT | MI | 48207-2838 |
| BERNICE ALLEN | 2309 WOODRUM RIDGE RD | | | | LIBERTY | KY | 42539-7768 |
| BERNICE AMBROSE | 1555 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| BERNICE AMOS | 1610 DIETZEN AVE | | | | DAYTON | OH | 45408-2637 |
| BERNICE ANDERSON | 135 GRAND LAGOON SHORES DR | | | | PANAMA CITY BEACH | FL | 32408-5134 |
| BERNICE ANDERSON | 18704 NEWPORT DR | | | | BROWNSTOWN | MI | 48173-8778 |
| BERNICE ANDERSON | 2601 COLUMBUS WAY STH | | | | SAINT PETERSBURG | FL | 33712 |
| BERNICE ANDREWS | 62000 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439 |
| BERNICE ARCHEY | 2442 CEDAR ST | | | | ANDERSON | IN | 46016-4917 |
| BERNICE ARNOLD | 3520 RUE FORET APT 17 | | | | FLINT | MI | 48532-2836 |
| BERNICE ASKEW | 19141 WISCONSIN ST | | | | DETROIT | MI | 48221-3223 |
| BERNICE AUSTIN | 6016 WOODVALE ROAD | | | | HELENA | AL | 35080-3946 |
| BERNICE B BUBON | 935 MAPLE AVE APT 319 | | | | HOMEWOOD | IL | 60430-2098 |
| BERNICE B CAMPBELL | 5614 DUARTH RD | | | | SPRINGBORO | OH | 45066 |
| BERNICE B CHATMAN | 1012 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 |
| BERNICE B SMITH | 291   LOUD RD | | | | FAIRPORT | NY | 14450-9510 |
| BERNICE B WAGENBACH | 6092 LONGFORD ROAD | | | | DAYTON | OH | 45424-2945 |
| BERNICE BAKER | 2014 KING | | | | TILTON | IL | 61833 |
| BERNICE BAKER | PO BOX 17372 | | | | DAYTON | OH | 45417-0372 |
| BERNICE BALLOU | 1391 NW ST LUCIE WEST BLVD #340 | | | | PORT ST LUCIE | FL | 34986 |
| BERNICE BAMBERGER | 55 MORTON PL | | | | EAST ORANGE | NJ | 07017-1901 |
| BERNICE BARAN | 815 S GRANT ST | | | | BAY CITY | MI | 48708-7308 |
| BERNICE BAUKNIGHT | 190 4TH ST | | | | NEW COLUMBIA | PA | 17856-8941 |
| BERNICE BECAN | 4410 BELLVUE AVE | | | | AUSTIN | TX | 78756-3419 |
| BERNICE BEIMBORN | 4366 VANDA DR | | | | BONITA SPRINGS | FL | 34134-3947 |
| BERNICE BELTON | 5340 GLEN HAVEN RD | | | | SOQUEL | CA | 95073-9567 |
| BERNICE BENJAMIN | APT 106 | 3999 CLIME ROAD | | | COLUMBUS | OH | 43228-3573 |
| BERNICE BERNARD | 3 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| BERNICE BERRY | 2217 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3553 |
| BERNICE BICKNELL | 6315 SADDLEWOOD DR | | | | WAXHAW | NC | 28173-9207 |
| BERNICE BILLINGS | 6106 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| BERNICE BISHOP | 418 N WILLIAMSON RD | | | | FLORENCE | SC | 29506-8500 |
| BERNICE BOLANOWSKI | 9442 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| BERNICE BOLES | 350 E MAIN ST APT 1 | | | | GALLATIN | TN | 37066-6900 |
| BERNICE BONDS | 38560 MORNINGSTAR ST | | | | LIVONIA | MI | 48152-1025 |
| BERNICE BOULDIN | 1001 JUNEAU RD | | | | YPSILANTI | MI | 48198-6323 |
| BERNICE BOWMAN | 1771 HANCOCK DR | | | | HARTLAND | MI | 48353-3308 |
| BERNICE BOYD | 16822 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1356 |
| BERNICE BOYD | 208 NEWPORT ST | | | | DETROIT | MI | 48215-3170 |
| BERNICE BRADLEY | 20520 AVON AVE | | | | DETROIT | MI | 48219-1526 |
| BERNICE BREWER | 5514 ARBOR DR APT 20 | | | | ANDERSON | IN | 46013-1372 |
| BERNICE BREY | 3808 N WRIGHT RD APT 226 | | | | JANESVILLE | WI | 53546-4257 |
| BERNICE BRITTON | 3008 MARION ST | | | | SAGINAW | MI | 48601-4975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE BROOKS | 1507 S GALLATIN ST | | | | MARION | IN | 46953-2212 |
| BERNICE BROWN | 8549 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| BERNICE BROWN | 10244 NARDIN DR | | | | DETROIT | MI | 48204-1402 |
| BERNICE BROWN | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| BERNICE BROWN | 2030 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| BERNICE BROWN | 1210 S BOWEN ST | | | | JACKSON | MI | 49203-2808 |
| BERNICE BROWN | 2421 DEARING ST | | | | DETROIT | MI | 48212-2247 |
| BERNICE BRYANT | 59 ARDEN AVE | | | | BUFFALO | NY | 14215-3311 |
| BERNICE BUBON | 935 MAPLE AVE APT 319 | | | | HOMEWOOD | IL | 60430-2098 |
| BERNICE BUCKLEY | 1106 RED OAK CT | | | | DAYTON | OH | 45439-2772 |
| BERNICE BUFFIN | 4313 SHIPTONS END | | | | LEXINGTON | KY | 40514-1808 |
| BERNICE BUNN | 1025 S OHIO ST | | | | KOKOMO | IN | 46902-1867 |
| BERNICE BURNETTE | 9024 EVERGREEN AVE | | | | DETROIT | MI | 48228-1754 |
| BERNICE BURT | PO BOX 562 | | | | ALEDO | TX | 76008-0562 |
| BERNICE BUTLER | 387 S OKLAHOMA ST APT 18 | | | | GREEN CASTLE | MO | 63544-1065 |
| BERNICE BYRD | 5402 BASORE RD | | | | TROTWOOD | OH | 45415-2718 |
| BERNICE BYROM | 7350 LESTER RD APT 2007 | | | | UNION CITY | GA | 30291 |
| BERNICE C THOMPSON | 5679 KINGSVILLE RD NE | | | | CORTLAND | OH | 44410 |
| BERNICE CALDWELL | 119 KEITH DR | | | | CANTON | MS | 39046 |
| BERNICE CALDWELL | 18643 SNOWDEN ST | | | | DETROIT | MI | 48235-1363 |
| BERNICE CAMPBELL | 1295 WISSMAN RD | | | | GEORGETOWN | IN | 47122-9415 |
| BERNICE CAMPBELL | 5614 DEARTH RD | | | | SPRINGBORO | OH | 45066-7413 |
| BERNICE CAMPBELL | C/O FIRST PREMIER TRUST DEPARTMENT | BERNICE CAMPBELL | | | SIOUX FALLS | SD | 57101 |
| BERNICE CARNES | 658 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| BERNICE CARSON | 3418 PLANTATION DR | | | | LA PORTE | TX | 77571 |
| BERNICE CARSWELL | 837 MANNING GIN RD | | | | MONROE | GA | 30656-3518 |
| BERNICE CARTER | 29292 WELLINGTON RD W | | | | SOUTHFIELD | MI | 48034-4571 |
| BERNICE CASSIDY | 649 E DIVISION ST | | | | SYRACUSE | NY | 13208-2739 |
| BERNICE CHAPLAR | 88 SUMMIT AVE | | | | FORDS | NJ | 08863-1720 |
| BERNICE CHAPMAN | 2925 ATHENA LN APT C | | | | LITHONIA | GA | 30038-2025 |
| BERNICE CHAPMAN-MOORMAN | 19901 SNOWDEN ST | | | | DETROIT | MI | 48235-1169 |
| BERNICE CHAVEZ | 117 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| BERNICE CHRISTIAN | PO BOX 121 | | | | WARSAW | MO | 65355-0121 |
| BERNICE CLARK | 18536 MARGARETA ST | | | | DETROIT | MI | 48219-2932 |
| BERNICE CLARK | 21220 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3927 |
| BERNICE CLARK | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| BERNICE CLAXTON | 11501 MAYFIELD RD APT 805 | | | | CLEVELAND | OH | 44106-2378 |
| BERNICE CLEMENTE | 8350 PLUMBROOK RD APT 283 | | | | STERLING HEIGHTS | MI | 48313-4732 |
| BERNICE CODY | 10149 CORNITH WAY | | | | AVON | IN | 46123-6604 |
| BERNICE COKER | PO BOX 247 | 3056 NIXON RD | | | POTTERVILLE | MI | 48876-0247 |
| BERNICE COLEMAN | 5418 WINTHROP BLVD | | | | FLINT | MI | 48505-5167 |
| BERNICE CONEY | 1822 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| BERNICE CONN | 958 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| BERNICE CORONA | 1424 MEADOWBROOK BLVD | | | | RACINE | WI | 53405-1614 |
| BERNICE COX | 2794 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4732 |
| BERNICE COXWELL | 36250 LAKE SHORE BLVD APT 119 | | | | EASTLAKE | OH | 44095-1441 |
| BERNICE CRABTREE | 6546 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9703 |
| BERNICE CRAFTON | 5831 W 25TH ST | | | | INDIANAPOLIS | IN | 46224 |
| BERNICE CRAWLEY | 35369 ARDO CT | | | | FREMONT | CA | 94536-4531 |
| BERNICE CROOMOM | 113 W DARTMOUTH ST | | | | FLINT | MI | 48505-4029 |
| BERNICE CRUMBSY | 985 WINBURN DR | | | | EAST POINT | GA | 30344-2852 |
| BERNICE CURTIS | 529 BERLIN RD APT E | | | | HURON | OH | 44839-1903 |
| BERNICE CZEBATUL | 30 SILVER RIDGE DR | | | | ROCHESTER | NY | 14626-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE D WILLS | PO BOX 28 | | | | BONAIRE | GA | 31005-0028 |
| BERNICE DAILY | 237 NORTH AVE | | | | HILTON | NY | 14468-9550 |
| BERNICE DARTY | 19839 VILLA DR N | | | | SOUTHFIELD | MI | 48076-2480 |
| BERNICE DAVENPORT | 3412 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| BERNICE DE KLEINE | 4415 48TH AVE | | | | HUDSONVILLE | MI | 49426-9407 |
| BERNICE DEAN | 1820 KENT ST | | | | FLINT | MI | 48503-4372 |
| BERNICE DELLEK | 2215 AULL LN APT 26 | | | | LEXINGTON | MO | 64067-1532 |
| BERNICE DEMPS | 1109 BOULDER CT | | | | LANSING | MI | 48917-4033 |
| BERNICE DEVAULT | 5714 SHOW DOWN LN | | | | COLORADO SPRINGS | CO | 80923-4189 |
| BERNICE DEWITT | 2124 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| BERNICE DIASIO | 2306 HEATHER ST | | | | SIMI VALLEY | CA | 93065-2619 |
| BERNICE DIKA | 5684 CLIPPERT STREET | | | | DEARBORN HTS | MI | 48125-2759 |
| BERNICE DIX | 1600 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| BERNICE DIXON | 159 MOSELLE ST | | | | BUFFALO | NY | 14211-2323 |
| BERNICE DOBBS | 280 WALDEN WAY | APT 816 | | | DAYTON | OH | 45440-4407 |
| BERNICE DOMINY | 9047 LARAMIE STREET | | | | GRAND BLANC | MI | 48439-8324 |
| BERNICE DONALLY | 5626 PEMBROOK PL APT 6 | | | | LANSING | MI | 48917-3956 |
| BERNICE DORRIS | 4401 TRUMBULL DR | | | | FLINT | MI | 48504-3757 |
| BERNICE DORSEY | PO BOX 23267 | | | | CHICAGO | IL | 60623-0267 |
| BERNICE DORSEY | 4230 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| BERNICE DOTSON | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504-3748 |
| BERNICE DOTTREY | 3805 E 19TH ST | | | | KANSAS CITY | MO | 64127-3402 |
| BERNICE DRAKE | 19134 BINDER ST | | | | DETROIT | MI | 48234-1902 |
| BERNICE DRAKEFORD | 356 HALLADAY ST | | | | JERSEY CITY | NJ | 07304-3761 |
| BERNICE DRANSFIELD | 844 W ORCHARD DR APT 317 | | | | BELLINGHAM | WA | 98225-1779 |
| BERNICE DUBOSE | 282 MIRACLE HILLS RD | | | | SPRINGVILLE | AL | 35146-7212 |
| BERNICE DUBREUIL | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BERNICE DUDKA | 216 PENN PL | | | | LINDEN | NJ | 07036-4340 |
| BERNICE DUNCAN | 329 W JACKSON ST | | | | TIPTON | IN | 46072-2034 |
| BERNICE DUNNING | 240 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| BERNICE DZIEGELESKI | 50537 AUGUST DR | C/O MARLENE DZIEGELESKI | | | MACOMB | MI | 48044-6315 |
| BERNICE E SIMPSON | 34 JASMINE PL. | | | | MIMS | FL | 32754-4788 |
| BERNICE E STOKES | 1712 RUSSELL ST | | | | YPSILANTI | MI | 48198-6042 |
| BERNICE EDMONSON | 1250 S LIEBOLD ST | | | | DETROIT | MI | 48217-1224 |
| BERNICE EDWARDS | 7960 HOLT SPRINGER RD | | | | ATHENS | AL | 35611-8244 |
| BERNICE EDWARDS PERSONAL REPRESENTATIVE FOR BRADLEY N EDWARDS JR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BERNICE ELLOTT | 2482 WALDON WOODS DR | #19 | | | WYOMING | MI | 49519 |
| BERNICE ELLSWORTH | 609 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| BERNICE ELROD | 21011 BOLDING RD | | | | ATHENS | AL | 35614-6518 |
| BERNICE ENGLISH | 3318 KLUSNER AVE | | | | PARMA | OH | 44134-5028 |
| BERNICE ENYEART | 505 E MAIN ST | | | | BROWNSBURG | IN | 46112-1420 |
| BERNICE EPPS | 211 E EAGLE ST APT 607 | | | | BUFFALO | NY | 14204-1747 |
| BERNICE ERDELY | 618 HERON PT | | | | TINTON FALLS | NJ | 07753 |
| BERNICE ESCH | 13505 W COLONY RD | | | | PEWAMO | MI | 48873-9620 |
| BERNICE EVERMAN | 5555 BLUEGRASS WAY | | | | HILLIARD | OH | 43026-8404 |
| BERNICE EWING | 1869 GRASMERE AVE | | | | E CLEVELAND | OH | 44112-3411 |
| BERNICE F YARMOSKA | 7035 W 40TH PL | | | | STICKNEY | IL | 60402-4117 |
| BERNICE FAY | 613 DOTY ST | | | | EDGERTON | WI | 53534-1518 |
| BERNICE FERRIL | 20 RACE SYREET | | | | BUFFALO | NY | 14207 |
| BERNICE FETTERS | 3241 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0163 |
| BERNICE FIALKOWSKI | 15989 MEADOWS DR | | | | MACOMB | MI | 48044-3954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE FISHER | 199 ASHLAND ST | | | | HOLLISTON | MA | 01746-1226 |
| BERNICE FISHER | APT 111 | 4495 CALKINS ROAD | | | FLINT | MI | 48532-3574 |
| BERNICE FLOWER | 61315 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1007 |
| BERNICE FLUENT | 7345 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9736 |
| BERNICE FOLGER | 1732 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3926 |
| BERNICE FORDHAM | 5602 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 |
| BERNICE FRANK | 211 GAYLORD DR | | | | LODI | OH | 44254-1443 |
| BERNICE FRANKLIN | 2324 HILAND ST | | | | SAGINAW | MI | 48601-3601 |
| BERNICE FRAZIER | 126 N 5TH AVE | | | | SAGINAW | MI | 48607-1409 |
| BERNICE FRAZIER | 3487 YARNEY RD | | | | WATERFORD | MI | 48329-2781 |
| BERNICE G BERTOLA | 55 NISA LANE #1 | | | | ROCHESTER | NY | 14606-4013 |
| BERNICE GAINES | 2900 JUSTIN PL | | | | SPENCER | OK | 73084-3519 |
| BERNICE GAITHER | APT 102 | 56 SOUTH ARCADIAN CIRCLE | | | MEMPHIS | TN | 38103-5982 |
| BERNICE GATES PARKIN | 104 CANDLEWOOD DR | | | | WINONA | MN | 55987 |
| BERNICE GATEWOOD | 8923 SUMTER DR | | | | SAINT LOUIS | MO | 63136-2805 |
| BERNICE GEITNER | 325 N MAIN ST | | | | ANGOLA | NY | 14006 |
| BERNICE GIBBY | 40 LAND CEMETERY LN | | | | TAYLORSVILLE | NC | 28681-7113 |
| BERNICE GILMER | 824 S CLINE AVE | | | | NEWTON | NC | 28658-3530 |
| BERNICE GLAPA | 23802 GREENING DR | | | | NOVI | MI | 48375-3134 |
| BERNICE GOLDEN | 6233 SALISBURY DR | | | | FORT WAYNE | IN | 46816-3741 |
| BERNICE GORDON | 1505 68TH ST W | | | | BRADENTON | FL | 34209-4464 |
| BERNICE GRANT | 4890 KEMPF ST | | | | WATERFORD TOWNSHIP | MI | 48329-1740 |
| BERNICE GREEN | 427 ETHEL AVE | | | | DAYTON | OH | 45408-1230 |
| BERNICE GREEN | 2887 TIMBERLANE TRL | | | | GRAYLING | MI | 49738-9249 |
| BERNICE GREGOR | 36865 PEPPER CT | | | | STERLING HEIGHTS | MI | 48312-3275 |
| BERNICE GRIFFIN | 16012 ARCADE AVENUE | | | | CLEVELAND | OH | 44110-1602 |
| BERNICE GROSSMAN | 3006 CARING WAY APT 529 | | | | PORT CHARLOTTE | FL | 33952-5360 |
| BERNICE GROSSMAN | GROSSMAN | 293 ENGLE ST | | | TENAFLY | NJ | 07670 |
| BERNICE GUEST | 54775 SHELBY RD | BLDG 5 - UNIT 77 | | | SHELBY TWP | MI | 48316-1443 |
| BERNICE GUNN | ACCT OF EARL GUNN | MPO BOX 564 | | | PURCHASE | NY | 29832 |
| BERNICE H STURGEON | 2343  SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511-1371 |
| BERNICE HALL | 4063 EAST 34TH STREET | | | | INDIANAPOLIS | IN | 46218-2203 |
| BERNICE HALL | 710 PAUL RD | | | | ROCHESTER | NY | 14624-4609 |
| BERNICE HALL | 548 COURT ST | | | | ELIZABETH | NJ | 07206-1353 |
| BERNICE HAMILTON | 118 PARK WAY | | | | BODFISH | CA | 93205-9535 |
| BERNICE HAMILTON | 851 HOLLAND RD | | | | POWDER SPRINGS | GA | 30127-6262 |
| BERNICE HAMSTRA | 7209 MEADOWVIEW ST SE | | | | ADA | MI | 49301-7540 |
| BERNICE HANSON | 5810 LEE RD APT 106 | | | | INDIANAPOLIS | IN | 46216-2110 |
| BERNICE HARRELL-ATKINS | 19429 EUREKA STREET | | | | DETROIT | MI | 48234-4208 |
| BERNICE HARRIS | 5456 SKYLINE DR | | | | ROELAND PARK | KS | 66205-1169 |
| BERNICE HARVEY | 2922 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| BERNICE HATCH | 5219 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| BERNICE HATCHETT | 1856 NORTHGATE DR #112-C | | | | BELOIT | WI | 53511 |
| BERNICE HAYNES | 514 COPEMAN BLVD | | | | FLINT | MI | 48503-1116 |
| BERNICE HEALY | 12409 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-9114 |
| BERNICE HEINEL | 5 ALCOTT DR | | | | WILMINGTON | DE | 19808-3701 |
| BERNICE HELFRICH | 11 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| BERNICE HEMINGWAY | 5501 AUTUMNWOODS RD | APT 1 | | | TROTWOOD | OH | 45426 |
| BERNICE HENDERSON | PO BOX 1184 | | | | FLINT | MI | 48501-1184 |
| BERNICE HENRY | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057-3003 |
| BERNICE HERRING | 4863 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| BERNICE HIGHTOWER | 13635 CARLISLE ST | | | | DETROIT | MI | 48205-1103 |
| BERNICE HILL | 13145 WILSHIRE DR | | | | DETROIT | MI | 48213-1989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE HILLIARD | PO BOX83 | | | | FOSTORIA | MI | 48435 |
| BERNICE HINRICHS | 680 HAISH BLVD | | | | DEKALB | IL | 60115 |
| BERNICE HINZ | 1372 BARNES RD | | | | MAYVILLE | MI | 48744-9350 |
| BERNICE HOGUE | 2230 WHEATFIELD DR | | | | FLORISSANT | MO | 63033-6548 |
| BERNICE HOLBROOK | 17156 EDDON ST | | | | MELVINDALE | MI | 48122-1222 |
| BERNICE HOLLIFIELD | PO BOX 1102 | | | | ELKTON | MD | 21922-1102 |
| BERNICE HOWARD | 3572 ECHO VALLEY RD | | | | LILY | KY | 40740-3406 |
| BERNICE HOWARD | 2072 WILLOW RUN CIR | | | | ENON | OH | 45323-9786 |
| BERNICE HOWARD | 201 CREECH LN | | | | FAIRFIELD | OH | 45014-1511 |
| BERNICE HUFF | 55203 BIRCH RD | | | | OSCEOLA | IN | 46561-8550 |
| BERNICE HUGHES | 32056 SOLON ST | | | | ROSEVILLE | MI | 48066-1092 |
| BERNICE HULL | 11300 E 45TH ST | | | | KANSAS CITY | MO | 64133-1933 |
| BERNICE HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| BERNICE HURD | 315 EASTWOOD FRST | | | | COVINGTON | GA | 30014-1614 |
| BERNICE HYDE | 3070 W HILL RD | | | | FLINT | MI | 48507-3860 |
| BERNICE IANNI | 61 MAPLE AVE | | | | OAKFIELD | NY | 14125-1036 |
| BERNICE ISAACS | 3572 MADISON PARK AVE | | | | CINCINNATI | OH | 45209-1126 |
| BERNICE J WEEKS | 3600 PITTSBURG AVENUE | | | | DAYTON | OH | 45406 |
| BERNICE JACKSON | 6593 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| BERNICE JACKSON | 18466 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| BERNICE JAMES | 700 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1360 |
| BERNICE JANISKI | 6365 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| BERNICE JANUSZEWSKI | 41255 POND VIEW DR APT 106 | | | | STERLING HEIGHTS | MI | 48314-3848 |
| BERNICE JEFFERSON | 133 R L JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| BERNICE JEFFERSON | 937 WESTOVER CIR | | | | LANSING | MI | 48917-4025 |
| BERNICE JOHNS | 2809 PRESIDENT LN | | | | KOKOMO | IN | 46902-3067 |
| BERNICE JOHNSON | 11357 WINDMILL RD | | | | OKLAHOMA CITY | OK | 73162-2332 |
| BERNICE JOHNSON | 1841 HARRISON AVE | | | | BELOIT | WI | 53511-3511 |
| BERNICE JOHNSON | PO BOX 3268 | | | | DETROIT | MI | 48203-0268 |
| BERNICE JOHNSON | 205 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6531 |
| BERNICE JOHNSON | PO BOX 473 | | | | BERNIE | MO | 63822-0473 |
| BERNICE JOHNSON | 1818 BARBARA DR | | | | FLINT | MI | 48504-1626 |
| BERNICE JOHNSON SHEARER | 9011 STEVENS ST | | | | TAYLOR | MI | 48180-2922 |
| BERNICE JONES | 24201 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9507 |
| BERNICE JONES | 9717 EAST S R 234 | | | | WILKINSON | IN | 46186 |
| BERNICE JUNG | 5387 RIDGE CT | | | | TROY | MI | 48098-5313 |
| BERNICE KARICKHOFF | 7837 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| BERNICE KARPINSKI | 54383 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1624 |
| BERNICE KEGLEY | PO BOX 8 | 172 E RITTER ST. | | | SEVEN MILE | OH | 45062-0008 |
| BERNICE KELLEY | C/O SENIOR MIDRISE COMMUNITY | 1240 OAKLAND DR SW APT I4 | | | ATLANTA | GA | 30310 |
| BERNICE KELLEY | 370 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| BERNICE KELLY | 29660 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4414 |
| BERNICE KELSO | 24678 RONAN RD | | | | BEDFORD HEIGHTS | OH | 44146-3906 |
| BERNICE KILGORE | 85 1ST AVE | | | | LUCAS | OH | 44843-9703 |
| BERNICE KING | 2156 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| BERNICE KINGSEED | 3315 RODS DR | | | | SANDUSKY | OH | 44870-6701 |
| BERNICE KLEBBA | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 |
| BERNICE KNAPKO | 2374 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4452 |
| BERNICE KNIGHT | 573 GARNER DR | | | | IMLAY CITY | MI | 48444-8915 |
| BERNICE KNOTT | PO BOX 5832 | | | | BRANDON | MS | 39047-5832 |
| BERNICE KOHL | 5799 BURNS RD | | | | MEDINA | NY | 14103-9738 |
| BERNICE KONFEDERAK | 9933 COOK AVE | | | | OAK LAWN | IL | 60453-3830 |
| BERNICE KORDELLA | 24834 RAVEN AVE | | | | EASTPOINTE | MI | 48021-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNICE KOWALSKI | 5252 WERTH RD | | | | ALPENA | MI | 49707-9598 |
| BERNICE KOZAR | 8143 BANNER ST | | | | TAYLOR | MI | 48180-2164 |
| BERNICE KOZDROJ | 1653 RITTER DR | | | | NORTON SHORES | MI | 49441-4601 |
| BERNICE KUBINSKI | 928 MAYFLOWER ST NW | | | | WARREN | OH | 44483-3123 |
| BERNICE KUCHAR | 365 ELIZABETH DR RT 6 | | | | OWOSSO | MI | 48867 |
| BERNICE L BAKER | 2349 OAKBARK ST | | | | MIAMISBURG | OH | 45342 |
| BERNICE L BROWN | 858 W FULTON ST | | | | CANTON | MS | 39046 |
| BERNICE L HATCH | 5219 CRAIG ST NW | | | | WARREN | OH | 44483-1237 |
| BERNICE L NORWOOD | 3512 BURCHFIELD DR | | | | LANSING | MI | 48910-4484 |
| BERNICE LALONDE | 4969 DEEP RIVER RD | | | | STANDISH | MI | 48658-9446 |
| BERNICE LAPAN | 3426 BARBER RD | | | | BAY CITY | MI | 48706-1635 |
| BERNICE LATOSKY | 3384 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2549 |
| BERNICE LAWSON | 75 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| BERNICE LEE | 1601 ROBERT BRADBY DR APT 1220 | | | | DETROIT | MI | 48207-3863 |
| BERNICE LEFTWICH | 636 60TH ST | | | | FAIRFIELD | AL | 35064-2039 |
| BERNICE LEINENGER | 110 AMY RD | | | | UNIONVILLE | TN | 37180-8723 |
| BERNICE LEVALL | 1700 BOYD ST | | | | DE SOTO | MO | 63020-1071 |
| BERNICE LEWIS | 49602 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| BERNICE LEWIS | 8300 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| BERNICE LINDSEY | 1309 N WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007-2423 |
| BERNICE LISCOMB | 1119 ELKHART CIR | | | | TAVARES | FL | 32778-2532 |
| BERNICE LONG - STROUP | 3063 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |
| BERNICE LOWE | G7272 N IRISH RD | | | | OTISVILLE | MI | 48463 |
| BERNICE LYONS | 17275 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| BERNICE M BUCKLEY | 1106 RED OAK COURT | | | | DAYTON | OH | 45439 |
| BERNICE M ERVIN | 1226 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| BERNICE M SHAW AND | SHIRLEY MAY LOCKE CO-TTEES | BERNICE M SHAW REV TR | DTD 8/8/94 | 9771 E VISTA DR | HILLSBORO | MO | 63050-3247 |
| BERNICE M SMITH | 905 POOL AVE | | | | VANDALIA | OH | 45377-1401 |
| BERNICE MAIZE | 111 TREALOUT DRIVE | | | | FENTON | MI | 48430-1481 |
| BERNICE MAJOR | THOMAS F TAYLOR TOWERS | 36500 MARQUETTE ST. | | | WESTLAND | MI | 48185 |
| BERNICE MALDEN | 511 SO 46 STREET | | | | BELLWOOD | IL | 60104 |
| BERNICE MARBLE | 3026 GREEN HILLS LN MIDDLE DR | | | | INDIANAPOLIS | IN | 46222-1973 |
| BERNICE MARSHALL | 1088 ATHENS ST | | | | GAINESVILLE | GA | 30501-6938 |
| BERNICE MASTON | APT 127 | 101 BAKOS BOULEVARD | | | BUFFALO | NY | 14211-2671 |
| BERNICE MATNEY | 4526 COUNTY ROAD 29 | | | | GALION | OH | 44833-9648 |
| BERNICE MAY | 3904 COOK RD | | | | ROOTSTOWN | OH | 44272-9648 |
| BERNICE MC CLENDON | 9246 S THROOP ST | | | | CHICAGO | IL | 60620-3659 |
| BERNICE MC DONALD | 3340 TIQUEWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1463 |
| BERNICE MCAMIS | 650 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2202 |
| BERNICE MCBRIDE | 225 S 12TH ST | | | | WEST MEMPHIS | AR | 72301-4418 |
| BERNICE MCCLINTON | 212 EAST AVE | | | | LA GRANGE | IL | 60525-2521 |
| BERNICE MCCORMICK | 50 QUEEN MARY DR | | | | QUEENSBURY | NY | 12804-9154 |
| BERNICE MCCULLOUGH | 12042 SPANISH BLVD | | | | SAINT LOUIS | MO | 63138-3150 |
| BERNICE MCGRAW | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| BERNICE MCGREW | 2625 PRIMROSE ST | | | | JONESBORO | AR | 72401-4565 |
| BERNICE MCNEAL | 751 CARTON STREET | | | | FLINT | MI | 48505-3914 |
| BERNICE MEARS | 71 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3972 |
| BERNICE MENEFEE | 6770 BUFFINGTON RD APT 1203 | | | | UNION CITY | GA | 30291-5051 |
| BERNICE MESOLELLA | 3785 LYELL RD | | | | ROCHESTER | NY | 14606-4410 |
| BERNICE METZ | 9863 COMPTON RD | | | | WAYNESVILLE | OH | 45068-8515 |
| BERNICE MEYER | 5500 WOODBURY HILLS DR | | | | PARMA | OH | 44134-6164 |
| BERNICE MEYER | 866 VALLEY RIDGE CIR | | | | PENSACOLA | FL | 32514-1569 |
| BERNICE MIKULA | 17103 MESSENGER RD | | | | CHAGRIN FALLS | OH | 44023-9381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE MILESKI | 4120 SOTOL DR | | | | LAS CRUCES | NM | 88011-7641 |
| BERNICE MILLER | 701 PARADISE RD | | | | EAST AMHERST | NY | 14051-1636 |
| BERNICE MILLER | 2248 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| BERNICE MILLS | 361 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1110 |
| BERNICE MITCHELL | 3106 WESTERN AVENUE | | | | ORANGE | TX | 77630-6038 |
| BERNICE MODLIN | 4601 LANNOY LANE RR 7 | | | | ANDERSON | IN | 46017 |
| BERNICE MOLESKI | 6940 N INKSTER RD APT 210 | | | | DEARBORN HTS | MI | 48127-1868 |
| BERNICE MOORE | 1900 POPE RD | | | | VILLA RICA | GA | 30180-4746 |
| BERNICE MOORE | 16206 MARK TWAIN ST | | | | DETROIT | MI | 48235-4526 |
| BERNICE MOPPIN | 1543 GAULT WAY | | | | SPARKS | NV | 89431-1821 |
| BERNICE MOREHEAD | 9150 FREE SHORT PIKE | | | | CAMDEN | OH | 45311-9545 |
| BERNICE MORRIS | 2714 BURT ST | | | | SAGINAW | MI | 48601-1564 |
| BERNICE MURPHY | 11695 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| BERNICE NEUHAUS | 238 HOSMER ST | | | | MARLBOROUGH | MA | 01752-2359 |
| BERNICE NEWMAN | 201 W JOLLY RD APT 524 | | | | LANSING | MI | 48910-6678 |
| BERNICE NEWSON | PO BOX 14966 | | | | SAGINAW | MI | 48601-0966 |
| BERNICE NIBLACK | 109 MILLS ST | | | | PLAINFIELD | IN | 46168 |
| BERNICE NORWOOD | 3512 BURCHFIELD DR | | | | LANSING | MI | 48910-4484 |
| BERNICE OKAZAKI | 15400 SE BEVINGTON AVE | | | | MILWAUKIE | OR | 97267-3351 |
| BERNICE OLCZAK | 751 BISHOPS LN | | | | WEBSTER | NY | 14580-2459 |
| BERNICE OLEWINSKI | 2043 FOXBORO CT NW | | | | GRAND RAPIDS | MI | 49504-2361 |
| BERNICE OSSWALD | 3315 S 46TH ST | | | | GREENFIELD | WI | 53219-4825 |
| BERNICE OUTING | 197 OZZIE ST | | | | ALLENDALE | SC | 29810-6001 |
| BERNICE P CARROLL | 2729 S LEAVITT RD SW | | | | WARREN | OH | 44481 |
| BERNICE P COX | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BERNICE P FLUENT | 7345  HUBBARD BEDFORD RD S.E. | | | | HUBBARD | OH | 44425-9736 |
| BERNICE P TALLEY | 245 RIVER DRIVE | | | | MILLSBORO | DE | 19966 |
| BERNICE P WAGNER | 388 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| BERNICE PACE | 20067 DEAN ST | | | | DETROIT | MI | 48234-2009 |
| BERNICE PAGE | 3956 HOWE RD | | | | WAYNE | MI | 48184-1865 |
| BERNICE PAKKALA | 2040 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| BERNICE PARCHMENT | 1933 US HWY 35 | BOX 105-264 | | | WALL TOWNSHIP | NJ | 07719 |
| BERNICE PARKS | 3878 DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| BERNICE PARKS | 3878  DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| BERNICE PASCAL | 3420 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5434 |
| BERNICE PATE | 601 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1730 |
| BERNICE PATTERSON | 3450 NORTHLAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2709 |
| BERNICE PAWLOSKI | 1726 HANCHETT AVE NW | | | | GRAND RAPIDS | MI | 49504-2717 |
| BERNICE PENN | 15791 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| BERNICE PETERS | 291 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4853 |
| BERNICE PETTI | 1919 SUNSET DR | | | | RICHMOND HEIGHTS | OH | 44143-1248 |
| BERNICE PIEPSZAK | 376 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| BERNICE PLOSKI | 8467 PARKLAND | | | | DETROIT | MI | 48239-1151 |
| BERNICE POE | PO BOX 431 | | | | LEBANON | OH | 45035-0431 |
| BERNICE POLK | 744 OAKDALE AVENUE | | | | JACKSON | MI | 49203-2981 |
| BERNICE PORTER | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| BERNICE PORTER | 4935 ITA CT APT 203 | | | | SWARTZ CREEK | MI | 48473-1368 |
| BERNICE POWELL | 2301 LIMERICK CT | | | | DEER PARK | TX | 77536-4038 |
| BERNICE PRITCHARD | 12315 BURGESS AVE APT 222 | | | | WHITTIER | CA | 90604-3073 |
| BERNICE PRUITT | 2752 PRUITT RD | | | | CUMMING | GA | 30041-8253 |
| BERNICE PRUITT | 9423 S. PALMER RD. | | | | HUBER HTS. | OH | 45424-1623 |
| BERNICE PRUITT | 9423 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| BERNICE PRZEKWAS | 3327 CLIPPERT ST | | | | DETROIT | MI | 48210-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE PUCKETT | 3846 WHITLOCK AVE | P O BOX 214 | | | SUWANEE | GA | 30024-2215 |
| BERNICE PURDUM | 2935 EDDY ST | | | | SAGINAW | MI | 48604-2310 |
| BERNICE R LOWELL TTE | C/O VICKI PEREZ | 36111 PROVENCE DR | | | MURRIETA | CA | 92562 |
| BERNICE RADWANSKI | 8047 CENTRE LN | | | | EAST AMHERST | NY | 14051-1518 |
| BERNICE RAKOWSKI | 2453 E CODY ESTEY RD 193 | | | | PINCONNING | MI | 48650 |
| BERNICE RAMSEY | 1221 NATURE VIEW BLVD | | | | DAVISON | MI | 48423-2891 |
| BERNICE RAMSEY | 524 W MIDDLE ST | | | | CHELSEA | MI | 48118-1229 |
| BERNICE READY | 24737 S WALNUT ST | | | | ELWOOD | IL | 60421-9475 |
| BERNICE REARSON | 3645 STALKER ROAD | | | | MACEDON | NY | 14502-9362 |
| BERNICE RECORD | 6179 E COUNTY ROAD 175 S | | | | WALTON | IN | 46994-9089 |
| BERNICE REED | 61 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| BERNICE REED | 5406 WOODLAND RIDGE DR BLDG2 | | | | FLINT | MI | 48532 |
| BERNICE REESE | 724 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| BERNICE REEVES | 2049 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| BERNICE REID | 109 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| BERNICE REID | 8331 S KERFOOT AVE | | | | CHICAGO | IL | 60620-1931 |
| BERNICE REMETA | 21 OAKDALE VLG | | | | NORTH BRUNSWICK | NJ | 08902-9414 |
| BERNICE RICE | 1534 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9557 |
| BERNICE ROBERSON | 557 S 24TH ST | | | | SAGINAW | MI | 48601-6408 |
| BERNICE ROBERTS | 417 WEGMAN RD | | | | ROCHESTER | NY | 14624-1415 |
| BERNICE ROBERTS | 4328 M ST | | | | PHILADELPHIA | PA | 19124-4330 |
| BERNICE ROBINSON | 9201 TURNBERRY CT | | | | NEW PORT RICHEY | FL | 34655-1844 |
| BERNICE ROBINSON | 40 BIRCH ST | | | | JERSEY CITY | NJ | 07305-4858 |
| BERNICE RODGERS | 775 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022-3260 |
| BERNICE ROSS | 1298 LONG FORK RD | | | | PIKETON | OH | 45661-9788 |
| BERNICE RUCKER | 1936 PIONEER RD | | | | TALENT | OR | 97540-6711 |
| BERNICE RUMIERZ | 144 DEVONSHIRE ST | | | | DEARBORN | MI | 48124-1025 |
| BERNICE RUTHERFORD | 4795 PABLO KISEL BLVD | | | | BROWNSVILLE | TX | 78526-4123 |
| BERNICE S HERRING | 4863 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| BERNICE S KUBINSKI | 928   MAYFLOWER N.W. | | | | WARREN | OH | 44483-3123 |
| BERNICE S MCFADDEN | 2615 GENOA AVE | | | | MORAINE | OH | 45439-2915 |
| BERNICE S RICE | 1504 AVALON CREEK BOULVARD | | | | VIENNA | OH | 44473 |
| BERNICE SAGE | 5790 DENLINGER RD APT 285 | | | | DAYTON | OH | 45426 |
| BERNICE SCHIAVO | 82 MANSFIELD DR | | | | BRICK | NJ | 08724-4904 |
| BERNICE SCHMERBAUCH | 8351 ETON PL | | | | SAINT LOUIS | MO | 63136-2531 |
| BERNICE SCHULTZ | 10032 NATHALINE | | | | REDFORD | MI | 48239-2287 |
| BERNICE SCOTT | 9532 PINECREEK DR | | | | INDIANAPOLIS | IN | 46256-1189 |
| BERNICE SCOTT | 3753 JEFFERSON, BOX 93 | | | | CARROLLTON | MI | 48724 |
| BERNICE SCULLY | 5192 DELAND RD | C/O BERNICE P SCULLY | | | FLUSHING | MI | 48433-1180 |
| BERNICE SEARS | 7034 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3933 |
| BERNICE SEGAL | APT 339 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7434 |
| BERNICE SEXTON | 14 DAISY BLVD | | | | BELLEVILLE | MI | 48111-2936 |
| BERNICE SHAFFER | 11265 GEIB AVE NE | C/O JAMES SHAFFER | | | HARTVILLE | OH | 44632-8723 |
| BERNICE SHANNON | 45050 JUDD RD | | | | BELLEVILLE | MI | 48111-9109 |
| BERNICE SHAUM | 20 AUTUMN WOOD NURSING HOME | | | | WEST SALEM | OH | 44287 |
| BERNICE SHEFFIELD | 200 SETH GREEN DR APT 1810 | | | | ROCHESTER | NY | 14621-2104 |
| BERNICE SHEGOS | 4425 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| BERNICE SHERROD | PO BOX 184 | | | | ZION | IL | 60099-0184 |
| BERNICE SHIELDS | 2022 BEECH LN | | | | BENSALEM | PA | 19020-4422 |
| BERNICE SHIELDS | 10340 KISSIMMEE BLVD | | | | LAKE WALES | FL | 33898-8306 |
| BERNICE SHIRLEY | 185 N JEFFERSON AVE | | | | SARASOTA | FL | 34237-6224 |
| BERNICE SHOCKLEY | 420 1/2 ANDERSON ST | | | | FRANKLIN | OH | 45005-2459 |
| BERNICE SIMPSON | 34 JASMINE PL | | | | MIMS | FL | 32754-4788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE SINNETT | 132 S 1200 W | | | | MURTAUGH | ID | 83344-5362 |
| BERNICE SKAGGS | 108 N JIM DENTON ST | | | | TUCKERMAN | AR | 72473-8901 |
| BERNICE SKEEN | 3685 BURNS ST | | | | INKSTER | MI | 48141-2077 |
| BERNICE SLATTERY | 850 JANACEK RD | | | | BROOKFIELD | WI | 53045-6049 |
| BERNICE SLAUGHTER | 4917 NW 49TH RD | | | | TAMARAC | FL | 33319-3214 |
| BERNICE SMILEY | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| BERNICE SMITH | 905 POOL AVE | | | | VANDALIA | OH | 45377-1401 |
| BERNICE SMITH | 70 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459-4731 |
| BERNICE SMITH | 1602 BARBARA DR | | | | FLINT | MI | 48504-1638 |
| BERNICE SMITH | 2264 PINGREE ST | | | | DETROIT | MI | 48206-2456 |
| BERNICE SMITH | 6731 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| BERNICE SOUZA | 433 HOLLY LN | | | | HAYWARD | CA | 94541-7424 |
| BERNICE SPANSKE | 7392 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| BERNICE STACY | 1202 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 |
| BERNICE STARR | 40 E NORMAN AVE | | | | DAYTON | OH | 45405-3508 |
| BERNICE STARR | 40 EAST NORMAN AVE | | | | DAYTON | OH | 45405 |
| BERNICE STEPHENS | 10338 GREENSBORO ST | | | | DETROIT | MI | 48224-2577 |
| BERNICE STEPHENS | PO BOX 309 | C/O MRS CAROLYN LENNEN | | | DALEVILLE | IN | 47334-0309 |
| BERNICE STEWART | 3622 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-2935 |
| BERNICE STICHT | 188 ZURBRICK RD | | | | DEPEW | NY | 14043-4313 |
| BERNICE STOEBER | 19301 FM 800 | | | | SAN BENITO | TX | 78586-7281 |
| BERNICE STOKES | 11 BELLMONTE AVE | | | | MIDDLETOWN | OH | 45042 |
| BERNICE STOKES | 1712 RUSSELL ST | | | | YPSILANTI | MI | 48198-6042 |
| BERNICE STONE | 1505 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1940 |
| BERNICE STONE | 15441 LOWER ISLAND LAKE LN | | | | MOUNTAIN | WI | 54149-9611 |
| BERNICE STRICKLEN | 1309 N LEVINEN DR | | | | CHANDLER | AZ | 85226 |
| BERNICE STURGEON | 2343 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1371 |
| BERNICE SVEC | 15 S JUNIPER DR | | | | NORTH AURORA | IL | 60542-1589 |
| BERNICE SWALLOWS | 908 IGLESIA DR | | | | NORTH PORT | FL | 34287-2575 |
| BERNICE SYRACUSE | 10499 WOODWIND DR | | | | INTERLOCHEN | MI | 49643-9195 |
| BERNICE SZKUDLAREK | 16 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3611 |
| BERNICE T ANDERSON | 389 JORDAN RD | | | | PONTIAC | MI | 48342-1737 |
| BERNICE T BAKER | P O BOX 17372 | | | | DAYTON | OH | 45417-0372 |
| BERNICE T JEFFERSON | 133 R.L. JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| BERNICE T KNOTT | 235 DEER RIDGE RD | | | | BRANDON | MS | 39042 |
| BERNICE T REID | 109 LOWE CIR | | | | CLINTON | MS | 39056 |
| BERNICE TALLEY | 816 IOWA CIR | | | | CLINTON | MO | 64735-3080 |
| BERNICE TAMPLIN | 106 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1218 |
| BERNICE TAYLOR | 12850 CHATHAM ST | | | | DETROIT | MI | 48223-3100 |
| BERNICE TAYLOR | 333 DAYLILY DR | | | | SAND LAKE | MI | 49343-9776 |
| BERNICE THEOLET | 1563 PHEASANT WALK APT B | | | | FORT PIERCE | FL | 34950-7023 |
| BERNICE THOMPKINS | 5550 A LYNN LAKE DR S | | | | ST PETE | FL | 33712 |
| BERNICE THOMPSON | 5679 KINGSVILLE RD NE | | | | CORTLAND | OH | 44410 |
| BERNICE THORPE | 392 SHUMMARD BR | | | | OXFORD | MI | 48371-6368 |
| BERNICE TIKEY | 38566 AVONDALE ST | | | | WESTLAND | MI | 48186-3737 |
| BERNICE TINGLER | 431 BIRCH HILL DR | | | | MEDINA | OH | 44256-1410 |
| BERNICE TOKARSKI | 2430 BRAZILIA DR APT 14 | | | | CLEARWATER | FL | 33763-3703 |
| BERNICE TORHAN | 32 EDGEWORTH CIR | | | | MANCHESTER | NJ | 08759-6075 |
| BERNICE TOWNSEND | 312 SETTLECROFT LN | | | | HOLLY SPRINGS | NC | 27540 |
| BERNICE TURNER | 17825 15 MILE RD APT 74 | | | | CLINTON TWP | MI | 48035-5042 |
| BERNICE TURPENING | 134 MARCIA DR | | | | LANSING | MI | 48917-2832 |
| BERNICE TURRILL | 6194 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| BERNICE UHLYARIK | 1285 SHEPHERD WAY | | | | CLAREMONT | CA | 91711-2356 |
| BERNICE UNDERWOOD | 202 EDGEWATER DR | | | | MOUNT JULIET | TN | 37122-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNICE UPSHAW | 1548 FAIRWAY DR | | | | LIMA | OH | 45805-3849 |
| BERNICE VENERABLE | PO BOX 615 | | | | FLINT | MI | 48501-0615 |
| BERNICE VENSON | 16400 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1308 |
| BERNICE VODRY | 15160 16TH AVE | | | | MARNE | MI | 49435-9605 |
| BERNICE VOGEL | 3569 WINDSOR WOODS DR | | | | WAYLAND | MI | 49348-1461 |
| BERNICE VOLLMAR | 1751 N KEEBLER AVE | | | | COLLINSVILLE | IL | 62234-4750 |
| BERNICE W CORNELIUS | 538 WITSELL RD. | | | | JACKSON | MS | 39206 |
| BERNICE W DOBBS | 280 WALDEN WAY APT 816 | | | | DAYTON | OH | 45440-4407 |
| BERNICE W HOWARD | 2072 WILLOW RUN CIRCLE | | | | ENON | OH | 45323-9786 |
| BERNICE WAKEFIELD | 484 ADAMS RD | | | | DOUBLE SPRINGS | AL | 35553-2418 |
| BERNICE WALKER | 1826 PROSPECT ST | | | | SAGINAW | MI | 48601-6848 |
| BERNICE WALKER | 27 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| BERNICE WARDECKE | 590 W HIGHLAND PARK AVE | APT 1610 | | | APPLETON | WI | 54911-6123 |
| BERNICE WARDROP | 3606 1/2 S US HIGHWAY 131 | | | | PETOSKEY | MI | 49770-9219 |
| BERNICE WATKINS | 812 W MARKET ST | | | | GERMANTOWN | OH | 45327-1703 |
| BERNICE WATKINS | 513 N WEBSTER ST | | | | SAGINAW | MI | 48602-4427 |
| BERNICE WAX | 151 HIDDEN OAKS DR | | | | JOHNSON CITY | TN | 37601-5407 |
| BERNICE WELCH | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| BERNICE WELLS | 988 STRATFORD PL | | | | MASON | OH | 45040-1016 |
| BERNICE WHEELER | 9304 W BRIARWOOD CIR | | | | SUN CITY | AZ | 85351-1425 |
| BERNICE WILLIAMS | 319 EDEN DR APT 5 | | | | LONGVIEW | TX | 75605 |
| BERNICE WILLIAMS | 5724 ALGOMA ST | | | | TROTWOOD | OH | 45415-2403 |
| BERNICE WILLIAMS | 418 E ALMA AVE | | | | FLINT | MI | 48505-2112 |
| BERNICE WILLIAMS | 45 MULLIGAN DR | | | | MOUNT CLEMENS | MI | 48043-2432 |
| BERNICE WILLIAMS | 3402 HAROLD ST | | | | SAGINAW | MI | 48601-3122 |
| BERNICE WILLIAMS | 521 GARNET CIR | | | | WHITMORE LAKE | MI | 48189-8280 |
| BERNICE WILLIAMS | 3375 BALDWIN HWY | | | | ADRIAN | MI | 49221-9211 |
| BERNICE WILLIAMS | 2 SOUTH ST | | | | LUBEC | ME | 04652-1207 |
| BERNICE WILLOUGHBY | 626 N 5TH ST | | | | CAMBRIDGE | OH | 43725-1328 |
| BERNICE WINN | 15044 HARTWELL ST | | | | DETROIT | MI | 48227-3632 |
| BERNICE WISTOCKI | 7340 W 56TH ST | | | | SUMMIT | IL | 60501-1336 |
| BERNICE WITTEN | 7 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BERNICE WOJCIECHOWSKI | 52941 N ZACHARIAS CT | | | | CHESTERFIELD | MI | 48051-3705 |
| BERNICE WORTH | 7267 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2968 |
| BERNICE WRIGHT | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 |
| BERNICE WRIGHT | PO BOX 1252 | | | | PONTIAC | MI | 48343 |
| BERNICE WYNN | 466 KIRK AVE | | | | SYRACUSE | NY | 13205-1234 |
| BERNICE YOUNG | 4510 PRESCOTT AVE | | | | DAYTON | OH | 45406-2438 |
| BERNICE ZDURIENCIK | 402 KITTERY RIDGE DR. | APT 90 | | | NEW CASTLE | PA | 16101-7234 |
| BERNICE ZDURIENCIK | 402 KITTERY RIDGE DR APT 90 | | | | NEW CASTLE | PA | 16101-7234 |
| BERNICK, BESS C | 13820 DIXON WAY DRIVE | | | | LEMONT, IL | IL | 60439-8788 |
| BERNICK, FRANCES | 2025 ADELIA BLVD | | | | DELTONA | FL | 32725-3967 |
| BERNICKE, BETTY J | 1230 DODD ST | | | | NAPOLEON | OH | 43545-1052 |
| BERNICKE, MICHAEL J | N236 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| BERNICKER | 8929 UNIVERSITY CENTER LN STE 100 | | | | SAN DIEGO | CA | 92122-1007 |
| BERNICKY, CHARLES W | PO BOX 133 | | | | BONNIE | IL | 62816-0133 |
| BERNIDA LAMB | 5531 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| BERNIDEAN PATRICK | 3712 RIVERSIDE DR | | | | CANTON | MI | 48188-2329 |
| BERNIDENE MITCHEM | 2226 CHEVELLE CT | | | | ANDERSON | IN | 46012-4711 |
| BERNIE BARTON | APT 725 | 23350 ESSEX WAY COURT | | | SOUTHFIELD | MI | 48033-3341 |
| BERNIE BERRY | 552 SCOTLAND RD | | | | ORANGE | NJ | 07050-2133 |
| BERNIE BOLTE | 3500 SE 110TH ST | | | | OCALA | FL | 34480 |
| BERNIE CHIR AND ATTORNEY BARBARA JAN BROWN | 582 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNIE COLEMAN | 2016 E 8TH ST | | | | ANDERSON | IN | 46012-4206 |
| BERNIE D PARKER | 4185  KIRK RD | | | | YOUNGSTOWN | OH | 44511-1837 |
| BERNIE DONATHAN | 855 TODD CT | | | | TIPP CITY | OH | 45371-2631 |
| BERNIE HATCHER | 7138 RIDGEVIEW DR PO 480 | | | | GENESEE | MI | 48437 |
| BERNIE JONES | 6256 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7242 |
| BERNIE JONES GMC | BERNARD JONES | 620 PAXTON ST | | | CAMBRIDGE | NE | 69022-3598 |
| BERNIE JONES GMC | 620 PAXTON ST | | | | CAMBRIDGE | NE | 69022-3598 |
| BERNIE MILLER | S2004 24 VALLEY RD | | | | LA FARGE | WI | 54639-8572 |
| BERNIE NAFF | 921 MUSGRAVE BLVD | | | | OKLAHOMA CITY | OK | 73114-4012 |
| BERNIE PANOVICH | 4134 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9543 |
| BERNIE PARKER | 4185 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1837 |
| BERNIE R BLACK | ATTN: ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY N, STE 420 | | AUSTIN | TX | 78759 |
| BERNIE RAMON | 12101 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |
| BERNIE SHEPARD | 7126 THORNCREST DR SE | | | | GRAND RAPIDS | MI | 49546-7357 |
| BERNIE SIMMONS | HC 65 BOX 5 | | | | PRESTON | MO | 65732-9401 |
| BERNIE SMITH | 7420 JORDAN RD | | | | WOODLAND | MI | 48897-9603 |
| BERNIE STUART | 4592 N VERITY RD | | | | SANFORD | MI | 48657-9389 |
| BERNIE THARP JR | 540 S JUNIPER ST | | | | GARDNER | KS | 66030-1639 |
| BERNIE WASHINGTON | 2411 64TH AVE | | | | OAKLAND | CA | 94605-1944 |
| BERNIE, TYLER | PO BOX 1 | | | | ORTLEY | SD | 57256-0001 |
| BERNIECE BALDWIN | 706 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1542 |
| BERNIECE BEASLEY | 9243 W KIMBERLY WAY | | | | PEORIA | AZ | 85382-3657 |
| BERNIECE BROWN | 1109 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| BERNIECE BUCKLEW | 111 BROWN ST | | | | MANSFIELD | TX | 76063 |
| BERNIECE FERENC | 1923 W MURDEN ST | | | | KOKOMO | IN | 46901-5056 |
| BERNIECE FYE | 13816 S MERIDIAN RD | | | | KOKOMO | IN | 46901-8845 |
| BERNIECE KOPISCHKE | 5771 CHAPEL VALLEY RD APT 318 | | | | FITCHBURG | WI | 53711-6447 |
| BERNIECE LITTLE | 405 PALMERS DR | | | | LANDENBERG | PA | 19350-1373 |
| BERNIECE MATCHELL / BRYAN MATCHELL | BERNIECE MATCHELL | 1907 CHRIS LANE | | | JOPLIN | MO | 64804-1071 |
| BERNIECE MATEJCEK | 4061 LAPEER RD | | | | BURTON | MI | 48509-1707 |
| BERNIECE MCQUARTER | 4978 N 8 MILE RD | | | | PINCONNING | MI | 48650-8924 |
| BERNIECE PEACOCK | 60791 EYSTER RD | | | | ROCHESTER | MI | 48306-2024 |
| BERNIECE SCHIESTEL | 2458 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| BERNIECE STULTS | 101 DOLPHIN DR N | | | | OLDSMAR | FL | 34677-2511 |
| BERNIECE WILSON | 111 BROWN ST | | | | MANSFIELD | TX | 76063-1711 |
| BERNIER CAST METALS INC | 2626 HESS AVE | | | | SAGINAW | MI | 48601-7412 |
| BERNIER JANE | 16 KINGSTON RD | | | | EXETER | NH | 03833 |
| BERNIER JR, CLARENCE E | 2825 MARIETTA AVE | | | | WATERFORD | MI | 48329 |
| BERNIER JR, WILLIAM J | 3 HOLIDAY CT | | | | LINCOLN | RI | 02865-2209 |
| BERNIER RICHARD L | 71 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1407 |
| BERNIER, BERNADETTE | 2 HILLSIDE LN | | | | SOUTHINGTON | CT | 06489-1824 |
| BERNIER, BERNICE M | 4360 N ASH RD | | | | LINCOLN | MI | 48742-9668 |
| BERNIER, BIBIANE | 71 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3045 |
| BERNIER, CLARENCE E | 2825 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| BERNIER, DAVID P | 850 FARMDALE ST | | | | FERNDALE | MI | 48220-2863 |
| BERNIER, DEBBIE A | 8165 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1303 |
| BERNIER, DEBBIE ANN | 8165 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1303 |
| BERNIER, GERALD A | 6 OVERLOOK LN | | | | SOUTHINGTON | CT | 06489 |
| BERNIER, GREGORY S | 4325 BALINGTON DR | | | | VALRICO | FL | 33596-8492 |
| BERNIER, HENRY W | 239 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5403 |
| BERNIER, HOWARD G | PO BOX 493 | | | | GLEN ELLYN | IL | 60138-0493 |
| BERNIER, JOSEPH J | 16918 CRYSTAL DR | | | | MACOMB | MI | 48042-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNIER, MARGUERITE M | 4040 E 107TH ST | | | | CHICAGO | IL | 60617-6802 |
| BERNIER, MARILYN J | 27243 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1148 |
| BERNIER, MARK D | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011-9016 |
| BERNIER, MARK DAVID | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011-9016 |
| BERNIER, META | 2916 3RD AVE S APT 17 | | | | ESCANABA | MI | 49829 |
| BERNIER, NESTOR N | 139 RAND ST | | | | ROCHESTER | NY | 14615-3317 |
| BERNIER, PAUL R | 2863 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| BERNIER, PAUL R | 31720 WIXSON DR | | | | WARREN | MI | 48092-1421 |
| BERNIER, PAUL RAYMOND | 2863 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| BERNIER, PERCY | 3 OLD CANAL XING | | | | FARMINGTON | CT | 06032-2820 |
| BERNIER, PERCY | 15 TOWN HILL RD | | | | TERRYVILLE | CT | 06786 |
| BERNIER, RENE F | 1604 SW 14TH AVENUE | | | | BOYNTON BEACH | FL | 33426 |
| BERNIER, RENE F | 15639 PORTAGE RD | | | | VICKSBURG | MI | 49097-9722 |
| BERNIER, RICHARD L | 71 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1407 |
| BERNIER, ROBERT E | 75 HARRINGTON WAY | | | | WORCHESTER | MA | 01604-1819 |
| BERNIER, ROLAND | 10290 CHEVIOT DR | | | | LOS ANGELES | CA | 90064-4744 |
| BERNIER, THOMAS H | 418 LEISURE DR | | | | HURON | OH | 44839-2809 |
| BERNIER, WILFREDO | 288 SCHMIDT PL | | | | FORDS | NJ | 08863-1421 |
| BERNIERI, ANTONIETTA | 22014 CUNNINGHAM | | | | WARREN | MI | 48091-3628 |
| BERNING, CAROL J | 3406 AMBERWAY CT | | | | CINCINNATI | OH | 45251-3314 |
| BERNING, ELEANOR L | 118 ALGER ST | | | | LANSING | MI | 48917-3801 |
| BERNING, HUGH A | 7288 SANDALWOOD DR | | | | INDIANAPOLIS | IN | 46217-4146 |
| BERNING, JOHN K | 118 ALGER ST | | | | LANSING | MI | 48917-3801 |
| BERNING, LINDA | 9544 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| BERNING, MARGARET C | 1354 LE MAR DR | | | | CINCINNATI | OH | 45238-3847 |
| BERNING, RONALD G | 2020 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| BERNINGER, JEANETTE M | 41110 FOX RUN RD #T02 | | | | NOVI | MI | 48377-4815 |
| BERNINGER, LYNDA | CATHEY & STRAIN | PO BOX 689 | | | CORNELIA | GA | 30531-0689 |
| BERNINGER, MELVIN F | 17372 EGO AVE | | | | EASTPOINTE | MI | 48021-3102 |
| BERNINI JR, THOMAS | 259 MAPLE ST | | | | NEWTON FALLS | OH | 44444-1522 |
| BERNINI, THOMAS L | PO BOX 153 | | | | CORAL | PA | 15731-0153 |
| BERNIS CASSELL | 2802 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304-9637 |
| BERNIS DERIVEAU | PO BOX 03032 | | | | HIGHLAND PARK | MI | 48203-0032 |
| BERNIS M CASSELL | 2802 REDRIVER WESTGROVE RD | | | | ARCANUM | OH | 45304-9637 |
| BERNIS PORTER | PO BOX 60542 | | | | DAYTON | OH | 45406-0542 |
| BERNIS SPOONAMORE | 101 HARDWOOD TRL | | | | BURKESVILLE | KY | 42717-9228 |
| BERNIS TRAVIS | 547 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| BERNISE PEACE JR | 242 SHERIDAN AVE | | | | BUFFALO | NY | 14211-1038 |
| BERNITA BOLTON | APT 13104 | 2728 FURRS STREET | | | ARLINGTON | TX | 76006-3810 |
| BERNITA BRINKMAN | 9258 STATE ROUTE 281 | | | | HAMLER | OH | 43524-9771 |
| BERNITA COUGHLIN | 309 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| BERNITA MARKOWSKI | 3721 E HENRY AVE | | | | CUDAHY | WI | 53110-3103 |
| BERNITA PANGBURN | 1441 LAKESHORE DR | | | | BURNSIDE | KY | 42519-9352 |
| BERNITA RATHBUM | 1690 VANDECARR RD | | | | OWOSSO | MI | 48867-9757 |
| BERNITA RICHARDS | 1025 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| BERNITA S PANGBURN | 1441 LAKE SHORE DR | | | | BURNSIDE | KY | 42519-9352 |
| BERNITA SCHMIDT | 521 ALLEN STREET | | | | BELVIDERE | IL | 61008 |
| BERNITA STEGEWANS | 2548 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| BERNITA STOKES | 8110 STRATHMOOR ST | | | | DETROIT | MI | 48228-2496 |
| BERNITA THOMPSON | 42 KATES CT | | | | PORT ANGELES | WA | 98362-7031 |
| BERNITA WILLIAMS | PO BOX 5122 | | | | LIMA | OH | 45802-5122 |
| BERNITT, MICHAEL D | 2133 S 28TH ST | | | | MILWAUKEE | WI | 53215-2423 |
| BERNITTA SMELTZER | 14001 HEMLOCK RD | | | | CHESANING | MI | 48616-9542 |
| BERNLOEHR, ROBERT A | 213 HILLCREST DR | | | | AVON PARK | FL | 33825-9261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNNIE LUCUS | 287 SURREY DR | | | | GRANTS PASS | OR | 97526-7877 |
| BERNON BRYANT | 322 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| BERNOR, BRIAN J | 6343 MAYVILLE RD | | | | CLIFFORD | MI | 48727 |
| BERNOR, GLENN C | 713 ROSE ST LOT 107 | | | | AUBURNDALE | FL | 33823-4668 |
| BERNOR, NELSON W | 5301 NW 77TH CT | | | | POMPANO BEACH | FL | 33073-3522 |
| BERNOR, VERNA B | C/O DENISE R. KETCHMARK | 611 WEST COURT STREET | SUITE 203 | | FLINT | MI | 48503-5000 |
| BERNOR, VERNA B | 8274 LAPEER RD. | | | | DAVISON | MI | 48423 |
| BERNOSKEVICH JR, WILLIAM P | 30 BREWSTER RD | | | | W BRIDGEWATER | MA | 02379-1404 |
| BERNOSKEVICH, MARK W | PO BOX 129 | | | | NORTH CARVER | MA | 02355-0129 |
| BERNOSKI, JOSEPH A | 768 DISTEL ST | | | | DETROIT | MI | 48209-1784 |
| BERNOT CATHERINE | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BERNOT, ANGEL M | 13155 IXORA CT APT 508 | | | | NORTH MIAMI | FL | 33181-2325 |
| BERNOT, JOSEPH | 60 ELMWOOD AVE | | | | UNION | NJ | 07083-6911 |
| BERNOTAS, ELIZABETH M | 102 EIGER CT | ROUTE 10 | | | COLUMBIA | TN | 38401-5912 |
| BERNOTAS, RALPH J | 1949 BERKSHIRE RD | | | | GATES MILLS | OH | 44040-9778 |
| BERNOTAT AND PARTNER AG | AGENTUR FUR EVENT UND PROMOTIO | MARTINSWEG 2 EINSIEDEIN | | GERMANY CH-8840 GERMANY | | | |
| BERNREUTER, DAVID C | PO BOX 1385 | | | | BAY CITY | MI | 48706-0385 |
| BERNREUTHER, GEORGE | 220 JIMAT DR | | | | ARLINGTON | TX | 76013-1757 |
| BERNS BILL C (ESTATE OF) (511728) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BERNS CONSTRUCTION | | 2801 N CATHERWOOD AVE | | | | IN | 46219 |
| BERNS CORP | 4270 LEE AVE | | | | GURNEE | IL | 60031-2141 |
| BERNS FREDERICK (491952) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNS FREDERICK R (482318) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNS, BILL C | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BERNS, CAROL A | 1333 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| BERNS, DAVID P | 9162 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9631 |
| BERNS, DAVID T | 1547 QUEEN'S COURT | | | | WESTLAKE | OH | 44145 |
| BERNS, FREDERICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNS, HENRY E | 20919 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5975 |
| BERNS, JOSEPH R | PO BOX 361 | 140 S. GILBERT | | | FOOTVILLE | WI | 53537-0361 |
| BERNS, LORI L | PO BOX 361 | 140 S GILBERT ST | | | FOOTVILLE | WI | 53537-0361 |
| BERNSEN, AUGUST H | 1520 FLICKER DR | | | | FLORISSANT | MO | 63031-3411 |
| BERNSEN, KENNETH L | 17640 FM 3369 | | | | TEMPLE | TX | 76501-3452 |
| BERNSON TOM | BERNSON, TOM | 600 S TYLER, SUITE 1313, PO BOX | | | AMARILLO | TX | 79101 |
| BERNSON, ROLAND | 508 DEAN DR | | | | OWOSSO | MI | 48867-1011 |
| BERNSON, TOM | RICHARD C NAYLOR | 600 S TYLER, SUITE 1313, PO BOX | | | AMARILLO | TX | 79101 |
| BERNSTEIN ABRAHAM | 529 S FLAGLER DR APT 26H | | | | WEST PALM BEACH | FL | 33401 |
| BERNSTEIN ANNE | BERNSTEIN, ANNE | 560 NE 124TH ST | | | NORTH MIAMI | FL | 33161-5424 |
| BERNSTEIN DAVID | 34 SALEM LN | | | | SELDEN | NY | 11784-1223 |
| BERNSTEIN LEONARD S | LS BERNSTEIN & ASSOCIATES LLC | 488 KIMBERLY AVE | | | ASHEVILLE | NC | 28804-2649 |
| BERNSTEIN PHILIP (644841) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BERNSTEIN PHILLIP | BERNSTEIN PHILLIP | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BERNSTEIN RON | 6048 WHITE FLINT DR | | | | FREDERICK | MD | 21702-2391 |
| BERNSTEIN SHUR SAWYER & NELSON | CLIENT A/C | 100 MIDDLE ST | | | PORTLAND | ME | 04101 |
| BERNSTEIN STAIR & MCADAMS | 530 S GAY ST STE 600 | | | | KNOXVILLE | TN | 37902-1597 |
| BERNSTEIN STEVEN | 17 COMMONWEALTH | | | | IRVINE | CA | 92618-7002 |
| BERNSTEIN STEVEN & SHERI | 17932 DANUBE LN | | | | OLNEY | MD | 20832-2840 |
| BERNSTEIN, ANNE | WOLIN MARK LAW OFFICES OF PA | 560 NE 124TH ST | | | NORTH MIAMI | FL | 33161-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNSTEIN, ANNE | 20191 E COUNTRY CLUB DR APT 908 | | | | MIAMI | FL | 33180-3017 |
| BERNSTEIN, PETER L INC | 575 MADISON AVE STE 1006 | | | | NEW YORK | NY | 10022-8511 |
| BERNSTEIN, RANDEE K | 2016 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| BERNSTEIN, RICHARD A | 9700 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9721 |
| BERNSTEIN, ROBERT S | 3800 BRADFORD ST SPC 271 | | | | LA VERNE | CA | 91750-3152 |
| BERNSTEIN, RUBY L | 938 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3308 |
| BERNSTEIN, SCOTT P | 10119 WAKE BRIDGE DRIVE | | | | FRISCO | TX | 75035-4736 |
| BERNSTEIN, THEODORE A | 16154 FALK RD | | | | HOLLY | MI | 48442-1459 |
| BERNT, GENIA | 2003 WEXFORD GREEN DR | | | | VALRICO | FL | 33594-4087 |
| BERNTH, TIMOTHY S | 1003 LOWREY PL | | | | SPRING HILL | TN | 37174-6119 |
| BERNTHAL, BETTY | 2239 S QUANICASSEE RD | | | | REESE | MI | 48757-9420 |
| BERNTHAL, BETTY | 2239 S. QUANICASSEE RD | | | | REESE | MI | 48757-9420 |
| BERNTHISEL, CHARLES L | 22180 HASKINS RD | | | | BOWLING GREEN | OH | 43402-9270 |
| BERNTHOLD, RALPH W | BOX 462 CRANE RD | | | | WEST PORTSMOUTH | OH | 45663 |
| BERNTSEN, GARY J | 5437 LEETE RD | | | | LOCKPORT | NY | 14094-1245 |
| BERNUTH AGENCIES INC | 3201 NW 24TH AVE | | | | MIAMI | FL | 33142-5805 |
| BERNWANGER, PATRICK J | 5243 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7873 |
| BERNYECE TYNDALL | 4227 DARDENNE DR | | | | SAINT LOUIS | MO | 63120-1207 |
| BERNYK, RICHARD W | 5360 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421 |
| BERNYK, ROBERT D | 3136 PLANEVIEW DR | | | | ADRIAN | MI | 49221-8800 |
| BERO MOTORS INC | PERTUCELLI & PERTUCELLI | PO BOX AA | | | IRON RIVER | MI | 49935 |
| BERO MOTORS INC | | | | | | | |
| BERO MOTORS INC & PERTUCELLI & PERTUCELLI PC TRUST ACCT | 328 W GENESEE ST | | | | IRON RIVER | MI | 49935-1354 |
| BERO MOTORS, INC. | ROBERT BERO | 5273 US HIGHWAY 2 41 | | | ESCANABA | MI | 49829-9574 |
| BERO MOTORS, INC. | 5273 US HIGHWAY 2 41 | | | | ESCANABA | MI | 49829-9574 |
| BERO, DAWN A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BERO, JOHN W | 817 RUDDY RD | | | | CHASE MILLS | NY | 13621-3114 |
| BERO, MARIE | P.O. BOX 276 | 107 N. FIRST | | | LINWOOD | MI | 48634-0276 |
| BERO, MARIE | PO BOX 276 | 107 N. FIRST | | | LINWOOD | MI | 48634-0276 |
| BERO, RONALD J | 3931 FOREST RD | | | | OSCODA | MI | 48750-9566 |
| BERO, SHAWNA A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BERO, WILLIAM J | 13280 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149-3921 |
| BEROD LOGISTICS INC | PO BOX 91 | | | | HOPE | IN | 47246-0091 |
| BERON, VLADIMIR P | 1565 COLONIAL TER APT 303 | | | | ARLINGTON | VA | 22209 |
| BERONEY III, CLARENCE W | 30 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| BERONEY, ESTER B | 30 ALTA LANE | | | | KOKOMO | IN | 46902-5217 |
| BERONEY, KATRINA M | 524 W MULBERRY ST | | | | KOKOMO | IN | 46901-4454 |
| BEROSHOK, LORETTA K | 8180 S 800 W | | | | FAIRMOUNT | IN | 46928-9779 |
| BEROWSKI, SOPHIE | 3611 PARK AVE | | | | BROOKFIELD | IL | 60513-1540 |
| BERQUIST, ALLEN D | 496 JEANNETTE DR | | | | RICHMOND HTS | OH | 44143-2624 |
| BERQUIST, DONALD E | N 9600 HIGHWAY 64 | | | | MARENISCO | MI | 49947 |
| BERQUIST, ELLA L | 221 CASCADE FALLS DR | | | | FOLSOM | CA | 95630-1564 |
| BERQUIST, HILDING A | PO BOX 181 | 11675 ANDERSONVILLE RD | | | DAVISBURG | MI | 48350-0181 |
| BERQUIST, RONALD L | 1200 ORCHARD HEIGHTS DR | | | | CLEVELAND | OH | 44124-1730 |
| BERQUIST, TOM D | 3929 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1919 |
| BERRA, ANNETTE | 5337 GREENDALE DR | | | | TROY | MI | 48085-3477 |
| BERRA, DOROTHY M | 2035 INDIAN FALLS ROAD | | | | CORFU | NY | 14036-9732 |
| BERRA, EDMUND J | 8235 KATIE LANE | | | | BUFFALO | NY | 14221-7379 |
| BERRA, HENRY T | 1135 MALLARDS WAY | | | | O FALLON | MO | 63368-9663 |
| BERRA, JAMES A | 5337 GREENDALE DR | | | | TROY | MI | 48085-3477 |
| BERRA, LOUIS C | 50114 DECOOK CT | | | | MACOMB | MI | 48044-6112 |
| BERRA, NICHOLAS J | 1135 MALLARDS WAY | | | | O FALLON | MO | 63368-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRA, TINA M | W1756 HEIN RD | | | | BRODHEAD | WI | 53520-9510 |
| BERRAHO, HAMID | 53 OFFSHORE DR | | | | MOHEGAN LAKE | NY | 10547 |
| BERRANG OLDSMOBILE CADILLAC PONTIAC GMCD TRUCK INC | | | | | | | |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE | 201 LEW DEWITT BLVD | | | | WAYNESBORO | VA | 22980-1663 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | PATRICK BERRANG | 201 LEW DEWITT BLVD | | | WAYNESBORO | VA | 22980-1663 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | 201 LEW DEWITT BLVD | | | | WAYNESBORO | VA | 22980-1663 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | 1221-1225 WEST MAIN STREET | | | | WAYNESBORO | VA | 22980 |
| BERRELEZ JR, GREGORIO G | 601 MARSAC ST | | | | BAY CITY | MI | 48708 |
| BERRES, LOIS E | 3612 N 81ST ST | | | | MILWAUKEE | WI | 53222-2928 |
| BERRES, SCOTT A | N90W18554 MARYHILL DRIVE | | | | MENOMONEE FLS | WI | 53051-1946 |
| BERRESFORD, GERALD L | 2212 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4419 |
| BERRESHEIM, GERALD W | 7010 BROOKBANK RD | | | | DARIEN | IL | 60561-3935 |
| BERREVOETS, DAVID J | 1287 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525 |
| BERREY, EARL F | # 21 | 5820 CARMEL ROAD | | | CHARLOTTE | NC | 28226-8106 |
| BERREY, EARL F | 5820 CARMEL RD  RM 21 | | | | CHARLOTTE | NC | 28226-8105 |
| BERRI, LINCOLN G | 2815 W TENNYSON AVE | | | | OVERLAND | MO | 63114-3134 |
| BERRIDGE IV, WILLIAM M | 6324 LAKEWOOD DR | | | | BEULAH | MI | 49617-9140 |
| BERRIDGE JR, WILLIAM L | 7844 SAUER DR | | | | GREGORY | MI | 48137-9624 |
| BERRIDGE, BURTON J | 1900 CENTER DR | | | | VIDALIA | GA | 30474-9332 |
| BERRIDGE, CONNIE | 4223 MANIHI DR APT 1B | | | | NEW PORT RICHEY | FL | 34653-6165 |
| BERRIDGE, DONALD J | 708 HAMPTON CV | | | | FRANKLIN | TN | 37064-8952 |
| BERRIDGE, DWIGHT M | 6900 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9698 |
| BERRIDGE, JAMES F | 6306 LAKEWOOD DR | | | | BEULAH | MI | 49617-9140 |
| BERRIDGE, JAMES M | 6380 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9640 |
| BERRIDGE, LEE W | 2158 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| BERRIDGE, LINDA A | 46538 VALLEY CT | | | | MACOMB | MI | 48044-5425 |
| BERRIDGE, PATRICIA J | 115 GLENLEIGH CT | | | | FAYETTEVILLE | GA | 30214-7392 |
| BERRIDGE, THELMA L | 2158 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| BERRIDGE, VIRGINIA C | 12047 S ELK RUN APT S301 | | | | TRAVERSE CITY | MI | 49684 |
| BERRIE, DOREEN E | 1024 WAVERLY DR | | | | RENO | NV | 89519-0669 |
| BERRIEN COUNTY FRIEND OF COURT | ACCT OF KEVIN ROBBINS | 811 PORT STREET | | | SAINT JOSEPH | MI | 49085 |
| BERRIEN DEBORAH | BERRIEN, DEBORAH | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| BERRIEN JR, BOOKER T | 5995 LYNFIELD DR | | | | COLLEGE PARK | GA | 30349-1428 |
| BERRIER BILLIE (ESTATE OF) (511373) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BERRIER, CLARA | 6626 9 MILE RD | | | | BENTLEY | MI | 48613-9628 |
| BERRIER, HARRISON | 6626 9 MILE RD | | | | BENTLEY | MI | 48613-9628 |
| BERRIGAN LITCHFIELD SCHONEKAS | MANN TRAINA & BOLNER LLC | 201 SAINT CHARLES AVE STE 4204 | PLACE ST | | NEW ORLEANS | LA | 70170-1044 |
| BERRIGAN LITCHFIELD SCHONEKAS & MANN | ENERGY CENTRE | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 |
| BERRILL, JOHN L | 125 LEDGEWOOD DR | | | | FALMOUTH | ME | 04105-1813 |
| BERRILLO BETTY ANN | BERRILLO, BETTY ANN | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| BERRIMAN, GERALD E | 3218 JACQUE ST | | | | FLINT | MI | 48532 |
| BERRIMAN, JAMES C | 6485 DELAND RD | | | | FLUSHING | MI | 48433-1154 |
| BERRIMAN, JOSEPH E | 7050 RIVER RD | | | | FLUSHING | MI | 48433-2252 |
| BERRIMAN, STEVEN J | 7081 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| BERRINGER, ALBERT W | 975 GLENWOOD ST NE | | | | WARREN | OH | 44483-3922 |
| BERRINGTON PUMPS & SYSTEMS INC | 1316 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011-1368 |
| BERRINI JR, JOSEPH C | 85 HARNED AVE | | | | PERTH AMBOY | NJ | 08861-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRIOS CLEMENTE (453839) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRIOS JUSTO (659056) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BERRIOS RAMON (170103) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BERRIOS, CARMEN | 2059 BRETON RD. SE | | | | GRAND RAPIDS | MI | 49546-5555 |
| BERRIOS, CARMEN | 2059 BRETON RD SE | | | | GRAND RAPIDS | MI | 49546-5555 |
| BERRIOS, CLEMENTE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRIOS, JUSTO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BERRIOS, LINDA | 9850 RICHMOND AVE APT 7106 | | | | HOUSTON | TX | 77042 |
| BERRIOS, MADELINE L | 30 SHARON RD APT 4 | | | | WATERBURY | CT | 06705 |
| BERRIOS, PABLO | PO BOX 60 | | | | PUERTO REAL | PR | 00740-0060 |
| BERRIOS, RAMON | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BERRIS, AMY L | 3256 SUTCLIFFE RDG NW | | | | MARIETTA | GA | 30064-1736 |
| BERRO, BERO L | | | | | | | |
| BERRO, LYLE L | STUPAK & BERGMAN | 205 LUDINGTON ST | | | ESCANABA | MI | 49829 |
| BERRONG, DENNIS R | 1320 CARRIAGE LN | | | | KELLER | TX | 76248-8250 |
| BERRONG, GLOVER | 2055 KNOB LANE | BOX 215C | | | HIAWASSEE | GA | 30546 |
| BERROTERAN, JOSEPH | 1856 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1302 |
| BERRY JR, JAMES | 401 PLYMOUTH RD | | | | SAGINAW | MI | 48603-7138 |
| BERRY & BERRY | 2930 LAKESHORE AVE | | | | OAKLAND | CA | 94610-3614 |
| BERRY & BERRY PC | ATTN DONNA LEARN | 2930 LAKESHORE AVE | | | OAKLAND | CA | 94610-3614 |
| BERRY - CARTER, JOYCE M | G-2334 EAST JUDD ROAD | | | | BURTON | MI | 48529-2409 |
| BERRY ABNEY | 1822 E 5TH ST | | | | DAYTON | OH | 45403-2308 |
| BERRY ALAN | 138 STONEBRIDGE BLVD | | | | BOSSIER CITY | LA | 71111-8123 |
| BERRY ALLEN (490867) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRY ARNETT | 6109 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| BERRY BEARING CO | 1514 PARKWAY VIEW DR | | | | PITTSBURGH | PA | 15205-1407 |
| BERRY BOBBY LEON (474108) - BERRY LEON BOBBY | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BERRY BOSTON | 718 E DORSET ST | | | | PHILADELPHIA | PA | 19119-1525 |
| BERRY CABEEN | 1004 E SAINT LOUIS ST | | | | WEST FRANKFORT | IL | 62896-1451 |
| BERRY CAROL | 2 EMERALD PT | | | | ROCHESTER | NY | 14624-3701 |
| BERRY CAROL | BERRY, CAROL | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY CAROL | BERRY, JAMES | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY CAROLYN S DANA C BERRY | BERRY CAROLYN S DANA C BERRY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BERRY CHEVROLET COMPANY, INC. | 1245 N FRONTAGE RD | | | | PRENTISS | MS | 39474-9301 |
| BERRY COLLEGE | PO BOX 490129 | | | | MOUNT BERRY | GA | 30149-0129 |
| BERRY CRAFT | 6552 BANBURY XING | | | | BRENTWOOD | TN | 37027-8262 |
| BERRY DAN | 22523 FULLER DR | | | | NOVI | MI | 48374-3781 |
| BERRY DENNIS (484827) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BERRY DUKES, GLYNNITA E | 19600 CONLEY ST | | | | DETROIT | MI | 48234 |
| BERRY FAMBRO | 1771 CHERRY VALLEY CIR SE | | | | ATLANTA | GA | 30316-4825 |
| BERRY FARMS LTD | 8012 ENGLEWOOD AVE | | | | LUBBOCK | TX | 79424-2620 |
| BERRY FLETCHER JR | 22203 LUJON DR | | | | NORTHVILLE | MI | 48167-9378 |
| BERRY G GARRETT | 2430 ULRICH AVE | | | | DAYTON | OH | 45406-2619 |
| BERRY GARRETT | 2430 ULRICH AVE | | | | DAYTON | OH | 45406-2619 |
| BERRY GIST JR | 1995 GROVE ST | | | | DETROIT | MI | 48203-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY GLENN JR | BERRY, GLENN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BERRY H SPENCER | 1445 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3965 |
| BERRY HEATHER | BERRY, ALAN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BERRY HEATHER | BERRY, HEATHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BERRY HOLLOWAY | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| BERRY HOME BUILDERS | ATTN: BRIAN DURHAM | PO BOX 343 | | | MUNCIE | IN | 47308-0343 |
| BERRY HOSTETLER, NELMA | 3623 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| BERRY I I, FREDERICK E | 120 HAVERSTRAW PL | | | | SPRINGBORO | OH | 45066-7114 |
| BERRY II, FREDERICK E | 120 HAVERSTRAW PL | | | | SPRINGBORO | OH | 45066-7114 |
| BERRY III, CHARLES H | 704 BARNETT DR | | | | CEDAR FALLS | IA | 50613-6620 |
| BERRY III, HAROLD J | 6927 W 400 S | | | | SWAYZEE | IN | 46986-9778 |
| BERRY III, JOHN H | 20092 RODEO CT | | | | SOUTHFIELD | MI | 48075-1283 |
| BERRY J MOTLEY | 670 FOX AVE | | | | YPSILANTI | MI | 48198-6148 |
| BERRY JACKSON, FRANCES E | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| BERRY JAMES DAVID (488091) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRY JAMES NORMAN JR | 283 WEATHERFIELD LN | | | | KERNERSVILLE | NC | 27284-8385 |
| BERRY JOHN | BERRY, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| BERRY JOHN (478116) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BERRY JONES | 2110 THELMA RD | | | | ROANOKE RAPIDS | NC | 27870-8892 |
| BERRY JOSEPH EDWARD JR | 10008 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| BERRY JOULIA | 111 WORTH ST APT 5C | | | | NEW YORK | NY | 10013-4021 |
| BERRY JR, ALFRED J | PO BOX 672 | | | | HEMINGWAY | SC | 29554-0672 |
| BERRY JR, CARDIS C | 4200 OLIVE ST | | | | KANSAS CITY | MO | 64130-1235 |
| BERRY JR, CARTER S | 6161 DIJON DR | | | | MECHANICSVILLE | VA | 23111-6500 |
| BERRY JR, CLYDE C | 1456 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| BERRY JR, DOUGLAS | 59 RUMSON RD | | | | ROCHESTER | NY | 14612-4245 |
| BERRY JR, FRED O | PO BOX 222 | | | | LAYLAND | WV | 25864-0222 |
| BERRY JR, GEORGE R | 4128 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9746 |
| BERRY JR, HOWARD | 913 HIGH RIGGER CT | | | | NASHVILLE | TN | 37217-4248 |
| BERRY JR, JAMES | 401 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7138 |
| BERRY JR, JAMES W | 5604 LONDON DR | | | | AUSTINTOWN | OH | 44515-4152 |
| BERRY JR, JOE | 11817 BRISTOL TER | | | | KANSAS CITY | MO | 64134-3843 |
| BERRY JR, JOHN | 176 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| BERRY JR, JOSEPH E | 10008 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| BERRY JR, LE ROY | 1620 W SUGAR CREEK RD | | | | CHARLOTTE | NC | 28262 |
| BERRY JR, LE ROY | 5119 POPLAR SPRINGS DR | | | | CHARLOTTE | NC | 28269-2955 |
| BERRY JR, NORMAN | 11971 JUNIPER WAY 331 | | | | GRAND BLANC | MI | 48439 |
| BERRY JR, NORMAN | 647 N PINE | | | | CHICAGO | IL | 60644 |
| BERRY JR, SAM | 137 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| BERRY JR, SAMUEL | 2601 TINY TOWN RD | | | | CLARKSVILLE | TN | 37042-7220 |
| BERRY JR, THOMAS | N2120 FALK RD | | | | FORT ATKINSON | WI | 53538-9561 |
| BERRY JR, THOMAS E | 728 COUNTRY LN | | | | ANDERSON | IN | 46013-1530 |
| BERRY JR, WALTER N | 5078 FIELDGREEN XING | | | | STONE MOUNTAIN | GA | 30088-3103 |
| BERRY JR, WARREN H | 5369 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| BERRY JR, WILLIAM H | 3161 RAMONA AVE | | | | CINCINNATI | OH | 45211-6930 |
| BERRY KENNETH D (636516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY KIRKSEY | 205 SUNSET DR | | | | STANLEY | NC | 28164-1726 |
| BERRY LINDEMEYER | 4725 MOORE RD | | | | ADRIAN | MI | 49221-9541 |
| BERRY LUTHER | 798 MONTEREY RD | | | | PEARL | MS | 39208-8729 |
| BERRY MANUFACTURING INC | 31181 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| BERRY MCCLEAREN | 8607 PINEWOOD RD | | | | LYLES | TN | 37098-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRY MICHAEL | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| BERRY MORRIS | 7305 W HIGHWAY 377 | | | | TOLAR | TX | 76476-6004 |
| BERRY O ROBERTS JR | 1571 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9171 |
| BERRY PATTY | BERRY, PATTY | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| BERRY PATTY | MOORE, AMANDA | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| BERRY PATTY | MOORE, CHAD | 144 WEST TUNICA DRIVE P O BOX | | | MARKSVILLE | LA | 71351 |
| BERRY PIPE & EQUIPMENT INSULATION COMPANY | 1600 E 25TH ST | | | | CLEVELAND | OH | 44114-4215 |
| BERRY PLASTICS CORPORATION | DAVID BURKMAN | 101 OAKLEY ST | | | EVANSVILLE | IN | 47710-1237 |
| BERRY REFRIGERATION | 2 GARFIELD WAY | | | | NEWARK | DE | 19713-3450 |
| BERRY ROBERT R | BERRY, ROBERT R | 212 WEST GAY STREET | | | WEST CHESTER | PA | 19380 |
| BERRY ROBERTS JR | 1571 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9171 |
| BERRY RONALD L (630488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY RUSSELL | PO BOX 1523 | | | | HIGH RIDGE | MO | 63049-0823 |
| BERRY SAM | 357 PLAZA BLVD | | | | DAYTONA BEACH | FL | 32118-3128 |
| BERRY SAMUEL JR | 9375 E OUTER DR | | | | DETROIT | MI | 48213-1507 |
| BERRY SMITH | 318 HOLLY LN | | | | BELLEVILLE | MI | 48111-1767 |
| BERRY SR, NORMAN | 647 N PINE APT. 2 | | | | CHICAGO | IL | 60644 |
| BERRY SR., ALICE | ROUTE 1, BOX 766 | | | | FAYETTEVILLE | WV | 25840 |
| BERRY SR., RONALD R | RR 1 BOX 766 | | | | FAYETTEVILLE | WV | 25840-9711 |
| BERRY SR., RONALD R | 4541 SUNNYSIDE | | | | BROOKFIELD | IL | 60513 |
| BERRY STEBBINS | 3311 MEYER PL | | | | SAGINAW | MI | 48603-2330 |
| BERRY TEELE JR | 4249 US HIGHWAY 19 N | | | | ELLAVILLE | GA | 31806-5660 |
| BERRY THOMAS | 617 THOMAS ST APT A | | | | ORANGE | NJ | 07050-4238 |
| BERRY THOMAS (665224) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BERRY TINA | BERRY, TINA | 1615 MCMYLER ST NW | | | WARREN | OH | 44485-2704 |
| BERRY U HOLLOWAY | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| BERRY V ABNEY | 1822 E 5TH ST | | | | DAYTON | OH | 45403-2308 |
| BERRY WEBB JR | PO BOX 17762 | | | | ATLANTA | GA | 30316-0762 |
| BERRY WILLIAM (455395) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BERRY WILLIAM E (428501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY WILLIAM R (459713) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BERRY'S TIRE OUTLET | 1001 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-1920 |
| BERRY, ADELINE V | 10455 LEANN DR | | | | CLIO | MI | 48420-1960 |
| BERRY, ALDON O | 2231 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| BERRY, ALETA F | 1729 WOODSTOCK BLVD | APT 208 | | | ARLINGTON | TX | 76006-5504 |
| BERRY, ALICE C | 261 KINGBIRD CT | | | | THREE BRIDGES | NJ | 08887-2127 |
| BERRY, ALICE J | 6135 E CO RD - 400 S | | | | KOKOMO | IN | 46902 |
| BERRY, ALLAN L | 8305 COWAN LAKE DR NE | | | | ROCKFORD | MI | 49341-9037 |
| BERRY, ALLEN | 436 KENT ST | | | | PORTLAND | MI | 48875-1712 |
| BERRY, ALTA CAROL | 721 MC COMAS RD | | | | SALT ROCK | WV | 25559 |
| BERRY, ALTA J | 2963 HILL DR | | | | TROY | MI | 48085-3715 |
| BERRY, ALTON R | R #1 BOX 84 RUSHING CR CH RD | | | | CAMDEN | TN | 38320 |
| BERRY, ANDREW | 3011 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2451 |
| BERRY, ARLO W | 9140 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| BERRY, ARNOLD E | 16325 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BERRY, ARTHUR | 19026 WESTMORELAND RD | | | | DETROIT | MI | 48219-5002 |
| BERRY, ARTHUR L | 229 S WAYNE AVE | | | | COLUMBUS | OH | 43204-3235 |
| BERRY, BARBARA | 7616 WOODFIELD RD | | | | FT WORTH | TX | 76112-6044 |
| BERRY, BARBARA A | 6201 SHORE LN | | | | FLINT | MI | 48504-1782 |
| BERRY, BARBARA S | 622 FOUNTAINVIEW LAKE DR | | | | LAKELAND | FL | 33809-3436 |
| BERRY, BERNADETTE | 2603 EVANS DR | | | | DOTHAN | AL | 36303-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, BERNICE | 2217 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3553 |
| BERRY, BERNIE D | 552 SCOTLAND RD | | | | ORANGE | NJ | 07050-2133 |
| BERRY, BERNIECE E | 479 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| BERRY, BERT J | 4424 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| BERRY, BERTHA L | 81 CHAUNCEY AVE | | | | NEW ROCHELLE | NY | 10801-2514 |
| BERRY, BETTY A | 8469 ROCKY PINES DR NE | | | | ROCKFORD | MI | 49341-8368 |
| BERRY, BETTY J | 366 NORTH MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1351 |
| BERRY, BEVERLY L | 4847 OGDEN HWY | | | | ADRIAN | MI | 49221-9684 |
| BERRY, BOBBY L | 15 EMERALD LN N | | | | AMITYVILLE | NY | 11701-2011 |
| BERRY, BOBBY V | 44 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| BERRY, BONNIE J | 2434 DELYS ST | | | | COCOA | FL | 32926-5349 |
| BERRY, BRADLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BERRY, BRADLEY | 7632 STATE ROUTE 125 | | | | WEST PORTSMOUTH | OH | 45663-9010 |
| BERRY, BRENDA F | 2179 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1482 |
| BERRY, BRENDA L | 7101 N PARK AVE | | | | GLADSTONE | MO | 64118-2351 |
| BERRY, BRETT O | 301 OGEECHEE DR | | | | RICHMOND HILL | GA | 31324-4761 |
| BERRY, BRETT T | 618 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| BERRY, BRETT T. | 618 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| BERRY, BRIAN L | 14950 DOHONEY RD | | | | DEFIANCE | OH | 43512-6961 |
| BERRY, BRUCE M | 862 STEEPLE CHASE DR | | | | LAWRENCEVILLE | GA | 30044-6048 |
| BERRY, CAROL | | | | | | | |
| BERRY, CAROL | OLSMAN MUELLER PC | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY, CAROL J | 419 EAST STARK STREET | | | | ROCKVILLE | IN | 47872 |
| BERRY, CAROL J | 946 W WAITS RD | | | | KENDALLVILLE | IN | 46755-3132 |
| BERRY, CAROL S | 3904 NW 56TH PL | | | | OKLAHOMA CITY | OK | 73112-2008 |
| BERRY, CAROLE R | 704 BARNETT DR | | | | CEDAR FALLS | IA | 50613 |
| BERRY, CATHERINE | 67 PIRATE DR | | | | HATTIESBURG | MS | 39402-7758 |
| BERRY, CATHERINE | 1236 ZEPHER RD | | | | JACKSON | MS | 39209-3525 |
| BERRY, CATHERINE A | 49 N CHASE AVE | | | | COLUMBUS | OH | 43204 |
| BERRY, CEANNA | 3819 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| BERRY, CECIL | 7166 E 100 N | | | | FRANKLIN | IN | 46131-8218 |
| BERRY, CHALMER H | 430 MERRYMAID DR | | | | UNION | OH | 45322-3014 |
| BERRY, CHANDRA L | 4956 GULL RD | | | | LANSING | MI | 48917-4058 |
| BERRY, CHARLENE V | 6105 EAGLE RIDGE LN APT 104 | | | | FLINT | MI | 48505-2943 |
| BERRY, CHARLES C | 411 W RACE ST | | | | LESLIE | MI | 49251-9412 |
| BERRY, CHARLES D | 2114 ELKTON PIKE | | | | PULASKI | TN | 38478-8762 |
| BERRY, CHARLES E | 6073 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| BERRY, CHARLES M | 983 GERKE DR | | | | HASTINGS | MI | 49058-9116 |
| BERRY, CHARLIE J | 3437 E 105TH ST | | | | CLEVELAND | OH | 44104-5643 |
| BERRY, CHERYL K | 16325 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BERRY, CHIFFON R | 2822 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| BERRY, CHRISTOPHER D | 4236 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| BERRY, CHRISTOPHER DEWAIN | 4236 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| BERRY, CLARENCE | 7105 SHORE LN | | | | FLINT | MI | 48504-1785 |
| BERRY, CLARENCE R | 1116 W 5TH ST | | | | WILMINGTON | DE | 19805-3204 |
| BERRY, CLARK O | 2066 LAC DU MONT | | | | HASLETT | MI | 48840-9513 |
| BERRY, CLYDE | 625 1/2E DEWEY ST | | | | FLINT | MI | 48505 |
| BERRY, COLON D | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| BERRY, COLON DENNIS | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| BERRY, COLON O | 6288 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| BERRY, CONNIE | 5725 MURRAYVILLE RD TRLR 102 | | | | WILMINGTON | NC | 28405-8900 |
| BERRY, CORA B | 2505 EDISON ST | | | | DAYTON | OH | 45417-1650 |
| BERRY, CORA B | 2606 EDISON STREET | | | | DAYTON | OH | 45417-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, CYNTHIA D | 9123 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| BERRY, CYRIL | 12534 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9779 |
| BERRY, DALE A | 23025 BALL TRL | | | | ATLANTA | MI | 49709-9686 |
| BERRY, DANIEL J | 8408 CONNOR | | | | CENTER LINE | MI | 48015-1726 |
| BERRY, DANIEL L | 250 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9601 |
| BERRY, DANIEL T | 22523 FULLER DR | | | | NOVI | MI | 48374-3781 |
| BERRY, DANNY L | 4520 BERTRAND RD | | | | INDIANAPOLIS | IN | 46222-1233 |
| BERRY, DARLENE R | 600 N E 41ST TERR | | | | KANSAS CITY | MO | 64116-2269 |
| BERRY, DARLENE R | 600 NE 41ST TER | | | | KANSAS CITY | MO | 64116-2269 |
| BERRY, DARLENE SUE | 1220 W MONROE ST | | | | KOKOMO | IN | 46901 |
| BERRY, DARREL H | 907 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| BERRY, DARRIS D | 4366 ANNA DR | | | | MEMPHIS | TN | 38109-5504 |
| BERRY, DARRYL M | 2734 SHARON CT SW | | | | WYOMING | MI | 49519-2318 |
| BERRY, DARRYL M | 819 SCOTT WOODS DR | | | | COMSTOCK PARK | MI | 49321 |
| BERRY, DAVID A | 4807 GLENMINA DR | | | | KETTERING | OH | 45440-2001 |
| BERRY, DAVID E | 1351 SHELBY POINT DR | | | | O FALLON | MO | 63366-7518 |
| BERRY, DAVID G | 3975 OLD ASHEVILLE HWY | | | | ERWIN | TN | 37650-6016 |
| BERRY, DAVID J | 11521 KEMPLE RD | | | | BROOKVILLE | OH | 45309-9734 |
| BERRY, DAVID L | 1204 11TH ST | | | | BAY CITY | MI | 48708-6631 |
| BERRY, DAVID M | 2113 MOSSY OAK DR | | | | IRVING | TX | 75063-8420 |
| BERRY, DAVID M | 11776 N MINERAL PARK WAY | | | | TUCSON | AZ | 85737-8547 |
| BERRY, DAVID R | 7620 HEMPLE RD | | | | DAYTON | OH | 45418-1232 |
| BERRY, DAVID W | 7845 COUNTY ROAD 97 | | | | BELLVILLE | OH | 44813-9548 |
| BERRY, DEBORAH M | 3231 PHILADELPHIA DR APT 2B | | | | DAYTON | OH | 45405-1957 |
| BERRY, DEBRA A | 1290 CAMERON DR | | | | MOBILE | AL | 36695-4452 |
| BERRY, DENISE M | 13642 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1901 |
| BERRY, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BERRY, DENNIS A | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| BERRY, DENNIS ALAN | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| BERRY, DENNIS K | 1970 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| BERRY, DENNIS L | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| BERRY, DEREK J | 3495 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| BERRY, DEREK J | 19002 WILSON ST | | | | GRAND BLANC | MI | 48439-7201 |
| BERRY, DEVERE | PO BOX 255 | | | | PARAMOUNT | CA | 90723-0255 |
| BERRY, DIANE M | 44 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| BERRY, DON | 3200 VERNELL DR | | | | W CARROLLTON | OH | 45449-2759 |
| BERRY, DONALD | 31711 JAMES ST | | | | GARDEN CITY | MI | 48135-1754 |
| BERRY, DONALD E | PO BOX 337 | | | | SENECAVILLE | OH | 43780-0337 |
| BERRY, DONALD J | 46670 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| BERRY, DONALD J | 150 EDINBURGH DR | | | | SPRINGBORO | OH | 45066-1574 |
| BERRY, DONALD W | 407 HILLSIDE DR | | | | GEORGETOWN | IL | 61846-1502 |
| BERRY, DONNA L | 370 N TEMPLE DR | | | | HARRISON | MI | 48625-8344 |
| BERRY, DONNIE R | 13131 BORDER DR. | | | | GRAND BAY | AL | 36541-4915 |
| BERRY, DONT'A D | 818 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| BERRY, DORA | 14054 WOODMONT AVE | | | | DETROIT | MI | 48227-4706 |
| BERRY, DORAN L | 4457 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| BERRY, DOROTHY | 8506 MERCEDES ST | | | | DEARBORN HTS | MI | 48127-1014 |
| BERRY, DOROTHY | 1096 NORTHWOOD DR. | | | | INKSTER | MI | 48141 |
| BERRY, DOROTHY M | 1310 FIFTH AVE APT 601 | | | | YOUNGSTOWN | OH | 44504-1767 |
| BERRY, DOROTHY M | 6288 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| BERRY, DOROTHY M | 240 BRANCHVIEW DR NE | APT 117 | | | CONCORD | NC | 28025-3499 |
| BERRY, DOROTHY M | APT 601 | 1310 5TH AVENUE | | | YOUNGSTOWN | OH | 44504-1767 |
| BERRY, DOUGLAS B | 1506 JASON ST | | | | ALBERTVILLE | AL | 35950-2800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, DOUGLAS J | 2940 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 |
| BERRY, DOUGLAS R | 1362 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| BERRY, EARLENE W | 311 4TH ST | | | | BURNHAM | PA | 17009-1704 |
| BERRY, EDWARD J | 6855 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| BERRY, ELLIOT D | 2506 FLEETWOOD AVE | | | | CINCINNATI | OH | 45211-8321 |
| BERRY, EMILY | 51 MEETINGHOUSE HILL ROAD | | | | DEARFIELD | NH | 03037 |
| BERRY, EMMETT R | 8416 HAWTHORNE PLACE | | | | RAYTOWN | MO | 64138-4138 |
| BERRY, EMMITT L | 3727 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| BERRY, EMMONS B | 1437 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-4030 |
| BERRY, EUGENE | 15717 STANSBURY ST | | | | DETROIT | MI | 48227-3324 |
| BERRY, EVON | 642 W FOSS AVE | | | | FLINT | MI | 48505-2008 |
| BERRY, EVON | 5292 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| BERRY, F E | 124 BLUE POND LN | | | | BLACKWATER | VA | 24221 |
| BERRY, FLOE G | 4745 E 1100 N | | | | PENDLETON | IN | 46064-9413 |
| BERRY, FLORENCE M | 3715 WARRENSVILLE CENTER ROAD | APT 104 | | | SHAKER HEIGHTS | OH | 44122 |
| BERRY, FLORENCE M | 3715 WARRENSVILLE CENTER RD APT 104 | | | | SHAKER HEIGHTS | OH | 44122-6391 |
| BERRY, FLOSSIE E | PO BOX 887 | ARENAC COUNTY PUBLIC GUARDIAN | | | STANDISH | MI | 48658-0887 |
| BERRY, FLOYD E | 333 PINEHURST DR | | | | MIDWEST CITY | OK | 73130-3207 |
| BERRY, FLOYD W | 5023 N MAIN ST | | | | LONG LAKE | MI | 48743-9715 |
| BERRY, FRANK A | 8644 SW REESE ST LOT-183 | | | | ARCADIA | FL | 34269 |
| BERRY, FRANKLIN D | PO BOX 14731 | | | | DETROIT | MI | 48214-0731 |
| BERRY, FRANKLIN H | APT 13B | 159-70 HARLEM RIVER DRIVE | | | NEW YORK | NY | 10039-1033 |
| BERRY, FRANKLIN W | 210 SUNNYSIDE DR | | | | CHAPEL HILL | TN | 37034-2338 |
| BERRY, FREDA M | 1357 FIELDCREST CT | | | | FLINT | MI | 48507-4696 |
| BERRY, FREDERICK E | 120 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45066-5066 |
| BERRY, FRIDA | 27089 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3331 |
| BERRY, G JOYCE | 707 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1935 |
| BERRY, GAIL G | 3800 CLAY ST | | | | SAN FRANCISCO | CA | 94118-1616 |
| BERRY, GARY C | 3740 LYON RD | | | | MASON | MI | 48854-9708 |
| BERRY, GARY L | 1307 CARR ST | | | | OWOSSO | MI | 48867-4005 |
| BERRY, GEORGE E | 9618 OAKVIEW DR | | | | PORTAGE | MI | 49024-6807 |
| BERRY, GEORGE L | 4005 FIRETOWER RD | | | | LUTTS | TN | 38471-5206 |
| BERRY, GEORGE O | 2996 S STATE ROAD 135 | | | | VALLONIA | IN | 47281-9537 |
| BERRY, GEORGIA L | 6867 STRATHAM DR | | | | TEMPERANCE | MI | 48182-2214 |
| BERRY, GEORGIA L | 6867 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 |
| BERRY, GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BERRY, GERALDINE A | 11806 BEECH RD | | | | BROOKLYN | MI | 49230-9549 |
| BERRY, GILBERT M | 23004 E COUNTY ROAD 1474 | | | | HAWTHORNE | FL | 32640-3206 |
| BERRY, GILBERT R | 1858 SPRING GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-1158 |
| BERRY, GILFORD W | 9200 WESTMINISTER AVE #91 | SUMMERSET MOBILE HOME PK | | | WESTMINSTER | CA | 92683 |
| BERRY, GLEN R | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BERRY, GLENN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BERRY, GLORIA | 25101 BLAIR ST | | | | ROSEVILLE | MI | 48066-4405 |
| BERRY, GLORIA J | 1501 BLAIR STREET | | | | EVANS | GA | 30809-5466 |
| BERRY, GORDEN H | 19100 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3911 |
| BERRY, GORDON S | 5240 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| BERRY, GRACE B | 6168 FIKE RD | | | | WACO | KY | 40385-8012 |
| BERRY, GUILES L | 5207 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| BERRY, GWENDOLYN | PO BOX 8238 | | | | FREDERICKSBURG | VA | 22404-8238 |
| BERRY, GWENDOLYN V | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603-1031 |
| BERRY, HAROLD E | 6127 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRY, HAROLD K | 44414 S COUNTY ROAD 150 W | | | | GREENCASTLE | IN | 46135 |
| BERRY, HAZEL | 2948 VICKSBURG | | | | DETROIT | MI | 48206-2355 |
| BERRY, HAZEL G | 1409 DALE DR | | | | LEXINGTON | KY | 40517-3311 |
| BERRY, HELEN J | 118 WINNE RD | | | | DELMAR | NY | 12054-4015 |
| BERRY, HENRY C | BOX 168FAIR HILL DRIVE | | | | ELKTON | MD | 21921 |
| BERRY, HENRY R | 5620 DIXIE SCHOOL RD | | | | NOCONA | TX | 76255-6020 |
| BERRY, HENRY R | 1918 W ARCH AVE | | | | SEARCY | AR | 72143-5004 |
| BERRY, HENRY W | 18038 HIGHWAY C | | | | LAWSON | MO | 64062-7194 |
| BERRY, HERBERT N | 6801 QUEENS WAY | | | | NORTH ROYALTON | OH | 44133-6909 |
| BERRY, HERMAN R | 17821 CAMERON PKWY | | | | ORLAND PARK | IL | 60467-7544 |
| BERRY, HERMAN W | 2522 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6531 |
| BERRY, HESTEL E | PO BOX 328 | | | | CEDAR HILL | MO | 63016-0328 |
| BERRY, HOMER C | 1415 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| BERRY, HUBERT | 22465 GIFFORD AVE | | | | CICERO | IN | 46034-9783 |
| BERRY, HUGH E | 1950 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9119 |
| BERRY, IREESHIA L | 7719 LOTUS LN | | | | SHREVEPORT | LA | 71108-5009 |
| BERRY, IVA C | 3322 SUN VALLEY CIRCLE | | | | SHREVEPORT | LA | 71109-2232 |
| BERRY, IVAN W | 2757 OWENS DR UNIT 4-14 | | | | HOUGHTON LAKE | MI | 48629-9014 |
| BERRY, JAIME R | 590 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410-2228 |
| BERRY, JAKIE B | BOX 139 A | | | | DRURY | MO | 65638 |
| BERRY, JAMES | 2924 WOODLAND AVE | | | | KANSAS CITY | MO | 64109-1634 |
| BERRY, JAMES | OLSMAN MUELLER PC | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY, JAMES A | 8160 SUNSET LN APT 305 | | | | SYLVANIA | OH | 43560-8803 |
| BERRY, JAMES A | 2228 ANGEL AVENUE | | | | TOLEDO | OH | 43611-1654 |
| BERRY, JAMES A | 325 PLEASANT ST | | | | PORTLAND | MI | 48875-1140 |
| BERRY, JAMES A | PO BOX 19175 | | | | LENEXA | KS | 66285-9175 |
| BERRY, JAMES C | 1088 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| BERRY, JAMES D | 5535 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7420 |
| BERRY, JAMES D | 504 NE 13TH PL | | | | CAPE CORAL | FL | 33909 |
| BERRY, JAMES D | 3695 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| BERRY, JAMES E | 506 N JEFFERSON ST | | | | BAY CITY | MI | 48708-6455 |
| BERRY, JAMES E | 801 ESSEX DR | | | | LEBANON | IN | 46052-1695 |
| BERRY, JAMES E | 2440 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| BERRY, JAMES F | 6113 STARK DR | | | | BROOK PARK | OH | 44142-3051 |
| BERRY, JAMES H | 12012 BIRWOOD ST | | | | DETROIT | MI | 48204-1844 |
| BERRY, JAMES H | 101 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| BERRY, JAMES M | 4492 VIALL RD | | | | AUSTINTOWN | OH | 44515-2611 |
| BERRY, JAMES P | 340 E UNION ST | | | | LOCKPORT | NY | 14094-2506 |
| BERRY, JAMES R | 8512 IDA CENTER RD | | | | IDA | MI | 48140-9516 |
| BERRY, JAMES R | 815 LAMONDE DR | | | | MAUMEE | OH | 43537-3726 |
| BERRY, JAMES R | 571 LAKENGREN DR | | | | EATON | OH | 45320-2672 |
| BERRY, JAMES R | G 4215 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BERRY, JAMES R | 1504 COLUMBIA AVE | | | | LEAVENWORTH | KS | 66048-3761 |
| BERRY, JAMES RICHARD | 8512 IDA CENTER RD | | | | IDA | MI | 48140-9516 |
| BERRY, JAMES ROBERT | 815 LAMONDE DR | | | | MAUMEE | OH | 43537-3726 |
| BERRY, JAMES S | 5576 MANSFIELD AVENUE | | | | STERLING HTS | MI | 48310-5747 |
| BERRY, JAMES T | 1713 WYNTERCREEK LN | | | | HOSCHTON | GA | 30548-3663 |
| BERRY, JAMES THOMAS | 1713 WYNTERCREEK LN | | | | HOSCHTON | GA | 30548-3663 |
| BERRY, JAMES V | 15525 S SCOTT DR | | | | LOCKPORT | IL | 60441-7325 |
| BERRY, JANE J | 6662 STATE ROAD 32 W | C/O JIMMIE W JOHNSON | | | ANDERSON | IN | 46011-8745 |
| BERRY, JANET L | 472 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| BERRY, JANICE J | 1229 GREYSTONE CIR | | | | DAYTON | OH | 45414-3179 |
| BERRY, JANICE L | 14200 ABINGTON AVE | | | | DETROIT | MI | 48227-1384 |
| BERRY, JEDDIE C | 6344 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, JEFFERY A | 7075 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9736 |
| BERRY, JEFFERY ALLEN | 7075 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9736 |
| BERRY, JENNIFER A | 3120 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| BERRY, JENNIFER S | 3800 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| BERRY, JEROLD W | 851 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5547 |
| BERRY, JERRY | 2920 ORLIE DR. | | | | OKLAHOMA CITY | OK | 73121-2436 |
| BERRY, JERRY | 2920 NE ORLIE DR | | | | OKLAHOMA CITY | OK | 73121-2436 |
| BERRY, JERRY L | 200 S JOHN ST | | | | MECOSTA | MI | 49332-9448 |
| BERRY, JERRY L | 1220 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1920 |
| BERRY, JESSICA D | 628 W DELAVAN AVE APT 10 | | | | BUFFALO | NY | 14222-1248 |
| BERRY, JIMMIE H | 2316 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| BERRY, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BERRY, JIMMY L | 3205 MENOMINEE ST | | | | BURTON | MI | 48529 |
| BERRY, JO ANN | 10855 GOLDEN HARVEST WAY | | | | INDIANAPOLIS | IN | 46229-4919 |
| BERRY, JOE W | 18206 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3242 |
| BERRY, JOE WAYNE | 18206 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3242 |
| BERRY, JOHN A | HC 73 BOX 139A | | | | DRURY | MO | 65638-9601 |
| BERRY, JOHN C | 640 HOWELL ST | | | | FLORENCE | AL | 35630-3537 |
| BERRY, JOHN C | 288 S INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9763 |
| BERRY, JOHN E | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| BERRY, JOHN J | 572 0CEAN BLVD | | | | LEONARDO | NJ | 07737 |
| BERRY, JOHN P | 3019 ALDEN CT | | | | PORT HURON | MI | 48060-1891 |
| BERRY, JOHN W | 1895 S. RACOON #4 | | | | AUSTINTOWN | OH | 44515 |
| BERRY, JOHN W | 28397 SPRINGLAKE DR | | | | LINCOLN | MO | 65338-2764 |
| BERRY, JOHN WILLIAM | 1895 S. RACOON #4 | | | | AUSTINTOWN | OH | 44515 |
| BERRY, JOHNNY E | 6579 WILD HORSE RD | | | | MC LOUTH | KS | 66054-4230 |
| BERRY, JOSEPH D | 4575 MELVIN RD | | | | PECK | MI | 48466-9572 |
| BERRY, JOSEPH J | 27252 LIBERTY DR | | | | WARREN | MI | 48092-3569 |
| BERRY, JOSHUA A | | | | | | | |
| BERRY, JOYCE | 52 BRENTWOOD DRIVE | | | | WHITE LAKE | MI | 48386 |
| BERRY, JOYCE | 7592 DIMMICK RD | | | | CINCINNATI | OH | 45241-1116 |
| BERRY, JUANITA K | 2440 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| BERRY, JUDITH A | 4669 FOREST VALE RD | | | | PIERSON | MI | 49339-9405 |
| BERRY, JULIETTE | PO BOX 3501 | | | | SOUTH FIELD | MI | 48037 |
| BERRY, KAREN K | 130 E HARRISON ST | | | | MAUMEE | OH | 43537 |
| BERRY, KATHERINE E | 14250 RUBY POINTE DR | | | | DELRAY BEACH | FL | 33446-3338 |
| BERRY, KATHLEEN F | 2225 TULANE AVE | | | | LONG BEACH | CA | 90815-1945 |
| BERRY, KATHRYN E | 5601 MANOR DR | | | | LANSING | MI | 48911-3627 |
| BERRY, KATHRYN L | 9180 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| BERRY, KELLIE C | 5601 MANOR DRIVE | | | | LANSING | MI | 48911-3627 |
| BERRY, KELLY M | 29 HARRIS STREET BOX 107 | | | | JOFFRE | PA | 15053 |
| BERRY, KENNETH A | 2498 S TERM ST | | | | BURTON | MI | 48519-1035 |
| BERRY, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY, KENNETH L | PO BOX 118 | | | | TURNERVILLE | GA | 30580-0118 |
| BERRY, KEVIN S | 10923 JOHN CUSSONS DR | | | | GLEN ALLEN | VA | 23060-2037 |
| BERRY, KIMBERLY D | MOLZ, MARK J | 1400 ROUTE 38 EAST,PO BOX 577 | | | HAINESPORT | NJ | 08036 |
| BERRY, KIMBERLY D | MOLZ, MARK J | PO BOX 577 | 1400 ROUTE 38 EAST | | HAINESPORT | NJ | 08036-0577 |
| BERRY, KORAL M | 4807 GLENMINA DR | | | | DAYTON | OH | 45440-2001 |
| BERRY, LARRY G | 1226 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6706 |
| BERRY, LARRY L | 41 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1146 |
| BERRY, LATIFA | 2 OPAL | | | | DEARBORN | MI | 48126-2918 |
| BERRY, LATIFA | 2 OPAL DR | | | | DEARBORN | MI | 48126-2918 |
| BERRY, LAUREL | 37 MITCHELL DR | | | | TONAWANDA | NY | 14150-5114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, LAVERNE P | 400 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9340 |
| BERRY, LAWRENCE J | 9607 HEMINGWAY | | | | REDFORD | MI | 48239-2292 |
| BERRY, LEE F | 6226 STONEBRIDGE W | | | | W BLOOMFIELD | MI | 48322-3257 |
| BERRY, LEON BOBBY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BERRY, LEONA | 7101 N PARK AVE | | | | GLADSTONE | MO | 64118-2351 |
| BERRY, LEONARD | 9111 SHARROTT RD UNIT 504 | | | | POLAND | OH | 44514-3585 |
| BERRY, LEONARD | 9111 SHARRIOTT RD UNIT 504 | | | | POLAND | OH | 44514-3585 |
| BERRY, LEROY | 1007 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1983 |
| BERRY, LILLIAN W | 207 BUD STREET | | | | RICHLAND | MS | 39218-9451 |
| BERRY, LILLIE B | C/O JOSEPH GREER | 8600 BANBRIDGE RD | | | LOUISVILLE | KY | 40242-0242 |
| BERRY, LINDA D | 818 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| BERRY, LINDA DENISE | 818 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| BERRY, LINDLEY T | 759 OBRECHT LN | | | | O FALLON | MO | 63366-7436 |
| BERRY, LLOYD | 300 CARGAS RD | | | | GAYLORD | MI | 49735 |
| BERRY, LLOYD D | 78 BOBOLINK ST | | | | ROCHESTER HILLS | MI | 48309-3493 |
| BERRY, LLOYD H | 370 WEST TEMPLE DR. | | | | HARRISON | MI | 48625 |
| BERRY, LOIS | 12425 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| BERRY, LOIS M | 12425 NORTH SAGNIAW RD | | | | CLIO | MI | 48420 |
| BERRY, LORENE H | 4802 HAZEL ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| BERRY, LORL M | 5416 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| BERRY, LOTTE | 2241 CA-D-ORA DRIVE | | | | SARASOTA | FL | 34238 |
| BERRY, LOUELLA M | 326 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| BERRY, LOUELLA M | 326 MELROSE LANE | | | | GREENWOOD | IN | 46142-9238 |
| BERRY, LOUISE | 86 DEBRUCE RD | | | | CAMDEN | TN | 38320 |
| BERRY, LOUISE | 143 DEBRUCE RD | | | | CAMDEN | TN | 38320-6253 |
| BERRY, LOUVENIA B | APT 175 | 3650 RUE FORET | | | FLINT | MI | 48532-2851 |
| BERRY, LUCINDA | 123 BURGUNDY DRIVE | | | | UNION | OH | 45322-3450 |
| BERRY, LYLE H | 2265 MOFFETT RD | | | | LUCAS | OH | 44843-9321 |
| BERRY, LYNDA I | PO BOX 185 | | | | GROVE CITY | OH | 43123-0185 |
| BERRY, MADELINE | 4500 ANTOSH CIR UNIT 2 | | | | JONESBORO | AR | 72404-8684 |
| BERRY, MANCE | 11548 GENEVA RD | | | | CINCINNATI | OH | 45240-2414 |
| BERRY, MAR-RAYSHA L | 3695 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| BERRY, MARGARET | 25232 60TH AVE | | | | LITTLE NECK | NY | 11362-2441 |
| BERRY, MARGARET KATHER | 4006 SOMERSAL CT | | | | CUMMING | GA | 30040-1545 |
| BERRY, MARGUERITE | 5213 WOODHAVEN CT | | | | FLINT | MI | 48532-4186 |
| BERRY, MARIE A | 20092 RODEO CT | | | | SOUTHFIELD | MI | 48075-1283 |
| BERRY, MARIE E | 812 PLEASANT | | | | GRAND LEDGE | MI | 48837-1347 |
| BERRY, MARIE E | 812 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1347 |
| BERRY, MARION | 1933 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249 |
| BERRY, MARJORIE | 3500 BARRETT DR APT 11E | | | | KENDALL PARK | NJ | 08824-1031 |
| BERRY, MARLENE K | 4702 BRAMOOR CT | | | | KOKOMO | IN | 46902-9587 |
| BERRY, MARTHA J | 233 EAST MUNTZ ST | | | | HILLSBORO | OH | 45133-5133 |
| BERRY, MARTHA J | 233 MUNTZ ST | | | | HILLSBORO | OH | 45133-1512 |
| BERRY, MARVIN O | 1916 NW 27TH ST | | | | CAPE CORAL | FL | 33993-8361 |
| BERRY, MARY B | 145 COUNTRY WALK DRIVE | | | | WALBRIDGE | OH | 43465-6401 |
| BERRY, MARYEMMA B | 4 WALNUT RIDGE RD | | | | WILMINGTON | DE | 19807-1634 |
| BERRY, MARYLAND | 32905 REDBUD CIR | | | | CHESTERFIELD | MI | 48047-1475 |
| BERRY, MAUDE B | 15588 BEACHCOMBER AVE | | | | FORT MYERS | FL | 33908-3362 |
| BERRY, MELBALENE | 10010 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8317 |
| BERRY, MELTON A | 348 DURNAN ST | | | | ROCHESTER | NY | 14621-4138 |
| BERRY, MELTON L | 10076 GROSVENOR DR | | | | SAINT LOUIS | MO | 63137-4105 |
| BERRY, MELVIN R | 1429 HARRISON ST | | | | SANDUSKY | OH | 44870 |
| BERRY, MICHAEL | 14637 INDIANA ST | | | | DETROIT | MI | 48238-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRY, MICHAEL A | 9046 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1720 |
| BERRY, MICHAEL ANTONIA | 9046 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1720 |
| BERRY, MICHAEL D | 57 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1035 |
| BERRY, MICHAEL E | 1247 N CONNER AVE | | | | GILBERT | AZ | 85234-0226 |
| BERRY, MICHAEL P | 3620 GALLOWAY CT APT 2602 | | | | ROCHESTER HILLS | MI | 48309-2790 |
| BERRY, MICHAEL P | 7202 FARMINGDALE LN | | | | COMMERCE TWP | MI | 48390-5902 |
| BERRY, MICHAEL R | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| BERRY, MICHAEL R | 266 TAMARAC LN | | | | DAYTON | OH | 45429-1565 |
| BERRY, MICHAEL R | 248 MITCHELL MOORE RD | | | | HAZEL GREEN | AL | 35750-9263 |
| BERRY, MICHAEL RAY | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| BERRY, MICHAEL W | 4863 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2218 |
| BERRY, MICHAEL W | 1839 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6130 |
| BERRY, MICHELLE S | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| BERRY, MICKEY E | 2801 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| BERRY, MILA | 11410 FILLMORE AVE | | | | SEFFNER | FL | 33584-4350 |
| BERRY, MILDRED A | 5419 RODGERS RD | | | | HARRISON | MI | 48625 |
| BERRY, MILDRED A | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| BERRY, MILDRED C | 2944 GREENWOOD ACRES DRIVE | #W221 | | | DEKALB | IL | 60115 |
| BERRY, MILDRED R | PO BOX 5306 | | | | PLANT CITY | FL | 33563-0041 |
| BERRY, MINNIE EVA | 3426 STONE STREET | | | | MEMPHIS | TN | 38118-5309 |
| BERRY, MINNIE EVA | 3426 STONE ST | | | | MEMPHIS | TN | 38118-5309 |
| BERRY, MOLLY S | 15003 FULLER AVENUE | | | | GRANDVIEW | MO | 64030-4521 |
| BERRY, MONESSA A | 4919 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| BERRY, NABEH M | 26743 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3316 |
| BERRY, NADINE | 729 LEISURE WORLD | | | | MESA | AZ | 85206-2481 |
| BERRY, NANCY | 3903 PANSEY RD BOX 182 | | | | CLARKSVILLE | OH | 45113 |
| BERRY, NANCY L | 6802 RIDGE RD | | | | CORTLAND | OH | 44410-8605 |
| BERRY, NANCY L | 6802 RIDGE ROAD NE | | | | CORTLAND | OH | 44410-4410 |
| BERRY, NAOMI M | 86 DEBRUCE RD | | | | CAMDEN | TN | 38320-6251 |
| BERRY, NASSAB | 6556 ROCKDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2544 |
| BERRY, NATHAN C | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| BERRY, NILAH M | 5207 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| BERRY, NILAH M | 5207 W MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| BERRY, NINA M | 3727 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| BERRY, OCTAVIA C | 150 WOODSIA LN | | | | JACKSON | MS | 39206-3968 |
| BERRY, PAMELA R. | 4442 MCINTOSH PARK DR APT 1107 | | | | SARASOTA | FL | 34232-6549 |
| BERRY, PAMELA S | 206 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| BERRY, PAMELA SUE | 206 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| BERRY, PAMELAR W | 3801 WALTON DR APT 8 | | | | LANSING | MI | 48910-0330 |
| BERRY, PATRICIA | 2229 ROBERTA RD | | | | BIRMINGHAM | AL | 35214-1411 |
| BERRY, PATRICK H | 1260 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-9756 |
| BERRY, PATSY R | 5211 OLD BARN LN | | | | CLIO | MI | 48420-8294 |
| BERRY, PATSY W | 1412 ROBBINWOOD CT | | | | LONGVIEW | TX | 75601-4162 |
| BERRY, PATTY | BRIAN CAUBARREAUX, ATTORNEY | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| BERRY, PATTY | 2665 WINNSBORO RD APT 29 | | | | MONROE | LA | 71202 |
| BERRY, PAUL E | 115 E WALKER ST | | | | ST JOHNS | MI | 48879-1537 |
| BERRY, PAUL N | 5737 DOGWOOD DR | | | | HIGH RIDGE | MO | 63049-2894 |
| BERRY, PHYLLIS | 4340 E 1800 N | | | | SUMMITVILLE | IN | 46070-9130 |
| BERRY, PHYLLIS H | 1900 PARKWOOD ST APT C103 | | | | IDAHO FALLS | ID | 83401-6121 |
| BERRY, PHYLLIS M | 10801 AKINS RD | | | | NORTH ROYALTON | OH | 44133-4437 |
| BERRY, PHYLLIS M | 143 7TH ST SW | | | | FOREST LAKE | MN | 55025-1458 |
| BERRY, RALPH E | 121 WEDGEMONT DR | | | | ELKTON | MD | 21921-4937 |
| BERRY, RANDALL J | 4311 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, RAYMOND L | 12425 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| BERRY, RAYMOND L | 16525 LASSEN ST | | | | SEPULVEDA | CA | 91343-1232 |
| BERRY, RAYMOND S | 4005 HERITAGE DR | | | | MODESTO | CA | 95356-8754 |
| BERRY, RETHA D | 21730 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2671 |
| BERRY, REX L | 803 N 400 W | | | | KOKOMO | IN | 46901-3848 |
| BERRY, RICHARD C | 2 EMERALD PT | | | | ROCHESTER | NY | 14624-3701 |
| BERRY, RICHARD E | 495 OMAR ST | | | | PONTIAC | MI | 48342-1660 |
| BERRY, RICHARD L | 1587 SALT SPRINGS RD | | | | NILES | OH | 44446-1349 |
| BERRY, RICHARD S | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| BERRY, RICK J | 651 FREEMAN AVE | | | | FLINT | MI | 48507-1705 |
| BERRY, RICKEY | 1135 MACKIN RD 2 | | | | FLINT | MI | 48503 |
| BERRY, RICKY L | 10253 IRONWAY DR | | | | INDIANAPOLIS | IN | 46239-8822 |
| BERRY, RILEY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BERRY, RITA C | 6099 MINES RD SE | | | | WARREN | OH | 44484-3808 |
| BERRY, ROBERT A | 4702 BRAMOOR CT | | | | KOKOMO | IN | 46902-9587 |
| BERRY, ROBERT G | 4110 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| BERRY, ROBERT L | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| BERRY, ROBERT L | 4047 RIVERSIDE PKWY | | | | DECATUR | GA | 30034-7331 |
| BERRY, ROBERT R | NELSON LEVINE DELUCA & HORST | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| BERRY, ROBIN D | 405 GORIE ST | | | | OMER | MI | 48749-9610 |
| BERRY, ROBIN G | 7652 S 1 1/2 RD | | | | HARRIETTA | MI | 49638-9725 |
| BERRY, ROCHESTER | 2948 VICKSBURG ST | | | | DETROIT | MI | 48206-2355 |
| BERRY, ROGER D | 4310 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| BERRY, ROGER G | 5616 SPRING VALLEY RD APT 247 | | | | DALLAS | TX | 75254-3119 |
| BERRY, ROLAND C | 3192 DAISY WAY | | | | BURTON | MI | 48519-1590 |
| BERRY, ROLLA L | 5098 THOMPSON RD | | | | LINDEN | MI | 48451-9423 |
| BERRY, RONALD C | 30019 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4801 |
| BERRY, RONALD E | 5133 AURORA DR | | | | LEESBURG | FL | 34748-9126 |
| BERRY, RONALD E | 351 N SQUIRREL RD LOT 253 | | | | AUBURN HILLS | MI | 48326-4057 |
| BERRY, RONALD L | N 8704 H 33 | | | | GOULD CITY | MI | 49838 |
| BERRY, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY, RONALD L | 2602 MAYFIELD RD | | | | GRAND PRAIRIE | TX | 75052-7246 |
| BERRY, RONALD M | 654 HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| BERRY, ROSALIE G | 1703 S SHERMAN ST | | | | BAY CITY | MI | 48708-4801 |
| BERRY, ROY L | 14513 N RIVER LN | | | | MILLERSBURG | MI | 49759-9678 |
| BERRY, RUNNEY L | 2191 SURREY CT SE | | | | MARIETTA | GA | 30067-6667 |
| BERRY, RUSSELL E | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BERRY, RUSSELL EUGENE | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BERRY, RUTH | 13980 WASHBURN ST | | | | DETROIT | MI | 48238-2359 |
| BERRY, RUTH J | 5132 OAKWOOD DR. | | | | NORTH TONAWANDA | NY | 14120-9617 |
| BERRY, RUTH N | 7215 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9652 |
| BERRY, S J | 769 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| BERRY, SANDRA J | 138 TURQUOISE DR | | | | CORTLAND | OH | 44410-1935 |
| BERRY, SCOTT A | 6503 FLINT ST APT 101 | | | | SHAWNEE | KS | 66203-5540 |
| BERRY, SHALA A | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484-3707 |
| BERRY, SHARON D | 5043 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-2239 |
| BERRY, SHAWN M | 354 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449-2127 |
| BERRY, SHEILA J | 4508 E 200 S TRLR 586 | | | | KOKOMO | IN | 46902-8203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, SHEILA R | 2412 OXMOOR LN SW | | | | DECATUR | AL | 35603-1068 |
| BERRY, SHELBY | 2280 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| BERRY, SHIRLEY A | 2484 W WILDERNESS WAY | | | | BALDWIN | MI | 49304-8540 |
| BERRY, SHIRLEY E | 4000 N MERIDIAN ST APT 8G | | | | INDIANAPOLIS | IN | 46208-4024 |
| BERRY, SHIRLEY JEAN | 32815 EIFFEL AVE | | | | WARREN | MI | 48088-1375 |
| BERRY, SIBYL L | 3810 WOODCREST | | | | ROCHESTER HILLS | MI | 48309-3968 |
| BERRY, STANLEY A | 11 BELLFORT DR | | | | TAYLORS | SC | 29687-6322 |
| BERRY, STANLEY R | 9201 GODDARD ST | | | | OVERLAND PARK | KS | 66214-2116 |
| BERRY, STEPHEN A | 3768 WOODMAN DR | | | | KETTERING | OH | 45429-4140 |
| BERRY, STEVEN B | 175 1ST AVE | | | | FRUITPORT | MI | 49415-8837 |
| BERRY, STEVEN BRIAN | 175 1ST AVE | | | | FRUITPORT | MI | 49415-8837 |
| BERRY, SUZANNE M | 45487 AMHERST DR | | | | NOVI | MI | 48374 |
| BERRY, TED J | 2821 DREWMATT LN | | | | INDIANAPOLIS | IN | 46234-8625 |
| BERRY, TERESIA | 1236 W 96TH ST | | | | LOS ANGELES | CA | 90044-1810 |
| BERRY, TERRANCE L | 647 N PINE AVE APT 2 | | | | CHICAGO | IL | 60644 |
| BERRY, TERRELL L | 941 AMLIN DR | | | | XENIA | OH | 45385-1301 |
| BERRY, TERRY L | 1919 REX ST | | | | LANSING | MI | 48910-3646 |
| BERRY, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BERRY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BERRY, THOMAS A | 21112 ANN ARBOR TRL 2111 | | | | DEARBORN HEIGHTS | MI | 48127 |
| BERRY, THOMAS E | 174 DALEYUHSKI WAY | | | | LOUDON | TN | 37774-2543 |
| BERRY, THOMAS E | 2901 SCHULLER PL | | | | MOUNT VERNON | WA | 98273-5791 |
| BERRY, THOMAS E | 11722 LA MADERA BLVD APT 306 | | | | PORT RICHEY | FL | 34668-1175 |
| BERRY, THOMAS E | 3438 BOULDER DR | | | | BURTON | MI | 48529-1523 |
| BERRY, THOMAS E | 7204 E GRAND RIVER AVE LOT 85 | | | | PORTLAND | MI | 48875-8786 |
| BERRY, THOMAS J | PO BOX 467 | 8939 CHERRYWOOD LANE | | | LAKEVIEW | MI | 48850-0467 |
| BERRY, THOMAS K | 18 VINEWOOD ROAD | | | | MILTON | MA | 02186-4838 |
| BERRY, THOMAS W | 1773 MONSANTO RD | | | | COLUMBIA | TN | 38401-6833 |
| BERRY, TIMOTHY L | 4075 HOLT RD LOT 56 | | | | HOLT | MI | 48842-6014 |
| BERRY, TIMOTHY L | 556 E 800 S | | | | WATERLOO | IN | 46793-9604 |
| BERRY, TIMOTHY L | 26964 RIVERFORD DR | | | | PERRYSBURG | OH | 43551-5456 |
| BERRY, TINA | 1615 MCMYLER ST NW | | | | WARREN | OH | 44485-2704 |
| BERRY, TODD | 380 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| BERRY, TOMMIE | 15501 HARVARD AVE | | | | CLEVELAND | OH | 44128-2041 |
| BERRY, TOMMY | PO BOX 109 | | | | FLINT | MI | 48501-0109 |
| BERRY, TONI R | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| BERRY, TONI RENEE | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| BERRY, TOYA L | 4200 BRIDGEVIEW DR | APT 124 | | | FORT WORTH | TX | 76109-5565 |
| BERRY, TOYA L | 4200 BRIDGEVIEW DR APT 124 | | | | FORT WORTH | TX | 76109-5565 |
| BERRY, TROY A | 14508 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1072 |
| BERRY, TRUDY R | 23769 HOOVER AVE | | | | HAZEL PARK | MI | 48030-1524 |
| BERRY, VALERIA R | 4128 MCGUFFEY RD. | | | | LOWELLVILLE | OH | 44436-9746 |
| BERRY, VALLIE R | PO BOX 118 | | | | TURNERVILLE | GA | 30580-0118 |
| BERRY, VERENDA | PO BOX 4363 | | | | FLINT | MI | 48504-0363 |
| BERRY, VERSA L | 137 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| BERRY, VICTOR F | 3839 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| BERRY, VIOLA | 23315 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-3364 |
| BERRY, VIRGINIA | 6206 SALLY CR | | | | FLINT | MI | 48505-2527 |
| BERRY, VIRGINIA S | 2515 BEACH GROVE ROAD | | | | BLACKWATER | VA | 24211-4089 |
| BERRY, VIRGINIA S | 2515 BEECH GROVE RD | | | | BLACKWATER | VA | 24221-4089 |
| BERRY, W D | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| BERRY, W DARREN | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| BERRY, W J | 467 S 400 W | | | | CRAWFORDSVILLE | IN | 47933-8142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRY, WALLACE A | 18031 HURSHTOWN ROAD | | | | GRABILL | IN | 46741-9673 |
| BERRY, WAYNE | PO BOX 141 | | | | DRURY | MO | 65638 |
| BERRY, WAYNE A | 38 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| BERRY, WAYNE ARTHUR | 38 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| BERRY, WELDON C | 14508 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1072 |
| BERRY, WILLARD K | 4527 N TRUJILLO DR | | | | COVINA | CA | 91722-3037 |
| BERRY, WILLIAM | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BERRY, WILLIAM A | 4009 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| BERRY, WILLIAM C | 6135 E 400 S | | | | KOKOMO | IN | 46902-9212 |
| BERRY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY, WILLIAM E | 3323 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| BERRY, WILLIAM H | 11527 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9614 |
| BERRY, WILLIAM L | PO BOX 212 | | | | SAMARIA | MI | 48177-0212 |
| BERRY, WILLIAM LOUIS | PO BOX 212 | | | | SAMARIA | MI | 48177-0212 |
| BERRY, WILLIAM M | 2935 BILLBRAEL LN | | | | MT PLEASANT | MI | 48858-8138 |
| BERRY, WILLIAM R | 220 OLD PAWLING RD | | | | PAWLING | NY | 12564 |
| BERRY, WILLIAM TODD | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| BERRY, WILLIE | 3189 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1114 |
| BERRY, WILLIE | 111 FORD ST | | | | HIGHLAND PARK | MI | 48203-3622 |
| BERRY, WILLIE JAMES | 6170 VERONICA PL | | | | DAYTON | OH | 45459-8427 |
| BERRY, WILMA L | 5133 AURORA DR | | | | LEESBURG | FL | 34748-9126 |
| BERRY, YOLONDA M | 8122 S STATE RD | | | | ASHLEY | MI | 48806-9721 |
| BERRY, YVONNE J | 12460 GATEWAY GREENS DR | | | | FORT MYERS | FL | 33913-8318 |
| BERRY, ZACHARY J | 25452 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2219 |
| BERRY,JAMES D | 5535 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7420 |
| BERRY,SHAWN M | 354 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449-2127 |
| BERRY,W DARREN | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| BERRY-BRADLEY, SHARON | 89 THOR DR | | | | EATON | OH | 45320-2841 |
| BERRY-BROWN, RUTH M | 1831 AVENUE K | | | | JACKSON | MS | 39213-5508 |
| BERRY-MICKALICH, JUDITH L | 6798 WESTWOOD DR. LOT 100 | | | | MILLINGTON | MI | 48746 |
| BERRY-THOMAS, GLORIA | 25101 BLAIR | | | | ROSEVILLE | MI | 48066-4405 |
| BERRY-ZARTMAN, JOAN C | PO BOX 174 | | | | VERNON | MI | 48476-0174 |
| BERRYHILL DARRELL RAY | BERRYHILL, DARRELL RAY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | SAN DIEGO | CA | 92101 |
| BERRYHILL DARRELL RAY | SAFE AUTO INSURANCE COMPANY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | SAN DIEGO | CA | 92101 |
| BERRYHILL JR, COMMO | 2041 LAWRENCE ST | | | | DETROIT | MI | 48206-1556 |
| BERRYHILL SHANE | 20579 JOE TAYLOR RD | | | | BERRY | AL | 35546-3803 |
| BERRYHILL THERESA J | BERRYHILL, THERESA J | PO BOX 115 | | | RALEIGH | MS | 39153-0115 |
| BERRYHILL THERESA J | BERRYHILL, THERESA J | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| BERRYHILL TROY DEAN (662740) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BERRYHILL TROY DEAN (662740) - BLANKS JOE E | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - BRADLEY DOROTHY NELL | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - BYNUM MERCURY VAN | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - CARTER RAY CLINTON | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - COLEMAN RICHARD JAMES | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRYHILL TROY DEAN (662740) - COOPER DWAYNE A | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - COOPER EARNESTINE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - DAVIS JESSE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - GRAY JOHNNY | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HENDERSON RONALD EUGENE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HOOD LEROY | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HUNTER ALICE ATHEHNE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HURST RONNIE DEE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - JONES DONALD DEMETRIUS | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - JONES LUELLA | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - MCCRARY JAMES EDWARD | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - MICKENS MOSES | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - PEARSON JAMES HENRY | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - ROBERTSON DAVID | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - ROY BILLY V | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - SANDERS EARLENE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - VALES PATRICIA ANN | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - VITEK ANTHONY A | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - YARBROUGH EVELYN ANN | MOODY EDWARD O | | | | | | |
| BERRYHILL, ANNA | C/O 360 E RANDOLPH ST | APT 2005 | | | CHICAGO | IL | 60601 |
| BERRYHILL, ARTHUR J | 933 S 13TH ST | | | | SAGINAW | MI | 48601-2208 |
| BERRYHILL, BESS J | 11251 JACKSON ST | | | | TAYLOR | MI | 48180-4367 |
| BERRYHILL, CHESTER P | 1595 S POOR FARM RD | | | | MIKADO | MI | 48745-9729 |
| BERRYHILL, DARRELL G | 215 SPAIN RD | | | | ECRU | MS | 38841-8452 |
| BERRYHILL, DARRELL RAY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | | SAN DIEGO | CA | 92101 |
| BERRYHILL, DEWEY L | 4777 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| BERRYHILL, GISELA I | 13231 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| BERRYHILL, GLEE L | 3440 N MARKSARA DR | | | | MARION | IN | 46952-8682 |
| BERRYHILL, JERRY W | 8168 CROWN BAY | SUITE 310 PMB 115 | | | ST. THOMAS | VI | 00802 |
| BERRYHILL, JERRY W | 6389 S 300 W | | | | WARREN | IN | 46792-9742 |
| BERRYHILL, KRISTY | 268 W 7800 N | | | | SMITHFIELD | UT | 84335-9511 |
| BERRYHILL, LARRY L | 322 CARRIER ST | | | | LANSING | MI | 48906-3023 |
| BERRYHILL, LARRY L | 6389 S 300 W | | | | WARREN | IN | 46792-9742 |
| BERRYHILL, LARRY R | 2575 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8335 |
| BERRYHILL, LAWRENCE D | APT 3G | 8722 KNICKERBOCKER WAY | | | INDIANAPOLIS | IN | 46240-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRYHILL, LAWRENCE D | 8722 KNICKERBOCKER WAY APT 3G | | | | INDIANAPOLIS | IN | 46240-2182 |
| BERRYHILL, MARY T | 2488 SERRO PL | | | | DAYTON | OH | 45404-2562 |
| BERRYHILL, MATTIE M | 8602 W. ST. JOE | | | | LANSING | MI | 48917 |
| BERRYHILL, MATTIE M | 8602 W ST JOE HWY | | | | LANSING | MI | 48917-8809 |
| BERRYHILL, PHILLIP R | 9571 HARTEL RD | | | | GRAND LEDGE | MI | 48837 |
| BERRYHILL, ROBERT C | 8800 COUNTY RD. #489 | | | | ATLANTA | MI | 49709 |
| BERRYHILL, ROBERT L | 5131 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| BERRYHILL, THERESA | 3432 SCR 128 | | | | RALEIGH | MS | 39153-5225 |
| BERRYHILL, THERESA J | TULLOS & TULLOS | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| BERRYHILL, THERESA J | BOWEN EDDIE | 297 BROADWAY DR | | | POTTS CAMP | MS | 38659 |
| BERRYHILL, THOMAS E | 3532 SASSAFRAS PL | | | | DAYTON | OH | 45405-1930 |
| BERRYHILL, THOMAS EARL | 3532 SASSAFRAS PL | | | | DAYTON | OH | 45405-1930 |
| BERRYHILL, TROY DEAN | C/O EDWARD O MOODY, PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BERRYHILL, TROY DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BERRYHILL, VERETTA | 19472 LINDSAY ST | | | | DETROIT | MI | 48235-2206 |
| BERRYMAN GARY | 1110 CIRCLE BEND DR | | | | MISSOURI CITY | TX | 77489-1510 |
| BERRYMAN JR, WILLIAM F | 212 FLAMINGO PL | | | | BULL SHOALS | AR | 72619-3400 |
| BERRYMAN MARBLE | 919 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-6111 |
| BERRYMAN, ANGELA | BOX 1125 | | | | CARLISLE | AR | 72024-1125 |
| BERRYMAN, ANTHONY | 317 SE 19TH ST | | | | MOORE | OK | 73160-6057 |
| BERRYMAN, BETTY P | 1009 W. 14TH AVE | | | | SHEFFIELD | AL | 35660-6237 |
| BERRYMAN, BETTY P | 1009 SW 14TH AVE | | | | SHEFFIELD | AL | 35660-6237 |
| BERRYMAN, BURNS D | 3056 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3537 |
| BERRYMAN, CHARLOTTE A | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| BERRYMAN, DARYL L | 216 E 53RD ST | | | | SAVANNAH | GA | 31405 |
| BERRYMAN, DEXTER L | 925 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5315 |
| BERRYMAN, DONALD M | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| BERRYMAN, JAMES W | 212 HILLCREST DRIVE | | | | AVON PARK | FL | 33825-9261 |
| BERRYMAN, KATHRYN M | 415 LOCKWOOD AVE. | | | | HAMILTON | OH | 45011 |
| BERRYMAN, LEE A | 11016 N MCGEE | | | | KANSAS CITY | MO | 64155-1172 |
| BERRYMAN, LEE A | 11016 N MCGEE ST | | | | KANSAS CITY | MO | 64155-1172 |
| BERRYMAN, LISA R | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| BERRYMAN, MARK | 1469 MOLLIE DR | | | | MORRIS | IL | 60450-2489 |
| BERRYMAN, MAROLYN K | 16864 STARKE RD BOX 42 | | | | ARCADIA | MI | 49613-0042 |
| BERRYMAN, NORENE H | 727 SURFWOOD LANE | | | | DAVISON | MI | 48423-1224 |
| BERRYMAN, PATRICIA A | 14794 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| BERRYMAN, PATRICK D | 2652 WILDER LN | | | | WATERFORD | MI | 48329-3473 |
| BERRYMAN, RALPH E | 151 VIRGINIA SHRS | | | | MUSCLE SHOALS | AL | 35661-4115 |
| BERRYMAN, ROGER C | 581 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5307 |
| BERRYMAN, RUSSELL G | 1213 CARTER DRIVE | | | | FLINT | MI | 48532-2715 |
| BERRYMAN, SHIRLEY M | 4195 POLYNESIA RD | | | | NORTH PORT | FL | 34288-8519 |
| BERRYMAN, TIMMIE D | 544 COUNTY ROAD 243 | | | | MOULTON | AL | 35650-9562 |
| BERRYMAN, VELDA A | 3627 RONALD RD | | | | CRETE | IL | 60417-1605 |
| BERRYMAN, VERONICA | 1603 19TH STREET | | | | WYANDOTTE | MI | 48192-3509 |
| BERRYMAN, VERONICA | 1603 19TH ST | | | | WYANDOTTE | MI | 48192-3509 |
| BERRYMAN, VIVIAN A | PO BOX 623 | | | | STAFFORD | VA | 22555-0623 |
| BERRYMAN, WALTER D | 14794 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| BERRYMAN, WALTER DENNIS | 14794 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| BERRYMAN, WAYNE M | 137 WATERHALL DR | | | | MURRELLS INLET | SC | 29576-8964 |
| BERSANI ROSLYN | PO BOX 587 | | | | FAYETTEVILLE | NY | 13066-0587 |
| BERSANI, ERNEST L | 1649 BAYLOR DR | | | | ROCK HILL | SC | 29732-8493 |
| BERSANI, LUCY A | 1559 MATTHEWS DR | | | | ROCK HILL | SC | 29732-1584 |
| BERSANI, MARY | 403 SNYDER AVE | | | | SYRACUSE | NY | 13206-1533 |
| BERSANI, ROSEMARIE E | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERSANO, LUANN | 6387 HAROLD ST | | | | TAYLOR | MI | 48180-1127 |
| BERSANO, TERRY S | 1687 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| BERSANO, WAYNE H | 771 TOWER RD | | | | LINWOOD | MI | 48634 |
| BERSCH, BLANCHE H | 14570 SW HART RD APT 135 | | | | BEAVERTON | OR | 97007-8032 |
| BERSCHBACK, JAMES F | 2313 MANCHESTER BLVD | | | | OTTAWA HILLS | OH | 43606 |
| BERSCHE, DAVID | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 |
| BERSCHEID, THOMAS E | 10272 FOREST TRAILS DR | | | | FORISTELL | MO | 63348-2533 |
| BERSCHEIT, MARY J | 353 W 56TH ST APT 4I | | | | NEW YORK | NY | 10019-3774 |
| BERSCHGER, BARBARA A | 100 OHARA WOODS DR | | | | PITTSBURGH | PA | 15238-2727 |
| BERSEY CLARE | 64 COURTER RD | | | | FRANKLIN LAKES | NJ | 07417-1819 |
| BERSHERS, PEGGY J | 1304 LO HAWK CT | | | | HEBER SPRINGS | AR | 72543-2000 |
| BERSIN & ASSOCIATES LLC | 6114 LA SALLE AVE STE 417 | | | | OAKLAND | CA | 94611 |
| BERSKI, STEFAN | 29 HASTINGS RD | | | | MANCHESTER | NJ | 08759-6726 |
| BERSON, NICKIE J | 43750 HANFORD RD | | | | CANTON | MI | 48187-2810 |
| BERST, JAMES W | 1022 E 10TH AVE | | | | BOWLING GREEN | KY | 42103-4902 |
| BERST, JAMES W | 1945 SCOTTSVILLE RD | STE B2 | | | BOWLING GREEN | KY | 42104 |
| BERT | | | | | | | |
| BERT A MONTGOMERY JR | 1329  SHAFTSBURY RD | | | | DAYTON | OH | 45406 |
| BERT A WILLIAMS TTEE | 6060 39TH AVE NO | | | | ST PETERSBURG | FL | 33709 |
| BERT A. GRIFFITH | | | | | | | |
| BERT ADAMS LEASE RENTAL INC | STE B | 100 SOUTH LARKIN AVENUE | | | JOLIET | IL | 60436-1264 |
| BERT ADAMS LEASE-RENTAL | 100 S LARKIN AVE STE B | | | | JOLIET | IL | 60436-1264 |
| BERT ADAMS PONTIAC INC | 100 S LARKIN AVE | STE B | | | JOLIET | IL | 60436-1264 |
| BERT AND JANET UDALLC/O | LOUIS UDELL NATHAN & ROBERTS | 644 SPITZER BLDG | 520 MADISON AVENNUE | | TOLEDO | OH | 43604 |
| BERT ARCHER | 746 SOUTH GRANITE DRIVE | | | | LOGANSPORT | IN | 46947-6621 |
| BERT ATWOOD | 3800 LEONARD LN. | | | | MIDLAND | MI | 48640 |
| BERT BALLEW | 1788 AUGUSTA DR APT 103 | | | | FORT MYERS | FL | 33907-5768 |
| BERT BECKER JR | 14235 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BERT BERRY | 4424 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| BERT BLACK JR | 2101 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2438 |
| BERT BLEVINS JR | 334 KRISTINA LYNN PLACE | | | | ENGLEWOOD | OH | 45322 |
| BERT BONOTTO | 482 CASSIDY LN | | | | MITCHELL | IN | 47446-5211 |
| BERT BRIEN | 16184 RIDGE ROAD | | | | HOLLEY | NY | 14470-9337 |
| BERT BROOKENS | 544 ALBION RD | | | | EDGERTON | WI | 53534-9375 |
| BERT BURKEL | 1748 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| BERT CEPHUS JR | 543 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1167 |
| BERT CUMMINGS | 8030 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| BERT CUNNINGHAM | 655 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| BERT DARBY | PO BOX 529 | | | | BIRCH RUN | MI | 48415-0529 |
| BERT DOWLER | 4069 FM 451 | | | | WASKOM | TX | 75692-7235 |
| BERT DROPCO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BERT DULL | 7450 BERRYHILL DRIVE | | | | RENO | NV | 89511-1411 |
| BERT E SHACKLEFORD | 310   MADISON AVE | | | | TROTWOOD | OH | 45426-2804 |
| BERT E SULLIVAN | 8722 CHATFIELD PL | | | | HUBER HEIGHTS | OH | 45424-6459 |
| BERT EDWARDS | 5701 BEGONIA RD | | | | VENICE | FL | 34293-6930 |
| BERT EMERSON | 3848 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| BERT FENENGA | C/O BERT GREGORY FENENGA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2003 CHOPIN WAY | | OCEANSIDE | CA | 92054 |
| BERT FENENGO | C/O BERT GREGORY FENENGA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2003 CHOPIN WAY | | OCEANSIDE | CA | 92054 |
| BERT FORREST | 9944 W DE AVE | | | | KALAMAZOO | MI | 49009-8812 |
| BERT FOWLER JR | 16276 W TALARA WAY | | | | SURPRISE | AZ | 85374-4933 |
| BERT FUGATE | 241 1ST ST | | | | MILAN | MI | 48160-1005 |
| BERT GHELARDUCCI JR AND SONS | 702 MILL ST | | | | BRIDGEVILLE | PA | 15017-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERT HIGLEY | 1245 FARNSWORTH RD | | | | LAPEER | MI | 48446-1527 |
| BERT HOLDER | 1557 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1431 |
| BERT HOLLENBECK | 440 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| BERT HOLLINS | 6805 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| BERT HOSKINS | 4208 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4010 |
| BERT HUTSENPILLER | 29 BROAD STREET | | | | BELLE VERNON | PA | 15012-1209 |
| BERT HYDE | 7634 DAHLIA DR | | | | MENTOR ON THE LAKE | OH | 44060-3335 |
| BERT JACOKES | 4246 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1620 |
| BERT JONES | 5932 CRESTVIEW AVE | | | | FAIRFIELD | OH | 45014-5108 |
| BERT JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BERT JONES JR | 159 S LINCOLN RD | | | | FAYETTEVILLE | TN | 37334-6856 |
| BERT JR | P O BOX 57 CAYO DISTRICT | CAYO DISTRICT | | SAN IGNACIO BELIZE | | | |
| BERT JR, HENRY | 6501 SEWELLS ORCHARD DRIVE | | | | COLUMBIA | MD | 21045-4494 |
| BERT KANIPPE | 568 MADISON AVE | | | | PERU | IN | 46970-1320 |
| BERT KIDNER | 2325 W 120TH ST | | | | GRANT | MI | 49327-8974 |
| BERT KING | 1520 S JAMES RD | | | | COLUMBUS | OH | 43227-3404 |
| BERT KING | 21950 HIGHWAY 32 | | | | BELLEVIEW | MO | 63623-6357 |
| BERT KIRBY | 100 S PARK ST | | | | FAIRMOUNT | IL | 61841-6274 |
| BERT KNIE | EMMI-WELTER-STR. 10 | 52064 AACHEN | | | | | |
| BERT KOWALCZYK | 7368 WHISTLE RDG SW | | | | BYRON CENTER | MI | 49315-9092 |
| BERT L LAKES | 151 WALNUT AVE | | | | CARLISLE | OH | 45005-5814 |
| BERT LAKES | 151 WALNUT AVE | | | | CARLISLE | OH | 45005-5814 |
| BERT LEDBETTER | 3140 AINTREE CHASE | | | | CUMMING | GA | 30028-8100 |
| BERT LELAND | 1205 CARLAND RD | | | | OWOSSO | MI | 48867-9347 |
| BERT LINAM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BERT LOVE | 136 BRIARWOOD CT | | | | BROWNSBURG | IN | 46112-1848 |
| BERT M BRIEN | 16184 RIDGE ROAD | | | | HOLLEY | NY | 14470 |
| BERT MCCUMBER | 1722 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |
| BERT MCDANIEL | | | | | | | |
| BERT MCGUIRE | 8323 E FOREST HILLS DR | | | | DITTMER | MO | 63023-1923 |
| BERT MOONEY AIRPORT | 101 AIRPORT RD | | | | BUTTE | MT | 59701-7036 |
| BERT MULLEN JR | 3424 BROWN ST | | | | ANDERSON | IN | 46013-4221 |
| BERT NIEUWENHUIS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BERT OGDEN CHEVROLET, INC. | ROBERT VACKAR | 1400 E EXPRESSWAY 83 | | | MISSION | TX | 78572-6611 |
| BERT OGDEN CHEVROLET, INC. | 1400 E EXPRESSWAY 83 | | | | MISSION | TX | 78572-6611 |
| BERT OGDEN HUMMER | 1400 E EXPRESSWAY 83 | | | | MISSION | TX | 78572-6611 |
| BERT OGDEN MOTORS | | | | | | | |
| BERT OGDEN MOTORS, INC. | ROBERT VACKAR | 4221 S US HIGHWAY 281 | | | EDINBURG | TX | 78539-9630 |
| BERT OGDEN MOTORS, INC. | 4221 S US HIGHWAY 281 | | | | EDINBURG | TX | 78539-9630 |
| BERT OWENS | 920 DOVER AVE | | | | WILMINGTON | DE | 19805-2506 |
| BERT PAYTON JR | 301 N 20TH AVE | | | | BEECH GROVE | IN | 46107-1021 |
| BERT PILDER | 2635 ELIZABETH LN | | | | WEST BLOOMFIELD | MI | 48324-2183 |
| BERT PLANTE | | | | | | | |
| BERT PRICE | 3507 OHIO ST | | | | SANDUSKY | OH | 44870-5527 |
| BERT PRITT | 2141 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3040 |
| BERT R HUNCILMAN AND SON INC | PO BOX 1027 | | | | NEW ALBANY | IN | 47151-1027 |
| BERT R. HUNCILMAN & SON | MIKE BROWN | PO BOX 1027 | 2072 MCDONALD AVE | | WARREN | MI | 48090-1027 |
| BERT RANDALL | 1152 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| BERT ROBINSON JR | 25 WOODLAWN RD | | | | SOMERSET | NJ | 08873-1717 |
| BERT RUBBRIGHT | 4205 LOVE BIRD LN | | | | AUSTIN | TX | 78730-3527 |
| BERT RUBIE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BERT S VARKOLY | 4343 PEARSON PKWY | | | | OREGON | OH | 43616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERT S. AND NANCY CRANE | BERT CRANE RANCHERS | 5500 SOUTH BEAR CREEK SRIVE | | | MERCED | CA | 95340 |
| BERT SHACKLEFORD | 310 MADISON AVE | | | | TROTWOOD | OH | 45426-2804 |
| BERT SHELL | 294 BURBANK RD | | | | ROAN MOUNTAIN | TN | 37687-3511 |
| BERT SHOOK | 415 N OXFORD DR | | | | DURAND | MI | 48429-1348 |
| BERT SHUBERT | 104 MARLBORO PL | | | | DAYTON | OH | 45420-2423 |
| BERT SIMMONDS | 6483 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 |
| BERT SIMMONDS | 11362 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| BERT SLOAN | 777 JACK PINE DR | | | | WHITELAND | IN | 46184-9272 |
| BERT SMITH | 5838 W 41ST PL | | | | INDIANAPOLIS | IN | 46254-2871 |
| BERT SMITH LEASING | 3359 38TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33713 |
| BERT SPARE | PO BOX 4013 | | | | SUN VALLEY | AZ | 86029-4013 |
| BERT STEHLE | 10049 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| BERT STEPHENSON | 2331 W G AVE | | | | KALAMAZOO | MI | 49009-5411 |
| BERT STRATTON | 487 MILLBROOK ST | | | | CANFIELD | OH | 44406-9663 |
| BERT STRICKLIN JR | 3530 DILL DR | | | | WATERFORD | MI | 48329-2128 |
| BERT SULLIVAN | 8722 CHATFIELD PL | | | | HUBER HEIGHTS | OH | 45424-6459 |
| BERT TAYLOR | 6098 BROOKWOOD DR | | | | BURTON | MI | 48509-1302 |
| BERT TINCHER | 14351 NORTH RD | | | | FENTON | MI | 48430-1336 |
| BERT TJEBBEN | 308 OAK ST | | | | LAURENS | IA | 50554 |
| BERT VAN GIESEN | 1600 MCMANUS DR | | | | TROY | MI | 48084-1551 |
| BERT VESEY | 7067 GLENMORE DR | | | | LAMBERTVILLE | MI | 48144-9540 |
| BERT WALTERS | 1186 HARTLAND DR | | | | TROY | MI | 48083-5417 |
| BERT WHITE | 1082 WILTSE RD | | | | LUPTON | MI | 48635-9783 |
| BERT WILLIS | 1626 N TRUMBULL ST | | | | BAY CITY | MI | 48708-5539 |
| BERT WILSON | 18445 ELWELL RD | | | | BELLEVILLE | MI | 48111-8907 |
| BERT WISE | 5060 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 |
| BERT YOUNG | 9775 GREENVILLE RD | | | | HOPKINSVILLE | KY | 42240-8431 |
| BERT'S AUTOMOTIVE | 331 TUCAPAU RD | | | | DUNCAN | SC | 29334-9223 |
| BERT'S AUTOMOTIVE SERVICE INC | 855 FM 723 RD | | | | ROSENBERG | TX | 77471-8761 |
| BERT'S MOTOR WORKS, INC. | 95 E MAIN ST | | | | ELMSFORD | NY | 10523-3229 |
| BERT'S SERVICE CENTRE INC | 23 HAMILTON ST | | | ELORA ON N0B 1S0 CANADA | | | |
| BERT, ANDRE' L | APT 102 | 9400 OWINGS HEIGHTS CIRCLE | | | OWINGS MILLS | MD | 21117-6388 |
| BERT, ARTHUR D | 2721 HEATHFIELD RD | | | | BLOOMFIELD HILLS | MI | 48301-3414 |
| BERT, BETTY L | 1246 MCKINLEY | | | | ROCK HILL | MO | 63119-1162 |
| BERT, BETTY L | 1246 MCKINLEY AVE | | | | SAINT LOUIS | MO | 63119-1162 |
| BERT, DANTE R | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| BERT, DANTE RENE | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| BERT, DELANEY A | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| BERT, HENRY R | 3405 THE ALAMEDA | | | | BALTIMORE | MD | 21218-3012 |
| BERT, MOLLIE | 4502 ELI DRIVE APT E | | | | OWINGS MILLS | MD | 21117 |
| BERT, MOLLIE | 8716 GROFFS MILLS DR | | | | OWINGS MILLS | MD | 21117-5134 |
| BERT, REGINALD C | 1806 E 31ST ST | | | | BALTIMORE | MD | 21218-3734 |
| BERT, REGINALD CORNELIUS | 1806 E 31ST ST | | | | BALTIMORE | MD | 21218-3734 |
| BERT, VIVIAN A | 3405 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| BERT, WILLIAM H | 1325 PARK ROW AVE | | | | LAKEWOOD | OH | 44107 |
| BERT, YVONNE | 117 SOUTH HIGHLAND AVE APT 2-E | | | | OSSINING | NY | 10562 |
| BERTA CHEUNG | 272 ELM COURT | | | | PITTSBURG | PA | 15237 |
| BERTA CLIFFORD | 9755 EAST BROOK | | | | WEST CHESTER | OH | 45069 |
| BERTA E HENRY | 318 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1647 |
| BERTA EVERETT | 615 WALTON RD NW | | | | MONROE | GA | 30656-1592 |
| BERTA GIL | 515 LOCUST ST | | | | MOUNT VERNON | NY | 10552-2606 |
| BERTA GUTIERREZ | G 3158 S BELSAY ROAD | | | | BURTON | MI | 48519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTA HAMILLA | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460-9625 |
| BERTA HILL | 2257 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4223 |
| BERTA JOYCE | 4612 MERRYDALE AVE | | | | DAYTON | OH | 45431-1821 |
| BERTA LANDIN | | | | | | | |
| BERTA MICHAEL | BERTA, MICHAEL | 68 JENSEN RD | | | GUSTINE | CA | 95322 |
| BERTA MONTANA | 1518 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| BERTA MYERSON MOLASKY | 04295 LAKE SHORE DRIVE | | | | CHARLEVOIX | MI | 49720-8933 |
| BERTA OWEN | 2052 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| BERTA PENDLEY | 3087 DOVE WAY | | | | DECATUR | GA | 30033-3901 |
| BERTA PETERSON | 4613 MERRYDALE AVE | | | | DAYTON | OH | 45431-1821 |
| BERTA ROSABAL | P.O. 219 | | | | TARRYTOWN | NY | 10591 |
| BERTA SIBOLSKI | 161 QUARRY HILL STATES | | | | AKRON | NY | 14001 |
| BERTA WAGNER | AM RAIN 2 | | | 86420 DIEDORF GERMANY | | | |
| BERTA WASCHULL | PO BOX 32 | | | | OXFORD | MI | 48371-0032 |
| BERTA, M.S. & D.V. | 68 JENSEN RD | | | | GUSTINE | CA | 95322 |
| BERTA, MAMIE A | 11470 NORA DR | | | | FENTON | MI | 48430-8702 |
| BERTA, MICHAEL | 68 JENSEN RD | | | | GUSTINE | CA | 95322-1353 |
| BERTAINA FELICE | VIA BRIGATA BOLOGNA 73 | | | 80125 NAPOLI ITALY | | | |
| BERTALAN, GARY J | 584 ALFRED LN | | | | TOMS RIVER | NJ | 08753-8201 |
| BERTANI, MARYANN A | 240 N COTTAGE ST | | | | VALLEY STREAM | NY | 11580-3442 |
| BERTANZETTI, LINDA A | 44344 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408-9571 |
| BERTAPELLE, TODD D | 4948 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| BERTASIO, DAVID L | 15035 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1846 |
| BERTASIO, DAVID LEE | 15035 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1846 |
| BERTAUT, DEANNE N | 5506 SILVER BOW TRL | | | | ARLINGTON | TX | 76017-3141 |
| BERTAUT, DEANNE NICOLE | 5506 SILVER BOW TRL | | | | ARLINGTON | TX | 76017-3141 |
| BERTAUT, NORMAND P | 4107 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3728 |
| BERTCH EARL | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BERTCH, ALAN A | 1965 ROOSEVELT HWY | | | | HILTON | NY | 14468-9727 |
| BERTCH, EARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BERTE REPAIR | 1004 300TH ST | | | | BURT | IA | 50522-8554 |
| BERTELL, CLEMENS C | 14845 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2734 |
| BERTELSEN, FLOYD | | | | | | | |
| BERTELSEN, JAMES D | 895 N RIDGE RD | | | | CASTLE ROCK | CO | 80104-9760 |
| BERTELSEN, JESSICA JO | 1637 GENES WAY | | | | MARTINSVILLE | IN | 46151-2765 |
| BERTELSEN, TERRY L | 4215 FOREST RD | | | | ST LOUIS PARK | MN | 55416-3854 |
| BERTELSON, BARBARA J | 2345 OXFORD RD APT 401 | | | | BERKLEY | MI | 48072-1757 |
| BERTELSON, PETER CLARK | | | | | | | |
| BERTERA CHEVROLET, OLDSMOBILE, PONT | 1187 THORNDIKE ST | | | | PALMER | MA | 01069-1510 |
| BERTERA CHEVROLET, OLDSMOBILE, PONTIAC, BUICK, INC. | ALDO BERTERA | 1187 THORNDIKE ST | | | PALMER | MA | 01069-1510 |
| BERTERA CHEVROLET, OLDSMOBILE, PONTIAC, BUICK, INC. | 1187 THORNDIKE ST | | | | PALMER | MA | 01069-1510 |
| BERTERA LINCOLN-MERCURY INC | 499 RIVERDALE ST | | | | WEST SPRINGFIELD | MA | 01089-4605 |
| BERTERO ANGELO | VIA MATTIAUDA 7/3 | | | | SAVONA | | 17100 |
| BERTH, CARL W | 330 REYNWOOD CT | | | | JACKSON SPRINGS | NC | 27281-9606 |
| BERTH, DONALD B | N79W15672 CHARLES CT | | | | MENOMONEE FALLS | WI | 53051-4209 |
| BERTHA A JONES | 236 SPRUCE AVENUE | | | | ROCHESTER | NY | 14611-4043 |
| BERTHA ADAMS | 6082 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2828 |
| BERTHA ANDERKIN | 2911 CARDINAL LANDING DR | | | | MONROE | NC | 28110-8810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTHA ANDERSON | 4055 W MICHIGAN AVE APT 47 | | | | SAGINAW | MI | 48638-6635 |
| BERTHA ANDERSON | 1099 DALE HOLLOW ESTATES RD | | | | MONROE | TN | 38573-4103 |
| BERTHA ANDREWS | 23853 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960-8032 |
| BERTHA ANTHONY | 3600 CORAL BAY LN | | | | KILLEEN | TX | 76549 |
| BERTHA ANTOL | PO BOX 896 | | | | PRUDENVILLE | MI | 48651-0896 |
| BERTHA ARCHER | 2810 COUNTY ROAD 501 | | | | BERRYVILLE | AR | 72615-9373 |
| BERTHA ASHBY | 5326 COTTAGE GROVE DR | | | | PRESCOTT | MI | 48756 |
| BERTHA ASHLEY | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| BERTHA AUSTIN | 1040 WHEELER RD | | | | AUBURN | MI | 48611-9799 |
| BERTHA B BARBER | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BERTHA B BLACHORSKY IRA | 9 WASHINGTON AVE | | | | LAKEWOOD | NJ | 08701 |
| BERTHA B BLACHORSKY IRREV TRUST | MOREDECHAI BLACHORSKY TTEE | 9 WASHINGTON AVE | | | LAKEWOOD | NJ | 08701 |
| BERTHA B BLACKHORSKY IRA | 9 WASHINGTON AVE | | | | LAKEWOOD | NJ | 08701 |
| BERTHA BAILEY | 2651 BARRON RD LOT 3005 | | | | KEITHVILLE | LA | 71047-7347 |
| BERTHA BAKER | 3442 HUGHES AVE | | | | GIRARD | OH | 44420-2838 |
| BERTHA BALOGH | 408 PINE ST | | | | MCKEESPORT | PA | 15132-3850 |
| BERTHA BARBER | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BERTHA BARIL | 8274 AUBURN ST | | | | DETROIT | MI | 48228-2915 |
| BERTHA BARKER | 1804 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BERTHA BARNES | 332 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4114 |
| BERTHA BARNETT | 812 EXCHANGE RD S | | | | NEW LONDON | OH | 44851-9349 |
| BERTHA BEASLEY | 6511 INNSDALE PL | | | | DAYTON | OH | 45424-3538 |
| BERTHA BECAR | 29914 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| BERTHA BECKER | 5519 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-1828 |
| BERTHA BEEMAN | 1811 CRYSTAL ST | | | | ANDERSON | IN | 46012-2414 |
| BERTHA BELL | 3014 GRAY ST | | | | DETROIT | MI | 48215-2489 |
| BERTHA BELLOWS | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| BERTHA BERRY | 81 CHAUNCEY AVE | | | | NEW ROCHELLE | NY | 10801-2514 |
| BERTHA BIDDLES | 14459 RUTHERFORD ST | | | | DETROIT | MI | 48227-1872 |
| BERTHA BIENASH | 2122 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5333 |
| BERTHA BIESIK | 4045 BOND ST | | | | BLASDELL | NY | 14219-2803 |
| BERTHA BILLS | 3229 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| BERTHA BLACHORSKY AND | MORDECHAI BLACHORSKY | 9 WASHINGTON AVE | | | LAKEWOOD | NJ | 08701 |
| BERTHA BLACHORSKY AND MORDECHAI M BLACHORSKY | 9 WASHINGTON AVE | | | | LAKEWOOD | NJ | 08701 |
| BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF | ROBERT E BLACK | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | BIRMINGHAM | AL | 35242 |
| BERTHA BLANKENSHIP | 3990 HIGHLAND DR | | | | RICHMOND | IN | 47374 |
| BERTHA BOLZ | 6307 CAMINITO JUANICO | | | | SAN DIEGO | CA | 92111-7233 |
| BERTHA BONANNO | 3854 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| BERTHA BOYER | 15262 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9785 |
| BERTHA BRAKEFIELD | 321 S STATE HIGHWAY 21 | | | | CALEDONIA | MO | 63631-8206 |
| BERTHA BRANSON | 329 PORTICO CT | | | | CHESTERFIELD | MO | 63017-2536 |
| BERTHA BRAXTON | PO BOX 10323 | | | | DETROIT | MI | 48210 |
| BERTHA BREWER | 929 CHICAGO AVE | | | | DANVILLE | IL | 61832-3005 |
| BERTHA BROOKS | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| BERTHA BROWN | 1646 ROBERTS LN NE | | | | WARREN | OH | 44483-3620 |
| BERTHA BROWN | 761 CAROL LN | | | | MANSFIELD | OH | 44907-1707 |
| BERTHA BROWN | 18121 SOUTH SLIGO WAY | | | | CNTRY CLB HLS | IL | 60478-2009 |
| BERTHA BROWN | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| BERTHA BROWN | 5701 W 11TH ST | | | | MUNCIE | IN | 47304-4785 |
| BERTHA BRYANT | 1675 STOUT LN | | | | MARTINSVILLE | IN | 46151-8165 |
| BERTHA BUCHAN | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| BERTHA BUCKLEY | 2905 TED JONES DR APT A | | | | BEDFORD | IN | 47421-5678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA BUNTING | 19 BROOK LN | | | | YARDLEY | PA | 19067-2807 |
| BERTHA BURKS | 4029 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4919 |
| BERTHA BURRESS | 3337 BELGIAN CT | | | | CASTLE ROCK | CO | 80104-7807 |
| BERTHA BURTON | 543 RIVER BEND DR | | | | LOUDON | TN | 37774-6630 |
| BERTHA BUTLER | RT 3 BOX 6 LINWOOD DR | | | | PARAGOULD | AR | 72450 |
| BERTHA C BROWN | PO BOX 1283 | | | | CLINTON | MS | 39060 |
| BERTHA CALHOUN | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| BERTHA CALVERT | 501 SPRING LN | | | | COLUMBIA | TN | 38401-2251 |
| BERTHA CAMPBELL | 1710 HENDRICKS ST | | | | ANDERSON | IN | 46016-4029 |
| BERTHA CAMPBELL | 831 N 69TH ST | | | | EAST SAINT LOUIS | IL | 62203-1662 |
| BERTHA CANADA | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| BERTHA CANTY | 12096 MANSFIELD ST | | | | DETROIT | MI | 48227-1167 |
| BERTHA CARD | 1305 ANGELA CT | | | | GREENVILLE | IL | 62246-2714 |
| BERTHA CARSON | 145 ACADEMY CT APT 150 | | | | ELYRIA | OH | 44035-8707 |
| BERTHA CHASTEEN | 71 WASSERMAN RD | | | | HAMILTON | OH | 45013-4151 |
| BERTHA CHISOLM | 17130 GRIGGS ST | | | | DETROIT | MI | 48221-2427 |
| BERTHA CLAEYS | 38214 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4240 |
| BERTHA CLARE | 2351 S BELLWOOD AVE | | | | NILES | OH | 44446-4278 |
| BERTHA CLARK | 7544 GUNYON CT | | | | INDIANAPOLIS | IN | 46237-9378 |
| BERTHA CLINKSCALE | PO BOX 11172 | | | | YOUNGSTOWN | OH | 44511-0172 |
| BERTHA CLUTE | 14507 PAUL REVERE LOOP 442 | | | | NORTH FORT MYERS | FL | 33917 |
| BERTHA COCHRANE | 1816 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3453 |
| BERTHA COLEMAN | 4720 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9598 |
| BERTHA CONLEY | 8121 GRAYDON HEIGHTS DR | | | | CATLETTSBURG | KY | 41129-8145 |
| BERTHA CONN | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| BERTHA COOK | 225 E STEWART AVE | | | | FLINT | MI | 48505-3419 |
| BERTHA COOMER | 32 PARAKEET HILL DR | | | | ORION | MI | 48359-1849 |
| BERTHA COOPER | 1097 COUNTY ROAD 112 | | | | TOWN CREEK | AL | 35672-7509 |
| BERTHA COX | 1121 S WHIPPLE ST | | | | CHICAGO | IL | 60612-3947 |
| BERTHA CREWS | 3810 STAFFORD DR | C/O JANETTE CREWS | | | FORT WAYNE | IN | 46805-3128 |
| BERTHA CUMMINGS | 2331 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| BERTHA CUNNINGHAM | APT 209 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6222 |
| BERTHA D HUMPHREY | 4138 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| BERTHA D RUSSELL | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| BERTHA DARNELL | APT 30 | 1960 JUSTIN WAY | | | ABERDEEN | OH | 45101-9628 |
| BERTHA DARTER | 931 ROSEWAY TER NW | | | | PORT CHARLOTTE | FL | 33948-3737 |
| BERTHA DAVIS | 4980 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| BERTHA DE COURCEY | 123 FREDERICK RD | | | | TONAWANDA | NY | 14150-4251 |
| BERTHA DEAN | 1310 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| BERTHA DEMBY | 4620 SUN WEST DR | | | | SALIDA | CA | 95368-8008 |
| BERTHA DENSON | 717 PINGREE AVE | | | | FLINT | MI | 48503-4017 |
| BERTHA DEWALT | APT 3 | 2342 OLD STONE COURT | | | TOLEDO | OH | 43614-2125 |
| BERTHA DIXON | 3826 BOARMAN AVE | | | | BALTIMORE | MD | 21215-5427 |
| BERTHA DIXSON | 830 WINDCREST PLACE SOUTHWEST | | | | ATLANTA | GA | 30331-8086 |
| BERTHA DOOLEY | 4738 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| BERTHA DOSS | 2108 CARRARA CT | | | | VIRGINIA BEACH | VA | 23456-7729 |
| BERTHA DOZIER | 761 HORSESHOE BEND RD | | | | MONTEZUMA | GA | 31063-6515 |
| BERTHA DUVA | 5084 GREENVIEW | | | | CLARKSTON | MI | 48348 |
| BERTHA EDISON | 8107 SPRING BLUEBONNET DR | | | | SUGAR LAND | TX | 77479-7018 |
| BERTHA EDWARDS | 10915 PLAYERS DR | | | | INDIANAPOLIS | IN | 46229-4313 |
| BERTHA EGLESTON | 6593 CIRCLE DR | | | | HARRISON | MI | 48625-8977 |
| BERTHA ELSBURY | 4505 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4543 |
| BERTHA ENGLISH | 950 DELAWARE AVE APT 2 | | | | BUFFALO | NY | 14209-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA ENSMINGER | 3436 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-2722 |
| BERTHA ERAZMUS | 36 LONG MEADOW DR | | | | MERIDEN | CT | 06450-6928 |
| BERTHA ESTELA DE LOS REYES | 2912 SAN FEDERICO | | | | MISSION | TX | 78572-7662 |
| BERTHA ESTELA DE LOS REYES CORTEZ | AV TAMAULIPAS 500 PETROLERA | | | REYNOSA TAMAULIPES 88680 MEXICO | | | |
| BERTHA F ANDERSON | 1099 DALE HOLLOW ESTATES | | | | MONROE | TN | 38573 |
| BERTHA F CLARE | 2351 BELLWOOD AVE S | | | | NILES | OH | 44446-4278 |
| BERTHA F CONN | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| BERTHA FANT | PO BOX 87 | | | | WOODVILLE | TX | 75979-0087 |
| BERTHA FOSTER | 4752 VICTORIAN SQ E | | | | CANTON | MI | 48180-6331 |
| BERTHA FRANCIS | 5234 SECTION AVE APT 1 | | | | NORWOOD | OH | 45212-1464 |
| BERTHA FREEMAN | 8470 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| BERTHA FULTS | 13142 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| BERTHA FUOSS | 15550 W PEET RD | | | | OAKLEY | MI | 48649-9783 |
| BERTHA GARDNER | 899 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-5099 |
| BERTHA GARMON | 20000 DEQUINDRE ST APT 203 | | | | DETROIT | MI | 48234 |
| BERTHA GARTH | 1614 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2960 |
| BERTHA GARY | G3439 LARCHMONT ST | | | | FLINT | MI | 48532-4942 |
| BERTHA GATES | 2602 W JEFFERSON ST | | | | KOKOMO | IN | 46901-1750 |
| BERTHA GAUDEN | 160 SCHEUNER DR | | | | OSSINEKE | MI | 49766-9510 |
| BERTHA GOFF | 2452 N VASSAR RD | C/O LILBURN H GOFF | | | DAVISON | MI | 48423-9587 |
| BERTHA GOHEEN | APT 3A | 830 WEST CORUNNA AVENUE | | | CORUNNA | MI | 48817-1267 |
| BERTHA GOLDEN | 210 MCCLEVERTY ST | | | | FORT SCOTT | KS | 66701-1832 |
| BERTHA GONZALEZ | 6730 S TRIPP AVE | | | | CHICAGO | IL | 60629-5744 |
| BERTHA GONZALEZ | 3735 PEAR ST | | | | SAGINAW | MI | 48601-5510 |
| BERTHA GONZALEZ | 101 E EDGEBROOK DR APT 1204 | | | | HOUSTON | TX | 77034-1421 |
| BERTHA GOODIN | 165 E VESEY ST | | | | PETERSBURG | MI | 49270-9358 |
| BERTHA GOODWIN | 304 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1504 |
| BERTHA GORMAN | APT 321 | 55 MELROY AVENUE | | | BUFFALO | NY | 14218-1660 |
| BERTHA GOTTSCHLING | 1001 PARKVIEW BLVD APT 128 | | | | COLUMBUS | OH | 43219-2278 |
| BERTHA GREEN | 8512 N 600 E | | | | GREENFIELD | IN | 46140-9045 |
| BERTHA GREGORY | 321 E MULBERRY ST | | | | KOKOMO | IN | 46901-4764 |
| BERTHA GROVES | 583 BENNAVILLE AVE | | | | BIRMINGHAM | MI | 48009-3663 |
| BERTHA GUFFEY | 1487 SHEPHERD DR | | | | DE SOTO | MO | 63020-2809 |
| BERTHA GUFFIN | 226 E 3RD ST | | | | RUSHVILLE | IN | 46173-1842 |
| BERTHA GUNTHER | 1327 EATON RD | | | | BERKLEY | MI | 48072-2060 |
| BERTHA H THELLMAN | 1945 BONNIE BRAE AVE | | | | WARREN | OH | 44483-3515 |
| BERTHA HALL | 3255 HAZELWOOD ST | | | | DETROIT | MI | 48206-2155 |
| BERTHA HARBIN | 1125 LANSING ST | | | | DETROIT | MI | 48209-3811 |
| BERTHA HARRIS | APT 218 | 3362 FOREST LANE | | | DALLAS | TX | 75234-7000 |
| BERTHA HARRISON | 6614 TRINITY DR | | | | KNOXVILLE | TN | 37918-6251 |
| BERTHA HATCHER | 17267 STAHELIN AVE | | | | DETROIT | MI | 48219-4200 |
| BERTHA HAYES | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| BERTHA HEIDEMANN | 1404 SE 35TH TER | | | | CAPE CORAL | FL | 33904-4283 |
| BERTHA HERTZIG | 2421 E 30TH ST | | | | LORAIN | OH | 44055-2121 |
| BERTHA HICKS | 201 LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 |
| BERTHA HILL | 4550 GLENWOOD AVE | | | | FORT MYERS | FL | 33905 |
| BERTHA HOESLY | 2306 10TH AVENUE | | | | CHETEK | WI | 54728-9772 |
| BERTHA HOLDER | 91413 SPAW LN | | | | COOS BAY | OR | 97420-8768 |
| BERTHA HOLLAND | 239 KUHNE BLVD | | | | TROY | MO | 63379-1326 |
| BERTHA HOLLINGSWORTH | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| BERTHA HOLTZ | 36119 DASCHER LN | | | | GRAND ISLAND | FL | 32735-9614 |
| BERTHA HUESTON | 9229 HAAS DR | | | | HUDSON | FL | 34669-1848 |
| BERTHA HUMPHREY | 4138 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA HURD | 6035 S TRANSIT RD LOT 211 | | | | LOCKPORT | NY | 14094-6325 |
| BERTHA INGLE | 230 KENMORE AVE | | | | MARION | OH | 43302-4419 |
| BERTHA IVY | 35 ASCOTT LN | C/O ALICIA MACALL | | | WEBSTER | NY | 14580-3805 |
| BERTHA JACOBS | 2041 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |
| BERTHA JARRETT | 2496 YELL RD | | | | LEWISBURG | TN | 37091-5343 |
| BERTHA JIMENEZ | PO BOX 174 | | | | PIRU | CA | 93040-0174 |
| BERTHA JOHNSON | 8370 EPWORTH ST | | | | DETROIT | MI | 48204-3574 |
| BERTHA JOHNSON | 9115 S WILLIAMS AVE | | | | CHICAGO | IL | 60619-7332 |
| BERTHA JOHNSON | 99 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4633 |
| BERTHA JOHNSON | 29740 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-2233 |
| BERTHA JONES | 17398 GALLAGHER ST | | | | DETROIT | MI | 48212-1028 |
| BERTHA KADER | 2441 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4928 |
| BERTHA KAMINSKI | 1908 W ALEXIS RD APT E203 | | | | TOLEDO | OH | 43613-2281 |
| BERTHA KAUPPINEN | 519-18 JACOBSON DR | | LIVELY ON P3Y1P7 CANADA | | | | |
| BERTHA KEIDEL | 2604 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| BERTHA KING | 11970 DEEPWATER MOUNTAIN RD | | | | ROBSON | WV | 25173-9704 |
| BERTHA KING | 914 FAWN RIDGE CT | CO/ LANA J. FIALA | | | YORKVILLE | IL | 60560-9664 |
| BERTHA KINSEY | 2237 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1537 |
| BERTHA KLEIN | 4344 COLD HARBOR DR | | | | NEW PORT RICHEY | FL | 34653-6117 |
| BERTHA KUCHAR | PO BOX 91 | | | | HENDERSON | MI | 48841-0091 |
| BERTHA KYLES | 1225 HAZEL AVE | | | | CHESAPEAKE | VA | 23325-2903 |
| BERTHA L CANADA | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| BERTHA L JOHNSON | 901 PALLISTER ST APT 1102 | | | | DETROIT | MI | 48202-2676 |
| BERTHA L JORDAN | 138 EVANS ROAD | | | | JACKSBORO | TN | 37757 |
| BERTHA L SAMUEL | 1008 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9615 |
| BERTHA LAMBERT | 3377 CROSSROAD | | | | BUFORD | GA | 30518 |
| BERTHA LANGE | 14333 GREENTREES ST | | | | RIVERVIEW | MI | 48193-7837 |
| BERTHA LAVALEY | 107 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1011 |
| BERTHA LEACH | 6327 20TH ST | | | | ZEPHYRHILLS | FL | 33542-2779 |
| BERTHA LEE | 2071 SE WATERCREST ST | | | | PORT SAINT LUCIE | FL | 34984-4768 |
| BERTHA LEE | 4802 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2734 |
| BERTHA LEE | 1308 N 37TH ST | | | | EAST SAINT LOUIS | IL | 62204-2427 |
| BERTHA LETICIA DE LA GARZA | 417 E COMA ST. | SUITE 911 | | | HIDALGO | TX | 78557 |
| BERTHA LEWIS | 4435 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4501 |
| BERTHA LINTERN | 11061 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| BERTHA LLOYD | 3139 RED BARN RD | | | | FLINT | MI | 48507-1211 |
| BERTHA LOFTIN | 141 COOK ST S | | | | RANBURNE | AL | 36273-4342 |
| BERTHA LOGAN | 2251 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| BERTHA LOVELADY | BOX 898 KAY RD | | | | ROCK SPRING | GA | 30739 |
| BERTHA LOVELL | 7655 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| BERTHA LUTTERLOH | 5458 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| BERTHA M BROOKS | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| BERTHA M FERGUSON | 4 PINE IN THE WOOD | | | | PORT ORANGE | FL | 32129 |
| BERTHA M JOHNSON | 29740 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-2233 |
| BERTHA M STIFF | 3524 HORTON ST | | | | JACKSON | MS | 39213-6331 |
| BERTHA M STIFF | 3524 HORTON | | | | JACKSON | MS | 39213-6331 |
| BERTHA M WHITE | 629 WILLIAM ST | | | | KALAMAZOO | MI | 49007-2429 |
| BERTHA MADDEN | 18516 SHIELDS ST | | | | DETROIT | MI | 48234-2086 |
| BERTHA MAHORNEY | 505 DANNER DR | | | | CONWAY | SC | 29526-3041 |
| BERTHA MAIORANA | 123 GRASMERE RD | | | | LOCKPORT | NY | 14094-3442 |
| BERTHA MARACLE | 117 FAIRWAY DR | | | | NEW HARTFORD | NY | 13413-1035 |
| BERTHA MARSHALL | 116 BROOKDALE DR | | | | JOHNSON CITY | TN | 37601-6408 |
| BERTHA MC CLENDON | 355 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2414 |
| BERTHA MCELDOWNEY | 332 WARREN ST | | | | VERSAILLES | OH | 45380-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA MCGHEE | 426 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| BERTHA MCGILL | 2531 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| BERTHA MCGRIFF | 15 TILLINGHAST ST | | | | NEWARK | NJ | 07108 |
| BERTHA MCKENZIE | 3320 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2128 |
| BERTHA MCKINNIS | 6085 W CABANNE PL | | | | SAINT LOUIS | MO | 63112-2035 |
| BERTHA MCLAUGHLIN | 1424 COUNTY ROAD 21 N | | | | PRATTVILLE | AL | 36067-7439 |
| BERTHA MCREYNOLDS | 11630 S 400 W | | | | BUNKER HILL | IN | 46914-9496 |
| BERTHA MEAL | 7614 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| BERTHA MEDENWALD | 6850 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2542 |
| BERTHA MERRICK | 1328 VIRGINIA DR | | | | ELLISVILLE | MO | 63011-2123 |
| BERTHA MEYER | PO BOX 252 | | | | UNIONVILLE | MI | 48767-0252 |
| BERTHA MILLER | 9526 HUNT AVE | | | | SOUTH GATE | CA | 90280-5124 |
| BERTHA MILLER | 32965 MAPLE LANE CIR | | | | WARREN | MI | 48093-1132 |
| BERTHA MILLSPAUGH | 1800 E 50TH ST APT A | | | | ANDERSON | IN | 46013-2847 |
| BERTHA MONDAY | 5597 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| BERTHA MONTEMAYOR | 908 WISCONSIN ST | | | | SOUTH HOUSTON | TX | 77587-4967 |
| BERTHA MOORE | PO BOX 254 | | | | DECATUR | AL | 35602-0254 |
| BERTHA MORRIS | APT 300 | 2402 WINDSHIFT DRIVE | | | ARLINGTON | TX | 76014-1871 |
| BERTHA MORRIS | 6327 BEECHTON ST | | | | DETROIT | MI | 48210-1120 |
| BERTHA MORSE | 1087 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| BERTHA MUMAU | 915 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| BERTHA MURPHY | 4538 WILLOWKNOLL CIR | | | | MIDDLETOWN | OH | 45042-2776 |
| BERTHA N CLINKSCALE | PO BOX 11172 | | | | YOUNGSTOWN | OH | 44511-0172 |
| BERTHA NAPIER | 3156 GA HIGHWAY 49 | | | | FORT VALLEY | GA | 31030-6818 |
| BERTHA NASH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BERTHA NELSON | 4146 CHAPEL MILL WAY | | | | DECATUR | GA | 30034-5338 |
| BERTHA NEMET | 239 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1050 |
| BERTHA NORWOOD | 27840 PLYMOUTH RD | C/O CAROL A MORRIS | | | LIVONIA | MI | 48150-2325 |
| BERTHA NUGENT | 89 CLARK ST | | | | TONAWANDA | NY | 14150-5205 |
| BERTHA OLSHAVSKY | 14772 RICHMOND ST | | | | SOUTHGATE | MI | 48195-3706 |
| BERTHA OLSON | 363 LARUE RD | | | | MASSENA | NY | 13662-3370 |
| BERTHA OROZCO | 1242 N CUCAMONGA AVE | | | | ONTARIO | CA | 91764-2510 |
| BERTHA OWEN | 124 W MARSHALL DR | | | | MIDWEST CITY | OK | 73110-5540 |
| BERTHA P RAINS | 3327 TOWNSHIPLINE RD | | | | LEBANON | OH | 45036-9730 |
| BERTHA P SMITH | 182   S. CLEVELAND ST. | | | | NILES | OH | 44446-3704 |
| BERTHA PACIOREK | 13287 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| BERTHA PALLADINO | 782 N ORANGE ST | | | | RIVERSIDE | CA | 92501-1312 |
| BERTHA PARKER | 3455 TURKEY HWY | | | | CLINTON | NC | 28328-0738 |
| BERTHA PARTRIDGE | 14151 FREELAND ST | | | | DETROIT | MI | 48227-2830 |
| BERTHA PAYNE | 14606 MILVERTON RD | | | | CLEVELAND | OH | 44120-4117 |
| BERTHA PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| BERTHA PENA | 8405 KAILL RD | | | | PLEASANT VALLEY | MO | 64068-9007 |
| BERTHA PENDERGRAFT | 1549 BREMEN MOUNT ZION ROAD | | | | WACO | GA | 30182-2921 |
| BERTHA PERRY | 1725 PINE BARK PT | | | | OVIEDO | FL | 32765-6580 |
| BERTHA PETE | 1409 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| BERTHA PHILLIPS | 3458 NORWOOD DR | | | | TRENTON | MI | 48183-3547 |
| BERTHA PINE | 1261 TERRA AVE | | | | SAN LEANDRO | CA | 94578-3413 |
| BERTHA POLING | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| BERTHA PORTER | APT 516 | 1380 RING ROAD | | | CALUMET CITY | IL | 60409-5476 |
| BERTHA PRATHER | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131-1727 |
| BERTHA PRATHER | 1153 QUEENER LN | | | | PRINCETON | ID | 83857-9748 |
| BERTHA PRATT | 8238 N CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1628 |
| BERTHA PUSKA | 226 NANITA DR | | | | MONTROSE | MI | 48457-9165 |
| BERTHA PYLE | 14026 AZALEA DR | | | | NEWTON FALLS | OH | 44444-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA R BONANNO | 3854  RAVENWOOD DR. S.E. | | | | WARREN | OH | 44484-3758 |
| BERTHA R CLUTE | 6230 GOFF CT | | | | KINSMAN | OH | 44428 |
| BERTHA R CLUTE | 14507 PAUL REVERE LOOP | | | | NORTH FT MYERS | FL | 33917-9049 |
| BERTHA R HILL | 4550 GLENWOOD AVE | | | | FORT MYERS | FL | 33905-4046 |
| BERTHA R THOMAS | 13129 LONGVIEW ST | | | | DETROIT | MI | 48213-1987 |
| BERTHA RADFORD | 515 MISTY MOSS LN | | | | SAINT PETERS | MO | 63376-5316 |
| BERTHA RAINS | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| BERTHA RAMSEY | 20210 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1280 |
| BERTHA REDDITT | 602 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BERTHA REED | 14941 BROOKVIEW DR APT 101 | | | | RIVERVIEW | MI | 48193-8017 |
| BERTHA REESE | 6144 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| BERTHA RENTFROW | 808 BEECHWOOD DR | | | | ALBANY | GA | 31721-9005 |
| BERTHA RHONE | 15765 LENORE | | | | REDFORD | MI | 48239-3511 |
| BERTHA RITTER | 27017 POPIEL RD | | | | BROOKSVILLE | FL | 34602-7114 |
| BERTHA RODRIGUEZ | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| BERTHA RODRIGUEZ | 14914 TITUS ST | | | | PANORAMA CITY | CA | 91402-4612 |
| BERTHA ROSE | APT 27 | 4700 KING STREET | | | GREENVILLE | TX | 75401-5588 |
| BERTHA RUSSELL | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| BERTHA S JOHNSON | 622 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BERTHA SAIA | 54 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| BERTHA SALAZAR | 1165 SARATOGA AVENUE | | | | GROVER BEACH | CA | 93433-1723 |
| BERTHA SANDERS | PO BOX 35642 | C/O KAREN SANDERS | | | HOUSTON | TX | 77235-5642 |
| BERTHA SAUER | 3212 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| BERTHA SEEFRIED | 4413 LAKEWOOD AVE 150 RIV ISL | | | | BRADENTON | FL | 34208 |
| BERTHA SERICH | 3468 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| BERTHA SHEELER | 14 GLORY RD | | | | TAMAQUA | PA | 18252-4643 |
| BERTHA SHERMAN | 146 HARTSHORN DR | | | | VANDALIA | OH | 45377-2946 |
| BERTHA SHIFFLET | 8381 COGHILL LN | | | | CINCINNATI | OH | 45239-3865 |
| BERTHA SHUMPERT | 814 KEARSLEY ST. | APT. 211 | | | FLINT | MI | 48503 |
| BERTHA SHUMWAY | 565 WOODFIELD CIR APT B | | | | PAW PAW | MI | 49079-2137 |
| BERTHA SIMMONS | 906 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| BERTHA SIMPSON | 1702 W HOMES ST | | | | FLINT | MI | 48504 |
| BERTHA SKEENS | 347 N MCELROY RD | | | | MANSFIELD | OH | 44905-2702 |
| BERTHA SLAUGHTER | 20444 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 |
| BERTHA SMITH | 1650 LAKEWOOD | | | | OAKWOOD | IL | 61858-9502 |
| BERTHA SMITH | 3235 W HOLMES RD | | | | LANSING | MI | 48911-2228 |
| BERTHA SMITH | 182 S CLEVELAND AVE B8 | | | | NILES | OH | 44446 |
| BERTHA SMITH | 1511 S MAIN ST | | | | LIMA | OH | 45804-1942 |
| BERTHA SMITH | 30 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| BERTHA SMITH | 1205 SILVER RIDGE CT | | | | GREENVILLE | MI | 48838-7153 |
| BERTHA SMOYAK | 47 E WILLIAM ST | | | | FORDS | NJ | 08863-2207 |
| BERTHA SOUTHARD | 1655 EDISON AVE | | | | HAMILTON | OH | 45011-4405 |
| BERTHA SPENCE | 100 LAUREL DR | LAUREL WOOD NURSING CENTER | | | ELKTON | MD | 21921-5328 |
| BERTHA SPENCE | 16401 N 700 E | | | | DUNKIRK | IN | 47336-9282 |
| BERTHA SPROUSE | 405 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2634 |
| BERTHA SPURGEON | 914 TRUMBULL STREET | | | | XENIA | OH | 45385-3643 |
| BERTHA STATEN | 7471 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| BERTHA STEARN | 20660 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3871 |
| BERTHA STERLING | 1032 24TH ST | | | | BEDFORD | IN | 47421-5006 |
| BERTHA STIFF | 3524 HORTON ST | | | | JACKSON | MS | 39213-6331 |
| BERTHA STITES | 3000 N APPERSON WAY TRLR 380 | | | | KOKOMO | IN | 46901-1302 |
| BERTHA STROJNY | 65 POST AVE | | | | HILTON | NY | 14468-8977 |
| BERTHA STROJNY | 65 POST AVENUE | | | | HILTON | NY | 14468-8977 |
| BERTHA STROUB | 9783 E COLE RD | | | | DURAND | MI | 48429-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTHA SUTTON | 301 N 12TH ST LOT 27 | | | | MIDDLESBORO | KY | 40965-1139 |
| BERTHA TAGALOS | 262 LEITHA WAY | | | | LAKELAND | FL | 33809-5284 |
| BERTHA TALISON | 1855 KINNEY AVE | | | | CINCINNATI | OH | 45207-1823 |
| BERTHA TAYLOR | 1130 RAILROAD AVE | | | | GEORGETOWN | MS | 39078-9701 |
| BERTHA TAYLOR | PO BOX 2052 | | | | ANDERSON | IN | 46018-2052 |
| BERTHA TAYLOR | 1225 W GRAND AVE | | | | DAYTON | OH | 45402-6129 |
| BERTHA THELLMAN | 1945 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3515 |
| BERTHA THOMAS | 202 BUCKINGHAM ST | | | | CATLIN | IL | 61817-9651 |
| BERTHA THOMAS | 13129 LONGVIEW ST | | | | DETROIT | MI | 48213-1987 |
| BERTHA THOMPSON | 130 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| BERTHA THOMPSON | 628 PINEWOOD AVE | | | | TOLEDO | OH | 43604-8012 |
| BERTHA THORNTON | 4247 SEEDEN ST | | | | WATERFORD | MI | 48329-4186 |
| BERTHA THURKETTLE | 336 EMMONS ST SE | | | | CALEDONIA | MI | 49316-8318 |
| BERTHA THURMAN | 207 OHIO AVE | | | | WESTVILLE | IL | 61883-1735 |
| BERTHA TIFFANY | 24992 HAYUCO | C/O RANDY TIFFANY | | | MISSION VIEJO | CA | 92692-2711 |
| BERTHA TORREY | 14144 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| BERTHA TURNER | 708 DEER LAKE TRL | | | | STONE MOUNTAIN | GA | 30087-5490 |
| BERTHA TURNER | 26121 EUREKA RD APT 301 | | | | TAYLOR | MI | 48180-4943 |
| BERTHA TYLER | 2417 PINE TREE DR | | | | EDGEWATER | FL | 32141-4901 |
| BERTHA VALENTINE | 3854 TOWNSHEND CIR | | | | STOCKTON | CA | 95212-3483 |
| BERTHA VANCE | 1661 PORTER AVE | | | | BELOIT | WI | 53511-3609 |
| BERTHA VASQUEZ | 812 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 |
| BERTHA VEAL | 4146 E 150TH ST | | | | CLEVELAND | OH | 44128-1968 |
| BERTHA VILLARREAL | 8641 W 71ST ST | | | | JUSTICE | IL | 60458-1162 |
| BERTHA VONDRACEK | 507 JOHN AVE | | | | BALTIMORE | MD | 21221-3345 |
| BERTHA WALKER | 3562 COLLEN PORT RD | | | | DAYTON | TN | 37321 |
| BERTHA WALKER | 7 NE JOHNSON ST APT 3 | | | | LEES SUMMIT | MO | 64063-2744 |
| BERTHA WALKER | 1909 WINONA ST | | | | FLINT | MI | 48504-2965 |
| BERTHA WARSHAW | 1036 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| BERTHA WASNEWSKY | 27 PLAIN ST | | | | FRANKLIN | MA | 02038-2626 |
| BERTHA WATSON | 5012 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-6894 |
| BERTHA WEBB | PO BOX 352 | | | | CARROLLTON | MI | 48724-0352 |
| BERTHA WELCH | 1281 HOLLAND DR | | | | MILFORD | OH | 45150-2225 |
| BERTHA WESLEY | 1710 SHANNON ST APT 143 | | | | MONROE | LA | 71201-4908 |
| BERTHA WHITE | 18091 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| BERTHA WHITE | 629 WILLIAM ST | | | | KALAMAZOO | MI | 49007-2429 |
| BERTHA WHITESIDE | 30775 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1245 |
| BERTHA WILLEMOT | 3085 N GENESEE RD APT 208 | | | | FLINT | MI | 48506-2191 |
| BERTHA WILLIAMS | PO BOX 413 | | | | CASTLEWOOD | VA | 24224-0413 |
| BERTHA WILLIAMS | 12675 CLOVERLAWN ST | | | | DETROIT | MI | 48238-3134 |
| BERTHA WILLIAMS | 2022 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| BERTHA WILLIAMS | LOWR | 140 DEERFIELD AVENUE | | | BUFFALO | NY | 14215-3025 |
| BERTHA WILLIAMS | 6730 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4217 |
| BERTHA WILLIAMS | 140 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| BERTHA WILLIS | 1013 WOODRUFF RD | | | | JOLIET | IL | 60432-1375 |
| BERTHA WILSON | 970 MAPLE GROVE DR | | | | GREENWOOD | IN | 46143-1525 |
| BERTHA WOODFORK | 6381 FLOYD ST | | | | DETROIT | MI | 48210-1158 |
| BERTHA WOZNIAK | 716 PINEWOOD RD | | | | UNION | NJ | 07083-6415 |
| BERTHA WRIGHT | 20527 UP FT HAMPTON RD | | | | ELKMONT | AL | 35620 |
| BERTHA WRIGHTING | 2329 BATES RD | | | | MOUNT MORRIS | MI | 48458-2605 |
| BERTHA YOUNG | 1839 OLD HIGHWAY 60 WEST | | | | MITCHELL | IN | 47446-7321 |
| BERTHA YURK | 5277 CONESTOGA DR | | | | FLUSHING | MI | 48433-1203 |
| BERTHA ZAWACKI | 725 S CLINTON ST | | | | BALTIMORE | MD | 21224-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA, FRANCES A | 6155 CORNELL BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1919 |
| BERTHA, HELLAMS, | 16115 FORRER ST APT D | | | | DETROIT | MI | 48235-3603 |
| BERTHA, THOMAS J | 383 GRACE ST | | | | PLEASANT HILLS | PA | 15236-4032 |
| BERTHALEE LOVELACE | 7924 S ADA ST | | | | CHICAGO | IL | 60620-3817 |
| BERTHAMAE WALTON | 2516 MARCHMONT DR | | | | DAYTON | OH | 45406 |
| BERTHARD GADDIS | 2232 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| BERTHELL BROWN | 10920 MYRTLE AVE | | | | KANSAS CITY | MO | 64137-2002 |
| BERTHELOT, CODY K | 2924 MOSS POINT DRIVE | | | | SHREVEPORT | LA | 71119-2615 |
| BERTHELOT, EVA M | 974 LINWOOD AVE | | | | STONEWALL | LA | 71078-8228 |
| BERTHELSEN, GLORIA M | 4798 LYNWOOD RD | | | | SHERRILLS FORD | NC | 28673-8203 |
| BERTHELSEN, LEWIS C | 4084 104TH AVE N | | | | CLEARWATER | FL | 33762-5485 |
| BERTHELSON, RICHARD | 27 RICHARDSON DR | | | | HENDERSON | NV | 89015-5408 |
| BERTHENA MC KINNON | 70 RICKERT AVE | | | | BUFFALO | NY | 14211-1120 |
| BERTHET, JOHN T | 2628 OGDEN DR | | | | ORCHARD LAKE | MI | 48323-3244 |
| BERTHIAUME, DON R | 8 LINDEN PL | | | | BEACON | NY | 12508-2323 |
| BERTHIAUME, DORSEN J | 152 LAKEVIEW WAY 5 | | | | OLDSMAR | FL | 34677 |
| BERTHIAUME, FLOYD J | 800 JANE ST 9404 | | | | PINCONNING | MI | 48650 |
| BERTHIAUME, FRANK J | 161 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4701 |
| BERTHIAUME, JAMES W | 718 N HENRY ST | | | | BAY CITY | MI | 48706-4750 |
| BERTHIAUME, JOANN M | 800 JANE ST 9404 | | | | PINCONNING | MI | 48650 |
| BERTHIAUME, LAWRENCE G | 8068 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9495 |
| BERTHIAUME, MARGARET H. | 1700 WATKINS ROAD | | | | BATTLE CREEK | MI | 49015-8607 |
| BERTHIAUME, MARGARET H. | 1700 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| BERTHIAUME, MARTIN | 2254 FLANDERS DR | | | | ROCHESTER HILLS | MI | 48307-3712 |
| BERTHIAUME, MICHAEL J | 8058 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9495 |
| BERTHIAUME, NORMAN R | PO BOX 1337 | | | | BUCKSPORT | ME | 04416-1337 |
| BERTHIAUME, RICHARD A | 1051 S HUGHES RD | | | | HOWELL | MI | 48843-9123 |
| BERTHIAUME, ROBERT L | 2175 BEDTELYON RD | | | | WEST BRANCH | MI | 48661-9709 |
| BERTHIAUME, THOMAS T | 152 LAKEVIEW WAY 68 | | | | OLDSMAR | FL | 34677 |
| BERTHINA WOODALL | 3617 FAIR LN | | | | DAYTON | OH | 45416-1209 |
| BERTHINA WOODALL | 3617 FAIR LANE | | | | DAYTON | OH | 45416-1209 |
| BERTHINE JOHNSON | 6914 SALLY CT | | | | FLINT | MI | 48505-5417 |
| BERTHOD MOTORS, INC. | CALVIN GERBAZ | 2914 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601-4430 |
| BERTHOD MOTORS, INC. | 2914 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4430 |
| BERTHOLA ALTHEIMER | 926 CARTON ST | | | | FLINT | MI | 48505-5511 |
| BERTHOLA BARNES | 110 LAMAR LN | | | | COVINGTON | GA | 30016-6684 |
| BERTHOLD ANSEL | MAX-PLANCK-STRASSE 62 | | | 74074 HELLBRONN, GERMANY | | | |
| BERTHOLD ANSEL | MAX-PLANCK-STRASSE 62 | 74074 HEILBRONN | GERMANY | | HEILBRONN | DE | 74074 |
| BERTHOLD AULFINGER | 204 W ROGER DR | | | | TRENTON | OH | 45067-1234 |
| BERTHOLD ELECTRIC POWER SERVICES LLC | 455 SHEPARD DR UNIT B | | | | ELGIN | IL | 60123-7007 |
| BERTHOLD STOBER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BERTHOLD, PETER K | 24 PAUL ST | | | | WOLCOTT | CT | 06716-1521 |
| BERTHOLDT, EDWARD C | 2930 W PIONEER DR APT 219 | | | | IRVING | TX | 75061-4191 |
| BERTHOLDY, YVONNE O | 924 GREENVIEW CT | | | | ROCHESTER HLS | MI | 48307-1026 |
| BERTHOUD, ROBERT G | 5128 27TH AVE | | | | MOLINE | IL | 61265-5608 |
| BERTHUME, MICHAEL W | 390 E 6 MILE CREEK RD | | | | HENDERSON | MI | 48841 |
| BERTHUNE, ALLETTA | 510 S. 1ST AVE APT 505 | | | | ESCANABA | MI | 49829 |
| BERTHUNE, ALLETTA | 510 1ST AVE S APT 505 | | | | ESCANABA | MI | 49829-3951 |
| BERTHY HRODY | 2922 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTI, ENRICO S | 856 GENESEE ST | | | | CORFU | NY | 14036-9595 |
| BERTI, JOHN J | 91 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2618 |
| BERTI, ROBERT J | 4867 CAMBRIA RD | | | | LOCKPORT | NY | 14094-9756 |
| BERTI, RONALD R | 232 FAITH TER | | | | SEBASTIAN | FL | 32958-5045 |
| BERTIA WOOD | 1424 OHIO AVE | | | | ANDERSON | IN | 46016-1932 |
| BERTIE APPLE | 18 NORTH ST | | | | RINGGOLD | GA | 30736-2041 |
| BERTIE B HARRISON | 5580 BURKHARDT RD | BOX 307 | | | DAYTON | OH | 45431 |
| BERTIE BRADDOCK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BERTIE BRANT | 7130 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BERTIE COPE | 1164 KALER MILL RD | | | | SYMSONIA | KY | 42082-9336 |
| BERTIE COUNTY TAX COLLECTOR | PO BOX 527 | | | | WINDSOR | NC | 27983-0527 |
| BERTIE HARRISON | 5580 BURKHARDT RD APT 307 | | | | DAYTON | OH | 45431-2160 |
| BERTIE JONES | 10 LEMOYNE AVE APT 314A | | | | HILTON HEAD ISLAND | SC | 29928-6292 |
| BERTIE KISTLER | PO B0X 634 | | | | UPLAND | IN | 46989 |
| BERTIE LAWLESS | 2330 CRABAPPLE DR | | | | MERIDIAN | MS | 39301-6733 |
| BERTIE M HARPER | 454 OLD ANNISTON GADSDEN HWY | | | | OHATCHEE | AL | 36271-6987 |
| BERTIE M MARBLE | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| BERTIE MARBLE | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| BERTIE MARTIN | 14120 TYSON TRL | | | | CAMDEN | MI | 49232-9510 |
| BERTIE MCCOY | 1680 DAKOTA PL | | | | DEFIANCE | OH | 43512-4021 |
| BERTIE N KNOWLES JR | 2012 10TH ST | | | | NIAGARA FALLS | NY | 14305-2632 |
| BERTIE NORTON | 15342 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| BERTIE OK TIRE & AUTO SERVICE | 2776 STEVENSVILLE RD | | | STEVENSVILLE ON L0S 1S0 CANADA | | | |
| BERTIE RANDOLPH | PO BOX 405 | | | | BETHEL | OH | 45106-0405 |
| BERTIE ROGERS | 17256 STAHELIN AVE | | | | DETROIT | MI | 48219-3597 |
| BERTIE ROSENCRANTZ | 512 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1903 |
| BERTIE SHIFFER I I I | 5353 CLARK RD | | | | BATH | MI | 48808-9760 |
| BERTIE THOMPSON | 12410 TELECOM DR | | | | MILAN | TN | 38358-5204 |
| BERTIE VAUGHN | 6473 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| BERTIE WEBB | 1001 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2221 |
| BERTIE WILSON | 4002 GAP RD | | | | KNOXVILLE | TN | 37912 |
| BERTIE YOUNG | 304 SW DIVISION RD | | | | CENTERVIEW | MO | 64019-8117 |
| BERTILIA TANGUI | 8132 DOTTY RD | | | | BALTIMORE | MD | 21237-3386 |
| BERTILLA A COLLINS | 1128  PALMYRA RD. | | | | WARREN | OH | 44485-3729 |
| BERTIN, LORETTA M | 31058 SENECA LN | | | | NOVI | MI | 48377-1524 |
| BERTIN, LYNN M | 21230 GUDITH RD | | | | WOODHAVEN | MI | 48183-1570 |
| BERTIN, MICHAEL W | 4859 GREER RD | | | | W BLOOMFIELD | MI | 48324-1243 |
| BERTIN, THOMAS C | PO BOX 12 | | | | CURTIS | MI | 49820 |
| BERTINA CARTER | 3815 BLAINE ST | | | | DETROIT | MI | 48206-2139 |
| BERTINELLI, ANDREW F | 30004 N 121ST LN | | | | PEORIA | AZ | 85383-3491 |
| BERTINI, IVO | 325 E SAN MARINO AVE | | | | ALHAMBRA | CA | 91801-4835 |
| BERTINI, NADINE T | 32223 SCONE ST | | | | LIVONIA | MI | 48154-4236 |
| BERTINI, PAUL T | 42046 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |
| BERTINOT'S AUTOMOTIVE | 416 BERTRAND DR | | | | LAFAYETTE | LA | 70506-5541 |
| BERTKE, GERALD L | 4052 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9000 |
| BERTKE, LARRY R | 2120 EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| BERTKE, MARY JANE | 2120 EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| BERTKE, MARY R | 807 CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| BERTKE, ROGER E | 210 CHICAGO ST | | | | BROOKLYN | MI | 49230-9781 |
| BERTKE, THOMAS E | 38 W PARK DR | | | | SHELBY | OH | 44875-1427 |
| BERTLANEY, JEANNE E | P O BOX 516 | | | | LAKE HELEN | FL | 32744-0516 |
| BERTLEFF, JOHN G | 312 SAWMILL DR. | | | | CORTLAND | OH | 44410-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTLEFF, JOHN G | 312 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| BERTLEFF, MARVIN C | 1336 CASTILLION DR NE | | | | WARREN | OH | 44484-1471 |
| BERTLEFF, THOMAS D | 363 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| BERTLEY F JENKINS | 11233 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-8028 |
| BERTLEY JENKINS | 11233 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-8028 |
| BERTLING, DOLORES | 3938 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2159 |
| BERTMAN, SINIA E | 251 HARRY SAUNER RD APT 132 | | | | HILLSBORO | OH | 45133-9485 |
| BERTMEYER, DANA S | 180 N RIVER RD NW LOT 36 | | | | WARREN | OH | 44483-2261 |
| BERTO ROJAS | 1318 L RON HUBBARD WAY APT 202 | | | | LOS ANGELES | CA | 90027-5921 |
| BERTOCCHI, BRADLEY L | APT 3 | 11311 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-1259 |
| BERTOIA, DOUGLAS S | 11785 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| BERTOL FUENTES | AV ZARAUTZ 126 8D | | | | | | |
| BERTOL FUENTES | AV ZARAUTZ 126 8D | 20018 SAN SEBASTIAN | PHONE: 0034609404220 | | | | |
| BERTOLA, BERNICE G | 495 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-1413 |
| BERTOLA, BERNICE G | 55 NISA LN APT 1 | | | | ROCHESTER | NY | 14606-4013 |
| BERTOLA, JOHN L | 75 MUIRWOODS LN | | | | ROCHESTER | NY | 14622-1790 |
| BERTOLA, VICTORIA | 275 BROMPTON RD | BROMPTON HEIGHTS | | | WILLIAMSVILLE | NY | 14221-4221 |
| BERTOLACCI, ALFRED | 2231 PEARSALL AVE | | | | BRONX | NY | 10469-5437 |
| BERTOLASIO, CAROLE S | 2228 SHADOW DR. | | | | SHARPSVILLE | PA | 16150-8536 |
| BERTOLASIO, CAROLE S | 2228 SHADOW DR | | | | SHARPSVILLE | PA | 16150-8536 |
| BERTOLASIO, ELAINE M | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| BERTOLASIO, KAREN A | 47275 WARE RD | | | | E LIVERPOOL | OH | 43920-9727 |
| BERTOLASIO, KAREN A | 47275 WARE RD. | | | | E LIVERPOOL | OH | 43920-9727 |
| BERTOLASIO, MARGARET | 3435 WOODBINE SE | | | | WARREN | OH | 44484-3433 |
| BERTOLASIO, MARGARET | 3435 WOODBINE AVE SE | | | | WARREN | OH | 44484-3433 |
| BERTOLDI, ETHEL M | 335 OAKWOOD AVE | | | | KENILWORTH | NJ | 07033-2038 |
| BERTOLDI, JOANNE O | 1197 ROSEWOOD TRL | | | | MOUNT JULIET | TN | 37122 |
| BERTOLETTE, WANDA B | 528 MCCABE ST | | | | PORT CHARLOTTE | FL | 33953-2301 |
| BERTOLI, KATHRYN | 3363 N WILD DAISY PL | | | | TUCSON | AZ | 85750-3139 |
| BERTOLI, ROBERT D | 100 SHAWNEE PT | | | | LOUDON | TN | 37774-3165 |
| BERTOLIN, ANGELINE L | 2276 BARBERRY DR | | | | SHELBY TOWNSHIP | MI | 48316-0905 |
| BERTOLIN, CLAUDIO B | 2276 BARBERRY DR | | | | SHELBY TOWNSHIP | MI | 48316-0905 |
| BERTOLIN, ROBERT T | 4844 CURTIS LN | | | | CLARKSTON | MI | 48346-2726 |
| BERTOLINI CHARLES L (443197) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BERTOLINI, ANTHONY L | 33891 32 MILE RD | | | | RICHMOND | MI | 48062-5340 |
| BERTOLINI, CHARLES L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BERTOLINI, FRED P | 204 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-2107 |
| BERTOLINI, NANCY MARIE | 2951 GOODRICH STREET | | | | FERNDALE | MI | 48220-1009 |
| BERTOLINO SR, JOSEPH | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPILZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| BERTOLINO, MARIO | 184 CAMELLIA DR | | | | LEESBURG | FL | 34788-2605 |
| BERTOLLINI, BERIO D | 108 TIMBER TRL | | | | LEROY | MI | 49655-9400 |
| BERTOLLINI, GARY P | 1239 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| BERTOLOTTI JR, DAVID S | 928 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| BERTON BLISS | 4611 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| BERTON DYGERT | 1559 S RENAUD RD | | | | GROSSE POINTE | MI | 48236-1764 |
| BERTON GRASLEY | 6730 SLEEPER AVE | | | | FREMONT | MI | 49412-9245 |
| BERTON MATLA | 821 CORUNNA AVE | | | | OWOSSO | MI | 48867-3729 |
| BERTON RUSSELL | 3240 BOLTON RD | | | | LAPEER | MI | 48446-7715 |
| BERTON SIMMONS | 180 BASSETT ST | | | | PONTIAC | MI | 48341-2707 |
| BERTON WATSON | 10025 KING RD | | | | DAVISBURG | MI | 48350-1901 |
| BERTON, DONALD M | 438 BIRKDALE VILLAGE DR | | | | CENTERVILLE | OH | 45458-3671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTON, KELLY L | 3083 LIBRA LN | | | | CINCINNATI | OH | 45251-2614 |
| BERTON, KENNETH | PO BOX 171 | | | | HERSEY | MI | 49639-0171 |
| BERTON, LEIGH A | 160 BILLINGSLEY DR | | | | CHALFONT | PA | 18914-3549 |
| BERTON, MAXINE R | 7300 MCEWEN RD | LIBERTY RETIREMENT COMMUNITY | | | DAYTON | OH | 45459-3903 |
| BERTON, WILLIAM J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERTONASCHI, CLARA | 28389 PALMER ST | | | | MADISON HEIGHTS | MI | 48071-4530 |
| BERTONASCHI, CLARA | 28389 PALMER | | | | MADISON HEIGHTS | MI | 48071-4530 |
| BERTONCIN, JAMES E | 4429 S DAVIDSON DR | | | | INDEPENDENCE | MO | 64055-6785 |
| BERTONE BRADLEY S | BERTONE, BRADLEY S | | | | | | |
| BERTONE BRADLEY SANTOS - 2ND ACTION | BERTONE, BRADLEY SANTOS | 4740 MEENCH DR | | | OKLAHOMA CITY | OK | 73115-4308 |
| BERTONE DOMINIC (ESTATE OF) (512051) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERTONE, BRADLEY S | 4740 MEENCH DR | | | | DEL CITY | OK | 73115-4308 |
| BERTONE, DOMINIC | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERTONE, EUGENE L | 2951 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| BERTONE, MARCUS | 2198 VERA LN | | | | KINGSTON | OK | 73439-9380 |
| BERTONI GIUSEPPE | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BERTONI, EARLENE | 16764 KENMORE RD | | | | KENDALL | NY | 14476-9626 |
| BERTONI, PATRICK J | 16836 RIDGE RD | | | | HOLLEY | NY | 14470 |
| BERTOUILLE, EDWARD A | 44123 CRANBERRY DR | | | | CANTON | MI | 48187-1945 |
| BERTOVICK, DAN L | 17633 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-2929 |
| BERTOZZI, GEORGE E | 16 CHIPPEWA CT | | | | BUFFALO | NY | 14224-4722 |
| BERTOZZI, GEORGE EUGENE | 16 CHIPPEWA CT | | | | BUFFALO | NY | 14224-4722 |
| BERTRAM ALLEN | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-8143 |
| BERTRAM BRAUNSTEINER | 404 E MILL ST | | | | CAPAC | MI | 48014-3158 |
| BERTRAM C ALLEN | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-8143 |
| BERTRAM CRAVEN | 9470 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| BERTRAM DISCHER | 90  W MAIN  ST A | | | | NORTHBOROUGH | MA | 01532-1824 |
| BERTRAM FELLER | 1710 PASEO AVENUE | | | | FORT PIERCE | FL | 34982 |
| BERTRAM G NEITERMAN | 1120 99 ST #502 | | | | BAY HARBOR ISLE | FL | 33154 |
| BERTRAM G. NEITERMAN | 1120 99 ST. #502 | | | | BAY HARBOR ISLAND | FL | 33154 |
| BERTRAM G. NEITERMAN | 1120 99TH ST. #502 | | | | BAY HARBOR ISLAND | FL | 33154 |
| BERTRAM HUETTNER | KROELLGASSE 31/29 | | | A - 1150 WIEN AUSTRIA/EUROPE | | | |
| BERTRAM JACKSON | PO BOX 628 | | | | BECKVILLE | TX | 75631-0628 |
| BERTRAM JEAN | 10830 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| BERTRAM JR, BENEDICT N | 1799 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9305 |
| BERTRAM JR, EARL J | 19411 ALTHEA CT | | | | NORTHVILLE | MI | 48167-2501 |
| BERTRAM JR, ELLIS | 410 THE LANE RD | | | | COOKEVILLE | TN | 38506-8753 |
| BERTRAM JR, WARREN E | 4013 HEATHGATE DR | | | | LANSING | MI | 48911-2515 |
| BERTRAM LEONARD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| BERTRAM MARK | 306 TWIN LAKES ROAD | | | | SHOHOLA | PA | 18458-2127 |
| BERTRAM MARTIN | 161 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |
| BERTRAM MCCUISTON | 6848 MORTENVIEW DR | | | | TAYLOR | MI | 48180-1808 |
| BERTRAM MILLER | 4289 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9744 |
| BERTRAM MORRIS | 3401 TREMLEY POINT ROAD | | | | LINDEN | NJ | 07036 |
| BERTRAM MURLICK | 3791 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| BERTRAM NEITERMAN | 1120 99TH ST | #502 | | | BAY HARBOR ISLAND | FL | 33154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTRAM NEITERMAN | 1120 99 ST APT 502 | | | | BAY HARBOR IS | FL | 33154 |
| BERTRAM PENA | PO BOX 668 | | | | LA MADERA | NM | 87539-0668 |
| BERTRAM SALTER | PO BOX 22 | | | | VICKSBURG | MI | 49097-0022 |
| BERTRAM SAPIANO | 46791 SPRINGHILL DR | | | | SHELBY TWP | MI | 48317-4067 |
| BERTRAM STEVENS | 107 E BABB RD | | | | EATON | IN | 47338-8807 |
| BERTRAM STIER | 4184 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| BERTRAM SWARTHOUT | 207 N WEST ST PO 123 | | | | LAINGSBURG | MI | 48848 |
| BERTRAM WILLIAMS | 229 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| BERTRAM, AZEL H | 8680 SASHABAW RD | | | | CLARKSTON | MI | 48348-2918 |
| BERTRAM, BETTY J | 2034 84TH STREET SW | | | | BYRON CENTER | MI | 49315-9345 |
| BERTRAM, BETTY J | 2034 84TH ST SW | | | | BYRON CENTER | MI | 49315-9345 |
| BERTRAM, BILLIE F | 6405 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8819 |
| BERTRAM, BRENT R | 4597 JACK PINE DRIVE | | | | HOLLAND | MI | 49423-8971 |
| BERTRAM, BRIAN S | 309 SHRACK LANE | | | | DUNKIRK | IN | 47336-9146 |
| BERTRAM, CHARLENE E | 3417 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-1731 |
| BERTRAM, CORBIN | 4806 SHANNON WAY | | | | MIDDLETOWN | OH | 45042-3091 |
| BERTRAM, DANE L | 10830 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| BERTRAM, DANIEL K | 21 CRESCENT CT | | | | CHESTERFIELD | IN | 46017-1005 |
| BERTRAM, DANIEL KAY | 21 CRESCENT CT | | | | CHESTERFIELD | IN | 46017-1005 |
| BERTRAM, DAVID B | 3577 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BERTRAM, DAVID E | PO BOX 441 | | | | FARMLAND | IN | 47340-0441 |
| BERTRAM, DENNIS A | 2033 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| BERTRAM, DONALD F | 30665 YOUNG DR | | | | GIBRALTAR | MI | 48173-9568 |
| BERTRAM, DONALD L | 1345 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| BERTRAM, EDWARD R | 9204 LACKLAND RD APT 7 | | | | OVERLAND | MO | 63114-5447 |
| BERTRAM, ERBIE H | 3701 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9711 |
| BERTRAM, GARY D | 105 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1472 |
| BERTRAM, GUY C | 211 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3028 |
| BERTRAM, HAROLD R | 477 HIGH ST | | | | ROBBINS | TN | 37852-3929 |
| BERTRAM, HARRY W | 4701 S RURAL ST | | | | INDIANAPOLIS | IN | 46227-4419 |
| BERTRAM, HOWARD L | 3190 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| BERTRAM, ISABELLE | 3577 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BERTRAM, JACKIE L | 8680 SASHABAW RD | | | | CLARKSTON | MI | 48348-2918 |
| BERTRAM, JANET S | 1728 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 |
| BERTRAM, JEFFREY M | 13623 PEACH GROVE RD | | | | CALIFORNIA | KY | 41007-8747 |
| BERTRAM, JERRY A | 11670 W M 21 | | | | FOWLER | MI | 48835-9103 |
| BERTRAM, JERRY A | 11670 W M 21 | C/O BARBARA A BERTRAM | | | FOWLER | MI | 48835-9103 |
| BERTRAM, JOSH E | 8942 N 50 W | | | | SPRINGPORT | IN | 47386 |
| BERTRAM, JOSH EUGENE | 8942 N 50 W | | | | SPRINGPORT | IN | 47386 |
| BERTRAM, KATHLEEN | 171 LIBERTY RD LOT 15 | | | | WARTBURG | TN | 37887-3742 |
| BERTRAM, KATHLEEN M | 7916 OAK KNOLL LN | | | | PALOS HEIGHTS | IL | 60463-2740 |
| BERTRAM, KENNETH K | 620 E THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120-4651 |
| BERTRAM, KENNETH P | 2629 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| BERTRAM, LESLIE D | 3280 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BERTRAM, MARSHA L | 4016 STANTON DR | | | | FORT WAYNE | IN | 46815-5044 |
| BERTRAM, NOVA R | 1315 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-3069 |
| BERTRAM, PATRICIA | 8510 S COUNTY ROAD 1000 W 1000W | | | | DALEVILLE | IN | 47334 |
| BERTRAM, PAUL M | 69 SAINT NICHOLAS PL | | | | FORT THOMAS | KY | 41075-1939 |
| BERTRAM, RANDALL R | 13009 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9718 |
| BERTRAM, RANDALL RAY | 13009 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9718 |
| BERTRAM, RITA B | 431 LELAND PL | | | | LANSING | MI | 48917-3526 |
| BERTRAM, ROBERT L | 101 W PROSPECT AVE STE 1400 | C/O RUSSELL J MERAGLIO JR | | | CLEVELAND | OH | 44115-1074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTRAM, RONALD S | 6417 S EASTVIEW | | | | SAULT SAINTE MARIE | MI | 49783-8850 |
| BERTRAM, STEPHEN K | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| BERTRAM, THELMA N | 1000 E CR 700 SOUTH | | | | MUNCIE | IN | 47302-9473 |
| BERTRAM, THELMA N | 1000 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9473 |
| BERTRAM, THOMAS E | 8132 LONG AVE | | | | BURBANK | IL | 60459-2031 |
| BERTRAM, TINA R | 3701 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396 |
| BERTRAM, WILLIAM E | 21 CHARLEMAGNE DR | | | | MENDON | NY | 14506-9748 |
| BERTRAM, WILLIAM F | 13988 E 96TH ST | | | | MC CORDSVILLE | IN | 46055-9389 |
| BERTRAM, WILLIAM K | 2421 HWY 2393 | | | | MONTICELLO | KY | 42633-2916 |
| BERTRAM, WILLIAM M | 6353 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| BERTRAM, WILLIE D | 2339 S STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9445 |
| BERTRAN MCCLINTON | 819 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| BERTRAN TOM | 8132 LONG AVE | | | | BURBANK | IL | 60459-2031 |
| BERTRAN, MARGARET A | 100 CEDAR DR. | | | | ROUNDUP | MT | 59072-6555 |
| BERTRAN, MARGARET A | 1263 US HIGHWAY 87 NORTH | | | | ROUNDUP | MT | 59072-6011 |
| BERTRAND AND VIRGINIA MORRIS | 10546 LARKSPUR | | | | ST LOUIS | MO | 63123-5010 |
| BERTRAND BRITTON | 1381 BRITTON RD | | | | WEST MONROE | LA | 71292-8298 |
| BERTRAND E GARDINER JR | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| BERTRAND E. GARDINER JR | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| BERTRAND F GREENE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BERTRAND FAURE LTD | 6141 VIPOND DRIVE | | | MISSISSAUGA ON L5T 2B2 CANADA | | | |
| BERTRAND GALIPEAU | 164   EILEEN DRIVE NO | | | | ROCHESTER | NY | 14616-2236 |
| BERTRAND GOUDREAU | 1 DANIELLE DR | | | | GREAT MEADOWS | NJ | 07838-2300 |
| BERTRAND HARDY | 14201 FOOTHILL BLVD UNIT 19 | | | | SYLMAR | CA | 91342-1576 |
| BERTRAND JR, PAUL A | 55 FIVAZ POND DR | | | | FULTON | NY | 13069-4887 |
| BERTRAND KOONTZ JR | 2101 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9613 |
| BERTRAND LEE | 57819 ROMAN DR | | | | WASHINGTN TWP | MI | 48094-2946 |
| BERTRAND LLOYD | 63200 ROMEO PLANK RD | | | | RAY | MI | 48096-2320 |
| BERTRAND LPT | 1875 PLUMAS ST STE 4 | | | | RENO | NV | 89509-3387 |
| BERTRAND MOLLOSEAU | 3320 WENTWORTH DR | | | | FLINT | MI | 48506-1059 |
| BERTRAND REMY | 35 RHODE ISLAND AVE | | | | SOMERSET | MA | 02726-3820 |
| BERTRAND RONALD J | 714 KIRBY ST | | | | LAKE CHARLES | LA | 70601-5334 |
| BERTRAND SANSARICA | C/O AMERIPRISE FINANCIAL SERVICES INC | 401 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 |
| BERTRAND, CLAYTON J | 47 E MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1129 |
| BERTRAND, ENOLA F | 5458 LISA DRIVE | | | | BAY CITY | MI | 48706-3483 |
| BERTRAND, GEORGE L | 2221 SWEDISH DR APT 39 | | | | CLEARWATER | FL | 33763-2605 |
| BERTRAND, JOHN B | 899 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3440 |
| BERTRAND, LLOYD C | 63200 ROMEO PLANK RD | | | | RAY | MI | 48096-2320 |
| BERTRAND, VERNA | 111 MIRY BROOK RD | C/O ROBERT A RICHEY | | | HAMILTON | NJ | 08690-1510 |
| BERTRAND- HOLLEY, VIRGINIA A | 85 STONY BROOK RD | | | | HOPEWELL | NJ | 08525-2807 |
| BERTRANDT | ATTN: ANDREAS AURACHER, DR. KLAUS BLEYER | BIRKENSEE 1 | | 71139 EHNINGEN, GERMANY | | | |
| BERTRANG, TERRI A | 7302 RUNNINGBROOK WAY | | | | INDIANAPOLIS | IN | 46254-9771 |
| BERTRON HUNT | 2339 MABEN STARKVILLE RD | | | | MABEN | MS | 39750-9686 |
| BERTRUM SMITH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BERTRUM T CANSLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BERTS DELIVERY | 1010 SHADY LN | | | | SOUTHLAKE | TX | 76092-5516 |
| BERTS TESTING & TRAINING SRVCSINC | 5310 BAYHAM ST | | | | DEARBORN HEIGHTS | MI | 48125-1300 |
| BERTS, LEROY | PO BOX 6453 | | | | CLEVELAND | OH | 44101-1453 |
| BERTSCH CO | 1655 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTSCH, AMY S | 13849 MEAD CREEK RD | | | | BATH | MI | 48808-8705 |
| BERTSCH, DANIEL M | 414 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 |
| BERTSCH, JOHN F | 2303 ARMSTRONG AVE | | | | SIDNEY | OH | 45365-1517 |
| BERTSCH, JOSEPH F | 40 COLLEGE ST APT 208 | | | | BURLINGTON | VT | 05401-7311 |
| BERTSCH, MARGARET K | 40 COLLEGE ST APT 208 | | | | BURLINGTON | VT | 05401-7311 |
| BERTSCH, NANCY F | 934 W WASHINGTON ST | UNIT 1A | | | SANDUSKY | OH | 44870 |
| BERTSCH, RACHEL N | 52127 SANTEE CT 2 | | | | FORT HOOD | TX | 76544 |
| BERTSCH/NOVI | 22475 HESLIP DR | | | | NOVI | MI | 48375-4138 |
| BERTSCHI, HANS R | 6343 STARLIGHT DR | | | | MORRISON | CO | 80465-2708 |
| BERTSCHINGER, RITA M | 31441 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4966 |
| BERTSCHY, WILDA L | 176 BEECHWOOD DR | | | | WADSWORTH | OH | 44281-1901 |
| BERTSEL EVERSON | 3561 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6664 |
| BERTSOS, SHIRLEY T | 520 BIESTERFIELD RD APT 303 | | | | ELK GROVE VILLAGE | IL | 60007-3375 |
| BERTUBIN JR, SALVADOR P | 6037 JOHN NIX RD | | | | CRESTVIEW | FL | 32539 |
| BERTUCA, ANGELO | 30106 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2381 |
| BERTUCCELLI, LILLIAN C | 2896 KERR ST | | | | CASTRO VALLEY | CA | 94546-5715 |
| BERTUCCELLI, ROY R | 4698 PHEASANT CT | | | | DUBLIN | CA | 94568-7518 |
| BERTUCCI VINCENZO | 50425201 | VIA EMILIO DE CAVALIERI 12 | | 198 ROMA RM ITALY | | | |
| BERTULEIT, MICHAEL J | 2804 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4392 |
| BERTULLI, PETER | 505 MAHAN CIR | | | | MEDWAY | MA | 02053-2183 |
| BERTUS WIERENGA | 870 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-8459 |
| BERTUZZELLI, GIANNI | 502 PELICAN LN N L | | | | JUPITER | FL | 33458 |
| BERTUZZI, DALE C | 2169 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1411 |
| BERTUZZI, DALE C | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4113 |
| BERTUZZI, DONALD F | 1364 TULL DR | | | | WATERFORD | MI | 48327-1417 |
| BERTUZZI, FRANK A | 4443 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| BERTY CHRISTOPHER | C/O CHRISTOPHER L GARRISON ATTY | 8720 CASTLE CREEK PARKWAY SUITE 200 | | | INDIANAPOLIS | IN | 46250 |
| BERTY, CHRISTOPHER | GARRISON LAW FIRM | 8720 CASTLE CREEK PARKWAY SUITE 200 | | | INDIANAPOLIS | IN | 46250 |
| BERTY, CHRISTOPHER | 494 CAROL DR | | | | GREENWOOD | IN | 46143-1223 |
| BERTZ, DAVID C | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| BERTZ, DAVID CHARLES | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| BERU AG | POSTFACH 229 D-71602 | MORIKESTR 155 D-71636 | | LUDWIGSBURG BOTSWANA GERMANY | | | |
| BERU AG | MOERIKESTR 155 | | | LUDWIGSBURG BW 71636 GERMANY | | | |
| BERU AG | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY GERMANY | | | |
| BERU AKTIENGESELLSCHAFT | MORIKESTRASSE 155 | | | LUDWIGSBURG 71636 GERMANY | | | |
| BERU CORPORATION (VA) | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BERU ELECTRONICS GMBH | GEWERBESTR 40 | | | BRETTEN BW 75015 GERMANY | | | |
| BERU F1 SYSTEMS | TECHNICAL CENTRE OWEN ROAD | DISS NORFOLK IP22 4ER | | UNITED KINGDOM GREAT BRITAIN | | | |
| BERU KOREA CO LTD | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU 380882 KOREA (REP) | | | |
| BERU SA DE CV | EDUARDO VULTORIUS | CALLE 9 ESTE 410 | | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| BERUBE GLEN | 64 WATERMAN AVE | | | | NORTH PROVIDENCE | RI | 02911 |
| BERUBE HELEN T | 2991 N 1ST ST | | | | ST AUGUSTINE | FL | 32084-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERUBE JUNE | 9506 WOODLEIGH MILL DRIVE | | | | JACKSONVILLE | FL | 32244-7919 |
| BERUBE, CHRISTOPHER J | 4433 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| BERUBE, DEREK M | 4 HILLSIDE DRIVE | | | | BROOKLYN | CT | 06234-3517 |
| BERUBE, ERNEST J | 322 WELLS HIGHLANDS | | | | WELLS | ME | 04090-5130 |
| BERUBE, G R | 64 WATERMAN AVE | | | | NORTH PROVIDENCE | RI | 02911-1004 |
| BERUBE, JOSEPH E | 36 BELKNAP ST | | | | DEDHAM | MA | 02026-2102 |
| BERUBE, KENNETH A | 7 KNOLLWOOD ST | | | | NORTON | MA | 02766-1908 |
| BERUBE, MARIE E | 4433 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| BERUBE, MAURICE E | 84 VINEYARD ST | | | | WOONSOCKET | RI | 02895-4869 |
| BERUBE, PATRICIA B | 87 GERRY DR | | | | DANVILLE | NH | 03819-3207 |
| BERUBE, RICHARD A | 92 SANDWICH RD APT 8-D | | | | BOURNE | MA | 02532-3655 |
| BERUBE, RICHARD D | 9 BARBARA JEAN ST | | | | GRAFTON | MA | 01519-1029 |
| BERUBE, RICHARD J | 64 MUIR AVE | | | | BRISTOL | CT | 06010-7214 |
| BERUBE, RICHARD J | 641 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2526 |
| BERUBE, ROGER J | 410 MALDEN ST | | | | HOLDEN | MA | 01520-2114 |
| BERUBE, SHARON B | 323 HILLVIEW AVE | | | | SYRACUSE | NY | 13207-1905 |
| BERUMEN, ALICE | 10224 RUFFNER AVE | | | | NORTH HILLS | CA | 91343-1145 |
| BERUMEN, JOSE A | PO BOX 237 | | | | KNIGHTSEN | CA | 94548-0237 |
| BERUMEN, RONALD M | 144 DONAX AVE | | | | IMPERIAL BEACH | CA | 91932-1815 |
| BERUTTI, BRUCE | 6384 HIGHWAY 100 | | | | BON AQUA | TN | 37025-1371 |
| BERVELEE JONES | 7076 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9549 |
| BERVIN CLINE | 249 DOGWOOD TRL | | | | JASPER | TN | 37347-4111 |
| BERWAGER, LYNDA R | 2119 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| BERWANGER RALPH A (327066) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERWANGER, PHILLIP W | 4408 E ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3002 |
| BERWANGER, PHILLIP W | 5798 OLD E RT 35 | | | | JAMESTOWN | OH | 45335 |
| BERWANGER, RALPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERWANGER,PHILLIP W | 4408 E ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3002 |
| BERWEILER, RICHARD J | 6136 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| BERWICK CHEVROLET, INC. | LEROY DIEHL | 1127 PINE ST | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-OL | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-OLDSMOBILE-PONTIAC | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-PO | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK, CARIDAD | 1429 EDWIN PLACE | | | | PLAINFIELD | NJ | 07062-1311 |
| BERWICK, RAYMOND G | 179 LEMONGOLD ST | | | | HENDERSON | NV | 89012-5475 |
| BERWIN DRAKE | 143 COLONY RD | | | | NEWPORT NEWS | VA | 23602-6646 |
| BERWIND CORP | 1500 MARKET ST 3000 CTR SQ W | | | | PHILADELPHIA | PA | 19102 |
| BERWIND CORP | 833 W DIAMOND ST | | | | BOISE | ID | 83705-5291 |
| BERWIND CORP | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | JACKSON | MI | 49203 |
| BERWYN DEVELOPMENT ASSOC III | C\O LCOR INC | 5 GREENTREE CTR STE 202 | | | MARLTON | NJ | 08053 |
| BERWYN PERRINE SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BERY, LESLIE B | 9861 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| BERYL CARDINAL | 2721 RIVERSIDE DR | | | | SAULT SAINTE MARIE | MI | 49783-9031 |
| BERYL CARR | 430 JOHNSVILLE RD | | | | CHESTER | WV | 26034 |
| BERYL CIOSEK | 312 HOWARD ST | | | | BAY CITY | MI | 48708-7045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERYL CLARK | 2073 SUNSET DR | | | | OWOSSO | MI | 48867-1187 |
| BERYL CRONIN | 5169 TELEFAIR WAY | | | | RIVERSIDE | CA | 92506-1654 |
| BERYL EVANS | 11871 S 175 E | | | | FAIRMOUNT | IN | 46928-9111 |
| BERYL GIFFIN | 14996 PLEASANT VALLEY RD LOT 87 | | | | CHILLICOTHE | OH | 45601-4079 |
| BERYL HERZIG | 13 FAIRBORN CT | | | | HAMILTON | OH | 45013-3518 |
| BERYL M SURBER | 306 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1301 |
| BERYL MINNIS | PO BOX 721 | | | | FREELAND | MI | 48623-0721 |
| BERYL REEP | 5188 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| BERYL RILEY | 606 S WILLIAMS ST APT 708 | | | | ROYAL OAK | MI | 48067-2649 |
| BERYL SCHAAR | 6976 EASTON RD | | | | NEW LOTHROP | MI | 48460-9761 |
| BERYL SCHANNON | 633 WEST FRANK STREET | | | | CARO | MI | 48723-1478 |
| BERYL SCROGGINS | 500 N LEXINGTON SPRINGMILL RD APT 22 | | | | MANSFIELD | OH | 44906-1253 |
| BERYL SEYMOUR | 11411 GREEN PLAZA DR APT 2703 | | | | HOUSTON | TX | 77038-1431 |
| BERYL SMITH | 242 VISTA RIDGE DR | | | | DELAWARE | OH | 43015-8358 |
| BERYL SURBER | 311 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1349 |
| BERYL UPDEGRAFF | 1709 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| BERYL WARD | 3021 MALIBU DR SW | | | | WARREN | OH | 44481-9272 |
| BERYL WARFIELD | 8433 BAY DR | | | | PASADENA | MD | 21122-2901 |
| BERYLANN MILLIKAN | 5061 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| BERYLE BELGARD | 2455 AURELIUS RD APT B5 | | | | HOLT | MI | 48842-2164 |
| BERYLE MOLLETTE | 3225 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-3903 |
| BERZENY, JUDITH A | 4661 RICHWOOD DR | | | | DAYTON | OH | 45439-3037 |
| BERZENY, TIMOTHY S | 2099 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| BERZINS, DAVID P | 49237 OXLEY RD | | | | MACOMB | MI | 48044-1520 |
| BERZINS, DAVID PATRICK | 49237 OXLEY RD | | | | MACOMB | MI | 48044-1520 |
| BERZINS, WALTER V | LACPLESA IELA 23-6 | | | RIGA LATVIA LV-1011 | | | |
| BERZKALNS, GUNDA M | 505 PROVINCE LINE ROAD | | | | HOPEWELL | NJ | 08525 |
| BERZON RENATE | 11 OAK HOLLOW CT | | | | BALTIMORE | MD | 21208-1854 |
| BERZSENYI, ALEX G | 17422 FAIRWAY ST | | | | LIVONIA | MI | 48152-4804 |
| BERZSENYI, JOHN D | 6097 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| BERZSENYI, THOMAS A | 1460 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| BES-VIDA CONPANHIA DE SEGUROS SA | AV COLUMBONS BORDOLO PINHEIRO 75 | AVENIDA DA LIBERDADE 195 | | LISBOA PORTUGAL | | | |
| BESAM AUTO/LIVONIA | 38291 SCHOOLCRAFT RD STE 103 | | | | LIVONIA | MI | 48150-5042 |
| BESANCON, DOUGLAS S | 4850 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1336 |
| BESANCON, JOHN F | 1515 TANNAHILL LN | | | | BLOOMFIELD HILLS | MI | 48304-1077 |
| BESANCON, MARY K | 4850 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1336 |
| BESANCON, WILLIAM P | PO BOX 140636 | | | | TOLEDO | OH | 43614-0636 |
| BESANCON, WILLIAM P | 1711 VOSPER CT | | | | TOLEDO | OH | 43614-1959 |
| BESANT, BRADLEY R | 140 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4714 |
| BESANT, DOROTHY E | 60 MEAFORD RD | | | | BUFFALO | NY | 14215-1847 |
| BESANT, JAMES H | 4352 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| BESANT, JOHN R | 7075 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9740 |
| BESANT, ROBERT E | 140 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4714 |
| BESANT, ROSE M | 7075 N US HIGHWAY 23 | | | | OSCODA | MI | 48750 |
| BESAW, BETTY | 2 MAPLE ST | | | | NORWOOD | NY | 13668-1303 |
| BESAW, BIHONG Z | 607 N. PINE ST. | | | | ROSEBORO | NC | 28382-8936 |
| BESAW, DAVID A | 11140 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| BESAW, DAVID ALLAN | 11140 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| BESAW, JOHN L | 607 N PINE ST | | | | ROSEBORO | NC | 28382-8936 |
| BESAW, JOHN M | 4313 WAYSIDE DR SOUT | | | | SAGINAW | MI | 48603 |
| BESAW, JOHN M | 4313 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| BESAW, JOSEPH W | 4135 OCONNER RD | | | | FLINT | MI | 48504-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESAW, JOYCE M | 112 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| BESAW, KENNETH R | 1128 S MANNING HILL RD | | | | LACHINE | MI | 49753-9491 |
| BESAW, LINDA L | 503 E. THIRD ST. | | | | DAVISON | MI | 48423-1448 |
| BESAW, LINDA L | 503 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| BESAW, MARK L | 4840 MACKINAW RD | | | | SAGINAW | MI | 48603-7246 |
| BESAW, PAUL A | 10 WAINWRIGHT RD | | | | CHEEKTOWAGA | NY | 14215-1421 |
| BESAW, PAUL E | 25017 BOWMAN RD | | | | DEFIANCE | OH | 43512-8401 |
| BESAW, ROBERT N | 100 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| BESAW, ROBERT NORMAN | 100 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| BESAW, TIMOTHY A | 1901 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| BESAW, VERGIE M | 1014 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042 |
| BESAW, WAYNE T | 3908 WHEELER RD | | | | BAY CITY | MI | 48706-1857 |
| BESAW-HAYWOOD, MARY L | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| BESCAN, HANNAH | 1117 MAIN ST | | | | GRAFTON | OH | 44044-1451 |
| BESCH, NICHOLAS G | 29 ROSWELL AVE | | | | BUFFALO | NY | 14207-1038 |
| BESCHNETT, DAVID T | 14409 EAST 37TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055-3431 |
| BESCHNETT, MURRAY D | 8813 SW 4TH ST | | | | LEES SUMMIT | MO | 64054-7817 |
| BESEAU, GLADYS J | 2079 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| BESEAU, JERRY P | 2508 DESMOND | | | | WATERFORD | MI | 48329-2818 |
| BESEAU, JOE L | 1421 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| BESEAU, KAY L | 38222 HYMAN ST | | | | WESTLAND | MI | 48186-3834 |
| BESECKER, CHARLES D | 881 GARREN CREEK ROAD | | | | FAIRVIEW | NC | 28730-7611 |
| BESECKER, JEFFREY B | 516 WOOD ST | | | | PIQUA | OH | 45356 |
| BESECKER, RALPH E | 7751 BRIDGEWATER RD | | | | DAYTON | OH | 45424-1022 |
| BESECKER, ROBERT G | 3417 MYNATT RD LOT 11 | | | | KNOXVILLE | TN | 37918-4839 |
| BESECKER, ROBERT G | 3417 MYNATT DR. UNIT 11 | | | | KNOXVILLE | TN | 37918-4841 |
| BESECKER, ROBYN L | 1043 MAIN DR | | | | GREENVILLE | OH | 45331-3118 |
| BESECKER, RONALD L | 4266 KILBOURN RD | | | | ARCANUM | OH | 45304-9005 |
| BESECKER,ROBYN L | 1043 MAIN DR | | | | GREENVILLE | OH | 45331-3118 |
| BESEDIC, FRED A | 4731 BENTWOOD DRIVE | | | | CLEVELAND | OH | 44144-3154 |
| BESEG, RALPH E | 1142 GILMAN STREET | | | | GARDEN CITY | MI | 48135-3017 |
| BESEK, STELLA R | 1345 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1012 |
| BESEMER, JAMES S | 874 E. OLD BIRCH TRAIL | LOT 40 | | | NEWAYGO | MI | 49337 |
| BESEMER, MARILYN M | PO BOX 33 | | | | HARSENS ISLAND | MI | 48028 |
| BESERRA, VICTORIA R | 1040 N AGUSTA | | | | CAMARILLO | CA | 93010 |
| BESETH, MICHAEL | | | | | | | |
| BESETT, BEVERLY A | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| BESETT, DUANE W | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| BESEY, ALLEN W | 854 SOUTHSHORE LN | | | | THE VILLAGES | FL | 32162-1700 |
| BESEY, JERRY L | 14395 JONATHAN DRIVE | | | | MONROE | MI | 48161 |
| BESEY, JUDITH A | 854 SOUTHSHORE LN | | | | THE VILLAGES | FL | 32162-1700 |
| BESEY, WANDA A | 1456 SUNRISE BLVD | | | | MONROE | MI | 48162-4387 |
| BESGROVE, JOHN E | 1234 RIVERTON DR | | | | MUKWONAGO | WI | 53149-1054 |
| BESHAW, WILLIAM C | 15 BRIARWOOD DR | | | | LOCKPORT | NY | 14094-5103 |
| BESHEARS, BENJAMIN H | 2163 BIG IVY RD | | | | PURLEAR | NC | 28665-9103 |
| BESHEARS, CHARLES A | 904 N NC HIGHWAY 16 | | | | WILKESBORO | NC | 28697-7625 |
| BESHEARS, KATHRYN | 5416 LORI VALLEY LANE | | | | KELLER | TX | 76248 |
| BESHEARS, KENNETH C | 30 DOGWOOD LN | | | | STOCKBRIDGE | GA | 30281-2536 |
| BESHEARS, KENNETH M | 6773 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| BESHEARS, LARRY W | 2985 ORCHARD RD SW | | | | CONYERS | GA | 30094-3903 |
| BESHEARS, RAYMOND P | PO BOX 60 | | | | PURLEAR | NC | 28665-0060 |
| BESHEARS, REBECCA | 1511 PENICK RD | | | | WALLER | TX | 77484 |
| BESHELER, JACOB | 4545 HAROLD CT | | | | LINCOLN | NE | 68514-9734 |
| BESHERSE, MARK L | 31001 SMITH AVE | | | | ARDMORE | TN | 38449-3255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BESHERSE, MARK LOUIS | 31001 SMITH AVE | | | | ARDMORE | TN | 38449-3255 |
| BESHEY, WAYNE | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| BESHGETOOR IRENE | 1423 CLOVER CT | | | | MIDLAND | MI | 48640-3364 |
| BESHORE, SHIRLEY A | 4406 S DAVIDSON DR | | | | INDEPENDENCE | MO | 64055-6784 |
| BESHTY BAHJAT | BESHTY, BAHJAT | 135 CORPORATE WOODS STE 130 | | | ROCHESTER | NY | 14623-1475 |
| BESIAK, JOSEPH B | 2826 BIRCH VIEW DR | | | | KEWADIN | MI | 49648-9208 |
| BESIG, DAVID M | 9037 PRINE RD | | | | LYSANDER | NY | 13027-9817 |
| BESIM DEMIROVIC | 5068 BUCKINGHAM | | | | TROY | MI | 48098-2602 |
| BESINGER RODNEY N (428502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BESINGER, RODNEY N | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BESIO, RUTH L | 9527 GARY ST | | | | HUDSON | FL | 34669-3787 |
| BESKE, HELEN M | 4507 LAKE VISTA DR | | | | SARASOTA | FL | 34233-5018 |
| BESKI, CHERYL B | 6168 WASHBURN RD | | | | GOODRICH | MI | 48438-9735 |
| BESKI, DANIEL P | 22017 COLONY ST | | | | ST CLAIR SHRS | MI | 48080-2026 |
| BESKI, FRANK | 4917 MURIEL DR | | | | WARREN | MI | 48092 |
| BESKI, PAUL E | 6168 WASHBURN RD | | | | GOODRICH | MI | 48438-9735 |
| BESKO, GEORGE A | 10224 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| BESL TRANSFER COMPANY | 5550 ESTE AVE | | | | CINCINNATI | OH | 45232-1431 |
| BESL, BETSY S | 35910 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2572 |
| BESL, PAUL J | 31174 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-1012 |
| BESL, PAUL J | 35910 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2572 |
| BESLACH, BOGDAN | 3005 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| BESLACH, RADE | 5140 W COURT ST | | | | FLINT | MI | 48532-4113 |
| BESLACK, HOWARD J | 44061 CANDLEWOOD DR | | | | CANTON | MI | 48187-1903 |
| BESLACK, ROBERT H | 276 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| BESLAER, GARY V | 756 N NOLET RD | | | | ESSEXVILLE | MI | 48732-9787 |
| BESLANOWITCH, NANCY LEE | 11805 POST OAK LANE | | | | BRYAN | TX | 77807 |
| BESLER, RUDOLPH E | 153 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3043 |
| BESLER-BERGERO, BRYAN R | 81 VERNIER RD | | | | GROSSE POINTE SHORES | MI | 48236-1516 |
| BESLIC, KATA | 5890 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3166 |
| BESLIC, ZORA | 313 VICKSBURG DR | | | | LANSING | MI | 48917-9682 |
| BESLIN DENALD | PO BOX 61 | | | | RAYNE | LA | 70578-0061 |
| BESNER, ARLENE A | 1734 LONE RD | | | | FREELAND | MI | 48623-8836 |
| BESOM, DALE B | 2435 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3937 |
| BESON, ALICE C | 4188 BOUGAINVILLA ST | | | | WEST PALM BEACH | FL | 33406-4811 |
| BESON, DAVID P | 2320 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| BESON, DEANNE MARIE | 4406 RACE RD | | | | LESLIE | MI | 49251-9333 |
| BESON, MARGARET | 89 KIMBERLY DR | | | | BAY CITY | MI | 48708-9129 |
| BESON, MICHAEL J | 3970 S HURON RD | | | | STANDISH | MI | 48658 |
| BESON, SUSAN K | 4003 DUFFER RD | | | | SEBRING | FL | 33872-1253 |
| BESON, THOMAS J | 4406 RACE RD | | | | LESLIE | MI | 49251-9333 |
| BESONEN, BERNARD L | 2530 MARFITT RD | APT 241 | | | EAST LANSING | MI | 48823 |
| BESONEN, EDWARD M | 2775 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| BESONSON, GARY K | 7311 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| BESORE CHARLES L (ESTATE OF) (655177) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BESORE, CHARLES L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BESS BERNICK | 13820 DIXON WAY DRIVE | | | | LEMONT | IL | 60439 |
| BESS BERRYHILL | 11251 JACKSON ST | | | | TAYLOR | MI | 48180-4367 |
| BESS BORENSTEIN & | MIRIAM ABELES TRUSTEES | BARRY L GORDON TRUST | DATED 12/4/1989 | 2818 N 46 AVENUE #685K | HOLLYWOOD | FL | 33021-2989 |
| BESS BORISOV, JESSICA | BUTLER & ASSOCIATES PA | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| BESS BYRNE | 3280 E PIERSON RD | | | | FLINT | MI | 48506-1479 |
| BESS CLARK | 39077 HARVEY AVE | | | | LISBON | OH | 44432-9549 |
| BESS COMBS-CHMIELEWSKI | PO BOX 22985 | | | | JACKSON | MS | 39225 |
| BESS COOK | 213 INDEPENDENT DR NE | | | | WARREN | OH | 44484-6002 |
| BESS DREXLER | 544 CHAUCER RD | | | | DAYTON | OH | 45431-2011 |
| BESS FRANKLIN D | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BESS H COOK | 213 INDEPENDENT DRIVE | | | | WARREN | OH | 44484 |
| BESS IMBER | 7915 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1158 |
| BESS JAMES T (458363) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS JOHN C (488961) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BESS JR, ROBIN | PO BOX 490272 | | | | ATLANTA | GA | 30349 |
| BESS JR, WILLIAM C | 5518 BRIDGEVILLE RD | | | | BROOKSVILLE | KY | 41004-7939 |
| BESS LA MOTHE | 4584 FOREST AVE | | | | WATERFORD | MI | 48328-1116 |
| BESS MOLNAR | 17 CHRISTINA DR | | | | DOVER PLAINS | NY | 12522-6077 |
| BESS N KATZ | 181 SHADYBROOK DR | | | | LANGHORNE | PA | 19047-8028 |
| BESS NED E | BESS NED E | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BESS PAPARODIS | 250 GATEWAY DR APT B | | | | MILFORD | OH | 45150-8707 |
| BESS SUSAN (481126) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS TED R (ESTATE OF) (644842) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BESS ZIMMER | 42 BECKFORD DR | | | | CINCINNATI | OH | 45218-1045 |
| BESS, ADRIAN G | PO BOX 104 | | | | NEW CONCORD | KY | 42076-0104 |
| BESS, ANTHONY D | 73 BARTON DR | | | | MUNROE FALLS | OH | 44262-1501 |
| BESS, ANTHONY D | 817 TIMBERVIEW AVE | | | | SPRINGFIELD | OH | 45502-7963 |
| BESS, BARBARA A | 12850 HUNTERS TRL | | | | DRESDEN | OH | 43821-9012 |
| BESS, BARBARA A | 1641 FRIDAY LN | | | | MANSFIELD | OH | 44906-2301 |
| BESS, BEATRICE H | 16574 E ALABAMA PL | | | | AURORA | CO | 80017 |
| BESS, BEULAH A | HC 66 BOX 757 | | | | CEDAR GROVE | WV | 25039-9701 |
| BESS, BILLY J | 2200 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1446 |
| BESS, BOBBY S | 2080 GEIGER RD | | | | IDA | MI | 48140-9761 |
| BESS, CARL R | 211 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7049 |
| BESS, CATHERINE F | 8 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |
| BESS, CHARLES L | 107 CHANTRY DR | | | | O FALLON | MO | 63366-7565 |
| BESS, CHARLIE M | 66 MORNINGSIDE AVE | | | | YONKERS | NY | 10703-3006 |
| BESS, DAVID A | 4645 RUE ST MICHELLE 10 | | | | WEST BLOOMFIELD | MI | 48323 |
| BESS, DAVID W | 5309 SASHABAW RD | | | | CLARKSTON | MI | 48346-3872 |
| BESS, DEMOUS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 |
| BESS, DONALD | 1800 NORTON SE #2 | | | | GRAND RAPIDS | MI | 49507 |
| BESS, FRANCES A | 209 N 19TH ST | | | | OLEAN | NY | 14760-1903 |
| BESS, GENE D | PO BOX 352386 | | | | PALM COAST | FL | 32135-2386 |
| BESS, GERALD R | 578 W 7TH ST | | | | PERU | IN | 46970-1880 |
| BESS, HAROLD B | 250 S WALNUT ST | | | | ATLANTA | IN | 46031-9642 |
| BESS, JAMES H | 201 SHEFFIELD DR | | | | DOVER | DE | 19901-1625 |
| BESS, JAMES R | 8 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESS, JAMES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS, JESSIE L | 2718 N 86TH TER | | | | KANSAS CITY | KS | 66109-1450 |
| BESS, JOHN C | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BESS, JOHN H | 11427 W RHOBY RD | | | | MANTON | MI | 49663-9002 |
| BESS, JOHNNY G | 53 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3689 |
| BESS, JOHNNY GENE | 53 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3689 |
| BESS, JOSEPH L | 1949 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| BESS, JUANITA I | PO BOX 242 | | | | HORNELL | NY | 14843-0242 |
| BESS, KENNETH | PO BOX 5332 | | | | SAGINAW | MI | 48603-0332 |
| BESS, KENNETH | 6076 CLOVER WAY S | | | | SAGINAW | MI | 48603 |
| BESS, KENNETH O | PO BOX 242 | | | | HORNELL | NY | 14843-0242 |
| BESS, LARRY J | PO BOX 131 | | | | OCILLA | GA | 31774-0131 |
| BESS, MARVIN E | 5209 KELLYS CREEK RD | | | | CEDAR GROVE | WV | 25039-8005 |
| BESS, MARY E | 2732 TRAILRIDGE CT | | | | MARTINSVILLE | IN | 46151-6698 |
| BESS, MICHELLE M | 183 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1023 |
| BESS, PATRICIA S | 1840 DUCK CREEK RD APT 2 | | | | CINCINNATI | OH | 45207-1625 |
| BESS, RONDY H | 2732 TRAILRIDGE CT | | | | MARTINSVILLE | IN | 46151-6698 |
| BESS, SHIRLEY A | 527 GRAMONT AVE | | | | DAYTON | OH | 45402-5522 |
| BESS, SUSAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS, TAMMY | | | | | | | |
| BESS, TED R | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BESS, TERRY J | 10787 HERKELRATH RD | | | | BEAR LAKE | MI | 49614-9790 |
| BESS, WAYNE D | 10 AUGUST ALP CT | | | | SAINT CHARLES | MO | 63303-5302 |
| BESS, WILIMETHA | 84 DIVISION ST | | | | ELIZABETH | NJ | 07201-2854 |
| BESS, WILIMETHA | 149 E 6TH AVE | | | | ROSELLE | NJ | 07203 |
| BESS, WILLIAM B | 2607 DAWSON ST | | | | FLINT | MI | 48503-3901 |
| BESS, WILLIAM L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BESS, WILLIAM V | 3025 W. SYCAMORE ST. | | | | KOKOMO | IN | 46901 |
| BESSAC, GERALDINE A | 3377 S VASSAR RD | | | | DAVISON | MI | 48423-2425 |
| BESSALANE MCKENZIE | 5538 SAND HILL RD | | | | POLAND | IN | 47868-7011 |
| BESSANT, AARON D | 3585 BARBERRY CIR | | | | WIXOM | MI | 48393-1103 |
| BESSANT, ELORA C | 766 LION ST | | | | ROCHESTER HILLS | MI | 48307-4221 |
| BESSE MCCULLOUGH | 4131 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2749 |
| BESSE, JAMES A | 7424 HEIDE HILL TRCE | | | | TALLAHASSEE | FL | 32312-5213 |
| BESSE, JOHN C | 381 DURST DR NW | | | | WARREN | OH | 44483-1105 |
| BESSE, SHEILA K | 381 DURST DR NW | | | | WARREN | OH | 44483-1105 |
| BESSEL, HENRY F | 2874 SHOREWOOD BLVD | | | | FORT GRATIOT | MI | 48059-3128 |
| BESSEL, ROXANN J | 11129 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8948 |
| BESSEL, ROXANN J.B. | 11129 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8948 |
| BESSELMAN, SANDRA S | 916 RUTH DR | | | | SAINT CHARLES | MO | 63301-1154 |
| BESSEMER STATE TECH COLLEGE | 1100 9TH AVE SW | | | | BESSEMER | AL | 35022-7801 |
| BESSEMER, LORRAINE M | 2725 138TH AVE | | | | DORR | MI | 49323-9537 |
| BESSENBACHER, KATHLEEN M | 3418 S MAYWOOD CT | | | | INDEPENDENCE | MO | 64052-1222 |
| BESSENBERG BINDERY CORP | 215 N 5TH AVE | | | | ANN ARBOR | MI | 48104-1407 |
| BESSER JR, HENRY A | 7764 E 50 N | | | | GREENTOWN | IN | 46936-1091 |
| BESSER, DIANE L | 3260 DUCE RD | | | | AVOCA | MI | 48006-4508 |
| BESSER, DIANE L | 293 ANDERSON | | | | CROSWELL | MI | 48422-1046 |
| BESSER, MARILYN L | 5969 E COUNTY ROAD 1400 S | | | | GALVESTON | IN | 46932-8985 |
| BESSER, MICHAEL E | 2507 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| BESSER, WANETTA I | 602 KNOLL WOOD LN | C/O JANET I MARTIN | | | GREENTOWN | IN | 46936-9617 |
| BESSER-RUST, JANET L | 152 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BESSER-RUST, JANET L | 2318 DOG LEG CT | | | | BROOKSVILLE | FL | 34604-9240 |
| BESSERER, NEAL D | 4864 PARKLAND TRL NE | | | | ROSWELL | GA | 30075 |
| BESSES, RONALD D | 3608 CHATHAM CT | | | | NORMAN | OK | 73072-4228 |
| BESSETTE JR, LEO J | 23001 NE 127TH WAY | | | | REDMOND | WA | 98053-5658 |
| BESSETTE MOTORS, INC. | DONALD BESSETTE | 395 1ST ST N | | | CARRINGTON | ND | 58421-1719 |
| BESSETTE MOTORS, INC. | 395 1ST ST N | | | | CARRINGTON | ND | 58421-1719 |
| BESSETTE, CHRISTA | 317 RIVER RD | | | | BAY CITY | MI | 48706-1447 |
| BESSETTE, DONALD G | 5000 SE 183RD AVENUE RD APT F | | | | OCKLAWAHA | FL | 32179 |
| BESSETTE, FRANCIS E | 317 RIVER RD LAGOON BEACH | | | | BAY CITY | MI | 48706 |
| BESSETTE, LAWRENCE T | 3900 W.JEFFERSON LOT 3943 | | | | TRENTON | MI | 48183 |
| BESSETTE, NANCY S | 530 PACIFIC AVE | | | | LANSING | MI | 48910-3330 |
| BESSETTE, ROBERT E | 367 GROVE ST | | | | GLADWIN | MI | 48624-8024 |
| BESSETTE, SANDRA J | 801 BROOKSIDE DR APT 309 | | | | LANSING | MI | 48917-8203 |
| BESSEY JR, ALBERT E | 3829 S 19TH ST | | | | MILWAUKEE | WI | 53221-1507 |
| BESSEY, CLARENCE E | 1330 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9100 |
| BESSEY, DALE E | PO BOX 325 | | | | WHITTEMORE | MI | 48770-0325 |
| BESSEY, DANIEL A | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| BESSEY, DARELL G | 329 PRIMROSE LN | | | | FLUSHING | MI | 48433-2653 |
| BESSEY, DAVID J | 386 CONSTITUTION ST | | | | CANTON | MI | 48188-6600 |
| BESSEY, GARY G | 228 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| BESSEY, MARYANNA M | 4243 PENNSYLVANIA AVE | | | | GRAND ISLAND | NE | 68803-1407 |
| BESSEY, SAMUEL C | 1900 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9578 |
| BESSEY, STEVEN J | 11801 13 MILE RD NE | | | | GREENVILLE | MI | 48838-9341 |
| BESSIE A GIVENS | 209 BEAVER ST | | | | NILES | OH | 44446-2606 |
| BESSIE A TRIMBLE | 6066 LALAGRAY LN | | | | WATAUGA | TX | 76148-3450 |
| BESSIE ABERNATHY | HC 3 BOX 3192 | | | | WAPPAPELLO | MO | 63966-9741 |
| BESSIE ADAMS | 964 RUSHLEIGH RD | | | | CLEVELAND HTS | OH | 44121-1413 |
| BESSIE ALSTON | PO BOX 1014 | | | | WHITAKERS | NC | 27891-1014 |
| BESSIE ANDERSON | 1629 OAKHILL RD | | | | KOKOMO | IN | 46902-3172 |
| BESSIE ANNE BRETCH | 1733 KIMBERLY DR | | | | MARIETTA | GA | 30008-4488 |
| BESSIE ARENDSEN | 500 PARKSIDE DR APT 135 | | | | ZEELAND | MI | 49464-2088 |
| BESSIE ARNOLD | 19962 FERGUSON ST | | | | DETROIT | MI | 48235-2431 |
| BESSIE AUSTIN | 3060 CLINTON WAY | | | | LIMA | OH | 45805-2964 |
| BESSIE BAILEY | 20040 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1252 |
| BESSIE BARKSDALE | 40 MOSELLE ST | | | | BUFFALO | NY | 14211-2322 |
| BESSIE BARNES | 727 N 84TH ST | | | | KANSAS CITY | KS | 66112-1811 |
| BESSIE BARRETT | PO BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BESSIE BATSON | 4406 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| BESSIE BAUGH | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034-4862 |
| BESSIE BEARD | 758 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| BESSIE BECKER | 4020 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9208 |
| BESSIE BELL | 1420 VIRGINIA DR | | | | BOWLING GREEN | KY | 42101-2767 |
| BESSIE BILBREY | 2224 GOLFSIDE DR APT 203 | | | | YPSILANTI | MI | 48197-1193 |
| BESSIE BINION | 2438 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| BESSIE BLACKBURN | 24486 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2307 |
| BESSIE BLANKENSHIP | 1328 W83RD ST | | | | CLEVELAND | OH | 44102 |
| BESSIE BOULDIN | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| BESSIE BOX | 5323 VIEWLAND TER | | | | DAYTON | OH | 45431-2858 |
| BESSIE BRANDON | 613 EAST VANWAGNER | | | | FLINT | MI | 48505 |
| BESSIE BRITT | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BESSIE BROOKS | 4115 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| BESSIE BROOKS | 509 BROADWAY | | | | EAST ALTON | IL | 62024-1218 |
| BESSIE BROOKS | 5580 GREENWAY ST | | | | DETROIT | MI | 48204-2113 |
| BESSIE BROWN | APT 302 | 4530 HESS AVENUE | | | SAGINAW | MI | 48601-6991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BESSIE BROWN | 612 CRAPO ST | | | | FLINT | MI | 48503-2032 |
| BESSIE BUSH | 5702 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BESSIE BUZZARD | 716 FIONA LN | | | | VIRGINIA BEACH | VA | 23464-2209 |
| BESSIE C THORP | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BESSIE CADLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BESSIE CAMPBELL | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| BESSIE CAMPBELL | 4227 TRUMPINGTON COVE | | | | SOUTHAVEN | MS | 38672-8152 |
| BESSIE CANTRELL | 1413 MERRY LN NE | | | | ATLANTA | GA | 30329-3905 |
| BESSIE CHAPPELL | 6123 N MCRAVEN RD | | | | JACKSON | MS | 39209-9609 |
| BESSIE CHATMON | 3720 GREENTREE DR | | | | DECATUR | GA | 30032-6134 |
| BESSIE CHESTNUT | 4183 CALUMET DR | C/O SHANNON MARSHALL | | | OAKLAND TOWNSHIP | MI | 48306-1462 |
| BESSIE CHRISTMAS | 555 ELIZABETH AVE APT 7E | | | | NEWARK | NJ | 07112-7535 |
| BESSIE CLARK | 1310 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| BESSIE COLEMAN | 156 FOX GLEN DR E | | | | PICKERINGTON | OH | 43147-7895 |
| BESSIE COMBS | 8210 WOODLAWN ST | | | | DETROIT | MI | 48213-1067 |
| BESSIE COMPTON | 617 N WISCONSIN AVE | | | | OKLAHOMA CITY | OK | 73117-3861 |
| BESSIE COOKMAN | 2218 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| BESSIE COPPOCK | 1809 W 7TH ST | | | | ANDERSON | IN | 46016-2503 |
| BESSIE COSBY | 18083 ROSELAWN ST | | | | DETROIT | MI | 48221-2522 |
| BESSIE COSELMAN | 11662 PLAZA DR APT 3 | | | | CLIO | MI | 48420-1748 |
| BESSIE COTTON | PO BOX 4786 | | | | DETROIT | MI | 48204-0786 |
| BESSIE COURTNEY | 1124 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2707 |
| BESSIE COYLE | 130 ANTWERP AVE | C/O JANET R LOEB | | | BROOKVILLE | OH | 45309-1321 |
| BESSIE CRAWFORD | 24 KINDRED LN | | | | LYNDHURST | VA | 22952-2402 |
| BESSIE CROCKETT | 246 FOX FIRE RD | | | | MAX MEADOWS | VA | 24360-3662 |
| BESSIE CRONSHAW | 23A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903 |
| BESSIE CURRY | 16711 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| BESSIE CYRUS | 1001 LIGHT ST | APT# C10 | | | TUSCULUM COLL | TN | 37743 |
| BESSIE DANIEL | 3101 E BROADMOOR DR | | | | LANSING | MI | 48906-9019 |
| BESSIE DAVIS | 3919 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| BESSIE DAVIS | 1810 WESTMOOR DR APT 104 | | | | LAPEER | MI | 48446-1115 |
| BESSIE DAVIS | 2090 KALEY ST BOX #6 | | | | WESTLAND | MI | 48186 |
| BESSIE DAWS | 16 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| BESSIE DEBOLT | 138 LISA LN | | | | CROSSVILLE | TN | 38558-8728 |
| BESSIE DEMSKI | 9331 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BESSIE DEVINNEY | 688 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2942 |
| BESSIE DEVRIES | 615 PETOSKEY AVE #35 | | | | CHARLEVOIX | MI | 49720-1291 |
| BESSIE DICKERSON | 11822 W 71ST TER | | | | SHAWNEE | KS | 66203-4387 |
| BESSIE DICKERSON | APT 205 | 21700 COLONY PARK CIRCLE | | | SOUTHFIELD | MI | 48076-1682 |
| BESSIE DIXON | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| BESSIE DREW | 4249 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117-2092 |
| BESSIE DUNSON | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| BESSIE EBO | 374 NORTHUMBERLAND AVE | C/O EILEEN JEFFERSON | | | BUFFALO | NY | 14215-3111 |
| BESSIE ELY- | 3581 FSR 527E | | | | KENNARD | TX | 75847 |
| BESSIE ESTES | 3172 FULTON RD | | | | FRANKLIN | NC | 28734-4937 |
| BESSIE ESTRICT | PO BOX 472 | | | | GREENSBORO | GA | 30642-0472 |
| BESSIE EVANS | 1174 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4833 |
| BESSIE FABER | 1020 WOOD CT | | | | OWOSSO | MI | 48867-4943 |
| BESSIE FARMER | 1615 W HOME AVE | | | | FLINT | MI | 48504-1617 |
| BESSIE FLINT-LOVEALL | 6400 TROUBLE CREEK RD APT # 124 | | | | NEW PORT RICHEY | FL | 34653 |
| BESSIE FOLEY | 845 REIST AVE | | | | DAYTON | OH | 45408-1328 |
| BESSIE FRAZIER | 1130 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 |
| BESSIE FREEMAN-HANCOCK | 827 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE FRYE | 133 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| BESSIE G CHRISTMAS | 555 ELIZABETH AVE APT 7E | | | | NEWARK | NJ | 07112-7535 |
| BESSIE GAIMES | 1800 WELCH BLVD | | | | FLINT | MI | 48504-3014 |
| BESSIE GARNER | 17589 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4333 |
| BESSIE GARRETT | 307 BRENTWOOD AVE | | | | PIQUA | OH | 45356-2629 |
| BESSIE GAY | 3682 INGLESIDE RD 1 | | | | SHAKER HEIGHTS | OH | 44122 |
| BESSIE GENTRY | PO BOX 5516 | | | | BRADENTON | FL | 34281-5516 |
| BESSIE GILMER | 331 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3249 |
| BESSIE GIVENS | 209 BEAVER AVE | | | | NILES | OH | 44446-2606 |
| BESSIE GLADNEY | 464 COUNTY ROAD 308 | | | | HOULKA | MS | 38850-9676 |
| BESSIE GRANBERRY | 4320 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| BESSIE GREEN | 1909 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| BESSIE GREEN | 1174 REX AVE | | | | FLINT | MI | 48505-1639 |
| BESSIE GREER | 1509 W 8TH ST | | | | MARION | IN | 46953-1348 |
| BESSIE GRETZINGER | 1525 BROADWAY BLVD | | | | FLINT | MI | 48506-3576 |
| BESSIE GRIFFITH | 501 HOMECREST AVE | | | | DAYTON | OH | 45404-1443 |
| BESSIE GURNEE | 8758 E COUNTRY LN | | | | LENNON | MI | 48449-9628 |
| BESSIE HARP | 2900 N APPERSON WAY TRLR 63 | | | | KOKOMO | IN | 46901-1402 |
| BESSIE HARRIS | 127 KING OAKS DR | | | | MONROE | LA | 71202-6926 |
| BESSIE HARRIS | 17873 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| BESSIE HARVEY | 900 CREEKSIDE ST | | | | DAYTON | OH | 45427-2728 |
| BESSIE HAYS | 105 MAPLEWOOD R#2 | | | | ROSCOMMON | MI | 48653 |
| BESSIE HEARN | 10020 LAUDER ST | | | | DETROIT | MI | 48227-2462 |
| BESSIE HEIDEMANN | 9760 LAKE RD | | | | BARKER | NY | 14012-9636 |
| BESSIE HENDERSON | 571 ARDEN AVE | | | | HARRODSBURG | KY | 40330-1749 |
| BESSIE HERD | 981 N UNION RD | | | | DAYTON | OH | 45427 |
| BESSIE HILL | 1017 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| BESSIE HORTON | 227 MONTGOMERY LN | | | | WEATHERFORD | TX | 76087-7440 |
| BESSIE HOWARD | 5210 28TH ST | | | | DETROIT | MI | 48210-1747 |
| BESSIE HOWARD-BLUNT | 5210 28TH ST | | | | DETROIT | MI | 48210-1747 |
| BESSIE HUDSON | 325 W CARPENTER RD | | | | FLINT | MI | 48505-2084 |
| BESSIE HURLEHY | 2033 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| BESSIE HUTTON | 224 N ROCK CREEK RD | | | | WACO | TX | 76708-7116 |
| BESSIE I WEBB | 436 EDGEBROOK AVENUE | | | | BROOKVILLE | OH | 45309-1335 |
| BESSIE ISOM | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| BESSIE J FRAZIER | 1130 KENILWORTH AVE | | | | WARREN | OH | 44484 |
| BESSIE JACKSON | 1062 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3604 |
| BESSIE JACKSON | 15851 DIXIE AVE | | | | MT STERLING | OH | 43143-9724 |
| BESSIE JACKSON | APT 8202 | 250 EAST HIGHWAY 67 | | | DUNCANVILLE | TX | 75137-4451 |
| BESSIE JARRETT | 501 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3203 |
| BESSIE JOHNSON | 3504 ASTER CT. LOT 40 | | | | MIDLAND | MI | 48642 |
| BESSIE JOHNSON | 16364 BARDBURY AVE | | | | CLEVELAND | OH | 44130-5417 |
| BESSIE JOHNSON | 3323 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| BESSIE JOHNSON | 14516 MAYFIELD ST | | | | DETROIT | MI | 48205-4131 |
| BESSIE JOHNSON | 210 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8877 |
| BESSIE JONES | PO BOX 822 | | | | WILSON | NY | 14172-0822 |
| BESSIE JONES | 3380 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| BESSIE JONES | 1322 WOODKREST DR | | | | FLINT | MI | 48532-2249 |
| BESSIE JONES | PO BOX 73 | | | | PREMIUM | KY | 41845-0073 |
| BESSIE KEESLING | 3703 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| BESSIE KELLER | 937 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 |
| BESSIE KELLEY | 838 BRICK MILL RD | | | | CANTON | GA | 30115-3811 |
| BESSIE KELLEY | 3408 S EDSEL ST | | | | DETROIT | MI | 48217-2403 |
| BESSIE KEMP | 4514 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE KIBBEY | 101 FENCERAIL WAY APT C | | | | MILFORD | OH | 45150-8720 |
| BESSIE KIMBRO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BESSIE KING | 20270 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| BESSIE KING | 1200 E SMITH ST | | | | BAY CITY | MI | 48706-4034 |
| BESSIE KING | 3806 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4458 |
| BESSIE KING | 2970 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| BESSIE KIRBY | 486 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5614 |
| BESSIE KIRKMEYER | 2295 E 100 N | | | | KOKOMO | IN | 46901-3420 |
| BESSIE KONTOS | 201 WILLARD AVE NE | | | | WARREN | OH | 44483-5527 |
| BESSIE L BRITT | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BESSIE L BROOKS | 4115 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| BESSIE L SCOTT | 1193 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| BESSIE L WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BESSIE LEGG | 321 LEE LN | | | | MANSFIELD | OH | 44905-2719 |
| BESSIE LEWINSON | 8 HIGH GATE TRL APT 5 | | | | FAIRPORT | NY | 14450-2724 |
| BESSIE LEWIS | 4587 E 175TH ST | | | | CLEVELAND | OH | 44128-3927 |
| BESSIE LIGGONS | 2368 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| BESSIE LOTSPAIH | 1416 COOL SPRING RD | | | | RALEIGH | NC | 27614-9307 |
| BESSIE LOVE | 3509 PROCTOR AVE | | | | FLINT | MI | 48504-3557 |
| BESSIE LYONS | 509 KOGER CIR | | | | SOMERSET | KY | 42501-3101 |
| BESSIE M BARRETT | P O BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BESSIE M CAMPBELL | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| BESSIE M GREEN | 1174 REX AVE | | | | FLINT | MI | 48505-1639 |
| BESSIE M HUFFMAN | 901 PALLISTER ST APT 212 | | | | DETROIT | MI | 48202-2679 |
| BESSIE M KING | 20270 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| BESSIE M LEWIS | PO BOX 2385 | | | | DETROIT | MI | 48202-0385 |
| BESSIE M MCCABE | 18 WINTER RIDGE | | | | SPENCERPORT | NY | 14559-2505 |
| BESSIE M MILLER | 347 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7817 |
| BESSIE M MORGAN | 2106 JEFFERSON STREET SW | | | | WARREN | OH | 44485 |
| BESSIE M NEWTON | 1039 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| BESSIE M RILEY | 1830 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BESSIE MALONE | 15203 BALDWIN CT APT 204 | | | | CLEVELAND | OH | 44130-4867 |
| BESSIE MARKS | 1372 KIMMEL LN | | | | DAYTON | OH | 45418-2000 |
| BESSIE MAYNARD | 310 GILLEN DR | | | | SPARTA | TN | 38583-1406 |
| BESSIE MAYS | 6816 FLEETWOOD DRIVE | | | | FLINT | MI | 48504-1657 |
| BESSIE MAYS | 471 BILL MAYS RD | | | | LONDON | KY | 40744-8162 |
| BESSIE MC LEAN | 5153 WOODSTOCK DRIVE | | | | SWARTZ CREEK | MI | 48473-8543 |
| BESSIE MCCABE | 18 WINTER RDG | | | | SPENCERPORT | NY | 14559-2505 |
| BESSIE MCCALLISTER | 5820 VILLAGE DR | | | | INDIANAPOLIS | IN | 46239-1857 |
| BESSIE MCDUFFIE | 1008 HILLSIDE DR | | | | DANVILLE | IL | 61832-2020 |
| BESSIE MEADOWS | 1790 PINE CV | | | | WOOSTER | OH | 44691-2566 |
| BESSIE MILLER | 12923 VIA CATHERINA DR | C/O BERNICE CUBA | | | GRAND BLANC | MI | 48439-1531 |
| BESSIE MILLER | 4444 W COURT ST 4103 | | | | FLINT | MI | 48532 |
| BESSIE MILLER | 81 ELM ST | | | | STANTON | KY | 40380-2155 |
| BESSIE MILLICAN | 3277 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| BESSIE MILLIKEN | 42 FAXON CHURCH RD | | | | BIG SANDY | TN | 38221-4418 |
| BESSIE MITCHELL | 104 HILLMONT DR | | | | WOODSTOCK | GA | 30188-1848 |
| BESSIE MOORE | 1805 W 8TH ST | | | | MARION | IN | 46953-1354 |
| BESSIE MOORE | 3606 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| BESSIE MORELAND | 1401 725 EAST | | | | CAMDEN | OH | 45311 |
| BESSIE MORRIS | 131 E MOORE ST | | | | FLINT | MI | 48505-5369 |
| BESSIE MOSLEY | 5164 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3414 |
| BESSIE MURRAY | 17140 E 9 MILE RD APT 57 | | | | EASTPOINTE | MI | 48021-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE MUSIC | 225 WILLOW RUN | | | | CLINTON | TN | 37716-2717 |
| BESSIE NELSON | 854 OGIMAS ST | | | | HASTINGS | MI | 49058-9558 |
| BESSIE NEWMAN | 1808 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BESSIE NININGER | 106 ELDON AVE | | | | COLUMBUS | OH | 43204-3703 |
| BESSIE ONDROVICH | 1005 WESTVIEW AVE | | | | HAMILTON | OH | 45013-2447 |
| BESSIE OTT | 806 N 6TH ST | | | | FESTUS | MO | 63028-1406 |
| BESSIE PALAGYI | 1451 WESTBURY DR | | | | DAVISON | MI | 48423-8348 |
| BESSIE PARM | 2225 N MORSON ST | | | | SAGINAW | MI | 48602-3458 |
| BESSIE PEGUES | 153 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| BESSIE PENKA | 24 SANDHILL RD | | | | LOS LUNAS | NM | 87031-7603 |
| BESSIE PHILLIPS | 904 BRADLEY DR | | | | WILMINGTON | DE | 19808-4205 |
| BESSIE PLULIK | 1539 S MORRICE RD | | | | OWOSSO | MI | 48867 |
| BESSIE POPE | 25 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| BESSIE POSEY | 1589 FAIRWAY DR APT 202 | | | | NAPERVILLE | IL | 60563 |
| BESSIE POYNTER | 102 SOUTHRIDGE LN | | | | WESTFIELD | IN | 46074-9488 |
| BESSIE PRICE | 214 HARDING ST | BROOKVIEW HEALTHCARE CENTER | | | DEFIANCE | OH | 43512-1314 |
| BESSIE PUCCIO | HARD SCRABBLE APARTMENTS | 410 MAIN ST APT 24 | | | FARMINGDALE | NY | 11735 |
| BESSIE RAINEY | PO BOX 965 | | | | PERRYSBURG | OH | 43552-0965 |
| BESSIE RENFROW | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| BESSIE REY | 6068 HODGE | | | | HASLETT | MI | 48840-8258 |
| BESSIE REYNOLDS | 1276 W PULASKI HWY | | | | ELKTON | MD | 21921-4702 |
| BESSIE RHODES | 406 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| BESSIE RILEY | 1830 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BESSIE ROBINSON | 6305 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2758 |
| BESSIE ROSS | 2824 PENICK ST | | | | SHREVEPORT | LA | 71109-4336 |
| BESSIE RULLO | # 134 | 3177 MERIDIAN PARKE DRIVE | | | GREENWOOD | IN | 46142-9629 |
| BESSIE RUTLAND | 18884 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| BESSIE RYAN | 2145 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| BESSIE S DAWS | 16 CAMDEN AVE | | | | DAYTON | OH | 45405 |
| BESSIE S HARVEY | 900 CREEKSIDE STREET | | | | DAYTON | OH | 45427-2728 |
| BESSIE S LEWINSON | 8 HIGH GATE TRAIL | APT 5 | | | FAIRPORT | NY | 14450 |
| BESSIE SAMUELS | 2613 CHIPPEWA DR | C/O MARY ALICE TOPPIN | | | ANDERSON | IN | 46012-1301 |
| BESSIE SARTAIN | 2100 S QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-4856 |
| BESSIE SAUNDERS | 9589 SOUTHEAST VALLEY COURT | | | | HOBE SOUND | FL | 33455-2025 |
| BESSIE SCHUYLER | 8400 SAINT FRANCIS DR APT 201 | | | | CENTERVILLE | OH | 45458-2790 |
| BESSIE SCOTT | 1193 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| BESSIE SCURLOCK | PO BOX 501 | | | | CHARLESTON | MS | 38921-0501 |
| BESSIE SEDLAK | 51 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2329 |
| BESSIE SEDLARIK | 4459 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8827 |
| BESSIE SHAZOR | APT 824 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7442 |
| BESSIE SHIVERS | 305 SUNCREST DR | | | | FLINT | MI | 48504-8103 |
| BESSIE SHORT | G6169 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| BESSIE SIMPSON | 2825 BLOOMFIELD ROAD | | | | CPE GIRARDEAU | MO | 63703-6335 |
| BESSIE SIMPSON | 17013 E 46TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6458 |
| BESSIE SMITH | APT 1 | 1207 WEST FAIRVIEW AVENUE | | | DAYTON | OH | 45406-2815 |
| BESSIE SMITH | 71 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| BESSIE SMITH | 2715 E 29TH ST | | | | MUNCIE | IN | 47302-8748 |
| BESSIE SMITH | 122 WELCOME WAY BLVD W  APT 102A | | | | INDIANAPOLIS | IN | 46214-3056 |
| BESSIE SMITH | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 |
| BESSIE SMITH | 20426 BALL RD | | | | DEFIANCE | OH | 43512-9037 |
| BESSIE SNIPES | PO BOX 23346 | | | | MACON | GA | 31212-3346 |
| BESSIE SPALDING | 549 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 |
| BESSIE SPITZA | 2085 W ARGUS PL | | | | CITRUS SPRINGS | FL | 34434-4011 |
| BESSIE STARNES | 17065 SE 93RD TELLFIER TER | | | | THE VILLAGES | FL | 32162-1868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE STEEL | 5810 MARLOWE DR | | | | FLINT | MI | 48504-7056 |
| BESSIE STEWART | 498 WOMACK RD | | | | PORTLAND | TN | 37148-5455 |
| BESSIE STOVALL | 1205 NOBLE AVE SW | | | | DECATUR | AL | 35601-3641 |
| BESSIE STROUP | 4184 CLARK CIR SE | | | | ACWORTH | GA | 30102-6204 |
| BESSIE STROZLER | 5006 GREENLAWN DR | | | | FLINT | MI | 48504-2014 |
| BESSIE SUDLIK | 11S104JACKSON ST | | | | BURRIDGE | IL | 60527 |
| BESSIE SUITER-SARJENT | 618 N ENGLEWOOD DR | | | | CRAWFORDSVILLE | IN | 47933-1501 |
| BESSIE SUMBS | C/O JOAN BEIGANEK | 406 W WASHINGTON ST | | | BRAINERD | MN | 56401 |
| BESSIE TACKETT | 1640 S LADDIE CT | | | | DAYTON | OH | 45432 |
| BESSIE TACKETTT | 387 BEECHNUT HL | | | | AKRON | OH | 44333-8312 |
| BESSIE TAYLOR | 136 MAPLELEAF DR | | | | BOWLING GREEN | KY | 42101-8425 |
| BESSIE THORP | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BESSIE THORPE | PO BOX 532 | | | | KAMAS | UT | 84036-0532 |
| BESSIE TRIMBLE | 6066 LALAGRAY LN | | | | WATAUGA | TX | 76148-3450 |
| BESSIE TURNER | 408 CARTER CEMETERY RD | | | | WRIGHTSVILLE | GA | 31096-4664 |
| BESSIE TURNER | 1158 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| BESSIE V CHAPPELL | 6123 N MCRAVEN RD | | | | JACKSON | MS | 39209-9609 |
| BESSIE VANN | 20422 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| BESSIE VAUGHN | RR 1 BOX 425 | | | | GRAY | GA | 31032 |
| BESSIE VINSON | PO BOX 482 | | | | VICTORIA | VA | 23974-0482 |
| BESSIE VONWINDER | 831 17TH AVE LOT 9 | | | | LONGMONT | CO | 80501-2676 |
| BESSIE VUKASEVIC | 706 N COLFAX ST | | | | GRIFFITH | IN | 46319 |
| BESSIE W SMITH | 4551  HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 |
| BESSIE WALKER | 302 ELIZABETH STREET | | | | MONTROSE | MI | 48457-9158 |
| BESSIE WALKER | 600 S 3RD ST | | | | DE SOTO | MO | 63020-2021 |
| BESSIE WEBB | 436 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1335 |
| BESSIE WEGNER | 522 SAINT ANDREWS RD UNIT 5 | | | | SAGINAW | MI | 48638-5942 |
| BESSIE WELLS | 20006 PATTON ST | | | | DETROIT | MI | 48219-2050 |
| BESSIE WENZEL | 120 DELAWARE AVE | | | | WESTVILLE | IL | 61883-1608 |
| BESSIE WHITE | 419 E 10TH ST | | | | GEORGETOWN | IL | 61846-1207 |
| BESSIE WILBANKS | 4169 VANSLYKE | | | | FLINT | MI | 48507 |
| BESSIE WILKIE | PO BOX 263 | | | | CLEVELAND | GA | 30528-0005 |
| BESSIE WILLIAMS | 182 VICTORIA AVE | | | | BUFFALO | NY | 14214-2221 |
| BESSIE WILLIAMS | 2760 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-7895 |
| BESSIE WILSON | 340 ASHMORE AVE | | | | MASCOTTE | FL | 34753-8845 |
| BESSIE WITHERSPOON | 3890 MAPLE DR | | | | YPSILANTI | MI | 48197-3744 |
| BESSIE WRIGHT | 1742 US HWY 1 | | | | CARY PLT | ME | 04471-3004 |
| BESSIE YARBROUGH | 503 S DIXIE DR | | | | HOWEY IN THE HILLS | FL | 34737-4313 |
| BESSIE YOUNG | 177 COUNTY ROAD 3015 | | | | DOUBLE SPRINGS | AL | 35553-2665 |
| BESSINGER, ETHEL E | PO BOX 543 | 221 CHERRY ST | | | AU GRES | MI | 48703-0543 |
| BESSINGER, LOUISE | 101 RHINEHART ST | | | | WAYNESVILLE | NC | 28786-2961 |
| BESSINGER, MICHAEL P | 3619 100TH TER | | | | PINELLAS PARK | FL | 33782-4125 |
| BESSINGER, SHARON | 106 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6438 |
| BESSLER GERALD | BESSLER, GERALD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BESSLER, CAROL A | 7161 SPORTSMANS DR | | | | N LAUDERDALE | FL | 33068-5435 |
| BESSLER, CHARLES J | 1079 CRESTWOOD LN | | | | BOLINGBROOK | IL | 60440-1644 |
| BESSLER, DEBORAH J | 104 N BUCKEVE ST | RM 114 | | | KOKOMO | IN | 16901-4551 |
| BESSLER, DOROTHY M | 4618 STERLING RD | | | | DOWNERS GROVE | IL | 60515-3039 |
| BESSLER, GERALD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BESSLER, JOSEPH C | 7161 SPORTSMANS DR | | | | NORTH LAUDERDALE | FL | 33068 |
| BESSMAN, PATRICIA P | 6615 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9550 |
| BESSOLO, DANTE H | 11044 WOODWARD DR | | | | BYRON | MI | 48418-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BESSOLO, DARLENE L | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| BESSOLO, ELMER B | 2190 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| BESSOLO, IDA | VIA GATTO #4 | | | TORINO VILLATE PER BESSOLO 10090 ITALY | | | |
| BESSOLO, JOHN S | 1416 AMY ST | | | | BURTON | MI | 48509-1802 |
| BESSOLO, JOHN STEVEN | 1416 AMY ST | | | | BURTON | MI | 48509-1802 |
| BESSOLO, ROBERT B | 425 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2110 |
| BESSOLO, ROBERT D | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506 |
| BESSON, GERALDINE M | 10282 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| BESSONEN, REUBEN J | 2972 RAINES ST | | | | PENSACOLA | FL | 32514-6242 |
| BESST, DEBRA K | 804 SAN CARLOS CT | | | | LADY LAKE | FL | 32159-5767 |
| BESST, JOHN V | 804 SAN CARLOS CT | | | | LADY LAKE | FL | 32159-5767 |
| BEST ACCESS SYSTEMS | 2350 ELDO RD  STE B | | | | MONROEVILLE | PA | 15146-1457 |
| BEST ACCESS SYSTEMS CO | 1155 FEWSTER DR | | | MISSISSAUGA ON L4W 1A2 CANADA | | | |
| BEST ACCESS SYSTEMS OF MICHIGAN & OHIO | 57450 TRAVIS RD | | | | NEW HUDSON | MI | 48165-9753 |
| BEST AIRE | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| BEST AIRE COMPRESSOR SERVICES | 8700 ROBERTS DR 100 | | | | FISHERS | IN | 46037-9631 |
| BEST AIRE INC | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| BEST ANTHONY DYNAMICS LTD | HOLT RD BRADFORD ON AVON | WILTSHIRE BA15 1AJ | | ENGLAND GREAT BRITAIN | | | |
| BEST AUTO SERVICE | 4721 MORNINGSIDE AVE | | | | SIOUX CITY | IA | 51106-3057 |
| BEST AUTO, INC | 2120 MICHIGAN AVE | | | | ARNOLD | MO | 63010-2145 |
| BEST BANK | ATTN: KALLEE BROWN | 29555 PLYMOUTH RD | | | LIVONIA | MI | 48150-2125 |
| BEST BATTERY CO INC | 4015 FLEET ST | | | | BALTIMORE | MD | 21224-4228 |
| BEST BUSINESS SYSTEMS | 93 PARKER AVE | | | | BOWLING GREEN | KY | 42101-9172 |
| BEST BUY CO INC | 7601 PENN AVE S | PO BOX 9312 | | | MINNEAPOLIS | MN | 55423-3645 |
| BEST BUY CO INC | DISTRICT OFFICE | 36917 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1162 |
| BEST BUY CO INC | 7075 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-3532 |
| BEST BUY CO INC STORE 516 | 975 N POINT DR | | | | ALPHARETTA | GA | 30022-8266 |
| BEST BUY FOR BUSINESS | 6281 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0062 |
| BEST BUY IMPORTS AND BEN MAKABI | | | | | | | |
| BEST BUY PURCHASING LLC | JASON PUCELY | 7601 PENN AVE S | | | RICHFIELD | MN | 55423-3645 |
| BEST BUY TIRE & AUTO | 1300 E HAVEN AVE | | | | NEW LENOX | IL | 60451-2023 |
| BEST CARTAGE INC | 829 GRAVES ST | | | | KERNERSVILLE | NC | 27284-3209 |
| BEST CHEVROLET | | | | | | | |
| BEST CHEVROLET INC | | | | | | | |
| BEST CHEVROLET, INC. | | | | | HINGHAM | MA | 02043-4225 |
| BEST CHEVROLET, INC. | SCOTT SHULMAN | 128 DERBY ST | | | HINGHAM | MA | 02043-4200 |
| BEST CHEVROLET, INC. | THOMAS BENSON | 2600 VETERANS MEMORIAL BLVD | | | KENNER | LA | 70062-4712 |
| BEST CHEVROLET, INC. | 2600 VETERANS MEMORIAL BLVD | | | | KENNER | LA | 70062-4712 |
| BEST CHEVROLET, INC. | 128 DERBY ST | | | | HINGHAM | MA | 02043-4200 |
| BEST CHOICE AUTO | 9928 35 AVE NW | | | EDMONTON AB T6E 6B2 CANADA | | | |
| BEST DELIVERY & EXPEDITING | PO BOX 1181 | | | | STERLING HEIGHTS | MI | 48311-1181 |
| BEST DOGGONE TRIM | ATTN:  TINA COURNEYA | G5225 N SAGINAW ST | | | FLINT | MI | 48505-1665 |
| BEST EARL WILLIAM JR (628245) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEST EXPRESS & TRUCKING INC | 382 HUNTER DR | PO BOX 87972 | | | CAROL STREAM | IL | 60188-3907 |
| BEST FLOORING | ATTN: ROBERT SCOVIAK | 436 W DELAVAN DR | | | JANESVILLE | WI | 53546-2558 |
| BEST FOAM FABRICATORS | 9633 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628-1509 |
| BEST FOAM/CHICAGO | 9633 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628-1509 |
| BEST FOAM/SOUTHFIELD | 17515 W. 9 MILE ROAD | SUITE 720 | | | SOUTHFIELD | MI | 48075 |
| BEST FOODS BAKING | | 13280 NEWBURGH RD | | | | MI | 48150 |
| BEST FREIGHT SYSTEMS INC | 8618 ALTA MIRA DR | | | | LAREDO | TX | 78045-7267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEST GROUP INC | 30850 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025-4579 |
| BEST GROUP INC - DEMOLITION CLAIMS - WWF | BEST GROUP INC | | | | | | |
| BEST GURANTEED ELECTRICAL CONTRACTORS INC | 5300 MCDERMOTT DR STE C | | | | BERKELEY | IL | 60163-1357 |
| BEST HUGH DENNIS (438831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEST I I I, VERNON D | 5466 COLERAINE DR | | | | HUBER HEIGHTS | OH | 45424-3714 |
| BEST III, FLOYD W | 2345 RADER RIDGE RD | | | | ANTIOCH | TN | 37013-1832 |
| BEST III, VERNON D | 5466 COLERAINE DR | | | | HUBER HEIGHTS | OH | 45424-3714 |
| BEST III,VERNON D | 5466 COLERAINE DR | | | | HUBER HEIGHTS | OH | 45424-3714 |
| BEST IMAGES INC | TGI DIRECT INC | 2719 W COURT ST | | | FLINT | MI | 48503-3051 |
| BEST IMAGES/FLINT | 5237 COMMERCE RD | | | | FLINT | MI | 48507-2940 |
| BEST JAMES (473040) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEST JOSEPH (636517) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEST JR, FLOYD S | 5488 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| BEST JR, FLOYD SCOTTIE | 5488 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| BEST JR, REUBEN M | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| BEST JR, ROY C | 9700 HOGSKIN RD | | | | CORRYTON | TN | 37721-4212 |
| BEST KATHERINE | BEST, KATHERINE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEST KRISTEN | BEST, KRISTEN | PO BOX 9086 | | | SAVANNAH | GA | 31412-9086 |
| BEST KRISTEN | BEST, KRISTEN | 817 WEST PEACHTREE STREET SUITE 1105 | | | ATLANTA | GA | 30324 |
| BEST LOCK CORP | 602 JEFFERS CIR STE 105 | | | | EXTON | PA | 19341-2539 |
| BEST LOCK CORP | 2350 ELDO RD  STE B | | | | MONROEVILLE | PA | 15146-1457 |
| BEST LOCKING SYSTEMS OF INDIANA | 6150 E 75TH ST | REMOVE 1-28 | | | INDIANAPOLIS | IN | 46250 |
| BEST MD | PO BOX 127 | | | | KEEGO HARBOR | MI | 48320-0127 |
| BEST MED CONSULTANTS,P.A. | 55 E ROUTE 70 STE 3 | | | | MARLTON | NJ | 08053-1769 |
| BEST ONE TIRE AND SERVICE | DAVE HARTMAN | 5870 TAYLOR RIDGE DR | | | WEST CHESTER | OH | 45069-5913 |
| BEST ONE TIRE AND SERVICE | 1342 W 100 N | | | | PRINCETON | IN | 47670-8550 |
| BEST REALTY OF OAKLAND COUNTY | 31 OAKLAND AVE # A | | | | PONTIAC | MI | 48342-2018 |
| BEST RHYS | 5506 HARBOR TOWN DR | | | | DALLAS | TX | 75287-7411 |
| BEST RICHARD W (428503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEST SERVICE | ATTN: FRANK RICHARDSON | 28850 PLYMOUTH RD | | | LIVONIA | MI | 48150-2365 |
| BEST SOFTWARE INC | 1715 N BROWN RD | | | | LAWRENCEVILLE | GA | 30043-8119 |
| BEST TECH/TAYLOR | 12205 DELTA ST | C/O P.N.G. SALES ASSOCIATES | | | TAYLOR | MI | 48180-4082 |
| BEST TILE DISTRIBUTORS | ATTN: ROBERT ROSE | 5891 FIRESTONE DR | | | SYRACUSE | NY | 13206-1100 |
| BEST TIRE & AUTO | 1646 S COLLEGE ST | | | | AUBURN | AL | 36832-6637 |
| BEST WALLCOVERING & PAINTING | 81482 ORO DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 |
| BEST WATERS | 7402 IVY TRAILS CV | | | | OLIVE BRANCH | MS | 38654-7171 |
| BEST WATERS OF MID SO | 7402 IVY TRAILS CV | | | | OLIVE BRANCH | MS | 38654-7171 |
| BEST WAY DISPOSAL | 1128 W 66TH ST | | | | ANDERSON | IN | 46013-3342 |
| BEST WAY EXPEDITING LLC | GARY DELMOTTE | 41839 MICHIGAN AVE | | | CANTON | MI | 48188 |
| BEST WAY LOGISTICS LLC | 6942 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BEST WAY OF INDIANA | 2577 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221 |
| BEST WAY OF INDIANA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 421669 | DEPT 1 | | INDIANAPOLIS | IN | 46242-1669 |
| BEST WAY RENTAL INC | JEANNE ANDRESS | 7800 N STEMMONS FRWY | | | DALLAS | TX | 75247 |
| BEST WELD INC | 1315 WEST 18TH STREET | | | | ANDERSON | IN | 46016-3800 |
| BEST WELD INC | 1315 W 18TH ST | | | | ANDERSON | IN | 46016-3800 |
| BEST WELD INC EFT | 1315 W. 18TH ST. | | | | ANDERSON | IN | 46016-3800 |
| BEST WESTERN STERLING INN | 34911 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312-4662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEST WESTERN/HONOLUL | 3253 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| BEST WESTERN/KENNER | 1021 AIRLINE HIGHWAY | | | | KENNER | LA | 70062 |
| BEST WESTERN/TUKWILA | 15901 W VALLEY HWY | | | | TUKWILA | WA | 98188-5530 |
| BEST WHITE & ASSOCIATES | 7500 VISCOUNT BLVD STE 186 | | | | EL PASO | TX | 79925-5692 |
| BEST, ANDREW L | PO BOX 9022 | C/O ADAM OPEL GMBH, IPC 52-05 | | | WARREN | MI | 48090-9022 |
| BEST, ANNE T | 15344 BUCHANAN RD. | | | | STANWOOD | MI | 49346-9629 |
| BEST, ARIANA M | 27600 CHARDON RD APT 863 | | | | WILLOUGHBY HILLS | OH | 44092-2781 |
| BEST, BARBARA A | 2676 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| BEST, BARBARA G | 3652 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8785 |
| BEST, BARBARA P | 300 DARLINGTON AVE. | | | | WARREN | OH | 44484-2005 |
| BEST, BEATRIX | 3684 PLUMTREE DR | | | | EUGENE | OR | 97402-2999 |
| BEST, BERTHADALE R | PO BOX 2487 | 109 ATKINSON POINT RD | | | SURF CITY | NC | 28445-0027 |
| BEST, BETTY J | 508 SW 69TH ST | | | | OKLAHOMA CITY | OK | 73139-4302 |
| BEST, BETTY V | 34 BERNA LN | | | | ROCHESTER | NY | 14624-4046 |
| BEST, BETTY V | # 34 BERNA LANE | | | | ROCHESTER | NY | 14624-4046 |
| BEST, BILLY H | 3780 LINER CREEK RD | | | | CLYDE | NC | 28721-8913 |
| BEST, BRITTANY A | 120 RUTH ELLEN DR APT 423 | | | | RICHMOND HTS | OH | 44143-1039 |
| BEST, BRUCE A | 71 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| BEST, BRUCE D | 2220 N OAKLEY ST | | | | SAGINAW | MI | 48602-5421 |
| BEST, CHARLES A | 2794 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4409 |
| BEST, CHARLES W | 34269 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| BEST, CHARLES WILLIAM | 34269 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| BEST, CONSTANCE J | MI GUARDIANSHIP SERVICES INC | 615 N CAPITOL AVE | | | LANSING | MI | 48933-1230 |
| BEST, CYNTHIA J. | 1853 MILES RD | | | | LAPEER | MI | 48446-8042 |
| BEST, DANIEL L | 754 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| BEST, DAVID | | | | | | | |
| BEST, DAVID A | 9208 DIXIE HWY | | | | CLARKSTON | MI | 48348-4213 |
| BEST, DAVID A. | 9208 DIXIE HWY | | | | CLARKSTON | MI | 48348-4213 |
| BEST, DAVID E | 9800 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9773 |
| BEST, DAVID M | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| BEST, DAVID MICHAEL | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| BEST, DENNIS M | 729 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-4623 |
| BEST, DONALD | 430 8TH STREET | | | | PALISADES PK | NJ | 07650-2308 |
| BEST, DONALD A | 8540 W PINE LAKE RD | | | | SALEM | OH | 44460-8249 |
| BEST, DONALD L | 6100 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| BEST, DORIS A | | | | | | | |
| BEST, DORIS A | 1604 FORTH ST. | | | | PLATTE CITY | MO | 64079 |
| BEST, DOUGLAS J | 10200 YOUNG ROAD | | | | UNION CITY | OH | 45390-5390 |
| BEST, DOUGLAS J | 10200 YOUNG RD | | | | UNION CITY | OH | 45390-8674 |
| BEST, DUANE A | 16535 TACOMA ST | | | | DETROIT | MI | 48205 |
| BEST, DUANE O | PO BOX 344 | | | | LUZERNE | MI | 48636-0344 |
| BEST, EARL WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEST, ERIC WILLIAM | 1218 GOULD RD | | | | LANSING | MI | 48917-5702 |
| BEST, EUSTACE C | 1230 C3PENNSYLVANIA AVE 13H | | | | BROOKLYN | NY | 11239 |
| BEST, FLOYD N | 1400 N ROSEDALE ST | | | | BALTIMORE | MD | 21216-3830 |
| BEST, FLOYD R | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150-9513 |
| BEST, GEORGE | 714 68TH AVE S | | | | ST PETERSBURG | FL | 33705-5953 |
| BEST, GEORGE C | 7130 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2312 |
| BEST, GEORGE E | 2605 SW 90TH | | | | OKLAHOMA CITY | OK | 73159 |
| BEST, GLENN R | 1678 DAYHUFF RD | | | | MOORESVILLE | IN | 46158 |
| BEST, HAROLD R | 770 SHADY LANE NE | | | | WARREN | OH | 44484-1634 |
| BEST, HAROLD R | 770 SHADY LN NE | | | | WARREN | OH | 44484-1634 |
| BEST, HOWARD E | 721 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEST, HOYT E | 284 PAYNE CIR | | | | TAZEWELL | TN | 37879-4422 |
| BEST, HUGH DENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEST, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEST, JAMES E | 3018 YEARLING LN | | | | MARYVILLE | TN | 37803-8343 |
| BEST, JAMES M | 11012 STAR RUSH PL | | | | LAKEWOOD RANCH | FL | 34202-4173 |
| BEST, JAMES W | APT 202 | 48581 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-1756 |
| BEST, JANET J | 7984 N 50 E | | | | FORTVILLE | IN | 46040-9790 |
| BEST, JANICE K | P.O. BOX 303 | | | | THOMPSON STAT | TN | 37179 |
| BEST, JANICE K | PO BOX 303 | | | | THOMPSONS STN | TN | 37179-0303 |
| BEST, JANICE KAY | PO BOX 303 | | | | THOMPSONS STN | TN | 37179-0303 |
| BEST, JENNIFER A | 43479 W ARBOR WAY DR APT 191 | | | | CANTON | MI | 48188-4812 |
| BEST, JESSE W | 166 PUMP STATION RD | | | | ALMA | NY | 14708-9707 |
| BEST, JEWELL M | 1341 N GOLDENEYE WAY | | | | GREEN VALLEY | AZ | 85614-6006 |
| BEST, JOHN T | 249 E 77TH ST | | | | ANDERSON | IN | 46013-3906 |
| BEST, JOHN T | 4592 SHAY LAKE RD | | | | SILVERWOOD | MI | 48760-9714 |
| BEST, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEST, JOSEPH M | 109 PROSPECT | | | | ST LOUIS | MI | 48880 |
| BEST, JOSEPH M | 109 E PROSPECT ST | | | | SAINT LOUIS | MI | 48880-1812 |
| BEST, JOYCE J | PO BOX 6101 | | | | CHESAPEAKE | VA | 23323-0101 |
| BEST, JUNE E. | 1088 PROSPECT ST. | | | | NIAGARA | WI | 54151-1428 |
| BEST, KATHLEEN P | 8017 STRECKER RD | | | | BELLEVUE | OH | 44811-9636 |
| BEST, KEITH C | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND | TX | 75022-6474 |
| BEST, KEITH R | 510 DARWIN ST NE | | | | KALKASKA | MI | 49646-9074 |
| BEST, KENNETH E | 907 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7138 |
| BEST, KENNETH J | 2244 N JEROME RD | | | | ITHACA | MI | 48847-9732 |
| BEST, KRISTEN | 1507 SEMINOLE DR | | | | HINESVILLE | GA | 31313-5627 |
| BEST, KRISTEN | HARRIS PENN & LOWRY\\, LLP | 817 W PEACHTREE ST NW STE 1105 | | | ATLANTA | GA | 30308-1147 |
| BEST, KRISTEN | ASHMAN LASKY & COOPER | PO BOX 9086 | | | SAVANNAH | GA | 31412-9086 |
| BEST, LARRY L | 1081 VALES MILL RD | | | | PULASKI | TN | 38478-5530 |
| BEST, LARRY M | 1900 GLENGARY RD | | | | COMMERCE TWP | MI | 48382-2132 |
| BEST, LLOYD | 840 MORTON AVE | | | | EDWARDSVILLE | IL | 62025-2149 |
| BEST, LOUIS R | 8805 EATON DR | | | | SAGAMORE HILLS | OH | 44067-3254 |
| BEST, M J | 10413 E GULF TO LAKE HWY | | | | INVERNESS | FL | 34450-5424 |
| BEST, MALCOLM D | 4156 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3442 |
| BEST, MALTEYN J | 1811 SAGAMORE DR | | | | EUCLID | OH | 44117-2313 |
| BEST, MARCELLA J | 9412 NEW YORK AVE #217 | | | | HUDSON | FL | 34567-3430 |
| BEST, MARINA B | 1039 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| BEST, MARY | 233 N 20TH ST | | | | HAINES CITY | FL | 33844-4613 |
| BEST, MARY L | 703 N. 650 W | | | | ANDERSON | IN | 46011 |
| BEST, MARY L | 500 S PINE ST APT 613 | | | | LANSING | MI | 48933-2249 |
| BEST, MARY L | 2345 RADER RIDGE RD | | | | ANTIOCH | TN | 37013-1832 |
| BEST, MILES G | 3241 S RIVER RD | | | | JANESVILLE | WI | 53546-9076 |
| BEST, MINNETTA | 3116 INDEPENDENCE DR S | HOLIDAY MANOR MH PARK | | | ELWOOD | IN | 46036-8998 |
| BEST, MIRIAM F | 2350 WATKINS LAKE RD APT 123 | | | | WATERFORD | MI | 48328-1426 |
| BEST, NORMA J | 5208 PASADENA AVE | | | | FLUSHING | MI | 48433-2417 |
| BEST, PAUL N | 142 THOMPSON AVE | | | | FT MITCHELL | KY | 41017-2711 |
| BEST, PENELOPE S | 4431 CHEESEMAN AVE | | | | WATERFORD | MI | 48329-4009 |
| BEST, RAYMOND A | 26064 ROSS ST | | | | INKSTER | MI | 48141-3294 |
| BEST, RICHARD H | 555 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| BEST, RICHARD J | 184 IVY SQUARE DR | | | | COLUMBIA | SC | 29229-8192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEST, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEST, ROBERT L | 9410 THORPE RD | | | | BERLIN HEIGHTS | OH | 44814-9561 |
| BEST, RODNEY E | 933 BRYANT | | | | MOUNTAIN HOME | AR | 72653-4817 |
| BEST, ROY R | 9412 NEW YORK AVE #217 | | | | HUDSON | FL | 34667-3430 |
| BEST, RUSSELL D | 703 N 650 W | | | | ANDERSON | IN | 46011-9310 |
| BEST, RUTH L | 3077 COUNTY RD 336 | | | | VICKERY | OH | 43464-9742 |
| BEST, RUTH L | 3077 COUNTY ROAD 336 | | | | VICKERY | OH | 43464-9742 |
| BEST, SADIE J | 343 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2828 |
| BEST, STEPHEN W | 1150 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-1402 |
| BEST, STEVEN W | 1511 THAMES DR | | | | GREENWOOD | IN | 46143-7868 |
| BEST, STEVEN W | 1505 ALBERTA DR | | | | HAMILTON | OH | 45013-4187 |
| BEST, TERRY C | 11371 TULLIS AVE NE | | | | ALLIANCE | OH | 44601-1361 |
| BEST, VERLA M | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150-9513 |
| BEST, VIRGINIA M | 1120 SE 13TH ST | | | | CAPE CORAL | FL | 33990-3712 |
| BEST, WILFRED J | 12780 LUICK DR | | | | CHELSEA | MI | 48118-9543 |
| BEST, WILLIAM J | 4865 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 |
| BEST, WILMA A | 4912 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| BEST-AIRE | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| BEST-AIRE/MILLBURY | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| BEST-FOAM FABRICATORS INC | AQUI HASTY | 9633 S COTTAGE GROVE AVE. | | | RIVERVIEW | MI | 48198 |
| BEST-FOAM FABRICATORS, INC. | AQUI HASTY | 9633 S COTTAGE GROVE AVE. | | | RIVERVIEW | MI | 48198 |
| BESTARD, BETTY JUNE | U102-2185 WALKER AVE | | | PETERBOROUGH ON CAN K9L-1T6 | | | |
| BESTARD, RICHARD A | 208 S BARRANCA AVE #43 | | | | GLENDORA | CA | 91741-3243 |
| BESTE, DANA R | 20424 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1770 |
| BESTE, DAVID J | 33503 VISTA WAY | | | | FRASER | MI | 48026-4326 |
| BESTE, DENNIS F | 1525 W SIGLER RD | | | | CARLETON | MI | 48117-9153 |
| BESTE, KENNETH L | 5230 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| BESTE, RAYMOND | 18435 BLACKMOOR ST | | | | DETROIT | MI | 48234-3851 |
| BESTEDA SYLVESTER | 3233 HARCOURT WAY APT 206 | | | | MEMPHIS | TN | 38119-3105 |
| BESTEDA, LUGRETHA | 17321 HARTWELL ST | | | | DETROIT | MI | 48235-4138 |
| BESTEDA, MICHAEL J | 17321 HARTWELL ST | | | | DETROIT | MI | 48235-4138 |
| BESTEDA, SYLVESTER | 3233 HARCOURT WAY APT 206 | APT #206 | | | MEMPHIS | TN | 38119-3105 |
| BESTEDER, VERNON B | 8 SPRUCE CT | | | | NEWARK | DE | 19702-3628 |
| BESTEDER, VERNON B | PO BOX  172401 | | | | KANSAS CITY | KS | 66117-1401 |
| BESTEDER, WALTER J | 115 ROLLING DR | | | | NEWARK | DE | 19713-2021 |
| BESTEIRO MINA | 243 CREEKBEND DR | | | | BROWNSVILLE | TX | 78521-4327 |
| BESTEMAN, CORNELIUS P | 832 W CAMPBELL CT | | | | SANFORD | MI | 48657-9309 |
| BESTEMAN, DOUGLAS J | 13322 42ND AVE | | | | MARNE | MI | 49435-9724 |
| BESTER SR., KENNETH | 4830 GOODYEAR DR | | | | TROTWOOD | OH | 45406-1128 |
| BESTER, CHRISTINE | PO BOX 2732 | | | | DULUTH | GA | 30096-0047 |
| BESTER, GENEVIEVE C | 8559 INGRAM ST | | | | WESTLAND | MI | 48185-1539 |
| BESTER, GENEVIEVE C | 8559 INGRAM | | | | WESTLAND | MI | 48185-1539 |
| BESTER, JIMMIE L | 183 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2747 |
| BESTER, LEE O | 6755 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5952 |
| BESTER, MARY L | 3202 ROON THE BEN | | | | ANN ARBOR | MI | 48108-2085 |
| BESTER, MARY LEE | 3202 ROON THE BEN | | | | ANN ARBOR | MI | 48108-2085 |
| BESTER, ROBERT G | PO BOX 446 | | | | HAZEL CREST | IL | 60429-0446 |
| BESTER, RUBY L | 10051 205TH ST | | | | HOLLIS | NY | 11423-3432 |
| BESTER, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BESTHINE BOOKER | 7730 CEDARHURST LN | | | | TAMPA | FL | 33625-2418 |
| BESTOP | BUZZ EVIG | MAGNA INTERNATIONAL | | | BROOMFIELD | CO | 80020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESTOP INC | 2100 W MIDWAY BLVD | | | | BROOMFIELD | CO | 80020-1626 |
| BESTOP INC | 2100 W MIDWAY BLVD | PO BOX 307 | | | BROOMFIELD | CO | 80020-1626 |
| BESTOP INC | C/O HARRIS BANK | 251 INDUSTRIAL BLVD | | | EASTMAN | GA | 31023-7115 |
| BESTOP, INCORPORATED | BUZZ EVIG | PO BOX 307 | | | CROSSVILLE | TN | 38557-0307 |
| BESTOR, PAUL L | 44 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| BESTOR, PAUL LLOYD | 44 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| BESTUL KEVIN | BESTUL, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BESTUL, GERHARD R | 1662 NW WILLIAMSBURG DR | | | | GRANTS PASS | OR | 97526-1141 |
| BESTUL, JAMES C | 47563 HICKORY ST APT 27307 | | | | WIXOM | MI | 48393-2710 |
| BESTVINA, ELLEN J | 2255 PAR LANE | APT 404G | | | WILLOUGHBY HILLS | OH | 44094-2937 |
| BESTWAY DISTRIBUTION SERVICES | 2345 WALDEN AVE SUITE 500 | | | | CHEEKTOWAGA | NY | 14225 |
| BESTWAY EXPRESS CORP | 2242 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007-2617 |
| BESTWAY EXPRESS INC | 2820 OLD DECKER RD | | | | VINCENNES | IN | 47591 |
| BESTWAY INTL TRANSPORT | 1205 MATHESON BLVD | | | MISSISSAUGA ON L4W 1B6 CANADA | | | |
| BESTWAY SERVICES INC CBI | PO BOX 1707 | | | | DECATUR | AL | 35602-1707 |
| BESTWAY SYSTEMS INC | PO BOX 71184 | | | | CLEVELAND | OH | 44191-0384 |
| BESTWAY TIRE | 9927 51 AVE NW | | | EDMONTON AB T6E 0A8 CANADA | | | |
| BESTWAY TRUCKING INC | 8340 AMERICAN WAY | | | | GROVELAND | FL | 34736-8587 |
| BESTWICK NORMAN G (493670) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BESTWICK, NORMAN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BESTWINA, FRANK | 5916 KYLIE LN | | | | FRANKLIN | TN | 37064-9245 |
| BESWETHERICK, ROBERT P | 9028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8515 |
| BESWICK JAMES T | 38715 CHELDON ST | | | | CLINTON TWP | MI | 48038-3129 |
| BESWICK, ARNOLD | 10643 COURT RD | | | | MORRISON | IL | 61270-9386 |
| BESWICK, HELENE T | 520 E 72ND ST APT 9N | | | | NEW YORK | NY | 10021-4840 |
| BESWICK, JAMES T | 38715 CHELDON ST | | | | CLINTON TWP | MI | 48038-3129 |
| BESWICK, NEYDA | 106 SPANISH PINE TER | | | | ROYAL SPANISH PALM BEACH | FL | 33411-8665 |
| BESWICK, RICHARD E | 16302 GEMINI CT | | | | FORT MYERS | FL | 33908-6412 |
| BESWICK, STEPHEN N | 344 LA PENINSULA BOULEVARD | | | | NAPLES | FL | 34113-4037 |
| BESWICK/TROY | 2574 ELLIOTT DR | | | | TROY | MI | 48083-4604 |
| BESY PHILIP | 77 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| BESZKA, BOGDAN S | 54554 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1309 |
| BESZKA, BOGDAN S. | 54554 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1309 |
| BET SERVICES INC | 7400 PACIFIC CIR | | | MISSISSAUGA ON L5T 2A4 CANADA | | | |
| BETA CAE SYSTEMS USA INC | 29800 MIDDLEBELT RD STE 100 | | | | FARMINGTON HILLS | MI | 48334-2303 |
| BETA INTEGRATED CONCEPTS INC | 1000 100TH ST SW STE F | | | | BYRON CENTER | MI | 49315-8497 |
| BETA LASERMIKE INC | 430 SMITH ST | | | | MIDDLETOWN | CT | 06457-1531 |
| BETA PAVLOVIC | 36682 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2368 |
| BETA TECH INC | 16005 STURGEON ST | PO BOX 426 | | | ROSEVILLE | MI | 48066-1827 |
| BETA/YORBA LINDA | 20503 YORBA LINDA BLVD. #506 | | | | YORBA LINDA | CA | 92886 |
| BETANCOURT SR, JESSE | 5412 ADRIAN ST | | | | SAGINAW | MI | 48603-3657 |
| BETANCOURT, ANDREA | 8 RED BIRCH LN | | | | PALM COAST | FL | 32164-6667 |
| BETANCOURT, ANDREA | 8 RED BIRCH LANE | | | | PALM COAST | FL | 32164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETANCOURT, FERNANDO | 2855 COMMERICAL CENTER BLVD APT 326 | | | | KATY | TX | 77494-6367 |
| BETANCOURT, FERNANDO | 1819 GARDEN TERRACE DRIVE | | | | KATY | TX | 77494-7545 |
| BETANCOURT, GUILLERMO | 1319 DOROTHY LN | | | | FULLERTON | CA | 92831-2815 |
| BETANCOURT, OSCAR | W 262 N 4926 BLACKTHORN COURT | | | | PEWAUKEE | WI | 53072 |
| BETANCOURT, OSCAR | 4805 GOVERNOR HUNT ST | | | | EFLAND | NC | 27243-9647 |
| BETANCOURT, RAMON | 8561 E MONROE RD | | | | WHEELER | MI | 48662-8703 |
| BETANCOURT, RAUL | 3605 KING RD | | | | SAGINAW | MI | 48601-7141 |
| BETANCOURT, ROBERT P | 24 MARLENE ST | | | | BRISTOL | CT | 06010-3052 |
| BETANCOURT, THERESA C | 5194 FARM RD | | | | WATERFORD | MI | 48327-2418 |
| BETANCOURT, THERESA CATHLEEN | 5194 FARM RD | | | | WATERFORD | MI | 48327-2418 |
| BETANCOURT, TOMAS | 1737 JORDAN ST | | | | SAGINAW | MI | 48602-1118 |
| BETANCOURT, WILLIAM | 1409 MADISON DR | | | | TROY | MI | 48083-5386 |
| BETANCUR HILARIO (660833) | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| BETANCUR, HILARIO | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| BETANIO, PETE J | 2026 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| BETANZOS, FRANCISCO | 224 DEVON ST | | | | KEARNY | NJ | 07032-2426 |
| BETANZOS, PAUL H | 10555 DEWEY LAKE BEACH RD | | | | BROOKLYN | MI | 49230-9280 |
| BETAT, ELIZABETH | P O BOX 782 | | | | DENAIR | CA | 95316-0782 |
| BETAT, KURT G | 8012 LAKE DR | | | | PALMETTO | FL | 34221-8825 |
| BETCHER JEANETTE | 43344 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2169 |
| BETCHER, ANGELA | 720 LEEWARD CT | | | | ITHACA | MI | 48847-1260 |
| BETCHER, CHERYL L | 427 W NORTHRUP ST | | | | LANSING | MI | 48911-3708 |
| BETCHER, DEAN L | 427 W NORTHRUP ST | | | | LANSING | MI | 48911-3708 |
| BETCHER, DOUGLAS A | 2202 COOLRIDGE RD | | | | HOLT | MI | 48842-1208 |
| BETCHER, FREDERICK D | 36524 ROYCROFT ST | | | | LIVONIA | MI | 48154-1935 |
| BETCHER, GORDON R | 600 SHERMAN OAKS CT APT 606 | | | | LUDINGTON | MI | 49431-2952 |
| BETCHER, JAMES A | 11745 W SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 |
| BETCHER, JAMES ALLAN | 11745 W SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 |
| BETCHER, JEANNETTE A | 43344 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2169 |
| BETCHER, KATHLEEN | 226 LAKE VIEW | | | | MILLBURY | OH | 43447-9766 |
| BETCHER, KATHLEEN | 226 LAKEVIEW DR | | | | MILLBURY | OH | 43447-9766 |
| BETCHER, PHYLLIS E | 117 N WALNUT ST | | | | MASON | MI | 48854-1070 |
| BETCHER, RANDY B | 19326 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1857 |
| BETCHER, RICHARD A | 415 W OAK ST | | | | MASON | MI | 48854-1546 |
| BETEAU, KIMBERLY P | 15070 ROME RD | | | | MANITOU BEACH | MI | 49253-9723 |
| BETENZ JR, JOHN J | 5512 S BAXTER LN | | | | JANESVILLE | WI | 53546-9001 |
| BETETTE, MARY M | 7 MERRYDALE DR | | | | ROCHESTER | NY | 14624-2915 |
| BETH | | | | | | | |
| BETH A ACEVEDO | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 |
| BETH A ANDREWS | 7384 N. BERGEN RD. | | | | BERGEN | NY | 14416-9509 |
| BETH A BEATTY | 1160 WEST MADERO CIRCLE | | | | MESA | AZ | 85210-7671 |
| BETH A COX | 1856 MATTIS DR. | | | | DAYTON | OH | 45439 |
| BETH A CRAIGER | 1323 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| BETH A EISEN | 35   WAINWRIGHT DR | | | | DAYTON | OH | 45431-1357 |
| BETH A GOOD | 9540  MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4760 |
| BETH A LANCASTER | 659 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 |
| BETH A MAHON | 3428 AUGUSTINE RD | | | | SPRING HILL | FL | 34609 |
| BETH A MANOS | 1641 HORLACHER AVE | | | | DAYTON | OH | 45420 |
| BETH A MCNUTT | 2549 ECKLEY BLVD | | | | DAYTON | OH | 45449-3370 |
| BETH A TARTER | 525 SOUTH CLAYTON ROAD | | | | NEW LEBANON | OH | 45345 |
| BETH A UHAS | 20717 N MILES ST | | | | CLINTON TWP | MI | 48036-1939 |
| BETH A WRIGHT | 49 VIKING DR | | | | EATON | OH | 45320 |
| BETH A WYNIA | 2531 KITE RD | | | | ST. PARIS | OH | 43072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETH ANN LAFATA | 41349 IRONWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-2043 |
| BETH ANN MOYER | 1614 PRICE RD | | | | YOUNGSTOWN | OH | 44509 |
| BETH AXSOM | NOT AVAILABLE | | | | | | |
| BETH BANDT | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| BETH BAXTER | APT 138 | 6045 NORTH MAIN STREET | | | DAYTON | OH | 45415-3194 |
| BETH BEADLES | PO BOX 207 | | | | COMO | TX | 75431-0207 |
| BETH BEATTY | 1160 WEST MADERO CIRCLE | | | | MESA | AZ | 85210-7671 |
| BETH BEAUREGARD | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| BETH BEDFORD | 7 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| BETH BLOOMER | 136 JONES STREET | | | | MOUNT CLEMENS | MI | 48043-5725 |
| BETH BRENT | 5640 CO. ROAD 491 | | | | LEWISTON | MI | 49756 |
| BETH BUNTON | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| BETH CARL E (641975) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BETH CARVER | 30068 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| BETH CICHON | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| BETH CLARK ON BEHALF OF HAIH CLARK HER MINOR DAUGHTER | HARRIS POWERS & CUNNINGHAM PLLC | 361 EAST CORONADO SUITE 101 | | | PHOENIX | AZ | 85004 |
| BETH CORONA | 9039 S CAROLLTON DR | | | | OAK CREEK | WI | 53154-4127 |
| BETH COX | 28 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| BETH DAGGETT | 115 ELLERMAN RIDGE DR | | | | FORISTELL | MO | 63348-1652 |
| BETH DAVIDSON | 4376 ST CLAIR AVE W | | | | N FT MYERS | FL | 33903 |
| BETH DAY | 9570 GREEN CYPRESS LN APT 4 | LANE SE | | | FORT MYERS | FL | 33905-5357 |
| BETH DELAAT | 3774 DRIFTWOOD DR | | | | CADILLAC | MI | 49601-9031 |
| BETH DELANEY | BETH DELANEY | 2282 VILLAGE MALL DR | | | MANSFIELD | OH | 44906-1151 |
| BETH DOXTADER-DUMAS | 27190 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1362 |
| BETH E MILLS | 4700 DEERWOOD CT | | | | HUBER HEIGHTS | OH | 45424 |
| BETH E STIRLING | 8238  LONGVIEW DR NE | | | | WARREN | OH | 44484 |
| BETH EICHENBERG | 8158 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BETH F BAXTER | 6045 N MAIN ST | APT 108 | | | DAYTON | OH | 45415-3194 |
| BETH GIROSKEY | 1562 SMITH HILL ROAD | | | | PUNXSUTAWNEY | PA | 15767 |
| BETH GRAHAM | 11304 EAGLE WAY | | | | BRIGHTON | MI | 48114-9019 |
| BETH GRIFFIN | 10591 ALYSWORTH RD | | | | BEULAH | MI | 49617-8704 |
| BETH GUTEK | 1100 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-2855 |
| BETH H WATHEN PERSONAL REPRESENTATIVE FOR DARWIN S WATHEN | BETH H WATHEN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| BETH HALL | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| BETH HALL | 305 WARREN DR | | | | MARSHALL | TX | 75672-4735 |
| BETH HINTZ | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| BETH HOFFMAN | 1720 OAK POND CT | | | | OLDSMAR | FL | 34677-5036 |
| BETH JOHNSON-SORENSEN | 10192 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| BETH JR, LLOYD J | 5340 N 109TH ST | | | | KANSAS CITY | KS | 66109-4721 |
| BETH JUNOD | 701 ELM ST | | | | HOLLY | MI | 48442-1450 |
| BETH KADERLY | 723 E HIGH ST | | | | MILTON | WI | 53563-1547 |
| BETH KAPLAN | C/O MOTHERWAY & NAPLETON LLP | 100 W MONROE ST STE 200 | | | CHICAGO | IL | 60603 |
| BETH KELM | 225 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3903 |
| BETH KETTLER | 14153 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| BETH KIRSCHNER | 45641 MARGATE DR | | | | MACOMB | MI | 48044-4180 |
| BETH KREMKOW | 1490 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| BETH L IRVIN | 2911 TARA TRL | | | | DAYTON | OH | 45434 |
| BETH LEECH | 6076 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| BETH LEMKE | 5049 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| BETH LOOP | 351 YORK DR | | | | BAY CITY | MI | 48706-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETH LOVITT | 3104 W WALLEN RD | | | | FORT WAYNE | IN | 46818-2217 |
| BETH LUSTER | 7921 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9631 |
| BETH MARSH | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |
| BETH MEEKER | 6004 HARVARD DR | | | | KOKOMO | IN | 46902-5234 |
| BETH MICHELSON | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603-2070 |
| BETH MORROW | 36852 MAAS DR | | | | STERLING HTS | MI | 48312-2839 |
| BETH NELSON | 2021 KING JAMES #122 | | | | WESTLAKE | OH | 44145 |
| BETH OLIVER | 5182 CONNECTICUT DR APT 2 | | | | SACRAMENTO | CA | 95841-3938 |
| BETH OLIVERI | 1866 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9674 |
| BETH PENNA | 200 VICKSBURG AVE | | | | TONAWANDA | NY | 14150-8551 |
| BETH PFISTERER | 85 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| BETH PIERCE | 1395 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| BETH PIONTKOWSKI | 1507 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| BETH POTOCZAK | 6341 TIMBERLANE TRL | | | | LAKE | MI | 48632-8525 |
| BETH R SUTTLES | 1816  CARROLL AVE | | | | MIDDLETOWN | OH | 45042-2106 |
| BETH RAU | 1123 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-1456 |
| BETH RENNHARDT | 22 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| BETH RHODEN | 1507 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-9588 |
| BETH RICHARDSON | 150 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 |
| BETH S HYATT | 430 RIVERSIDE DR | | | | GADSDEN | AL | 35903 |
| BETH SHUSTER | 10573 LA SALLE PL | | | | BRIGHTON | MI | 48114-9091 |
| BETH SMALLIGAN | | | | | | | |
| BETH SMITH | 318 KENWAY DR | | | | LANSING | MI | 48917-3037 |
| BETH SPENCER | 3636 RUSHLAND AVE | | | | TOLEDO | OH | 43613-4817 |
| BETH STUBBS | 62 PHOEBE FARMS LN | | | | NEW CASTLE | DE | 19720-8770 |
| BETH TARTER | 525 SOUTH CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1652 |
| BETH THACKER | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1411 |
| BETH THOMAS | 4027 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7603 |
| BETH UHAS | 20717 N MILES ST | | | | CLINTON TWP | MI | 48036-1939 |
| BETH VANCIK | 31011 WALDEN DR | | | | WESTLAKE | OH | 44145-6818 |
| BETH VANDECAR | 16878 EAST POINTE DRIVE | | | | ROSEVILLE | MI | 48066-1918 |
| BETH VINCENT | 28901 PEAR TREE CT | | | | WARRENTON | MO | 63383-4626 |
| BETH W BELIGNI | 89 W MARSHALL RD | | | | MC DONALD | OH | 44437 |
| BETH WAYMASTER | 1350 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1256 |
| BETH WEBSTER | 2895 ROSE CENTER RD | | | | HIGHLAND | MI | 48356-1237 |
| BETH WITGEN | 7373 W SAGINAW HIGHWAY | | | | LANSING | MI | 48909 |
| BETH WITGEN | FARM BUREAU INSURANCE | 7373 W SAGINAW HIGHWAY | | | LANSING | MI | 48909 |
| BETH YURISICH-RAKES | 550 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7499 |
| BETH ZAYAC | PO BOX 906 | | | | LOCKPORT | NY | 14095-0906 |
| BETH ZEFO | 5407 ALANIS PL SE | | | | MABLETON | GA | 30126-2974 |
| BETH, CARL E | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BETH, MARY | 5340 N 109TH | | | | KANSAS CITY | KS | 66109-4721 |
| BETHA BISHOP | 3145 SUSSEX AVE | | | | MARKHAM | IL | 60428-4625 |
| BETHA BURNETTE | 5319 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1528 |
| BETHALENE TUBBS | 729 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| BETHAM, RAYMOND C | 36913 MARGARETA ST | | | | LIVONIA | MI | 48152-2889 |
| BETHAM, WARREN R | 2920 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2123 |
| BETHANIA CALCANO | 1605 SILVERBERRY COURT | | | | CHARLOTTE | NC | 28214-7644 |
| BETHANN BLOOD | 313 HONEOYE FALLS #6 RD | | | | RUSH | NY | 14543 |
| BETHANN D LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| BETHANN K GRIFFITHS | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481 |
| BETHANN LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| BETHANN LYNCH | 2362 FIVE LAKES RD | | | | METAMORA | MI | 48455-9391 |
| BETHANN PICKLO | 13630 MARK ST | | | | SOUTHGATE | MI | 48195-2475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETHANY A GORDON | 4433 JENA LN | | | | FLINT | MI | 48507-6222 |
| BETHANY A SHARP | 8160 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1310 |
| BETHANY ANN GOLAR-BAYNE | P.O. BOX 1496 | | | | WARREN | OH | 44482-- 14 |
| BETHANY BADER | 4414 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| BETHANY BAKER | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BETHANY BEDELL | 1460 POST AVE | | | | HOLLAND | MI | 49424-2505 |
| BETHANY BENNETT | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| BETHANY BERKEY | 2076 HAWKINS RD | | | | WESTLAKE | OH | 44145-4221 |
| BETHANY BLOOD | 741 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3210 |
| BETHANY BRUCE | 207 E 5TH ST | | | | TILTON | IL | 61833-7424 |
| BETHANY BURGHDORF | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| BETHANY CARR | 2553 PORTER RD | | | | WHITE LAKE | MI | 48383-2338 |
| BETHANY CHRISTIAN SERVICES | 901 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-1201 |
| BETHANY COLLEGE | BUSINESS OFFICE | | | | BETHANY | WV | 26032 |
| BETHANY COUFAL | 525 WEYER RD | | | | MODESTO | CA | 95357-1769 |
| BETHANY CULVER | 6044 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| BETHANY DAVIS | 7198 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| BETHANY DELAY | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| BETHANY DU FRESNE | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| BETHANY DUNN | RT 7 BOX 155 | | | | CONWAY | AR | 72032 |
| BETHANY ESTEP | 3344 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8013 |
| BETHANY EVERHART | 3070 BAY VIEW DR | | | | FENTON | MI | 48430-3307 |
| BETHANY GARNER | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| BETHANY GORDON | 4433 JENA LN | | | | FLINT | MI | 48507-6222 |
| BETHANY GOSHORN | 26438 GREAT PLAINS DR | | | | SOUTH LYON | MI | 48178-8607 |
| BETHANY HARRIS ET AL | C/O THOMAS GOLD PETTINGILL LLP | ATTN: ALEXANDER PETTINGILL | SUITE 1800, 150 YORK STREET | TORONTO, ONTARIO M5H 3S5 | | | |
| BETHANY HOWKO | 1354 TRELLIS LN | | | | THE VILLAGES | FL | 32162-7789 |
| BETHANY J COUFAL | 525 WEYER RD | | | | MODESTO | CA | 95357-1769 |
| BETHANY JOHNSON | 12321 SEA PINES DR | | | | DEWITT | MI | 48820-7943 |
| BETHANY JORDAN | | | | | | | |
| BETHANY M DU FRESNE | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| BETHANY MARTIN | PO BOX 751 | | | | ORTONVILLE | MI | 48462-0751 |
| BETHANY PEACOCK | 5 MAIN ST APT 709 | | | | TONAWANDA | NY | 14150-2138 |
| BETHANY POTTER | 8502 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| BETHANY RICH | 12491 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| BETHANY SANFORD | 10133 LAPEER RD APT 109 | | | | DAVISON | MI | 48423-8196 |
| BETHANY SCHELL | 5408 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| BETHANY SHARP | 8160 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1310 |
| BETHANY TOWNSHIP COLLECTOR | PO BOX 344 | | | | BETHANY | MO | 64424-0344 |
| BETHANY ZAMARRIPA | PO BOX 474 | | | | GENESEE | MI | 48437-0474 |
| BETHANY ZECHINATO | 7256 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| BETHANY, ALVIN | 1813 NELSON RD | | | | SHERIDAN | MI | 48884-9218 |
| BETHANY, CECIL | 2031 W LENAWEE ST | | | | LANSING | MI | 48915-1176 |
| BETHANY, TERRY D | 151 SANDERS RD | | | | SPRINGHILL | LA | 71075-4707 |
| BETHARD, WILBUR J | 1469 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| BETHARD, WILLIAM L | 1469 NORTH HURON ROAD | | | | TAWAS CITY | MI | 48763-9459 |
| BETHARDS, WILLIE G | 5523 CORAL CT | | | | GALLOWAY | OH | 43119-8918 |
| BETHARDS, WILLIE P | 317 VENICE EAST BLVD | | | | VENICE | FL | 34293-4129 |
| BETHAY JR, RUSSELL | 5211 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| BETHAY, ALBERTA | 5211 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| BETHAY, CHARLES L | 6331 WILLENA DRIVE | | | | MOUNT MORRIS | MI | 48458-2737 |
| BETHEA CLARENCE | 1101 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096-7910 |
| BETHEA COLVIN | 217 S LINWOOD DR | | | | MARION | IN | 46952-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETHEA JR, JOSEPH H | 349 JOHNSON AVE | | | | TRENTON | NJ | 08648-3430 |
| BETHEA, ANDREA J | 505 SOUTH PARK STREET | | | | E PITTSBURGH | PA | 15112-1137 |
| BETHEA, BARRY L | 41161/2BELLE AVE | | | | BALTIMORE | MD | 21215 |
| BETHEA, CECELIA | 408 E 1ST AVE | | | | ROSELLE | NJ | 07203-1338 |
| BETHEA, CLARENCE | PO BOX 1896 | | | | DULUTH | GA | 30096-0033 |
| BETHEA, DEWIE B | 118 HEATHER LN | | | | LEESBURG | GA | 31763-4733 |
| BETHEA, ELIZA | 780 CONCOURSE VLG W APT 22A | | | | BRONX | NY | 10451-3831 |
| BETHEA, ELIZA | 780 CONCOURSE VILLAGE WEST | APT. 22A | | | BRONX | NY | 10451-3831 |
| BETHEA, EMMA L | 450 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3941 |
| BETHEA, EULA C | 1460 RYAN ST | | | | FLINT | MI | 48532-3748 |
| BETHEA, GILLISA M | 4 KRISTEN CIR | | | | NEWARK | DE | 19702-2167 |
| BETHEA, HELEN D | 1681 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| BETHEA, HELEN DORIS | 1681 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| BETHEA, JOSEPHINE | 777 PROSPECT LN | | | | FORT MILL | SC | 29708-8154 |
| BETHEA, JOYCE W | 619 J WARREN RD | | | | CORNELIA | GA | 30531-5380 |
| BETHEA, ROBERT E | 34267 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-3499 |
| BETHEA, ROBERT L | PO BOX 106 | | | | GRETNA | FL | 32332-0106 |
| BETHEA, RODNEY A | 4 KRISTEN CIR | | | | NEWARK | DE | 19702-2167 |
| BETHEA, ROSETTA J | 1920 JAGUAR RUN | | | | WEDGEFIELD | SC | 29168-9638 |
| BETHEA, SHIRLEY A | 3431 VILLAGE GREEN CT | | | | SAINT CLOUD | FL | 34772-7152 |
| BETHEA, TIMOTHY B | 818 E STATE ST APT 1 | | | | TRENTON | NJ | 08609 |
| BETHEA, WALTER T | 612 ORLEAN DR. | | | | BROWNS MILLS | NJ | 08015 |
| BETHEL AME CHURCH | ATTN: SILVESTER S BEAMON | 604 N WALNUT ST | | | NEWPORT | DE | 19804-2624 |
| BETHEL BAPTIST CHURCH | ATTN: FAY CARTER | PO BOX 96 | | | WARREN | TX | 77664-0096 |
| BETHEL BENEFIELD | PO BOX 83 | | | | HAMILTON | AL | 35570-0083 |
| BETHEL BROWN | 3115 NORTH ST | | | | FLINT | MI | 48505-4419 |
| BETHEL CLAYBORNE | 2799 PARADISE CT | | | | SPRING HILL | TN | 37174-7165 |
| BETHEL COHEE | 5341 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 |
| BETHEL COLLEGE | 1001 BETHEL CIR | | | | MISHAWAKA | IN | 46545-2232 |
| BETHEL COLLEGE | 325 CHERRY AVE | | | | MC KENZIE | TN | 38201-1769 |
| BETHEL COLLEGE CENTER FOR CONTINUING STUDIES | 3900 BETHEL DR | | | | SAINT PAUL | MN | 55112-6902 |
| BETHEL DAVENPORT | 38 AUTUMN DR | | | | CROSSVILLE | TN | 38571-7337 |
| BETHEL DE BORD | 1041 S FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| BETHEL DELAWTER | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| BETHEL DONALD | 6627 ARUNDEL PL | | | | SAN DIEGO | CA | 92117-4215 |
| BETHEL F DAVENPORT | 38 AUTUMN DRIVE | | | | CROSSVILLE | TN | 38571-7337 |
| BETHEL HINTON | 33307 IONE DR | | | | STERLING HEIGHTS | MI | 48310-6458 |
| BETHEL JAMES D (493671) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETHEL KING | 2334 IMPALA DR | | | | ANDERSON | IN | 46012-4732 |
| BETHEL LILES | 1123 ROBIN CT C/O R HALL | | | | SAINT MARYS | OH | 45885 |
| BETHEL MORRIS | 1706 W SLATER RD | | | | CHEBOYGAN | MI | 49721-8220 |
| BETHEL PARK AUTOMOTIVE, INC | 5450 PROGRESS BLVD | | | | BETHEL PARK | PA | 15102-2500 |
| BETHEL RAKES | 21630 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| BETHEL ROBERTSON | 5572 COLUMBIA DR | | | | BEDFORD HTS | OH | 44146-2444 |
| BETHEL SELLS | 1124 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9616 |
| BETHEL SPROUSE | 6426 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| BETHEL TABERNACLE CHURCH | 1348 BALDWIN AVE | | | | PONTIAC | MI | 48340-1916 |
| BETHEL TAYLOR | 7829 EUCLID AVE APT 401 | | | | CLEVELAND | OH | 44103-4864 |
| BETHEL VANNATTER | 1529 WALKER RD | | | | NEWPORT | TN | 37821-4623 |
| BETHEL WARNER N | 298 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| BETHEL, ANGELA D | 1212 BRIAR DOWNS LANE | | | | BURTON | MI | 48529-2226 |
| BETHEL, BARBARA J. | 233 BROWNING AVE | | | | FLINT | MI | 48507-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETHEL, BETTY B | C/C ELLIOTT NURSING AND REHAB CE | HOWARD CREEK RD | | | SANDY HOOKS | KY | 41171 |
| BETHEL, BETTY B | ELLIOT NURSING AND REHAB CENTER | HOWARD CREEK ROAD | | | SANDY HOOK | KY | 41171 |
| BETHEL, DARLENE R | 1903 MINA RD | | | | HARRISON | MI | 48625-8564 |
| BETHEL, DARLENE R | 1903 MINA ROAD | | | | HARRISON | MI | 48625-8564 |
| BETHEL, EDWARD L | 39800 CO. HWY 72 | | | | FLUSHING | OH | 43977 |
| BETHEL, ELAINE H | 2800 MARISSA WAY | | | | SHELBY TWP | MI | 48316-5605 |
| BETHEL, ENAVARY V | 616 CAMPBELL ST | | | | FLINT | MI | 48507 |
| BETHEL, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETHEL, LILLIAN | 14104 W CORNERSTONE TRL | | | | SURPRISE | AZ | 85374-4258 |
| BETHEL, SHELBY W | 206 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8947 |
| BETHEL, STEPHANIE | PO BOX 8206 | | | | GRAND RAPIDS | MI | 49518-8206 |
| BETHEL, V A | 121 JARDIN CT | | | | SWANSEA | IL | 62226-1057 |
| BETHELEE BROWN WALKER | 1182 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| BETHELL, BARRY D | 286 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| BETHELL, PEARL M | 18319 MANORWOOD N | | | | CLINTON TOWNSHIP | MI | 48038-1234 |
| BETHELY, ROBERT BENJAMIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BETHENA M ROBERTS | 4613 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1311 |
| BETHENA RICHARDSON | PO BOX 88205 | | | | GRAND RAPIDS | MI | 49518-0205 |
| BETHERS, RAY TRUCKING INC | PO BOX 65727 | | | | SALT LAKE CITY | UT | 84165-0727 |
| BETHESDA HEALTHCARE | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 |
| BETHESDA HEALTHCARE INC | DBA CORPORATE HEALTH SERVICES | 11129 KENWOOD RD | | | CINCINNATI | OH | 45242-1817 |
| BETHESDA HEALTHCARE INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 |
| BETHESDA HOSPITAL IN | PO BOX 633571 | | | | CINCINNATI | OH | 45263-3571 |
| BETHESDA INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 |
| BETHESDA LUTHERAN HOME | ROD JACOBSON | 400 HOFFMAN DR | | | WATERTOWN | WI | |
| BETHIN, RICHARD J | 2 HEP DR | | | | SENECA FALLS | NY | 13148-9468 |
| BETHKA, CAROLYN A | 2457 VELTEMA DR | | | | HOLT | MI | 48842 |
| BETHKA, CAROLYN A | 2457 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| BETHKA, MICHAEL H | 7525 N LUCE RD | | | | ALMA | MI | 48801-9206 |
| BETHKE BUD | 88193 OLD FERRY LN | | | | BANDON | OR | 97411-7411 |
| BETHKE ELMER J JR (438832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETHKE I I I, WILLIAM A | 319 GREYHOUND RD | | | | BALTIMORE | MD | 21221-1809 |
| BETHKE JR, WILLIAM A | 229 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4227 |
| BETHKE, BUDDY W | S10896 WEIDNER RD | | | | SPRING GREEN | WI | 53588-9248 |
| BETHKE, ELMER J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETHKE, HOWARD | 601 BANYAN RD | | | | EDGEWOOD | MD | 21040-2704 |
| BETHKE, PATRICIA J | 105 PEPPERTREE CIR | | | | NORTH EAST | MD | 21901-2117 |
| BETHKE, PATRICIA JEAN | 105 PEPPERTREE CIR | | | | NORTH EAST | MD | 21901-2117 |
| BETHKE, RICHARD L | 1016 ORCHARD AVE | | | | GRAND HAVEN | MI | 49417-2640 |
| BETHKE, RONALD F | 539 LONG REACH DR | | | | SALEM | SC | 29676-4216 |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE ST | | | | PA | 18017 |
| BETHLEHEM AUTO SERVICE | 62 HANNAY LN | | | | GLENMONT | NY | 12077-4806 |
| BETHLEHEM/CHESTERTON | BURNS HARBOR DIVISION | US HWY 12 | | | CHESTERTON | IN | 46304 |
| BETHLEHEM/CHESTERTON | 2677 CENTRAL PARK BLVD. | SUITE 100 | | | SOUTHFIELD | MI | 48076 |
| BETHLY, VALENCIA | PO BOX 8211 | | | | BOSSIER CITY | LA | 71113-8211 |
| BETHMANN, CONRAD C | 46-E POPLAR GDNS | | | | ROCHESTER | NY | 14606-4848 |
| BETHMANN, CONRAD C | 46 POPLAR GARDEN LN APT E | | | | ROCHESTER | NY | 14606 |
| BETHNOVA TUBE LLC | 1195 PORT RD | | | | JEFFERSONVILLE | IN | 47130-8478 |
| BETHS VACATIONS | PO BOX 51490 | | | | LIVONIA | MI | 48151-5490 |
| BETHUNE COOKMAN COLLEGE | BUSINESS OFFICE | 640 DR MARY MCLEOD BETHUNE | | | DAYTONA BEACH | FL | 32114-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETHUNE HERMAN L (428504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETHUNE I V, CLIFTON B | 702 OAK ST | | | | NEW CASTLE | PA | 16101-4157 |
| BETHUNE III, HAROLD L | 5242 EDMONDSON PIKE APT 319 | | | | NASHVILLE | TN | 37211-5836 |
| BETHUNE IV, CLIFTON B | APT 33 | 329 ASHBERRY LANE | | | NEW CASTLE | PA | 16105-3047 |
| BETHUNE JR, CLINTON E | PO BOX 721 | | | | LAKEVILLE | MN | 55044-0721 |
| BETHUNE JR, SOL | 13430 GABLE ST | | | | DETROIT | MI | 48212-1803 |
| BETHUNE MARGARET | 74 COUNTY ROAD 310 | | | | BRYANT | AL | 35958-4202 |
| BETHUNE, BILLY W | 2007 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7158 |
| BETHUNE, BRANDON B | 702 OAK ST | | | | NEW CASTLE | PA | 16101-4157 |
| BETHUNE, CLIFTON B | 201 CHARLOTTE LN | | | | NEW CASTLE | PA | 16101-1053 |
| BETHUNE, DONALD G | 518 THOMPSON ST APT 205 | | | | SAGINAW | MI | 48607-1156 |
| BETHUNE, DOUGLAS A | 3230 PASADENA ST | | | | DETROIT | MI | 48238 |
| BETHUNE, GLORIA M | ZION TERRACE | 184 RIED TERRACE | APT 113 | | AKRON | OH | 44310 |
| BETHUNE, HERMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETHUNE, ROYSTON G | 13586 GRANDMONT AVE | | | | DETROIT | MI | 48227-1332 |
| BETHUNE, VALERIE M | 4239 KEDRON RD | | | | SPRING HILL | TN | 37174-2203 |
| BETHUNE, VELMA J | 74 GRAY AVE | | | | MEDFORD | NY | 11763-1065 |
| BETHUNE, WALTER M | 903 GREEN TERRACE LN | | | | DUNCANVILLE | TX | 75137-2920 |
| BETHUNE, WALTER MICHAEL | 903 GREEN TERRACE LN | | | | DUNCANVILLE | TX | 75137-2920 |
| BETHUNE, WILLIAM C | 1950 DARTFORD WAY | | | | HOSCHTON | GA | 30548-1683 |
| BETHUNE, WILLIAM R | 1950 DARTFORD WAY | | | | HOSCHTON | GA | 30548-1683 |
| BETHUNE, YVONNE T | 2520 SPRING HILL RD | | | | LONGVIEW | TX | 75605-2642 |
| BETHUY, CLARE F | 38208 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2139 |
| BETHY HIGGINS | 314 E FOSS AVE | | | | FLINT | MI | 48505-2119 |
| BETHYL ELLENBERGER | 21227 HUTCHINSON HWY | | | | ONAWAY | MI | 49765-9646 |
| BETIM BAJRAMI | / | / | / | | COLD BAY | AK | 99571 |
| BETINIS, EMMANUEL G | 8349 MONTGOMERY RUN RD APT I | | | | ELLICOTT CITY | MD | 21043-7436 |
| BETKA, CHARLES R | 11714 1/2 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-1310 |
| BETKA, MOLLY J | 4658 OBERLIN AVE APT 604 | | | | LORAIN | OH | 44053-3182 |
| BETKE, BERNARD | 1200 EARHART RD # 456 | | | | ANN ARBOR | MI | 48105-2760 |
| BETKE, EGBERT | 4551 CROTON DR | | | | NEWAYGO | MI | 49337-9015 |
| BETKE, JAMES M | 335 BLACK MOUNTAIN ROAD EAST | | | | DUNLAP | TN | 37327-6730 |
| BETKE, KARL E | 36980 MARGARETA ST | | | | LIVONIA | MI | 48152-2886 |
| BETKE, KARL EMERSON | 36980 MARGARETA ST | | | | LIVONIA | MI | 48152-2886 |
| BETKER, HERMANN | 2245 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9503 |
| BETKO, MARGARET | 36530 DEERHURST S | | | | WESTLAND | MI | 48185-6957 |
| BETLEJEWSKI, JAMES A | 109 REDBUD RD | | | | EDGEWOOD | MD | 21040-3525 |
| BETLEY CHEVROLET BUICK-GEO, INC. | JOHN PLATEK | 50 N MAIN ST | | | DERRY | NH | 03038-1207 |
| BETLEY CHEVROLET BUICK-GEO, INC. | 50 N MAIN ST | | | | DERRY | NH | 03038-1207 |
| BETLEY JOHN F JR (432334) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BETLEY, JOHN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BETLEY, LOIS I | 41675 JUNIPER CIR | | | | NOVI | MI | 48377-1571 |
| BETLEY, MARK M | 2169 WIGGINS RD | | | | FENTON | MI | 48430-9791 |
| BETNER, JOAN | 3821 97TH TER | | | | PINELLAS PARK | FL | 33782-4020 |
| BETOUNES, SAM J | 111 EDGEFIELD DR | | | | ELYRIA | OH | 44035-1835 |
| BETOUT, RICHARD W | 222 INDIANA AVE | | | | WESTVILLE | IL | 61883-1616 |
| BETRAS, EDITH R | 3141 ROBIN AVE SW | | | | WYOMING | MI | 49509-2751 |
| BETRAS,PETER | 2860 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2803 |
| BETRICE WILLIAMSON | 453 DAVISON RD APT 2 | | | | LOCKPORT | NY | 14094-4010 |
| BETSABE GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| BETSCH, DAVID A | 38 LINDHURST DR | | | | LOCKPORT | NY | 14094 |
| BETSCH, RAYMOND C | 2330 MAPLE RD | APT 333 | | | BUFFALO | NY | 14221-4061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETSCHER, RUTH A | 110 JUSTIN PL | | | | HAMILTON | OH | 45013-5204 |
| BETSCHMAN, DEAN H | RR 1/4549 | SECTION LINE RD 117 | | | MONROEVILLE | OH | 44847 |
| BETSER, STEVEN D | 8400 N VINING RD | | | | SIX LAKES | MI | 48886-9756 |
| BETSEY BOWSER | 16355 FOX CROSS DR. | | | | GRANGER | IN | 46530-9200 |
| BETSEY KNOWLTON | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157-1217 |
| BETSEY L MCCULLEY | 3709 LISBON | | | | KETTERING | OH | 45429 |
| BETSEY WILSON | 648 FERNWOOD AVE | | | | TOLEDO | OH | 43604-8030 |
| BETSILL, EDWIN H | 6500 EXUM DR | | | | WEST COLUMBIA | SC | 29169-7176 |
| BETSINGER, CHARLES W | 7183 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| BETSINGER, MARLENE D | 6561 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2552 |
| BETSON ROBERT (505453) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BETSON, ROBERT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BETSY A ATKINS | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| BETSY A BRADFIELD | 642 BERKSHIRE ST | | | | CLINTON | MS | 39056 |
| BETSY A FUNCK | 2929 RIGGORY RIDGE ROAD | | | | CHARLOTTESVILLE | VA | 22911 |
| BETSY BARNES | 242 E JUDSON ST | | | | PONTIAC | MI | 48342-3040 |
| BETSY BOWEN | 6100 MCNEELY RD | | | | CORRYTON | TN | 37721-3909 |
| BETSY BRADFIELD | 4229 RICHMOND CIR | | | | JACKSON | MS | 39209-2754 |
| BETSY BURKE | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BETSY C STEVENSON TTEE FBO BETSY C STEVENSON U/A | DTD 4-16-98 | 305 W HIGH ST | | | WINNSBORO | SC | 29180 |
| BETSY CARMICHAEL | 1221 NE 43RD ST | | | | KANSAS CITY | MO | 64116-2232 |
| BETSY CLELAND | | | | | | | |
| BETSY COLLETTE | 710 CONVERSE RD | | | | FORT JACKSON | NY | 12965-9635 |
| BETSY CREEDON | 383 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1615 |
| BETSY DURHAM | 14294 CENTER ST | | | | EAGLE | MI | 48822-5101 |
| BETSY FERGUSON | PO BOX 596 | | | | LESLIE | AR | 72645-0596 |
| BETSY FORD | 6163 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| BETSY G COLLETTE | 710 CONVERSE RD | | | | FORT JACKSON | NY | 12965-9635 |
| BETSY GLASCO | 8155 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| BETSY GROULX | 2565 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| BETSY HANSON | 204 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-1455 |
| BETSY HUBER | 115 WELLINGTON DR | | | | MIDDLESBORO | KY | 40965-9444 |
| BETSY HUDSON | 15 BIG ROCK DR | | | | PAINESVILLE | OH | 44077-5481 |
| BETSY HURT | 1001 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| BETSY KNIRK | 574 ROSEBUD CT | | | | SALINE | MI | 48176-1661 |
| BETSY L RIDENOUR | 4434  JOHNNY CT | | | | HUBER HEIGHTS | OH | 45424-5533 |
| BETSY LEVASSEUR | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 |
| BETSY MCGUIGAN | 11400 WATSON RD | | | | BATH | MI | 48808-8412 |
| BETSY MOORE | 705B LOCUST ST | | | | LATHROP | MO | 64465-9716 |
| BETSY MULLALLY | 19537 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2913 |
| BETSY OLDFORD | 28677 AUBURN CT | | | | FARMINGTN HLS | MI | 48331-1163 |
| BETSY PARTIN | 8446 AUSTIN BOTTOM RD | | | | BAXTER | TN | 38544-4805 |
| BETSY PETERSON | 39 WOODCREST BLVD | | | | STROUDSBURG | PA | 18360 |
| BETSY PRICE, TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 |
| BETSY R CORRIGAN | 2020  JASPER RD | | | | XENIA | OH | 45385-7828 |
| BETSY R SPRATT | 120 SEWARD ST APT 210 | | | | DETROIT | MI | 48202-4448 |
| BETSY ROGERS | 435 MONROE ST | | | | FLINT | MI | 48503-3957 |
| BETSY RUTH | 1529 W 1ST ST | | | | DAYTON | OH | 45402 |
| BETSY SCHLOO | | | | | | | |
| BETSY SCHUYLER | 4429 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| BETSY SNIDER | 5733 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-7925 |
| BETSY STOVER | 35 JESSON PKWY | | | | LOCKPORT | NY | 14094-5024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETSY SUTHERLAND | 4302 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9307 |
| BETSY T WHITE | 536 W. FAIRVIEW AVE | | | | DAYTON | OH | 45405-3204 |
| BETSY THOMAS | | | | | | | |
| BETSY TIPTON | 7384 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1807 |
| BETSY VAN EE | 49151 RIDGE CT | | | | NORTHVILLE | MI | 48168-9293 |
| BETTA BEACH | 2455 US HIGHWAY 17 S LOT 60 | | | | BARTOW | FL | 33830-9512 |
| BETTAC, CARL C | 4425 HALDY ROAD X | | | | COLUMBUS | OH | 43228 |
| BETTCHER AUTO SERVICE | 5908 - 82 AVENUE | | | EDMONTON AB T6B 0E8 CANADA | | | |
| BETTE ALLEE-FOOTE | 1472 PIN OAK DR | | | | BELLVILLE | TX | 77418-3220 |
| BETTE ATWOOD | 3953 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| BETTE BECK | 2514 S PARK RD | | | | KOKOMO | IN | 46902-3372 |
| BETTE BERKMAN | 95 SALZBURG RD | | | | BAY CITY | MI | 48706-3476 |
| BETTE BONNER | 1443 N EDMONDSON AVE APT 201A | BUILDING 5 | | | INDIANAPOLIS | IN | 46219-3597 |
| BETTE BRADY | 1940 JOSHUA DR | | | | CANTONMENT | FL | 32533-4533 |
| BETTE BRYAN | | | | | | | |
| BETTE BURGESS | 8758 GERA RD | | | | BIRCH RUN | MI | 48415-9225 |
| BETTE CAVIAR TRUST | 7300 W 107TH #301 | | | | OVERLAND PARK | KS | 66212 |
| BETTE CHADICK & MARY K NEELY | 606 9TH | | | | TERRELL | TX | 75160 |
| BETTE CHERNIN | 39 HUDSON STREET | | | | HACKENSACK | NJ | 07601 |
| BETTE CLINE | 6393 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 |
| BETTE DALE | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| BETTE DE JOURNETT | 217 HORNBEAM DR | | | | VIRGINIA BEACH | VA | 23452-6786 |
| BETTE DOHERTY | 9104 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| BETTE DORN | 6012 10TH AVE-CHAUTAUQUA | | | | MIAMISBURG | OH | 45342 |
| BETTE DOWDY | 2862 HERRINGTON DR | | | | NORCROSS | GA | 30071-2614 |
| BETTE DRIES | 25 KENIL COURT | | | | LOUISVILLE | KY | 40206 |
| BETTE E CLINE | 6393 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| BETTE FUNSCH | PO BOX 1634 | | | | LUCERNE VLY | CA | 92356-1634 |
| BETTE GETZ | 38292 BUTCHER RD | | | | LEETONIA | OH | 44431-9780 |
| BETTE GOLDSMITH | 80 GROTON DR APT 1 | | | | AMHERST | NY | 14228-2546 |
| BETTE GOMEZ | 230 SHERMAN | | | | HIGHLAND | MI | 48357-2739 |
| BETTE GOURLEY | 703 HOWELL AVE | | | | CAHOKIA | IL | 62206-1901 |
| BETTE GRADISHAR | 112 SWEET GUM RD | | | | SAVANNAH | GA | 31410-2698 |
| BETTE HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| BETTE HARTFIELD | 3501 N FREEWAY RD | | | | TUCSON | AZ | 85705-5019 |
| BETTE HAYN PERSONAL REPRESENTATIVE FOR GERALD C HAYN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BETTE HENDRIX | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| BETTE HOERTH | 2628 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1149 |
| BETTE HOLDER | 1715 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| BETTE J HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| BETTE JOHNSTON | PO BOX 104 | | | | LINCOLN | MI | 48742-0104 |
| BETTE JONES | 1602 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5869 |
| BETTE KAYE HOLBROOK | 8498 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| BETTE KING | 1765 BROWNLEIGH RD | | | | KETTERING | OH | 45429-3952 |
| BETTE KISTLER | 109 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| BETTE KOEPLINGER | 2473 KINNEY LANE | | | | HOPKINS | MI | 49328-9546 |
| BETTE L DORN | 6012 10TH AVE-CHAUTAUQUA | | | | MIAMISBURG | OH | 45342-5133 |
| BETTE LOCKHART | 3204 S HARVEY ST | | | | MARION | IN | 46953-4115 |
| BETTE MARSON | 1985 AARONS RD | | | | LEWISTON | MI | 49756-9067 |
| BETTE MELTON | 1510 E HOLMES ST | | | | JANESVILLE | WI | 53545-4239 |
| BETTE NEAL | 54930 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1270 |
| BETTE NORMAN-POWELL | 111 MARCH DR | | | | COLLINSVILLE | IL | 62234-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTE PAIGE | 13834 N 41ST AVE | | | | PHOENIX | AZ | 85053-5351 |
| BETTE PONICHTERA | 303 CRANBROOK DR | | | | SAGINAW | MI | 48638-5738 |
| BETTE RICHMOND | 682 CHEROKEE TRL | | | | WILLOUGHBY | OH | 44094-7203 |
| BETTE ROSEBUSH | 420 E SHAFER AVE | | | | DOVER | OH | 44622 |
| BETTE STROUP | 2420 SW 192ND AVE | | | | ALOHA | OR | 97006-2822 |
| BETTE TAYLOR | 1030 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045-8509 |
| BETTE WEST | 660 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8446 |
| BETTE WHISLER | | | | | | | |
| BETTE WHITE | 301 KATHLEEN ST | | | | PITTSBURGH | PA | 15211-2115 |
| BETTE WOOLSON | PO BOX 432 | | | | PULASKI | NY | 13142-0432 |
| BETTE, JOSEPH | 30351 GRUENBURG DR | | | | WARREN | MI | 48092-4919 |
| BETTELOW BOWMAN | 1025 GREEN PINE BLVD VILLA E | | | | WEST PALM BEACH | FL | 33409 |
| BETTELS, GERALD H | 8904 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2015 |
| BETTEN AUTO CENTER, INC. | JOSEPH BETTEN | 810 ROBBINS RD | | | GRAND HAVEN | MI | 49417-2604 |
| BETTEN AUTO CENTER, INC. | 810 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2604 |
| BETTEN CHEVROLET INC | 2474 HENRY ST | | | | MUSKEGON | MI | 49441-3022 |
| BETTEN CHEVROLET, INC. | BRYAN BETTEN | 2474 HENRY ST | | | MUSKEGON | MI | 49441-3022 |
| BETTEN CHEVROLET-CADILLAC | 2474 HENRY ST | | | | MUSKEGON | MI | 49441-3022 |
| BETTEN PONTIAC GMC | 2501 HENRY ST | | | | MUSKEGON | MI | 49441-3023 |
| BETTEN-BAKER CHEVROLET PONTIAC BUIC | 930 OMALLEY DR | | | | COOPERSVILLE | MI | 49404-9678 |
| BETTEN-BAKER CHEVROLET PONTIAC BUICK | 930 OMALLEY DR | | | | COOPERSVILLE | MI | 49404-9678 |
| BETTENCOURT ALBERT D (356309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETTENCOURT, ALBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETTENCOURT, DONALD J | 92 HABERSHAM DR | | | | FLAGLER BEACH | FL | 32136 |
| BETTENCOURT, FLO A | 2104 WOODBURY DR | | | | MODESTO | CA | 95355-2636 |
| BETTENCOURT, PHILLIP | PO BOX 28 | | | | BROOKS | CA | 95606-0028 |
| BETTENCOURT, WILLIAM | 1835 ADAMS ST | | | | HOLLYWOOD | FL | 33020-5417 |
| BETTENDORF JEFFREY | BETTENDORF, JEFFREY | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| BETTENDORF JEFFREY | BETTENDORF, KATHERINE | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| BETTENDORF JR, JOSEPH H | 111 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2519 |
| BETTENDORF TRANSFER INC | RT 2-285 COUNTY RD SS | | | | RIVER FALLS | WI | 54022 |
| BETTENDORF, JEFFREY | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| BETTENDORF, KATHERINE | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| BETTER AUTO CARE, INC. | 700 COLFAX AVE | | | | KENILWORTH | NJ | 07033-2050 |
| BETTER BATHROOM CONTRACTORS | 376 CAROLINA ST | | | | CLARK | NJ | 07066-1138 |
| BETTER BRANDS | | 755 JEFFERSON ST NW | | | | GA | 30318 |
| BETTER BUSINESS BUREAU | PO BOX 34938 | | | | ALEXANDRIA | VA | 22334-0938 |
| BETTER BUSINESS BUREAU (P.O. # GMB07725) | | | | | | | |
| BETTER BUY MUFFLER & BREAKS | ATTN: TOM CHRISTIEN | 2921 W SAGINAW ST | | | LANSING | MI | 48917-2334 |
| BETTER COMMUNICATIONS INC | 200 5TH AVE | FL 4B | | | WALTHAM | MA | 02451-8758 |
| BETTER COMMUNITY RELATIONS INC | 1 GOVERNMENT CTR STE 2200 | | | | TOLEDO | OH | 43604-2295 |
| BETTER ENGINEERING | 8361 TOWN CENTER CT | | | | BALTIMORE | MD | 21236-4964 |
| BETTER HEARING | 705 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1445 |
| BETTER HOMES & GARDENS | PO BOX 37427 | | | | BOONE | IA | 50037-0427 |
| BETTER PLACE NDA | BETTER PLACE | 2 PALO ALTO SQUARE 3000 EL CAMINO REAL SUITE 700 | | | PALO ALTO | CA | 94306 |
| BETTER SHADE | 469 GLENDALE AVENUE | CANADA | | SAINT CATHARINES ON L2P 3Y2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTER YOUR BODY EXPOS | 63 DUNWOOD RD STE A | | | | PORT WASHINGTON | NY | 11050-1635 |
| BETTER, LESLIE V | PO BOX 428 | | | | FOREST HILL | MD | 21050-0428 |
| BETTER, RICHARD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BETTERIDGE, MARJORIE A | 5714 N GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9627 |
| BETTERLY, STEVEN W | 1791 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| BETTERLY, STEVEN WILLIAM | 1791 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| BETTERTON, CLIFFORD E | 439 ROBIN HOOD LN | | | | ROACH | MO | 65787-7013 |
| BETTERTRAN FREIGHT SYSTEM INC | 3009 BANKERS INDUSTRIAL DR # B | | | | ATLANTA | GA | 30360-2724 |
| BETTERWAY LEASING LLC | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BETTES, DONALD J | 1094 BROOKDALE DRIVE | | | | CRESTLINE | OH | 44827-9678 |
| BETTES, GERALD L | 1843 LATHRUP AVE | | | | SAGINAW | MI | 48638-4752 |
| BETTES, MARGARET M | 9333 N CHURCH DR APT 818 | | | | CLEVELAND | OH | 44130-4720 |
| BETTESWORTH, LOIS H | 5035 FLUSHING RD | | | | FLUSHING | MI | 48433-2521 |
| BETTESWORTH, MARY L | 2466 HANALAND DR | | | | FLINT | MI | 48507-3817 |
| BETTHAUSER CHRISTA | 7291 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2451 |
| BETTHAUSER, CHRISTINE C | 7291 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2451 |
| BETTHAUSER, MYRON V | 5332 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8899 |
| BETTI THOMA | 11930 42ND DR SE | | | | EVERETT | WA | 98208-5350 |
| BETTIE A HANNAH | 997 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| BETTIE ALLSUP | 301 PLEASANTVIEW EST | APT 301 | | | MECHANICSBURG | OH | 43044 |
| BETTIE ANDERSON | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| BETTIE ANDREWS | 247 KENNEDY ST | | | | MARION | LA | 71260-5238 |
| BETTIE BALSER | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BETTIE BARNEY | 95 FRANKLIN ST RM 1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3914 |
| BETTIE BEEBY | 3228 GEORGIAN COURT | | | | ERIE | PA | 16506 |
| BETTIE BELLE MCINNIS | 5450 HORSESHOE LANE | | | | GUTHRIE | OK | 73044-9483 |
| BETTIE BLEDSOE | 1864 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| BETTIE BOBIER | 3700 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| BETTIE BOLES | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| BETTIE BRITT | 7466 DRY CREEK DR APT 3A | | | | GRAND BLANC | MI | 48439-6315 |
| BETTIE BRITTON | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BETTIE BUTCHON | 51A TEXAS BLVD | | | | WHITING | NJ | 08759-1445 |
| BETTIE CANELLAS | 13509 N SLIDEOFF RD | | | | CAMBY | IN | 46113-8304 |
| BETTIE CARTER | 925 YOUNGSTOWN WARREN RD APT 74 | | | | NILES | OH | 44446-4637 |
| BETTIE CHANEY | 90 CROWTHERS DR | | | | HAMILTON | OH | 45013 |
| BETTIE CHASTAIN | 865 SUGAR VALLEY RD SW | | | | CARTERSVILLE | GA | 30120-5702 |
| BETTIE CLARK | 2317 SPRINGFIELD LANE | | | | ROWLETT | TX | 75088-6597 |
| BETTIE COBBS | 3533 PROVIDENCE ST | | | | FLINT | MI | 48503-4546 |
| BETTIE COLEMAN | 4957 NAN LINN DR | | | | RICHMOND HTS | OH | 44143-1431 |
| BETTIE DANIELS | 11453 TOBAGGON TRL | | | | FLORISSANT | MO | 63033-7717 |
| BETTIE DIXON | 835 MEAD ST | | | | WEST POINT | MS | 39773-2214 |
| BETTIE DREIZLER | 6330 STARRIDGE CT | | | | CINCINNATI | OH | 45248-3928 |
| BETTIE DUNCAN | 2901 TEXAS DR | | | | ARLINGTON | TX | 76015-1928 |
| BETTIE EDMOND | 47 WILLOW POND DRIVE WEST | | | | SAGINAW | MI | 48603-9642 |
| BETTIE FAIR | 1935 BIG BND APT 202 | | | | ORION | MI | 48359-1275 |
| BETTIE FETHEROLF | 5539 CHERRY STREET | | | | PORTSMOUTH | OH | 45662-5332 |
| BETTIE FIFER | 310 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7110 |
| BETTIE FLANAGAN | 525 VILLAGE BLVD | | | | MOORESVILLE | IN | 46158-1387 |
| BETTIE GARDNER | 16611 LOG CABIN ST | | | | DETROIT | MI | 48203-2541 |
| BETTIE GAY | 49118 HAWKSBURRY RD | | | | CANTON | MI | 48188-7928 |
| BETTIE GLOVER | 1608 HUTCHINS DR | | | | KOKOMO | IN | 46901-1974 |
| BETTIE GRAYS | 8711 LANCASTER GATE RD | | | | FREDERICKSBURG | VA | 22408-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTIE GREIG | 37 EDENHAM CT | | | | BRUNSWICK | GA | 31523-4142 |
| BETTIE H SCHERER | 234 E. MAIN STREET | P.O. BOX 81 | | | ROSSBURG | OH | 45362-9613 |
| BETTIE HAMILTON | PO BOX 824 | | | | PRINCETON | WV | 24740-0824 |
| BETTIE HARDEN | 1551 FOREST HILL AVE | | | | FLINT | MI | 48504-7339 |
| BETTIE HARLESS | 1610 SHIRLEY AVE | | | | JOPPA | MD | 21085-2516 |
| BETTIE HARTING | 1524 S R ST | | | | ELWOOD | IN | 46036-3341 |
| BETTIE HAYWOOD | 9518 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2361 |
| BETTIE HERRING | 1019 HERITAGE DR | | | | MADISON | TN | 37115-5959 |
| BETTIE HILEMAN | 407 CRESCENT DR | | | | NEW CASTLE | IN | 47362-1622 |
| BETTIE HUBBARD | 709 VISTA DR APT 3 | | | | ALLEGAN | MI | 49010-8723 |
| BETTIE HUGHES | 17466 LENNANE | | | | REDFORD | MI | 48240-2134 |
| BETTIE J BLANDEN | 12022 MARLOWE ST | | | | DETROIT | MI | 48227-2741 |
| BETTIE J BRYANT | 625 E UTICA ST | | | | BUFFALO | NY | 14211-1223 |
| BETTIE J COLEMAN | 4331 N CHAPEL HILL RD | | | | EDWARDS | MS | 39066 |
| BETTIE J RHODEHAMEL | A1 1324 SWEITVER ST | | | | GREENVILLE | OH | 45331 |
| BETTIE J WATKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BETTIE JAMES | 1511 BASSETT ST | | | | LANSING | MI | 48915-1503 |
| BETTIE JOE LOTT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BETTIE JOHNSON | 1707 SENECA ST | | | | FLINT | MI | 48504-2935 |
| BETTIE JOHNSON | PO BOX 124 | | | | INKSTER | MI | 48141-0124 |
| BETTIE JOHNSON | 1501 CRANBROOK DR | | | | KOKOMO | IN | 46902-5613 |
| BETTIE JONES | 334 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| BETTIE JONES | 47 HILLSIDE DR | | | | PONTIAC | MI | 48342-1124 |
| BETTIE JORDAN | 5315 KINGSTON AVE | | | | ANDERSON | IN | 46013-9158 |
| BETTIE KASDORF | 514 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| BETTIE KENYON | 226 FREEDOM WAY | | | | ANDERSON | IN | 46013-1067 |
| BETTIE KIMMY | 1121 RIVERSIDE DR | | | | AKRON | OH | 44310-1211 |
| BETTIE KITCHENS | 136 SNOWDEN LOOP | | | | FITZGERALD | GA | 31750-8565 |
| BETTIE L BLEDSOE | 1864 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| BETTIE L JAMES | 1511 BASSETT ST | | | | LANSING | MI | 48915-1503 |
| BETTIE L JOHNSON | 1707 SENECA STREET | | | | FLINT | MI | 48504-2935 |
| BETTIE L MCDONALD | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| BETTIE L VON STROHE | 538 H.A.W.L EAST | | | | LINDALE | TX | 75771 |
| BETTIE LANDRUM | PO BOX 2151 | | | | SAGINAW | MI | 48605-2151 |
| BETTIE LEE-BOEHM | 15 IVIERS DR | | | | LITTLE ROCK | AR | 72223-9143 |
| BETTIE LEVERETTE | 2666 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-1906 |
| BETTIE LINN | 2509 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1219 |
| BETTIE LLOYD | 116 RANSOM ST | | | | WEST MONROE | LA | 71292-3914 |
| BETTIE LYLE | 2121 MCEWAN ST | | | | SAGINAW | MI | 48602-3739 |
| BETTIE M ANDERSON | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265 |
| BETTIE M GREENE | PO BOX 1620 | | | | NEW BRUNSWICK | NJ | 08903 |
| BETTIE M PETRILA | 11186  WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452-9762 |
| BETTIE MARTIN | 816 LONGFELLOW RD | C/O VIRGINIA A HAZELWOOD | | | ANDERSON | IN | 46011-1826 |
| BETTIE MASAITIS | 993 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9772 |
| BETTIE MC CRAY | 14055 COYLE ST | | | | DETROIT | MI | 48227-2500 |
| BETTIE MCCREAR | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235-2639 |
| BETTIE MCDONALD | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| BETTIE MILLER | 7860 N. 1200E | | | | SHIRLEY | IN | 47384 |
| BETTIE MOBLEY | 2428 PORTERVILLE RD | | | | PORTERVILLE | MS | 39352-6780 |
| BETTIE MONTGOMERY | PO BOX 5265 | | | | SAGINAW | MI | 48603-0265 |
| BETTIE MOORE | 2814 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| BETTIE OGG | 1901 COVINGTON AVE APT 71 | | | | PIQUA | OH | 45356-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTIE PALELLA | 119W 27TH STREET | | | | LORAIN | OH | 44055 |
| BETTIE PARRISH | 12726 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2518 |
| BETTIE PAYNE | 10097 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| BETTIE PETRILA | 11186 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9762 |
| BETTIE PHILLIPS | 11420 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| BETTIE PORTER | 4465 S TURNER RD | | | | CANFIELD | OH | 44406-9705 |
| BETTIE PORTER | 610 WEST BERRY STREET | | | | ALEXANDRIA | IN | 46001-1922 |
| BETTIE R BRITTON | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BETTIE REED | 9009 SAMOSET RD | | | | RANDALLSTOWN | MD | 21133-3724 |
| BETTIE RHODEHAMEL | A1 1324 SWEITVER ST | | | | GREENVILLE | OH | 45331 |
| BETTIE RUSSELL | 341 DAVIS CREEK RD | | | | SPEEDWELL | TN | 37870-7165 |
| BETTIE SANDERS | 19341 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| BETTIE SANDERS | 926 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| BETTIE SAUER | 1492 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| BETTIE SCOTT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BETTIE SHAFFER | 18454 MONICA ST | | | | DETROIT | MI | 48221-2128 |
| BETTIE SHANAHAN | 1201 HICKORY HOLLOW RD | | | | COXS MILLS | WV | 26342-8245 |
| BETTIE SIMS | 1465 SIMS RD | | | | WINDER | GA | 30680-4627 |
| BETTIE SMILEY | 1936 WOOD LANE DR | | | | FLINT | MI | 48503 |
| BETTIE SOLOMON | 13990 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2922 |
| BETTIE SOUTHERLAND | PO BOX 702 | | | | PRUDENVILLE | MI | 48651-0702 |
| BETTIE SPRINGER | 76 SW 1971ST RD | | | | KINGSVILLE | MO | 64061-9253 |
| BETTIE STANBACK | 1005 N MCLEMORE AVE | | | | BROWNSVILLE | TN | 38012-1948 |
| BETTIE STEWART | 321 E GENESEE ST | | | | FLINT | MI | 48505-4215 |
| BETTIE STEWART | 413 BRIGHTSTONE RD | | | | FARMINGTON | MO | 63640-7578 |
| BETTIE STOCKINGER | 3458 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| BETTIE STROBEL | 104 W ELNORA ST | | | | ODON | IN | 47562-1106 |
| BETTIE SUMNER | 300 SW PARKWOOD DR | | | | BLUE SPRINGS | MO | 64014-4520 |
| BETTIE SWEENEY | 2415 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-3617 |
| BETTIE THOMAS | 1574 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| BETTIE TOLLISON | PO BOX 466 | | | | CEDARTOWN | GA | 30125-0466 |
| BETTIE TRADER | PO BOX 916 | | | | HIRAM | GA | 30141-0916 |
| BETTIE VOYTUSH | 17621 EGO AVE | | | | EAST DETROIT | MI | 48021-3171 |
| BETTIE W CARTER | 925 YOUNGSTOWN WARREN RD APT 74 | | | | NILES | OH | 44446-4637 |
| BETTIE WAGNER | RR 2 BOX 2482 | | | | CRESCO | PA | 18326-9520 |
| BETTIE WALDRIDGE | 11 ABBEY CT | | | | ANDERSON | IN | 46013-4401 |
| BETTIE WALKER | PO BOX 536 | | | | IRVINGTON | NJ | 07111-0536 |
| BETTIE WALLACE | 814 E KEARSLEY ST APT 409 | | | | FLINT | MI | 48503-1958 |
| BETTIE WARD | 6525 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| BETTIE WARUNEK | 3105 LINDEN ST | | | | DEARBORN | MI | 48124-4317 |
| BETTIE WEBSTER | 3315 VIOLA DR | | | | LANSING | MI | 48911-3322 |
| BETTIE WESTBROOK | 4001 FLEMING RD | | | | FLINT | MI | 48504-2184 |
| BETTIE WICKHAM | 414 N LINCOLN ST | | | | OLNEY | IL | 62450-2505 |
| BETTIE WILBORN | 914 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| BETTIE WILLIAMS | 233 WEST ST | | | | PENDLETON | IN | 46064-1161 |
| BETTIE WILLIAMS | 3040 MONIKON CT APT 7 | | | | FLINT | MI | 48532-4235 |
| BETTIE WILSON | 637 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2963 |
| BETTIE WILSON | 1544 ROSELAND DR | | | | MACEDONIA | OH | 44056-1466 |
| BETTIE WINDSOR | 2880 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| BETTIE YEAGER | 3 TERRACE RD | | | | ESSEX | MD | 21221-7044 |
| BETTIE, KIMBERLY A | 24312 ROUGECREST RD | | | | SOUTHFIELD | MI | 48033 |
| BETTIE, KIMBERLY A | 26184 FRANKLIN POINTE DRIVE | | | | SOUTHFIELD | MI | 48034-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTIGENE COMAS | PO BOX 1037 | | | | COTTONWOOD | CA | 96022-1037 |
| BETTIKER SR, THOMAS L | 3070 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| BETTIKER, KIMBER C | 3080 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| BETTIN JOEL & CHERYL | 10102 BENNIE DAY RD | | | | OMAHA | NE | 68152-1402 |
| BETTIN, DAVID A | 62946 TOURNAMENT DR | | | | WASHINGTON | MI | 48094-1565 |
| BETTIN, DEAN L | 62946 TOURNAMENT DR | | | | WASHINGTON | MI | 48094-1565 |
| BETTIN, URSULA K | 52 E CENTER | | | | ESSEXVILLE | MI | 48732-9775 |
| BETTINA BURKE | 5936 FREDERICK ST | | | | ROMULUS | MI | 48174-2319 |
| BETTINA COULTER | 5987 MANITOBA LN | | | | SHREVEPORT | LA | 71107-2011 |
| BETTINA HAHN | 1312 W RODERWEIS RD | | | | CABOT | AR | 72023-9374 |
| BETTINA MORRIS | 1597 HAMLET DR | | | | TROY | MI | 48084-5702 |
| BETTINA NEUENHOFER | LINA-MORGENSTERN-STR. 1 | | 33332 GUETERSLOH | | | | |
| BETTINA TROESCH | GRIMMSTR. 37 | | | | | | |
| BETTINA VON ARPS-AUBERT | HOLSTEINISCHE STRA■E 22 | 12161 BERLIN / GERMANY | | | | | |
| BETTINGER JESSICA | BETTINGER, JESSICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BETTINGER JR, LEON A | 4255 LINN RD | | | | BATES CITY | MO | 64011-8141 |
| BETTINGER SHELLY L & THOMAS | BETTINGER, SHELLY L | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BETTINGER, DONALD J | 2703 CRANMOOR DR | | | | KISSIMMEE | FL | 34758-2107 |
| BETTINGER, GERALD L | 1948 MASSIE RUN RD | | | | BAINBRIDGE | OH | 45612-9415 |
| BETTINGER, KENNETH W | 231 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3128 |
| BETTINGER, LOIS J. | 12211 SYLAVANIA AVE | | | | BERKEY | OH | 43504-9789 |
| BETTINGER, LOIS J. | 12211 SYLVANIA AVE | | | | BERKEY | OH | 43504-9789 |
| BETTINGER, MARK C | 7018 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9573 |
| BETTINGER, MARK R | 24900 DARTMOUTH ST | | | | DEARBORN | MI | 48124-4440 |
| BETTINGER, THOMAS M | 222 E NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3523 |
| BETTINGER, THOMAS MARK | 222 E NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3523 |
| BETTINGER, VIRGINIA B | 50 S FINDLAY ST | WIDOWS HOME | | | DAYTON | OH | 45403-2023 |
| BETTINI ENZO | BETTINI ENZO | C/O LAUREN M MACKSOUD | KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| BETTINI ENZO | VIA FRANZELA, 16 B | | | | PADOVA | | 35135 |
| BETTIS JOSHUA BRADLEY | 5767 TIMBER LN | | | | HILLSBORO | MO | 63050-4838 |
| BETTIS THOMAS R (473486) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BETTIS VICTORIA | BETTIS, VICTORIA | 4231 SOUTHEAST 23RD ST | | | DES MOINES | IA | 50320 |
| BETTIS, ANNIE B | 3965 HUNTERS RIDGE DR APT 4 | | | | LANSING | MI | 48911-1146 |
| BETTIS, CEYLON B | 1100 TREANOR ST | | | | SAGINAW | MI | 48601-4550 |
| BETTIS, CLARA B | 75 REED WADE RD | | | | BATESVILLE | AR | 72501-9456 |
| BETTIS, DORA L | 4520 NW 37TH ST | | | | OKLAHOMA CITY | OK | 73122-2405 |
| BETTIS, EARL J | 9927 DENNISON AVE | | | | OVERLAND | MO | 63114-1401 |
| BETTIS, FLORENCE V | 11085 NASHVILLE | | | | DETROIT | MI | 48205 |
| BETTIS, FLOYD C | 962 OKLAHOMA COURT | | | | INDIANAPOLIS | IN | 46231-2535 |
| BETTIS, GLENN H | P O 1959 | | | | BLUE RIDGE | GA | 30513 |
| BETTIS, HENRY L | 44221 KINGTREE AVE APT 206 | | | | LANCASTER | CA | 93534-4123 |
| BETTIS, HOWARD W | 4277 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| BETTIS, JOHN A | 4010 LAFAYETTE BLVD. | | | | FREDERICKSBURG | VA | 22408 |
| BETTIS, LYNN E | 6458 PINE DR | | | | COULTERVILLE | CA | 95311-9513 |
| BETTIS, MARGARET | 962 OKLAHOMA COURT | | | | INDIANAPOLIS | IN | 46231-2535 |
| BETTIS, MIKE E | 1932 DYER AVE | | | | OVERLAND | MO | 63114 |
| BETTIS, PAUL E | 240 ADAMS RD | | | | SEAGROVE | NC | 27341-7474 |
| BETTIS, RANDY L | 694 MILLBROOK DR | | | | AVON | IN | 46123-7667 |
| BETTIS, RICKY D | 2284 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-8977 |
| BETTIS, RODERICK C | PO BOX 901979 | | | | KANSAS CITY | MO | 64190-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTIS, ROSEMARY | 270 MARTIN DR NW | | | | CLEVELAND | TN | 37311-1027 |
| BETTIS, ROSEMARY | 349 SIPES RD SW LOT 17 | | | | CLEVELAND | TN | 37311-8168 |
| BETTIS, THOMAS R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BETTIS, TIARA M | PO BOX 91 | | | | FLINT | MI | 48501-0091 |
| BETTIS, TIMOTHY A | 1173 SPRING CT | | | | AVON | IN | 46123-9452 |
| BETTIS, VERNON J | 3932 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46226-4466 |
| BETTIS, VICKEY D | 1806 MYRA ST | | | | DOTHAN | AL | 36303-3864 |
| BETTIS, VICTORIA | 4231 SOUTHEAST 23RD ST | | | | DES MOINES | IA | 50320 |
| BETTIS, VICTORIA | 4231 SE 23RD ST | | | | DES MOINES | IA | 50320-2631 |
| BETTISON, MARY J | 5647 WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| BETTISON, TONY | 2229 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| BETTISON,TONY | 2229 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| BETTISTEA, ERICK D. | 2100 ELLISON LAKES DR NW APT 1418 | | | | KENNESAW | GA | 30152-6739 |
| BETTISWORTH, TONYA | 394 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-4406 |
| BETTLE, JERRY K | 1251 W CALLE SERRANO | | | | GREEN VALLEY | AZ | 85622-8441 |
| BETTNER, JAMES L | 5990 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9389 |
| BETTNER, PHILLIP J | 7985 HEATHER CT | | | | BROWNSBURG | IN | 46112-7763 |
| BETTON I I I, WILLIAM W | 4601 WOODSWALK | | | | VILLA RICA | GA | 30180 |
| BETTON I I I, WILLIAM W | 4106 WOODS WALK | | | | VILL RICA | GA | 30180-6922 |
| BETTON, CORA M | 10643 ACALANES DR | | | | OAKLAND | CA | 94603-3558 |
| BETTON, MAMIE | 2795 EVANS MILL RD BLDG 11 | | | | STONE MTN | GA | 30083 |
| BETTON, VERLINDA L | 1517 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2243 |
| BETTRIDGE JOHN (443201) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BETTRIDGE, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BETTS CHRISTOPHER ADAM | BETTS, CHRISTOPHER ADAM | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS CHRISTOPHER ADAM | BETTS, DONALD | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS CHRISTOPHER ADAM | BETTS, DONALD | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BETTS CHRISTOPHER ADAM | BETTS, JANET | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS CHRISTOPHER ADAM | BETTS, JONATHAN WESLEY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BETTS DOROTHY | 12415 GAIL AVE | | | | OMAHA | NE | 68137-3307 |
| BETTS JEFFREY | 15965 MEADOW KING WAY | | | | ALPHARETTA | GA | 30004-8815 |
| BETTS JR, EDGAR D | PO BOX 956 | | | | ORTONVILLE | MI | 48462-0956 |
| BETTS JR, LORENZO | PO BOX 970842 | | | | YPSILANTI | MI | 48197-0814 |
| BETTS JR, NATHANIEL | PO BOX 5214 | | | | FLINT | MI | 48505-0214 |
| BETTS MK ENGINEERING & CONTRACTING INC | PO BOX 2533 | | | | ANDERSON | IN | 46018-2533 |
| BETTS PATRICE | 881 TONEY SCHOOL RD | | | | TONEY | AL | 35773-6916 |
| BETTS SPRING CO INC | 2843 S MAPLE AVE | | | | FRESNO | CA | 93725-2217 |
| BETTS SPRING COMPANY | BETTS TRUCK PARTS | 2867 S MAPLE AVE | | | FRESNO | CA | 93725-2217 |
| BETTS WILLIE | BETTS, WILLIE | LATITUDE SUBROGATION SERVICES | 1760 S TELEGRAPH ROAD SUITE 104 | | BLOOMFIELD HILLS | MI | 48302 |
| BETTS, ALMA L | 1563 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508-8929 |
| BETTS, ANDREW | 206 RED BUD DR | | | | JOLIET | IL | 60433-2929 |
| BETTS, ANGELIQUE DENISE | 8808 SPINNAKER WAY | | | | YPSILANTI | MI | 48197-7102 |
| BETTS, ANNIE B | PO BOX 102 | 500 STONE RD | | | PINSON | TN | 38366-0102 |
| BETTS, ARTHUR | PO BOX 245 | | | | OTISVILLE | MI | 48463-0245 |
| BETTS, ARVILLA S | 809 40TH ST SW | | | | WYOMING | MI | 49509-4401 |
| BETTS, BETTSE SUE | 54 ORCHID LN | | | | SAVANNAH | GA | 31419-8368 |
| BETTS, BEVERLY L | 6039 STATE RR #5 WARREN RD | | | | CORTLAND | OH | 44410 |
| BETTS, BILL R | 38 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| BETTS, BILLY W | 6113 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTS, BOOKER T | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BETTS, BRADEN W | 10009 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1909 |
| BETTS, BRENDA S | 510 N PEASE RD | | | | VERMONTVILLE | MI | 49096 |
| BETTS, BRIAN G | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, BRIAN GREGGORY | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, CAROLYN A | PO BOX 5214 | | | | FLINT | MI | 48505-0214 |
| BETTS, CHARLENE L | PO BOX 1274 | | | | FOLSOM | LA | 70437-1274 |
| BETTS, CHRISTOPHER | 1247 LONGVIEW ROAD | | | | BELDEN | MS | 38826 |
| BETTS, CHRISTOPHER ADAM | GLEASON & MCHENRY | 71 S GREEN ST | | | TUPELO | MS | 38804-4724 |
| BETTS, CLARENCE | 110 CAPRI DR | | | | NAPOLEON | OH | 43545-2222 |
| BETTS, CLYDE E | 1040 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1477 |
| BETTS, CLYDE E. | 1040 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1477 |
| BETTS, DALE A | 4280 SE 20TH PL APT 703 | | | | CAPE CORAL | FL | 33904-5440 |
| BETTS, DARWIN L | 17288 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| BETTS, DAVID M | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, DAVID MICHAEL | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, DAVID R | 3147 S 66TH ST | | | | MILWAUKEE | WI | 53219-4105 |
| BETTS, DETRAYON N | 4426 FOXTON CT | | | | DAYTON | OH | 45414-3933 |
| BETTS, DONALD | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BETTS, DONALD | GLEASON & MCHENRY | 71 S GREEN ST | | | TUPELO | MS | 38804-4724 |
| BETTS, EDGAR D | 3550 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761-9704 |
| BETTS, ELIZABETH A | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BETTS, ELMER R | 510 NORTH PEASE ROAD | | | | VERMONTVILLE | MI | 49096-9515 |
| BETTS, ETTA | 8054 SUZANNE ST | | | | DETROIT | MI | 48234-3336 |
| BETTS, ETTA | 19230 CHARESTON STREET | | | | DETROIT | MI | 48203 |
| BETTS, EVA J | 511 GARLAND ST | | | | DAVISON | MI | 48423-1328 |
| BETTS, EVERETT G | 8361 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| BETTS, FAY A | P.O. BOX 371 | | | | KINSMAN | OH | 44428-0371 |
| BETTS, FAY A | PO BOX 371 | | | | KINSMAN | OH | 44428-0371 |
| BETTS, GLENN R | 5362 HEATHDALE AVE | | | | WARREN | MI | 48092 |
| BETTS, GORDON T | 2189 W DODGE RD | | | | CLIO | MI | 48420-1656 |
| BETTS, GREGORY L | 1758 KENDALL ST SE | | | | GRAND RAPIDS | MI | 49508-3747 |
| BETTS, GREGORY L | 103 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| BETTS, HAROLD E | 9525 EAST COOPER ROAD | | | | MORGANTOWN | IN | 46160-8339 |
| BETTS, HARRIET | 4176 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BETTS, HENRY T | 1329 S GENESEE AVE | | | | LOS ANGELES | CA | 90019-2409 |
| BETTS, J | | | | | | | |
| BETTS, JACK C | 4994 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9553 |
| BETTS, JAMES B | 3081 VINEYARD LN | | | | FLUSHING | MI | 48433 |
| BETTS, JAMES B | 5915 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| BETTS, JAMES T | 6725 ANDERSON ST | | | | PHILADELPHIA | PA | 19119 |
| BETTS, JANET | GLEASON & MCHENRY | 71 S GREEN ST | | | TUPELO | MS | 38804-4724 |
| BETTS, JANET W | 3703 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9740 |
| BETTS, JASMINE L | 1527 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| BETTS, JERI A | 1732 BERKSHIRE DRIVE | | | | GLADWIN | MI | 48624-8620 |
| BETTS, JEROND CORNELIUS | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BETTS, JERRY L | 4890 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9292 |
| BETTS, JOE N | 1563 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508-8929 |
| BETTS, JOHN R | 4176 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BETTS, JOHN T | 1899 W ALDER DR | | | | HOFFMAN ESTATES | IL | 60192-1506 |
| BETTS, JOHN W | 1835 W CLUTE RD | | | | BOYNE CITY | MI | 49712-9374 |
| BETTS, JOHNNIE W | 174 COUNTY ROAD 4893 | | | | WINNSBORO | TX | 75494-5574 |
| BETTS, JONATHAN WESLEY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTS, JOSEPH L | 110 CATALPA ST | | | | HOUGHTON LAKE | MI | 48629-8813 |
| BETTS, JUNE M | 5653 BABBITT ST | | | | HASLETT | MI | 48840-8414 |
| BETTS, LEO N | 16811 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-3503 |
| BETTS, LESA B | 5547 AMANDA BELLE | | | | SOUTHAVEN | MS | 38672-9543 |
| BETTS, LESLIE MARIE | 3232 FERNDALE ST | | | | MONROE | MI | 48162-4414 |
| BETTS, LILLIE M | 2860 COUNTRY DR APT 258 | | | | FREMONT | CA | 94536-5378 |
| BETTS, LORI G | 4386 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| BETTS, LOUISE M | 30954 WHEATON APT 131 | | | | NEW HUDSON | MI | 48165-9465 |
| BETTS, LUDIE A | 1010 COLONY CREEK DR | | | | LAWRENCEVILLE | GA | 30043-7073 |
| BETTS, MARILYN A | 7576 W F AVE | | | | KALAMAZOO | MI | 49009-8834 |
| BETTS, MARTHA E | 1053 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2342 |
| BETTS, MATHEW D | 962 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3352 |
| BETTS, MICHAEL C | 714 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| BETTS, MICHAEL E | 10321 FOLIAGE RD | | | | JOPLIN | MO | 64804 |
| BETTS, MICHAEL J | 1206 E BISHOP DR | | | | TEMPE | AZ | 85282-2503 |
| BETTS, MICHAEL R | 648 EDGEFIELD DR | | | | HOHENWALD | TN | 38462-1900 |
| BETTS, MOSES | 5216 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-2156 |
| BETTS, OMAR | 1215 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1716 |
| BETTS, ONNIE | MICHAEL RONALD D | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| BETTS, PATRICIA L | 2744 AVENUE B | | | | COUNCIL BLUFFS | IA | 51501-2106 |
| BETTS, PAULINE | 9525 EAST COOPER ROAD | | | | MORGANTOWN | IN | 46160 |
| BETTS, RAYMOND | 8902 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9600 |
| BETTS, RICKY J | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| BETTS, ROBERT A | 11415 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BETTS, ROBERT A | 3684 DUTCHER RD | | | | CASS CITY | MI | 48726-9491 |
| BETTS, ROBERT A | 2345 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507 |
| BETTS, ROBERT ANDREW | 11415 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BETTS, ROBERT B | 11415 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BETTS, ROBERT L | 291 WAKEFIELD RD | | | | DAYTON | OH | 45440-4434 |
| BETTS, ROBERT L | 2423 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| BETTS, ROBERT W | 173 MAPLE DR | | | | DEBARY | FL | 32713-9765 |
| BETTS, RONNIE | 5243 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109-5428 |
| BETTS, RUTH A | 11730 MEIGS LN | | | | DADE CITY | FL | 33525-8390 |
| BETTS, SHELIA K | 3616 RUFUS ST | | | | FORT WORTH | TX | 76119-2911 |
| BETTS, SHELIA KAY | 3616 RUFUS ST | | | | FORT WORTH | TX | 76119-2911 |
| BETTS, SUZANN M | 1037 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| BETTS, TERRY L | 11077 TORREY RD | | | | FENTON | MI | 48430-9701 |
| BETTS, TWANNA D | 1010 COLONY CREEK DR | | | | LAWRENCEVILLE | GA | 30043-7073 |
| BETTS, VIOLA | 2619 KALAMAZOO AVE SE APT 225 | | | | GRAND RAPIDS | MI | 49507 |
| BETTS, VIOLET Q | 124 VANCE DR | | | | BRISTOL | CT | 06010-3736 |
| BETTS, WALLACE E | 17700 AVALON BLVD SPC 116 | | | | CARSON | CA | 90746-0278 |
| BETTS, WILFRED J | 3358 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8704 |
| BETTS, WILLIAM A | 2536 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1850 |
| BETTS, WILLIAM D | 1915 BARBIE CT | | | | FRANKLIN | IN | 46131-8557 |
| BETTS, WILLIAM R | 5668 TANGLEWOOD DR | | | | ANN ARBOR | MI | 48105-9549 |
| BETTS, WILLIE | LATITUDE SUBROGATION SERVICES | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| BETTS, YVONNE M | 16811 KINGS FAIRWAY LANE | | | | GRAND BLANC | MI | 48439 |
| BETTSY S TAYLOR | 5285  VALCOURT STREET | | | | MIAMISBURG | OH | 45342-1430 |
| BETTURA, SAM L | 1340 SAINT ALBANS DR | | | | YOUNGSTOWN | OH | 44511-3304 |
| BETTURA, STELLA G | 525 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| BETTY | | | | | | | |
| BETTY 0'DANIEL | 22200 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-3904 |
| BETTY A AMIE | 1739 THORNEAPPLE LN | | | | ALGONQUIN | IL | 60102-3933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY A BAILEY | 592 BUNKER HILL CT | | | | FRANKLIN | OH | 45005 |
| BETTY A BILLION | 1602  SOUTHERN BLVD. N W | | | | WARREN | OH | 44485-2050 |
| BETTY A BINGHAM | 9068 AUBURN ST | | | | DETROIT | MI | 48228-1748 |
| BETTY A CAMERON | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| BETTY A CAPUANO | 9 ELMFORD RD. | | | | ROCHESTER | NY | 14606-4354 |
| BETTY A DAGGETT | 87   PO BOX 212 | | | | WHEATLAND | PA | 16161-0212 |
| BETTY A DAVIS | APT 430 | 15075 LINCOLN STREET | | | OAK PARK | MI | 48237-1260 |
| BETTY A DIXON | 18436 BILTMORE ST | | | | DETROIT | MI | 48235-3027 |
| BETTY A FORD | 6056 GEORGE ST | | | | MOUNT MORRIS | MI | 48458-2524 |
| BETTY A FURLONG | 701 SUMMIT AVE. APT 12 | | | | NILES | OH | 44446 |
| BETTY A GETWAY | 1043  MARCH ST. | | | | SHARON | PA | 16146-2864 |
| BETTY A GUIDO | 34 RIDGE CASTLE DR. | | | | ROCHESTER | NY | 14622-2348 |
| BETTY A GUY | 1324 CORY DR | | | | DAYTON | OH | 45406 |
| BETTY A JEROME | 9669 MAPLE RD | | | | BIRCH RUN | MI | 48415 |
| BETTY A KING | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| BETTY A LEMASTERS | 2520 FLINTSHIRE AVE | | | | THE VILLAGES | FL | 32162 |
| BETTY A LOWRY | 8433 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309 |
| BETTY A MEHLE | 233 FOREST GLEN | | | | WARREN | OH | 44481-9679 |
| BETTY A MORLEY | 99   CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| BETTY A MUTER | 11111 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| BETTY A PAUL | 1140  TIMBERCREST DR. | | | | YOUNGSTOWN | OH | 44505-1264 |
| BETTY A ROBERSON | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| BETTY A SALTER | 4870 JAMIE ROBERSON RD | | | | MERIDIAN | MS | 39301-8539 |
| BETTY A SEMBER | 896 HARTFORD RD | | | | SHARPSVILLE | PA | 16150-9655 |
| BETTY A SIMERSON | 385 RIPPLEWOOD DR. | | | | ROCHESTER | NY | 14616-1551 |
| BETTY A SOUTHWOOD | 1217 CRESTWOOD HILLS DR. | | | | VANDALIA | OH | 45377-2714 |
| BETTY A TATE | 2909 GAMMA LN | | | | FLINT | MI | 48506 |
| BETTY A TERRY | 652 HILL AVENUE | | | | RAINBOW CITY | AL | 35906-7544 |
| BETTY A THORPE | 5667 ELGIN ROOF RD | | | | DAYTON | OH | 45426 |
| BETTY A WEST | 700 PROSPERITY DR | | | | WALLACE | NC | 28466 |
| BETTY A WINLAND | 243 OHIO AVE | | | | MC DONALD | OH | 44437-1931 |
| BETTY ABBOTT | 6300 HWY # 9 | | | | DAWSONVILLE | GA | 30534 |
| BETTY ABERCROMBIE | 472 FLINT ST | | | | ROCHESTER | NY | 14611-3625 |
| BETTY ABNEY | 428 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1439 |
| BETTY ABNEY | 4517 OLIVE ROAD | | | | TROTWOOD | OH | 45426-2201 |
| BETTY ACHEY | 6423 S COUNTY ROAD 700 E | | | | WALTON | IN | 46994-9357 |
| BETTY ACKELS | 4774 S MERIDIAN RD | | | | OVID | MI | 48866-9732 |
| BETTY ACY | 2119 MONTICELLO RD | | | | WESSON | MS | 39191-6089 |
| BETTY ADAM | 8501 E HEFNER RD | | | | JONES | OK | 73049-8500 |
| BETTY ADAMS | 853 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| BETTY ADAMS | 1159 BEND RD | | | | MERCER | PA | 16137-2507 |
| BETTY ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BETTY ADEN | 28545 BLANCHARD RD RT 6 | | | | DEFIANCE | OH | 43512 |
| BETTY AKERS | 702 BEAGLE RUN | | | | ANDERSON | SC | 29625-4962 |
| BETTY AKERS | 5401 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8897 |
| BETTY AKERS | 5000 SE 183RD AVENUE RD | | | | OCKLAWAHA | FL | 32179-3339 |
| BETTY ALBERTS | 1323 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2447 |
| BETTY ALDRIDGE | 1007 BEATRICE DR | | | | DAYTON | OH | 45404-1418 |
| BETTY ALDRIDGE | 396 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2232 |
| BETTY ALEXANDER | 911 MAPLELAKE DR | | | | ACWORTH | GA | 30101-4765 |
| BETTY ALLEE | 6153 W COUNTY ROAD 750 S | | | | REELSVILLE | IN | 46171-9640 |
| BETTY ALLEN | 1301 WATERBURY PL | | | | TROY | OH | 45373-4609 |
| BETTY ALLEN | 3402 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2130 |
| BETTY ALLEN | 2836 EDGEMOOR LN | | | | MORAINE | OH | 45439-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ALLEN | 2605 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4657 |
| BETTY ALLEN | 1020 TREE TOP LN | | | | GREENWOOD | IN | 46142-5201 |
| BETTY ALLEN | 1151 ALBEMARLE CIR | | | | NOBLESVILLE | IN | 46062-8248 |
| BETTY ALLEN | 1980 PARKHILL DR | C/O JAMES L DAVIS | | | DAYTON | OH | 45406-2714 |
| BETTY ALLEN | 298 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| BETTY ALLEN | 11762 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9608 |
| BETTY ALLEN | B 3244 PO APT | | | | BLOOMINGTON | IN | 47402 |
| BETTY ALLEN | 4610 W DAVID ALAN CT | | | | BLOOMINGTON | IN | 47404-9215 |
| BETTY ALLEN | 4585 SHEPHARD RD | | | | BATAVIA | OH | 45103-1037 |
| BETTY ALLISON | 846 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| BETTY ALLMAND | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |
| BETTY ALLMYER | 8200 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1922 |
| BETTY ALMACK | 2564 S JARR ST | | | | ALBION | IN | 46701-9455 |
| BETTY ALMON | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| BETTY ALTHOFF | 787 NE GALILEA CT | | | | BLUE SPRINGS | MO | 64014-1807 |
| BETTY ALTHOUSE | P O BOX 93 | | | | CORTLAND | OH | 44410 |
| BETTY ALTIZER | 4504 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102-3428 |
| BETTY ALUMBAUGH | 719 HOLDEN AVE | | | | HENNING | MN | 56551-4115 |
| BETTY AMES | 3173 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| BETTY AMIDON | 3528 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| BETTY AMIE | 1739 THORNEAPPLE LN | | | | ALGONQUIN | IL | 60102-3933 |
| BETTY AMON | 5154 COVENTRY DR | | | | ERIE | PA | 16506-6106 |
| BETTY AMONETT | 1925 S FAIRVIEW CT | | | | YORKTOWN | IN | 47396-1080 |
| BETTY AMSHEY | 2390 AURORA POND DR SW APT 110 | | | | WYOMING | MI | 49519-9670 |
| BETTY AND FRANK COUCH JR. TRUST | 6430 SPINNAKER LANE | | | | ALPHARETTA | GA | 30005 |
| BETTY AND JOSEPH DESANTIS | 2665 NW 51ST CT | | | | OCALA | FL | 34482 |
| BETTY ANDERSON | 2842 BOWMAN HWY | | | | BOWMAN | GA | 30624-2716 |
| BETTY ANDERSON | 4120 COCKROACH BAY RD | T475A | | | RUSKIN | FL | 33570 |
| BETTY ANDERSON | 2705 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5122 |
| BETTY ANDERSON | 19570 ORMAN RD | | | | ATHENS | AL | 35614-6936 |
| BETTY ANDERSON | 3532 GLENWOOD AVE | | | | LANSING | MI | 48910-4708 |
| BETTY ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| BETTY ANDERSON | 1911 MCNAIR PL | | | | SAINT CHARLES | MO | 63301-4730 |
| BETTY ANDERSON | 2022 S MONROE ST | | | | MUNCIE | IN | 47302-4269 |
| BETTY ANDERSON | 320 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| BETTY ANDERSON | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| BETTY ANDERSON | 4256 MAYFAIR | | | | DEARBORN | MI | 48127 |
| BETTY ANDERSON | 17135 RAY ST | | | | RIVERVIEW | MI | 48193-6668 |
| BETTY ANDRES | 18839 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2543 |
| BETTY ANDREWS | 187 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| BETTY ANDREWS | PO BOX 94 | | | | GENESEE | MI | 48437-0094 |
| BETTY ANDREWS | 930 SANDRALEE DR I | | | | TOLEDO | OH | 43612 |
| BETTY ANDRUS | 1536 KERN RD | | | | REESE | MI | 48757-9439 |
| BETTY ANELLO | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624-5235 |
| BETTY ANN GABEL TTEE | 3841 W HEMLOCK | | | | VISALIA | CA | 93277-7029 |
| BETTY ANN HUGHES REV TRUST | 600 ADA ST | | | | SCOTT CITY | KS | 67871 |
| BETTY ANN SCHNEIRLA | 3347 OAKWOOD AVE | | | | SAGINAW | MI | 48601 |
| BETTY ANN YOUNG | 3516 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363-2651 |
| BETTY ANNE SCRIPKO | 1 KITMARY AVE | | | | MIDDLETOWN | NJ | 07748-1518 |
| BETTY ANSLINGER | 210 STADIUM AVE | | | | WEST CARROLLTON | OH | 45449-1314 |
| BETTY ANSON | 33 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| BETTY ANSPACH | 13032 WALLACE DR | | | | CLIO | MI | 48420-1847 |
| BETTY ANTHONY | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044-6712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ARMES | 878 GARFIELD RD | | | | FOSTORIA | MI | 48435-9513 |
| BETTY ARMSTRONG | 519 OAKDALE CIR | | | | ELYRIA | OH | 44035 |
| BETTY ARNETT | 13555 S S H 19 | | | | ELKHART | TX | 75839 |
| BETTY ARNETT | 206 WEST OKLAHOMA STREET | | | | ATLANTA | IN | 46031-9371 |
| BETTY ARNOLD | 1160 SHERIDAN ST APT 118 | | | | PLYMOUTH | MI | 48170-1553 |
| BETTY ARNOLD | 903 N WALNUT ST | | | | DEXTER | MO | 63841-1271 |
| BETTY ARNONE | 3 KETTERING DR | | | | ROCHESTER | NY | 14612-3085 |
| BETTY ARRENDALE | 915 N OXFORD DR | | | | MARION | IN | 46952-2518 |
| BETTY ARTHUR | 1488 HARRY ST | | | | YPSILANTI | MI | 48198-6666 |
| BETTY ASHBROOK | 419 PEARL ST | | | | WHITELAND | IN | 46184-1530 |
| BETTY ASHBY | 9000 W.CR 6005 | | | | DALEVILLE | IN | 47334 |
| BETTY ASHLEY | 832 N WILLOW GLEN AVE APT 1 | | | | TIPP CITY | OH | 45371-1195 |
| BETTY ASHMAN | 1466 EVALIE DR | | | | FAIRFIELD | OH | 45014-3515 |
| BETTY ATCHLEY | 7308 MELROSE LN | | | | SHAWNEE | KS | 66203-4538 |
| BETTY ATHERTON | 19984 WHITCOMB ST | | | | DETROIT | MI | 48235-1837 |
| BETTY ATTAWAY | 37 CHERRY LANE CT APT 2 | | | | BEREA | KY | 40403-1828 |
| BETTY AUGUSTA | 314 ANN AVE | | | | NILES | OH | 44446-3004 |
| BETTY AUGUSTINE | 722 NO FIRST ST | | | | JEANNETTE | PA | 15644 |
| BETTY AUSTIN | 14270 ROSELAWN ST | | | | DETROIT | MI | 48238-2457 |
| BETTY AUTEN | 531 W WASHINGTON RR1 | | | | GALVESTON | IN | 46932 |
| BETTY AVERY | 91 FOX DR | | | | MIO | MI | 48647-9348 |
| BETTY B ASHLEY | 832 N. WILLOW GLEN AVE. APT. 1 | | | | TIPP CITY | OH | 45371-1195 |
| BETTY B BANKS | 2791 BEAL STREET | | | | WARREN | OH | 44485 |
| BETTY B DICKMAN | 7504   RT. 305, N.E. | | | | BURGHILL | OH | 44404-9738 |
| BETTY B FAIR | 6537 IMPERIAL WOODS DRIVE | | | | DAYTON | OH | 45459-3206 |
| BETTY B FRANKLIN | 2838  DRAPER S.E. | | | | WARREN | OH | 44484-5409 |
| BETTY B GILL | 2200 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4348 |
| BETTY B KAMMER | 4145 A4 CLOUD PARK DRIVE | | | | DAYTON | OH | 45424 |
| BETTY B KELMAN | PO BOX 5436 | | | | SAGINAW | MI | 48603-0436 |
| BETTY B KITCHEN | 40   E BURTON AVE | | | | DAYTON | OH | 45405-4129 |
| BETTY B LITTELL | 2260 OVERLAND AVE. | | | | WARREN | OH | 44483 |
| BETTY B REMINGTON | 1811 HIGHLAND DR | | | | SAINT LEONARD | MD | 20685-2223 |
| BETTY B ROONEY | 2686 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6633 |
| BETTY B SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| BETTY B SCHECKELHOFF | 1930  CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| BETTY B STOKES | 727 COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350 |
| BETTY B WARD | 302 SLOAN DR | | | | RICHLAND | MS | 39218-9637 |
| BETTY B WATKINS | 6372 ABE LINCOLN DR. | | | | JACKSON | MS | 39213 |
| BETTY BABIS | 291 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5638 |
| BETTY BACCHUS | 3002 BRANCH RD | | | | FLINT | MI | 48506-2902 |
| BETTY BADJI | 19338 WISCONSIN ST | | | | DETROIT | MI | 48221-1531 |
| BETTY BAGLEY | 944 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| BETTY BAILES | 4903 LYNN PL NW | | | | WARREN | OH | 44483-1444 |
| BETTY BAILEY | 13875 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BETTY BAILEY | 1041 SAVANNAH DR | | | | COLUMBUS | OH | 43228-3583 |
| BETTY BAILEY | 7531 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2514 |
| BETTY BAILEY | 10323 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| BETTY BAILEY | 1249 WADDELL ST | | | | BREMEN | GA | 30110-4311 |
| BETTY BAILEY | 387 LYMAN LAKE RD | | | | LYMAN | SC | 29365-9535 |
| BETTY BAILEY | 2318 S HAMILTON ST | | | | SAGINAW | MI | 48602-1209 |
| BETTY BAIRD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| BETTY BAKER | 67 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5619 |
| BETTY BAKER | 525 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BAKER | 6385 ANTOINETTE DR | | | | MENTOR | OH | 44060-3429 |
| BETTY BAKER | 8121 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068-2036 |
| BETTY BALDWIN | 119 HOLIDAY RD UNIT 701 | | | | BUFORD | GA | 30518-1625 |
| BETTY BALDWIN | 3023 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2443 |
| BETTY BALDWIN | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| BETTY BALL | 2302 LITTLE FOX CREEK DR | | | | VANSANT | VA | 24656-7732 |
| BETTY BALLOU | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BETTY BAMBERG | 12757 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9755 |
| BETTY BANDY | PO BOX 556 | | | | CLEARLAKE | CA | 95422-0556 |
| BETTY BANKS | 7423 SPRAGUE ST | | | | ANDERSON | IN | 46013-3942 |
| BETTY BANKS | APT 325 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1340 |
| BETTY BANKS | 15804 STEINWAY BLVD | | | | MAPLE HEIGHTS | OH | 44137-4633 |
| BETTY BANKS | 2791 BEAL ST NW | | | | WARREN | OH | 44485-1207 |
| BETTY BANKS | PO BOX 4271 | | | | FLINT | MI | 48504-0271 |
| BETTY BANNER | 14830 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3656 |
| BETTY BANNISTER | 432 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1632 |
| BETTY BANTA | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| BETTY BARBER | 101 CHURCH ST | | | | LOCKPORT | NY | 14094-2824 |
| BETTY BARBER | 5506 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |
| BETTY BARBER | 122 EVERGREEN DRIVE | | | | LUTHERSVILLE | GA | 30251-2016 |
| BETTY BARFIELD | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BETTY BARGER | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120-9550 |
| BETTY BARGER | 2067 WEIL RD | | | | MOSCOW | OH | 45153-9641 |
| BETTY BARHYTE | 6380 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| BETTY BARKDULL | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8943 |
| BETTY BARKER | 4503 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4521 |
| BETTY BARKER | 5208 SE 58TH PL | | | | OKLAHOMA CITY | OK | 73135-4508 |
| BETTY BARKER | 6222 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BETTY BARNELL | 4804 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BETTY BARNER | 1228 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1717 |
| BETTY BARNES | 330 W HILLMOOR LN | | | | BEVERLY HILLS | FL | 34465-4782 |
| BETTY BARNES | 11342 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1236 |
| BETTY BARNES | 1715 OLD HIGHWAY 51 | | | | TERRY | MS | 39170-9450 |
| BETTY BARNETT | 2726 E VERONA ST | | | | SPRINGFIELD | MO | 65804-1922 |
| BETTY BARNETT | 44725 STATE HIGHWAY 74 SPC 214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BETTY BARNETT | 4236 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8603 |
| BETTY BARNETT | 6034 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| BETTY BARNS | 426 W FRANKLIN AVE APT 107 | | | | REED CITY | MI | 49677-1080 |
| BETTY BARR | 506 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1239 |
| BETTY BARRETT | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BETTY BARTHOLOMEW | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BETTY BARTLETT | 401 N NEEPER ST | | | | CAPAC | MI | 48014 |
| BETTY BARTLEY | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BETTY BARTON | 22 HONEYSUCKLE CT | | | | BERLIN | CT | 06037-4067 |
| BETTY BASNER | 5073 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| BETTY BASS | 3 BESTOR LANE | | | | BLOOMFIELD | CT | 06002 |
| BETTY BASSETT | 16050 HOLZ DR UNIT 50 | | | | SOUTHGATE | MI | 48195-2965 |
| BETTY BASTIEN | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BETTY BATES | 5530 ALDEN BRIDGE DR | | | | JACKSONVILLE | FL | 32258-5355 |
| BETTY BATZER | 201 RAYMOND ST | | | | BAY CITY | MI | 48706-4372 |
| BETTY BAUER | 105 AVALON LN | | | | CHESTERFIELD | IN | 46017-1303 |
| BETTY BAXTER | 4252 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9464 |
| BETTY BEACH | 2655 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BEAN | 4258 DAN DR | | | | HARRISON | MI | 48625-8776 |
| BETTY BEARD | 1121 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6204 |
| BETTY BEASLEY | 4530 WARRENSVILLE CENTER RD | APT 212F | | | NORTH RANDALL | OH | 44128 |
| BETTY BEASLEY | 8902 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1523 |
| BETTY BEATTY | 496 NARROWAY CHURCH CIR | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BETTY BEATY | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BETTY BEATY | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BETTY BEAUMAN | 794 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4732 |
| BETTY BEAVEN | 5116 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| BETTY BEAVERS | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BETTY BECKER | 219 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2283 |
| BETTY BECTON | 5970 MIMIKA AVE | | | | SAINT LOUIS | MO | 63147-1110 |
| BETTY BEEHLER | 140 ATHENS LN | | | | MOUNT MORRIS | MI | 48458-1061 |
| BETTY BEEVER | 232 S WEST ST | | | | TIPTON | IN | 46072-1848 |
| BETTY BEGLEY | 6390 SALES RD | | | | WAYNESVILLE | OH | 45068-9448 |
| BETTY BEGOVICH | # 119 | 3759 SOUTH BALDWIN ROAD | | | LAKE ORION | MI | 48359-1507 |
| BETTY BEHER | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BETTY BELKNAP | 1440 W LAKE RD | | | | CLIO | MI | 48420-8858 |
| BETTY BELL | RR 2 | | | | SELMA | IN | 47383 |
| BETTY BELL | 3442 PRIMROSE PL | | | | DECATUR | GA | 30032-4761 |
| BETTY BELL | 8157 ROSELAWN ST | | | | DETROIT | MI | 48204-5506 |
| BETTY BELL | 663 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| BETTY BELSCHWENDER | 6709 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220-1253 |
| BETTY BENDER | 2406 DRIFTWOOD DR | | | | WILMINGTON | DE | 19810-2849 |
| BETTY BENEDICT | 1110 W ALTO RD | | | | KOKOMO | IN | 46902-4967 |
| BETTY BENNETT | PO BOX 2 | 505 WARREN ST | | | WILLIAMSPORT | IN | 47993-0002 |
| BETTY BENNETT | 1061 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30005-3987 |
| BETTY BENNETT | 7185 LEE RD NE | | | | BROOKFIELD | OH | 44403-9620 |
| BETTY BENNETT | 17584 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8219 |
| BETTY BENNETT | PO BOX 137 | 221 EAST 9TH STREET | | | LAPEL | IN | 46051-0137 |
| BETTY BENNETT | 435 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| BETTY BENNETT | 29443 GRANDVIEW ST | | | | INKSTER | MI | 48141-1003 |
| BETTY BENNINGFIELD | 3910 SUNNYBROOK LN | | | | LAKELAND | FL | 33815-3348 |
| BETTY BENSON | 12 WASHINGTON ALY | | | | GREENVILLE | MS | 38703-9134 |
| BETTY BENSON | 545 ANSON LN | | | | WAYNESVILLE | OH | 45068-8429 |
| BETTY BENSON | PO BOX 754 | | | | ARP | TX | 75750-0754 |
| BETTY BENTLEY | 250 HICKORY RD | | | | FAYETTEVILLE | GA | 30214-1235 |
| BETTY BERLETH | 902 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016-3814 |
| BETTY BERNARD | 2159 DAHLE CT | | | | DAYTON | OH | 45459-3622 |
| BETTY BERNICKE | 1230 DODD ST | | | | NAPOLEON | OH | 43545-1052 |
| BETTY BERNTHAL | 2239 S QUANICASSEE RD | | | | REESE | MI | 48757-9420 |
| BETTY BERRY | 366 NORTH MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1351 |
| BETTY BERRYMAN | 1009 SW 14TH AVE | | | | SHEFFIELD | AL | 35660-6237 |
| BETTY BERT | 1246 MCKINLEY AVE | | | | SAINT LOUIS | MO | 63119-1162 |
| BETTY BERTRAM | 2034 84TH ST SW | | | | BYRON CENTER | MI | 49315-9345 |
| BETTY BESAW | 2 MAPLE ST | | | | NORWOOD | NY | 13668-1303 |
| BETTY BEST | 34 BERNA LN | | | | ROCHESTER | NY | 14624-4046 |
| BETTY BEST | 508 SW 69TH ST | | | | OKLAHOMA CITY | OK | 73139-4302 |
| BETTY BESTARD | U102-2185 WALKER AVE | | | PETERBOROUGH ON CANADA K9L-1T6 | | | |
| BETTY BETHEL | C/C ELLIOTT NURSING AND REHAB CE | HOWARD CREEK ROAD | | | SANDY HOOK | KY | 41171 |
| BETTY BETZING | 4273 SEEDEN ST | | | | WATERFORD | MI | 48329-4168 |
| BETTY BEVER | 3613 DONALD AVE | | | | INDIANAPOLIS | IN | 46224-1622 |
| BETTY BEYER | 8632 W 73RD PL | | | | JUSTICE | IL | 60458-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BIERBAUMER-EMBLEN | 555 BUCKEY WAY | | | | SPARKS | NV | 89431-3328 |
| BETTY BIERLEIN | 7209 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2389 |
| BETTY BIGELOW | 593 NORTH STATE ROAD | | | | OWOSSO | MI | 48867-8402 |
| BETTY BILLION | 1602 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| BETTY BILLS | 4377 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| BETTY BILLS | 4099 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| BETTY BINDER | 8079 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| BETTY BINGHAM | 9068 AUBURN ST | | | | DETROIT | MI | 48228-1748 |
| BETTY BINION | 8137 WATERFORD CIR APT 107 | | | | MEMPHIS | TN | 38125-5137 |
| BETTY BISHOP | 3426 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| BETTY BISHOP | 8163 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1933 |
| BETTY BISHOP | 3730 SARAH ST | | | | FRANKLIN | OH | 45005-9721 |
| BETTY BISHOP | 3230 ALICE AVE | | | | INDIANAPOLIS | IN | 46237-1125 |
| BETTY BISON | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| BETTY BISSELL | 2347 HAYES RD | | | | MUIR | MI | 48860-9750 |
| BETTY BLACK | 2162 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1728 |
| BETTY BLACK | 12340 S 200 W | | | | KOKOMO | IN | 46901-7518 |
| BETTY BLACK | 1500 VILLA RD APT 113 | | | | SPRINGFIELD | OH | 45503-1658 |
| BETTY BLACKBURN | 8151 W 950 N | | | | DALEVILLE | IN | 47334 |
| BETTY BLACKMON-SMITH | 412 BROOKLYN AVE | | | | DAYTON | OH | 45417-2356 |
| BETTY BLACKWELL | 3823 BATTERSEA DR | | | | GROVEPORT | OH | 43125-9212 |
| BETTY BLAGO | 16609 AMERICA CUP RD | | | | CORNELIUS | NC | 28031-7781 |
| BETTY BLAINE | PO BOX 276 | | | | FRANKLIN | NC | 28744-0276 |
| BETTY BLAINE | 241 GREENHILL RD | | | | DAYTON | OH | 45405-1117 |
| BETTY BLAIR | 2795 FIELDS AVE | | | | KETTERING | OH | 45420-3433 |
| BETTY BLAKE | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BETTY BLAKELY | PO BOX 120 | | | | NASHVILLE | MI | 49073-0120 |
| BETTY BLAKELY | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| BETTY BLANDFORD | 3318 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| BETTY BLANEY | 7340 RT. 305 N.E. | | | | BURGHILL | OH | 44404 |
| BETTY BLANKENSHIP | 3600 COURTNEY HUNTSVILLE RD | | | | YADKINVILLE | NC | 27055-5614 |
| BETTY BLANKENSHIP | 1066 SUN MEADOW RD | | | | BOURBON | MO | 65441-6110 |
| BETTY BLANKENSHIP | 487 KATHYS WAY | | | | XENIA | OH | 45385-4885 |
| BETTY BLANTON | 2828 CHINOOK LN | | | | DAYTON | OH | 45420-3829 |
| BETTY BLEDSOE | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| BETTY BLEMASTER | 5108 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9743 |
| BETTY BLEVINS | 12877 FOX RUN CT N | C/O RONNIE L PERRY | | | PICKERINGTON | OH | 43147-8412 |
| BETTY BLOMBERG | MAJORSGATAN 6 | | | OREBRO 70223 SWEDEN | | | |
| BETTY BLOOM | 1113 PALMER AVE | | | | OWOSSO | MI | 48867-4418 |
| BETTY BLOOM | 218 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1548 |
| BETTY BLOSSER | 9244 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6778 |
| BETTY BLOUNT | 827 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| BETTY BOCHERT | 3516 GRAND MAGNOLIA PL | | | | VALRICO | FL | 33596-9114 |
| BETTY BOCKELMAN | 19171 WAKENDEN | | | | REDFORD | MI | 48240-1446 |
| BETTY BODENHORN | 244 WEST ST | | | | PENDLETON | IN | 46064-1154 |
| BETTY BOGART | 9654 ELM ST | | | | TAYLOR | MI | 48180-3426 |
| BETTY BOGIE | 70 COUNTY ROAD 513 | | | | MOULTON | AL | 35650-9738 |
| BETTY BOHARDT | 7089 BRIGHTWOOD DR | | | | CONCORD TWP | OH | 44077-2170 |
| BETTY BOHON | 305 ADAIR ST | | | | TERRA ALTA | WV | 26764-1150 |
| BETTY BOLER | 30824 LA MIRANDA UNIT 111 | | | | RCHO STA MARG | CA | 92688-5810 |
| BETTY BOLINGER | 46118 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9736 |
| BETTY BOLTON | 6907 CALHOUN ST | | | | DEARBORN | MI | 48126-1873 |
| BETTY BOND | PO BOX 44 | | | | PORT AUSTIN | MI | 48467-0044 |
| BETTY BOND | 8636 W 750 S-90 | | | | WARREN | IN | 46792-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY BONNER | 420 SO CLYMAE AVE | | | | COMPTON | CA | 90220 |
| BETTY BORGULA | 46574 SCOTIA CT | | | | CANTON | MI | 48187-4665 |
| BETTY BORING | PO BOX 93 | | | | GALVESTON | IN | 46932-0093 |
| BETTY BORKIN | 1131 SKIPPER AVE | | | | LANCASTER | SC | 29720-3335 |
| BETTY BOSTIC | PO BOX 6487 | | | | SAN DIEGO | CA | 92166-0487 |
| BETTY BOWDEN | 1120 S DEER TRL | | | | FREDERICKTOWN | MO | 63645-7833 |
| BETTY BOWEN | 105 LURIE ST SE | | | | GRAND RAPIDS | MI | 49548-7735 |
| BETTY BOWEN | 1205 ELKHORN | | | | LAKE ORION | MI | 48362 |
| BETTY BOWERS | PO BOX 182 | | | | LACEYS SPRING | AL | 35754-0182 |
| BETTY BOWIE | 4805 VIA BENSA | | | | OAK PARK | CA | 91377-5531 |
| BETTY BOWLES | 321 S CLARK ST | | | | COLFAX | IN | 46035-9100 |
| BETTY BOWLING | 15282 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| BETTY BOYD | 2804 GREENOCK DR | | | | RALEIGH | NC | 27604-3511 |
| BETTY BOYKIN | 5264 COBBLEGATE BLVD APT I | | | | MORAINE | OH | 45439-6118 |
| BETTY BOYLAN | 5845 WILLIAMSBURG DR | | | | HIGHLAND HTS | OH | 44143-2021 |
| BETTY BOYLES | 6498 MOUNT GILEAD ROAD | | | | FREDERICKTOWN | OH | 43019-9512 |
| BETTY BOYNTON | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| BETTY BRACY | 2903 GORDON AVE | | | | MONROE | LA | 71202-4122 |
| BETTY BRADDOCK ALSTON | 16820 WINTHROP ST | | | | DETROIT | MI | 48235 |
| BETTY BRADFIELD | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BETTY BRADFORD | 16538 27 MILE RD | | | | RAY | MI | 48096-3411 |
| BETTY BRADSHAW | 600 SCR 142 | | | | MORTON | MS | 39117-5025 |
| BETTY BRADSHAW | 3808 WEST 28TH STREET | | | | MUNCIE | IN | 47302-4927 |
| BETTY BRADY | 13101 STARBOARD CT | | | | HUDSON | FL | 34667-1725 |
| BETTY BRANAM | 730 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3927 |
| BETTY BRAZEL | 1208 MONCOEUR DR | | | | SAINT LOUIS | MO | 63146-5343 |
| BETTY BREGAR | 8439 EAGLE RD | | | | KIRTLAND | OH | 44094-9333 |
| BETTY BREMMER | 2000 LEONARD ST. | ROOM 426 | | | GRAND RAPIDS | MI | 49505 |
| BETTY BREWER | 802 N MALONE ST | | | | ATHENS | AL | 35611-1556 |
| BETTY BRIAN | 1894 HILLSIDE DR | | | | FRANKLIN | IN | 46131-9563 |
| BETTY BRIDGFORTH | 2209 S ANNABELLE ST | | | | DETROIT | MI | 48217-1194 |
| BETTY BRIGGS | 11355 S KILL CREEK RD | | | | OLATHE | KS | 66061-9651 |
| BETTY BRIGGS | 809 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| BETTY BRIGGS | 3085 N GENESEE RD APT 113 | | | | FLINT | MI | 48506-2190 |
| BETTY BRIGHT | 113 SEACLUSION DR | | | | PANAMA CITY BEACH | FL | 32413-2751 |
| BETTY BRIGHT | 5085 JONESTOWN CLAREMONT RD | | | | CLARKSDALE | MS | 38614-9686 |
| BETTY BRIGNER | 3153 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2205 |
| BETTY BROADUS | 16621 MARK TWAIN ST | | | | DETROIT | MI | 48235-4529 |
| BETTY BROCK | 577 IKE MONHOLLEN RD | | | | CORBIN | KY | 40701-8622 |
| BETTY BROOKS | 5428 CEDARWOOD DR | | | | LOUISVILLE | KY | 40272-4959 |
| BETTY BROOKS | 237 E GRACELAWN AVE | | | | FLINT | MI | 48505-2707 |
| BETTY BROWN | 107 PAPPYS LN | | | | GREENSBURG | PA | 15601-6780 |
| BETTY BROWN | 15371 PETRIE ST | | | | ROSEVILLE | MI | 48066-3136 |
| BETTY BROWN | 135 ROBIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-4064 |
| BETTY BROWN | 1175 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BETTY BROWN | 564 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| BETTY BROWN | 135 N MONROE ST | | | | KNIGHTSTOWN | IN | 46148-1140 |
| BETTY BROWN | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BETTY BROWN | 6630 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BETTY BROWN | 8335 FERRY RD | C/O TERRY LEACH | | | WAYNESVILLE | OH | 45068-8952 |
| BETTY BROWN | 7040 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2509 |
| BETTY BROWN | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BROWN | 4675 CENTURY CIR | | | | BROOKLYN | OH | 44144-2403 |
| BETTY BROWN | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| BETTY BROWN | 661 SMALLWOOD RD | | | | DAYTON | OH | 45427-2244 |
| BETTY BROWN | 5163 NORRISVILLE R.D. | | | | WHITE HALL | MD | 21161 |
| BETTY BROWN | 7028 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| BETTY BROWN | PO BOX 354 | | | | GRAFORD | TX | 76449-0354 |
| BETTY BROWN | HC 2 BOX 21 | | | | EMINENCE | MO | 65466-9605 |
| BETTY BROWN SANDERS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BETTY BROWN-GILCREAST | 1413 HIGHLAND MDWS | | | | FLINT | MI | 48532-2065 |
| BETTY BROWNE | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| BETTY BROWNING | 335 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BETTY BRUCE | 2117 LAKE VIEW DR | | | | BELLE VERNON | PA | 15012-3614 |
| BETTY BRUMMETT | 1948 S 700 E | | | | ELWOOD | IN | 46036-8439 |
| BETTY BRUNER | 1602 BRIARSTONE WAY | | | | INDIANAPOLIS | IN | 46227-5430 |
| BETTY BRUNETT | 3355 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7100 |
| BETTY BRUTON | 3637 S HARMON ST | | | | MARION | IN | 46953-4831 |
| BETTY BRYAN | 111 E PIERCE ST | | | | ALEXANDRIA | IN | 46001-1203 |
| BETTY BRYAN | 2337 PIGEON ROOST RD | | | | ANNVILLE | KY | 40402-9786 |
| BETTY BRYANT | 928 BELGIAN AVE APT 18 | | | | BALTIMORE | MD | 21218 |
| BETTY BRYANT | 159 S 21ST AVE | | | | MAYWOOD | IL | 60153-1238 |
| BETTY BUCCHI | 107 SZAKO LN | | | | GREENSBURG | PA | 15601-6225 |
| BETTY BUCHANAN | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| BETTY BUCHANAN | 10376 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| BETTY BUCHHOLZ | 9229 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| BETTY BUCKLEY | 335 N MAIN ST APT 411 | | | | DAVISON | MI | 48423-1457 |
| BETTY BUCKNER | 69 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| BETTY BUFFIN | 5751 S MEEKER AVENUE 150 EAST | | | | MUNCIE | IN | 47302 |
| BETTY BUGG | 328 S MAPLE ST | | | | ELYRIA | OH | 44035-7821 |
| BETTY BUGG HUGHES | 11 SADDLE RIDGE CIRCLE | | | | DANVILLE | KY | 40422 |
| BETTY BUKAWESKI | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| BETTY BULL | 105 W ACADEMY ST | | | | ALBION | NY | 14411-1301 |
| BETTY BULLOCK | 191 ANGEL BLUFF DR | | | | GURLEY | AL | 35748-9501 |
| BETTY BUNDY | 422 M ST | | | | BEDFORD | IN | 47421-1819 |
| BETTY BUNING | 95 KENDALL DR | | | | NEWPORT NEWS | VA | 23601-3032 |
| BETTY BURCH | G5380 HOPKINS | | | | FLINT | MI | 48506 |
| BETTY BURDT | 3446 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| BETTY BURKE | 8029 STATE ROUTE 122 SOUTH | | | | EATON | OH | 45320-9438 |
| BETTY BURKLEY | 1360 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| BETTY BURKS | 7827 CORONA CT | | | | ARLINGTON | TX | 76002-4787 |
| BETTY BURNHAM | 6886 NICKEL MINE AVE | | | | LAS VEGAS | NV | 89122-8601 |
| BETTY BURNS | 300 MAIN ST APT 13 | | | | LOWDEN | IA | 52255-9596 |
| BETTY BURNS | 907 COLLIN DR | | | | EULESS | TX | 76039-3305 |
| BETTY BURNS | 5803 BILLINGS RD | | | | CASTALIA | OH | 44824-9401 |
| BETTY BURRIS | 6733 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| BETTY BURRIS | PO BOX 82 | | | | JAMESTOWN | IN | 46147-0082 |
| BETTY BURROUGHS | 427 E MARKET ST BOX 158 | | | | NEWPORT | IN | 47966 |
| BETTY BURT | 4300 E BAY DR LOT 231 | | | | CLEARWATER | FL | 33764-5705 |
| BETTY BURTON | 1000 CRESCENT DR | | | | KOKOMO | IN | 46901-3617 |
| BETTY BURTON | 167 FAIRLAWN AVENUE | | | | ELYRIA | OH | 44035-6111 |
| BETTY BURTON | 7244 GETTYSBURG WEBSTER RD | | | | BRADFORD | OH | 45308-9651 |
| BETTY BUSH | 8440 E BRISTOL RD | | | | DAVISON | MI | 48423-8604 |
| BETTY BUSH | 108 W MAY ST | | | | BELDING | MI | 48809-1146 |
| BETTY BUTLER | 3102 MODAUS ROAD SOUTHWEST | | | | DECATUR | AL | 35603-4246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BUTNER | 26 WILLOW DR | | | | ALEXANDRIA | IN | 46001-1042 |
| BETTY BUTTERFIELD | 598 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| BETTY BYARD | 15615 SPRINGHILL ST | | | | ROMULUS | MI | 48174-3037 |
| BETTY BYERS | 5218 E 41ST TER | | | | KANSAS CITY | MO | 64130-1735 |
| BETTY BYNUM | 4119 HAVERHILL DR | | | | ANDERSON | IN | 46013-4361 |
| BETTY BYRD | 1285 MEADOWBROOK DR | | | | KING | NC | 27021-8256 |
| BETTY BYRD | 404 E MILL ST | | | | SUMMITVILLE | IN | 46070-9226 |
| BETTY C AUGUSTA | 314   ANN ST. | | | | NILES | OH | 44446-3004 |
| BETTY C FIRESTONE | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 |
| BETTY C JONES | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| BETTY C LITTLE | 1303 MEADOW ST | | | | MCKEESPORT | PA | 15132 |
| BETTY C LYNCH | 732   N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| BETTY C SCOOPMIRE & THOMAS L SCOOPMIRE | PO BOX 30243 | | | | GREENVILLE | NC | 27833-0243 |
| BETTY C VANDEGRIFT | 2885  TRUMBULL AVENUE | | | | MCDONALD | OH | 44437-1444 |
| BETTY CAFFEE | 18930 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2048 |
| BETTY CAIN | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| BETTY CALCARA | 5347 TORCHWOOD LOOP E | | | | COLUMBUS | OH | 43229-4605 |
| BETTY CALCUTT | 7138 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| BETTY CALHOUN | 1331 WALNUT ST | | | | WYANDOTTE | MI | 48192-4444 |
| BETTY CALHOUN | 4857 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| BETTY CALLAHAN | 2271 E SNOVER RD | | | | MAYVILLE | MI | 48744-9712 |
| BETTY CALLIPO | 2812 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4744 |
| BETTY CALVERT | 64 CAMDEN MANOR DR APT 13 | | | | CAMDENTON | MO | 65020-6112 |
| BETTY CAMERON | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| BETTY CAMPBELL | 26605 SPICER ST | | | | MADISON HEIGHTS | MI | 48071-3853 |
| BETTY CAMPBELL | PO BOX 5 | | | | COALMONT | TN | 37313-0005 |
| BETTY CAMPBELL | 506 S 3RD ST | | | | ODESSA | MO | 64076-1416 |
| BETTY CAMPBELL | 3104 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| BETTY CAMPBELL | 10486 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BETTY CAMPBELL | 1286 N 250 W | | | | TIPTON | IN | 46072-8543 |
| BETTY CAMPBELL | 729 ATWOOD ST | | | | FLINT | MI | 48503-3610 |
| BETTY CANADY | 15783 HARTWELL ST | | | | DETROIT | MI | 48227-3330 |
| BETTY CANNON | 7 PILGRIM CT | | | | ERIE | MI | 48133-9481 |
| BETTY CANNON | 1373 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| BETTY CANNON | 32701 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3217 |
| BETTY CANTLEY | 9818 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| BETTY CANTY | 1915 GEORGETOWN BOULEVARD | | | | LANSING | MI | 48911-5460 |
| BETTY CARDWELL | 1728 NEWTON AVE | | | | DAYTON | OH | 45406-4043 |
| BETTY CAREY | 2905 S CHARLTON PARK RD LOT 7 | | | | HASTINGS | MI | 49058-9126 |
| BETTY CARNES | 416 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1819 |
| BETTY CAROTHERS | 513 SUNSET DRIVE, BOX 312 | | | | CLINTON | MI | 49236 |
| BETTY CARPENTER | 280 N LINDEN CT | | | | WARREN | OH | 44484-6036 |
| BETTY CARPENTER | G-3242 W PARKWAY | | | | FLINT | MI | 48504 |
| BETTY CARPENTER | C/O SCOTT CARPENTER | 5017 72ND ST E | | | BRADENTON | FL | 34203 |
| BETTY CARR | 1423 N EDMONDSON AVE APT B6 | | | | INDIANAPOLIS | IN | 46219-3542 |
| BETTY CARR | 9290 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| BETTY CARR | 425 W FOSS AVE | | | | FLINT | MI | 48505-2005 |
| BETTY CARROLL | 16185 W 13TH PL | | | | GOLDEN | CO | 80401-2984 |
| BETTY CARTER | 3271 CASA LINDA DR | | | | DECATUR | GA | 30032-7151 |
| BETTY CARTER | 107 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| BETTY CARVER | 838 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| BETTY CASEY | 12313 HARRIS RD | | | | LEES SUMMIT | MO | 64086-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY CASTANON | 9977 W 189 N 27 | | | | CONVERSE | IN | 46919-9501 |
| BETTY CASWELL | 4747 E MORELAND ST | | | | PHOENIX | AZ | 85008-5732 |
| BETTY CAUDILL | 2235 MILESBURN DR | | | | DAYTON | OH | 45439-3029 |
| BETTY CAWTHON | INDENDENCE VILLAGE | 3810 LIBERTY BLVD | | | WESTMONT | IL | 60559-1002 |
| BETTY CESSNA | 712 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 |
| BETTY CHADDERTON | 808 BELLEVUE AVE | | | | JACKSON | MI | 49202-2904 |
| BETTY CHADWELL | 1930 EAGLE CT | | | | OWOSSO | MI | 48867-9052 |
| BETTY CHAMBERS | 6797 HATTER RD | | | | NEWFANE | NY | 14108-9741 |
| BETTY CHAPMAN | 6484 BRAY RD | | | | FLINT | MI | 48505-1813 |
| BETTY CHAPMAN | 600 OAK ST TRLR 224 | | | | WAUPACA | WI | 54981-1344 |
| BETTY CHAPPELL | 1210 LEISURE WORLD H | | | | MESA | AZ | 85206 |
| BETTY CHARTER | 2602 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2940 |
| BETTY CHARTIER | 13643 IRENE CT | | | | WARREN | MI | 48088-3706 |
| BETTY CHAUSSE | 156 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5120 |
| BETTY CHAW | BETTY CHAW | KING CHAW | 522 18TH AVENUE | | SAN FRANCISCO | CA | 94121 |
| BETTY CHAW | 522 - 18TH AVENUE | | | | SAN FRANCISCO | CA | 94121 |
| BETTY CHAW | KING CHAW | 522 - 18TH AVENUE | | | SAN FRANCISCO | CA | 94121 |
| BETTY CHENOWETH | 400 RIDGE AVE | | | | WEIRTON | WV | 26062-2362 |
| BETTY CHERNY | 9196 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| BETTY CHERRY | 6 CHIPPEWA CT | | | | SAGINAW | MI | 48602-2808 |
| BETTY CHILDERS | 426 TAYLOR AVE | | | | CUYAHOGA FALLS | OH | 44221-5036 |
| BETTY CHILDRESS | 2072 NANCY WAY | | | | LOGANVILLE | GA | 30052-3826 |
| BETTY CHILDS | 225 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2454 |
| BETTY CHLEBINA | 1461 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| BETTY CHOATE-MORFORD | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| BETTY CHRISTIAN | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| BETTY CHRISTIAN | 24082 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1926 |
| BETTY CHRISTY | 4360 CLEARWOOD DR | | | | SPARKS | NV | 89436-6364 |
| BETTY CHURCH | PO BOX 38 | | | | BUNKER HILL | IN | 46914-0038 |
| BETTY CHURCH | 24400 STRUIN RD APT 3 | | | | FLAT ROCK | MI | 48134-9553 |
| BETTY CHURCH | 3711 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| BETTY CHURCH | 1703 WILDWOOD ST | | | | CORINTH | TX | 76210-3589 |
| BETTY CHURCHWELL | 1303 PIERCE ST | | | | SANDUSKY | OH | 44870-4636 |
| BETTY CIESLINSKI | 1805 FREMONT ST | | | | BAY CITY | MI | 48708-8113 |
| BETTY CLARK | 433 HIGHWAY 27 N | | | | TYLERTOWN | MS | 39667-7917 |
| BETTY CLARK | 315 TOWER AVE | | | | SYRACUSE | NY | 13206-1553 |
| BETTY CLARK | 558 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2226 |
| BETTY CLARK | 21411 N NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48036-2598 |
| BETTY CLARK | 3406 COUNTRY CLUB RD | | | | PANTEGO | TX | 76013-3036 |
| BETTY CLARK | 10308 LIGHTHOUSE CT | | | | OKLAHOMA CITY | OK | 73159-6007 |
| BETTY CLARKE | 39354 ATKINSON DR | | | | STERLING HEIGHTS | MI | 48313-5015 |
| BETTY CLARKSTON | 820 HOSPITAL RD APT 82 | | | | FRANKLIN | IN | 46131 |
| BETTY CLAUS | 4690 HEMMETER CT APT 9 | | | | SAGINAW | MI | 48603-3889 |
| BETTY CLAWSON | 1433 PRINCESS PAULA DR | | | | PORT ORANGE | FL | 32129-3774 |
| BETTY CLAWSON | 6090 SHORE DR | | | | DAYTON | OH | 45424-2846 |
| BETTY CLAY | 30430 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1317 |
| BETTY CLEGG | 4070 W KENTUCKY 10 | | | | COLLESBORO | KY | 41189-9014 |
| BETTY CLEMENS | 815 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| BETTY CLEMENT | 76 PERKINS CV | | | | BIG SANDY | TN | 38221-3692 |
| BETTY CLEVENGER | 759 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| BETTY CLEVENGER | 7322 RAINES RD | | | | LIBERTY | MO | 64068-8580 |
| BETTY CLIFTON | 4131 9TH ST | | | | ECORSE | MI | 48229-1207 |
| BETTY CLIFTON | 5058 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY CLINE | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| BETTY CLINEHENS | 1954 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| BETTY CLINT | 2424 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| BETTY CLOUD | 2310 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2554 |
| BETTY CLOUTIER | 5684 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| BETTY CLOUTIER | 26600 ANN ARBOR TRL APT 48 | | | | DEARBORN HEIGHTS | MI | 48127 |
| BETTY CLOVER | 16266 FOREST MEADOWS DR | | | | CHESTERFIELD | MO | 63005-4764 |
| BETTY COATS | 9391 ROBSON ST | | | | DETROIT | MI | 48228-2363 |
| BETTY COBB | APT 302 | 11027 MOLLERUS DRIVE | | | SAINT LOUIS | MO | 63138-3936 |
| BETTY COBB | 48 W NORTH SHORE AVE | | | | N FT MYERS | FL | 33903-4404 |
| BETTY COBB | 1648 PINE CIRCLE--MURPHY ESTATES | | | | LAWRENCEVILLE | GA | 30244 |
| BETTY COEN | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410-9247 |
| BETTY COGAR | 6 STRUT CT | | | | BALTIMORE | MD | 21220-3539 |
| BETTY COLBY | 5346 DOVER CT | | | | HOLLY | MI | 48442-9641 |
| BETTY COLE | 204 E STEWART ST | | | | SWAYZEE | IN | 46986-9532 |
| BETTY COLE | 400 STONEYBROOK DR | | | | KETTERING | OH | 45429-5354 |
| BETTY COLEMAN | 1464 N M-52 | APT 41 | | | OWOSSO | MI | 48867 |
| BETTY COLEMAN | 8221 WILD BRIAR DR | | | | SHREVEPORT | LA | 71108-5915 |
| BETTY COLEMAN | 5020 LINSDALE STREET | | | | DETROIT | MI | 48204-3660 |
| BETTY COLEMAN | 1700 CEDARWOOD DR APT 112 | | | | FLUSHING | MI | 48433-3600 |
| BETTY COLEMAN | 5564 WILSON ST | | | | TRENTON | MI | 48183-4745 |
| BETTY COLLETTI | 305 COBBLESTONE DR | | | | HOPEWELL | VA | 23860-4167 |
| BETTY COLLICK | 8094 OWEN DR | | | | KALAMAZOO | MI | 49009-9008 |
| BETTY COLLIER | PO BOX 305 | | | | FALKVILLE | AL | 35622-0305 |
| BETTY COLLINS | 15778 GREENFIELD RD | | | | DETROIT | MI | 48227-2339 |
| BETTY COLLINS | 3466 HILLANDALE DR | | | | HOWELL | MI | 48843-8813 |
| BETTY COLLINS | 924 LA SALLE AVE | | | | WATERFORD | MI | 48328-3732 |
| BETTY COLLINS | 5966 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9622 |
| BETTY COLLINS | 3106 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| BETTY COLLINS | 889 MURPHY RD | | | | MERIDIAN | MS | 39301-8942 |
| BETTY COLSTON | 18820 195TH AVE | | | | BIG RAPIDS | MI | 49307-8917 |
| BETTY COLWELL | 4200 GARDENDALE AVE | | | | DAYTON | OH | 45427-3410 |
| BETTY COMBS | 12073 STATE ROUTE JJ | | | | WEST PLAINS | MO | 65775-5860 |
| BETTY COMBS | 1101 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5856 |
| BETTY COMMERO | 466 HAWTHORNE DR | | | | LANCASTER | PA | 17603 |
| BETTY COMPTON | 3586 DOYLE ST | | | | TOLEDO | OH | 43608-1436 |
| BETTY COMPTON | 5901 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| BETTY CONLEY | 462 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| BETTY CONLEY | HC 81 BOX 94 | | | | TUNNELTON | WV | 26444-9514 |
| BETTY CONNER | 285 SUNSET ACRES AVE | | | | DECATUR | AL | 35603-6109 |
| BETTY CONNOLE | 17179 KINLOCH | | | | REDFORD | MI | 48240-2228 |
| BETTY CONNORS | 1126 LAKE MEADOW LN | | | | BRUNSWICK | OH | 44212-5304 |
| BETTY CONTI | 124 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BETTY CONWAY | 904 N GRANT ST | | | | DESLOGE | MO | 63601-3242 |
| BETTY CONWAY | 140 W NORTH ST APT A | | | | SAINT CHARLES | MI | 48655-1144 |
| BETTY CONWAY | 3729 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46237-1238 |
| BETTY COOK | 7034 RASPBERRY CT | | | | FENTON | MI | 48430-8991 |
| BETTY COOK | 42799 LILLEY POINTE DR | | | | CANTON | MI | 48187-5315 |
| BETTY COOK | 20 J HENDERSON RD | | | | SOMERVILLE | AL | 35670-4249 |
| BETTY COOK | 2801 S STONE RD TRLR 42 | | | | MARION | IN | 46953-4709 |
| BETTY COON | 5282 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| BETTY COONS | 3281 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1643 |
| BETTY COOPER | 16301 E 29TH ST S APT 101 | | | | INDEPENDENCE | MO | 64055-7567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY COOPER | 18452 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| BETTY COOPER | PO BOX 85 | | | | ONTARIO | OH | 44862-0085 |
| BETTY COOPER | 11895 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| BETTY COOSE | 11094 THISTLE RD | | | | FAIRHOPE | AL | 36532-6767 |
| BETTY COPELAND | 16190 DIXON RD | | | | PETERSBURG | MI | 49270-9507 |
| BETTY CORCORAN | 6194 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| BETTY CORN | 1023 N PHILIPS ST | | | | KOKOMO | IN | 46901-2651 |
| BETTY CORNELIUS | 10401 SE 44TH ST | | | | OKLAHOMA CITY | OK | 73150-2719 |
| BETTY CORNETT | 389 TIMBER HILL DR | | | | HAMILTON | OH | 45013-3599 |
| BETTY CORNWELL | PO BOX 410622 | | | | KANSAS CITY | MO | 64141-0622 |
| BETTY COSTANTINI | 906 EAST 1ST STREET | | | | MONROE | MI | 48161-1947 |
| BETTY COSTANZA | 8138 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1560 |
| BETTY COSTIN | 4263 WOLCOTT DR | | | | PLAINFIELD | IN | 46168-7724 |
| BETTY COSTIN | 381 RHINE RD | | | | POPLAR BLUFF | MO | 63901 |
| BETTY COTTINGHAM | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| BETTY COTTON | 2452 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| BETTY COUCH | 575 DORGENE LN | | | | CINCINNATI | OH | 45244-1008 |
| BETTY COUCH | 5342 BAYONNE AVE | | | | SPRING HILL | FL | 34608-1920 |
| BETTY COULTER | 2097 PAINTED POST DR | | | | FLUSHING | MI | 48433-2561 |
| BETTY COURTNEY | 956 CEDARGATE CT | | | | WATERFORD | MI | 48328-2615 |
| BETTY COVALT | 565 N KNIGHTSTOWN RD | | | | SHELBYVILLE | IN | 46176-9577 |
| BETTY COX | PO BOX 413 | | | | MAXTON | NC | 28364-0413 |
| BETTY COX | PO BOX 2372 | | | | MUNCIE | IN | 47307-0372 |
| BETTY COX | 10454 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| BETTY COX SMITH | 189 ROAD 30 | | | | LAKEVIEW | SC | 29563 |
| BETTY CRANDALL | 2560 PLANET LOT 32 | | | | SAGINAW | MI | 48601 |
| BETTY CRAWFORD | 2317 HARLAN ROAD | | | | COLUMBIA | TN | 38401-7303 |
| BETTY CRAWFORD | PO BOX 103 | | | | COLUMBIAVILLE | MI | 48421-0103 |
| BETTY CRAWFORD | 3315 WALKER RD | | | | LANSING | MI | 48906-3259 |
| BETTY CRAYS | 12292 NORTH CEDARWOOD DRIVE | | | | MOORESVILLE | IN | 46158-6842 |
| BETTY CREASON | 4531 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9764 |
| BETTY CREEK | 117 GABRIEL DR | | | | MARTINSBURG | WV | 25405-6185 |
| BETTY CRENSHAW | 640 CREDITON ST | | | | LAKE ORION | MI | 48362-2030 |
| BETTY CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| BETTY CRISP | 1166 KEY RD SE | | | | ATLANTA | GA | 30316-4558 |
| BETTY CRITCHLEY | 3238 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| BETTY CROCKETT | 1100 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6313 |
| BETTY CROMWELL | 1021 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| BETTY CRONK | 201 E ELIZABETH ST APT 207 | | | | FENTON | MI | 48430-2384 |
| BETTY CROSLEY | 2180 W 250 N | | | | ANDERSON | IN | 46011-9258 |
| BETTY CROTTY | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| BETTY CROUCH | PO BOX 1806 | | | | OWOSSO | MI | 48867-6806 |
| BETTY CROWDER | 13014 MOURVILLE CT | | | | FLORISSANT | MO | 63033-4560 |
| BETTY CROWTHERS | 1730 CRYSTAL ST | | | | ANDERSON | IN | 46012 |
| BETTY CRUSENBERRY | PO BOX 13186 | | | | DAYTON | OH | 45413 |
| BETTY CUDJOE | 26142 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4346 |
| BETTY CURRY | 2432 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3112 |
| BETTY CURTIS | 7227 BIG HORN DR | | | | CROSSVILLE | TN | 38572-8305 |
| BETTY CUSTER | PO BOX 1144 | | | | MARTINSBURG | WV | 25402-1144 |
| BETTY CUYLER | 519 REEVES ST | | | | SANDERSVILLE | GA | 31082-2723 |
| BETTY CYBULSKI | 1564 SANDHURST CT APT B | | | | WHEATON | IL | 60189-2705 |
| BETTY CZYZ | 215 BOYDEN ST | | | | SYRACUSE | NY | 13203-3015 |
| BETTY D COEN | 2891 FALLEN DR | | | | CORTLAND | OH | 44410-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY D COSTANZA | 8138  CHERRY HILL DR. N.E. | | | | WARREN | OH | 44484-1560 |
| BETTY D DAUFFENBACH | 112 ROSALIE AVE. | | | | FLORENCE | MS | 39073-8841 |
| BETTY D DAUFFENBACH | 12 ROSALIE AVE | | | | FLORENCE | MS | 39073 |
| BETTY D GARRETT | 11176 DAVIS RD | | | | W MANCHESTER | OH | 45382-9727 |
| BETTY D LYKINS | 8702 BRANNEN RD | | | | HILLSBORO | OH | 45133-9639 |
| BETTY D MCINTOSH | 2244 MEADOWLARK LANE E | | | | REYNOLDSBURG | OH | 43068 |
| BETTY D MCMILLIAN | 1329 MCCLUER RD | | | | JACKSON | MS | 39212 |
| BETTY D NOCHTA | 12 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410 |
| BETTY D REED | 8 COMBONNE COURT | | | | LITTLE ROCK | AR | 72211 |
| BETTY D TIMKO | 388 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| BETTY D WEESE | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053-1614 |
| BETTY DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 |
| BETTY DAILEY | 6347 SW 111TH PL | | | | OCALA | FL | 34476-8809 |
| BETTY DALE | 10115 ZIEGLER AVE | | | | HASTINGS | FL | 32145-6105 |
| BETTY DALTON | 5165 SIERRA CIR W | | | | DAYTON | OH | 45414-3696 |
| BETTY DALTON | 1707 RADFORD RD. | | | | CHRISTIANSBURG | VA | 24073 |
| BETTY DAMRON | 443 W MAIN ST | | | | PLAIN CITY | OH | 43064-1036 |
| BETTY DANIEL | 1401 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-8332 |
| BETTY DANIEL | 8290 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9325 |
| BETTY DANIEL | 26335 SANTA BARBARA DR | | | | EDWARDS | MO | 65326-3071 |
| BETTY DANLEY | 33 S 24TH ST | | | | KANSAS CITY | KS | 66102-4719 |
| BETTY DARROUGH | 4901 MIAMI LN | | | | FLINT | MI | 48504-2075 |
| BETTY DAUFFENBACH | 112 ROSALIE AVE | | | | FLORENCE | MS | 39073-8841 |
| BETTY DAUGHERTY | 9107 ELK BEND DR | | | | SPRING | TX | 77379-4408 |
| BETTY DAUGHERTY | 18 HANOVER DR | | | | FLAGLER BEACH | FL | 32136-4932 |
| BETTY DAUP | 15 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| BETTY DAVENPORT | 2270 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1029 |
| BETTY DAVENPORT | 2084 PRINCE HALL DR | | | | DETROIT | MI | 48207-3363 |
| BETTY DAVIS | 713 E WHEELER ST | | | | KOKOMO | IN | 46902-2315 |
| BETTY DAVIS | 865 ROCKCASTLE LAKESHORE DR | | | | CADIZ | KY | 42211-8041 |
| BETTY DAVIS | 3577 KENOAK LN | | | | CINCINNATI | OH | 45213-2633 |
| BETTY DAVIS | PO BOX 761 | | | | DEMOREST | GA | 30535-0761 |
| BETTY DAVIS | 16055 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |
| BETTY DAVIS | 631 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5864 |
| BETTY DAVIS | 6013 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| BETTY DAVIS | 12000 AMERICAN ST | | | | DETROIT | MI | 48204-1127 |
| BETTY DAVIS | 27019 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034-4706 |
| BETTY DAVIS | APT 430 | 15075 LINCOLN STREET | | | OAK PARK | MI | 48237-1260 |
| BETTY DAVIS | 3902 LARUE ST. | | | | SHREVEPORT | LA | 71106 |
| BETTY DAVIS | 2302 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| BETTY DAVIS | 1518 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1945 |
| BETTY DAVIS | 3481 NILES CORTLAND RD. LT28 | | | | CORTLAND | OH | 44410 |
| BETTY DAVIS | 308 CURTIS DR | | | | ROCKINGHAM | NC | 28379-3110 |
| BETTY DAVIS | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| BETTY DAY | 13 ALABAMA PL | | | | LOCKPORT | NY | 14094-5701 |
| BETTY DAY | 207 CHERRY AVE | | | | CHARDON | OH | 44024-1116 |
| BETTY DAY | 1B BALLARD ROAD | | | | FLORENCE | IN | 47020 |
| BETTY DAYS | 1700 SOULES RD | | | | AFTON | MI | 49705-9791 |
| BETTY DE LAVERGNE | 5243 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| BETTY DEAN | 1830 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| BETTY DEAN | WILLIAMSBURG EAST APT 2C | | | | GREENSBURG | PA | 15601 |
| BETTY DEAN | 3528 PONDEROSA DR | | | | OKEMOS | MI | 48864-4023 |
| BETTY DEAN | 23166 SWALLOW | | | | NEW BOSTON | MI | 48164-8949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY DEAN | 3250 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| BETTY DEASCANIS | 108 STUYVESANT AVE | | | | NEW CASTLE | DE | 19720-4527 |
| BETTY DEATON | PO BOX 241 | | | | CARRIER MILLS | IL | 62917-0241 |
| BETTY DEATON | 1929 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324-1283 |
| BETTY DEATON | 6921 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46214-2027 |
| BETTY DEBOSE | 4488 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| BETTY DECKER | PO BOX 1283 | | | | MILFORD | PA | 18337-2283 |
| BETTY DELL | 422 W FRANKLIN ST | | | | ROCKTON | IL | 61072-1914 |
| BETTY DELPH | 8751 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| BETTY DELPH | 4227 DELAWARE ST | | | | ANDERSON | IN | 46013-4343 |
| BETTY DEMARTZ | 824 24TH ST | | | | NIAGARA FALLS | NY | 14301-2414 |
| BETTY DENBY | 2136 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| BETTY DENIUS | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| BETTY DENNEY | 513 TYLER ST | | | | MARION | OH | 43302-2629 |
| BETTY DENNIS | 2865 KINGSBRIDGE TER APT 5M | | | | BRONX | NY | 10463-6033 |
| BETTY DENT | 374 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4846 |
| BETTY DEPRO | 1327 STERLING POINT DR | | | | GULF BREEZE | FL | 32563-5413 |
| BETTY DERENZO | 6286 MAYO DR | | | | SAN JOSE | CA | 95123-5609 |
| BETTY DESHA | 2212 LINDA LN | | | | DEL CITY | OK | 73115-4034 |
| BETTY DESHAW | 5523 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BETTY DETTLOFF | 3576 SAMUEL AVENUE | | | | ROCHESTER HLS | MI | 48309-4250 |
| BETTY DEVORE | 324 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| BETTY DEWITT | 3441 N TOWNLINE RD | | | | ROSCOMMON | MI | 48653-8704 |
| BETTY DICE | 1500 APPLE VALLEY DR | | | | HOWARD | OH | 43028 |
| BETTY DICKENS | 4114 N ELM TREE RD | | | | CONOVER | OH | 45317-9622 |
| BETTY DICKERSON | 6713 LONG HWY | | | | EATON RAPIDS | MI | 48827-9398 |
| BETTY DICKMAN | 7504 RT. 305, N.E. | | | | BURGHILL | OH | 44404 |
| BETTY DIEHM | 170 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-8767 |
| BETTY DIEUGENIO | 3160 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| BETTY DILDAY | 3776 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| BETTY DILL | 13386 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| BETTY DILLON | 1035 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| BETTY DIRENZO | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| BETTY DISHMAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| BETTY DIURBA | 4306 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| BETTY DIXON | 18436 BILTMORE ST | | | | DETROIT | MI | 48235-3027 |
| BETTY DIXON | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| BETTY DOAN | 32 VANCE LN | | | | DANVILLE | IL | 61832-2833 |
| BETTY DOBBINS | 663 CENTER ST | | | | GREENFIELD | IN | 46140-3918 |
| BETTY DODD | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| BETTY DODSON | 14800 KING RD | APT 226 | | | RIVERVIEW | MI | 48193-7969 |
| BETTY DOERR | 365 PRETTY LN | | | | MASON | MI | 48854-1120 |
| BETTY DOERR | 6810 BURMA RD | | | | WATERFORD | WI | 53185-1863 |
| BETTY DOLINISH | 3203 JOCELYN CT | | | | GRESHAM | SC | 29546-4337 |
| BETTY DOMARATZ | 2236 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3623 |
| BETTY DONALD | 1503 GAGE ST | | | | SAGINAW | MI | 48601-2402 |
| BETTY DONALDSON | 4101 BALMORAL CIR | | | | PIKESVILLE | MD | 21208-2117 |
| BETTY DONELL | 107 NE RED BRIDGE CT | | | | BLUE SPRINGS | MO | 64014-1710 |
| BETTY DONNELLY | 1813 HIGHLAND AVE | | | | CREST HILL | IL | 60403-2447 |
| BETTY DORSETT | 512 N HOWARD ST | | | | NEWMAN | IL | 61942-9742 |
| BETTY DORSEY | 2669 S COUNTY RD 600E | | | | FRANKLIN | IN | 46131 |
| BETTY DOUGHERTY | 1847 ELM TRACE STREET | | | | YOUNGSTOWN | OH | 44515-4805 |
| BETTY DOUGLAS | 2329 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY DOUGLASS | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| BETTY DOUGLASS | 333 HAMILTON BLVD | | | | KENMORE | NY | 14217-1812 |
| BETTY DOWNEY | 117 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| BETTY DOWNS | 321 REDSTONE FURNACE RD | | | | UNIONTOWN | PA | 15401-6531 |
| BETTY DOYLE | 1747 BONE DRY RD | | | | KIMBERLY | AL | 35091 |
| BETTY DOYLE | 4300 BAYWOOD BLVD APT B205 | | | | MOUNT DORA | FL | 32757-2109 |
| BETTY DREWEL | 2430 ORLEANS LN | | | | FLORISSANT | MO | 63031-1636 |
| BETTY DRISCOLL | 15450 RUTHERFORD ST | | | | DETROIT | MI | 48227-1922 |
| BETTY DRIVER | 7161 POST TOWN RD | | | | DAYTON | OH | 45426-3403 |
| BETTY DUANE | 307 FORBES AVE | | | | TONAWANDA | NY | 14150-4757 |
| BETTY DUBBERT | 4730 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3908 |
| BETTY DUBENION | 710 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| BETTY DUBOIS | 13853 S BAUER RD | | | | EAGLE | MI | 49922-9513 |
| BETTY DUBOSE | 1141 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510-1100 |
| BETTY DUDKOWSKI | 4647 SOUTHWESTERN BLVD APT 216 | | | | HAMBURG | NY | 14075-1934 |
| BETTY DUDLEY | RR 1 BOX 349 | | | | KINGWOOD | WV | 26537-9710 |
| BETTY DUELL | 4659 FORDSBROOK RD N. BRANCH | | | | WELLSVILLE | NY | 14895 |
| BETTY DUFF | 7702 LYN DR | | | | FRANKLIN | OH | 45005-4161 |
| BETTY DUFF | 2678 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| BETTY DUMLER | 7312 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| BETTY DUNCAN | 19952 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| BETTY DUNCAN | 10 WILMINGTON AVE APT 304E | | | | DAYTON | OH | 45420-1884 |
| BETTY DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| BETTY DUNHAM | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| BETTY DUNKELBERGER | 355 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| BETTY DUNKER | 45 HONEY LOCUST LN APT 219A | | | | SAINT CHARLES | MO | 63303-5779 |
| BETTY DUNLAP | ROUTE 6 | | | | DEFIANCE | OH | 43512 |
| BETTY DUNN | 4635 AZALEA LN | | | | NORTH OLMSTED | OH | 44070-2452 |
| BETTY DUNN-ISAACS | 814 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3316 |
| BETTY DURR | 5939 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8024 |
| BETTY DURST | 322 YORKTOWNE CIR | | | | ATLANTIS | FL | 33462-1132 |
| BETTY DUSH | 704 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1744 |
| BETTY DUSZYNSKI | | | | | | | |
| BETTY DUTTON | 49 HUBBARD DR | | | | NORTH CHILI | NY | 14514-1003 |
| BETTY DUVALL | 16 N ASTOR ST | | | | PONTIAC | MI | 48342-2916 |
| BETTY DYKSTRA | 635 92ND ST SE | RR#2 | | | BYRON CENTER | MI | 49315-8816 |
| BETTY E ADAMS | 853 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| BETTY E ALLISON | 846   PERKINS-JONES RD | | | | WARREN | OH | 44483-1850 |
| BETTY E PALMER | 944 STATE RD. NW | | | | WARREN | OH | 44481-9134 |
| BETTY E PINKNEY | 7801 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 |
| BETTY E QUICK | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| BETTY EADES | 3565 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| BETTY EAGLE | 2037 MAJORCA DR | | | | OXNARD | CA | 93035 |
| BETTY EARLEY | 124 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2609 |
| BETTY EAST | 7 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1745 |
| BETTY EASTMAN | 350 BERT LN | | | | INKSTER | MI | 48141-1066 |
| BETTY EASTMAN | 6518 RIVERSIDE DR | | | | LEAVITTSBURG | OH | 44430 |
| BETTY EASTON | 4743 WOODLARK LN | | | | CHARLOTTE | NC | 28211-2259 |
| BETTY EASTON | 2108 STONEFIELD LN | | | | JANESVILLE | WI | 53546-3483 |
| BETTY EBEL | 77 GREEN VALLEY RD | | | | FLINT | MI | 48506-5291 |
| BETTY EBNIT | 2197 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| BETTY ECHELMEIER | 20050 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1878 |
| BETTY ECHLIN | G7084 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| BETTY ECKERLE | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ECKHOFF | 15591 S STATE HIGHWAY 21 | | | | POTOSI | MO | 63664-3029 |
| BETTY EDDY | 129 INDEPENDENCE DR | | | | LUMBERTON | NJ | 08048-2230 |
| BETTY EDLER | 5448 DOVER AVE | | | | PENSACOLA | FL | 32526-2139 |
| BETTY EDWARDS | PO BOX 180951 | | | | ARLINGTON | TX | 76096-0951 |
| BETTY EDWARDS | 203 WATKINS RD | | | | JAMESTOWN | OH | 45335-9717 |
| BETTY EDWARDS | 1010 E 31ST ST | | | | ANDERSON | IN | 46016-5613 |
| BETTY EDWARDS | 7120 BAKER BLVD APT 406 | | | | RICHLAND HILLS | TX | 76118-5851 |
| BETTY EDWARDS | 2915 ACER ST | | | | ANDERSON | IN | 46011-9422 |
| BETTY EDWARDS | PO BOX 253 | | | | CARTHAGE | IN | 46115-0253 |
| BETTY EDWARDS | 17538 CHERRY ST | | | | BROWNSTOWN TWP | MI | 48174-9578 |
| BETTY EDWARDS | 218 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569-5907 |
| BETTY EDWARDS | 9839 CLARK RD | | | | ELWELL | MI | 48832-9761 |
| BETTY EDWARDS TTEE | EDWARDS LIVING TR DTD 10/13/98 | 9366 MOHAWK LN | | | LEAWOOD | KS | 66206 |
| BETTY EGNASH | PO BOX 778 | | | | MILFORD | MI | 48381-0778 |
| BETTY EHREDT | 1420 NW SPRING ST | | | | NEWPORT | OR | 97365-2430 |
| BETTY EICHORN | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| BETTY EICKHOLT | 3460 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2163 |
| BETTY ELDER | 200 KEDRON PKWY APT 100A | | | | SPRING HILL | TN | 37174-2479 |
| BETTY ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| BETTY ELLERY | 11970 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| BETTY ELLESS | 914 E ELM ST | | | | LADOGA | IN | 47954-9360 |
| BETTY ELLINGTON | 6351 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| BETTY ELLIOTT | 2979 FATE CONN RD | | | | CANTON | GA | 30114-7258 |
| BETTY ELLIOTT | 3808 S 450 W | | | | NEW PALESTINE | IN | 46163-9492 |
| BETTY ELLIS | 46282 8TH AVE | | | | BLOOMINGDALE | MI | 49026-9709 |
| BETTY ELLIS | 15210 ASPEN DR | | | | FORT MYERS | FL | 33908-5164 |
| BETTY ELLIS | 745 KENSINGTON SQ | | | | STOUGHTON | WI | 53589-4839 |
| BETTY ELLISON | 200 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| BETTY ELLSWORTH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BETTY ELMER | 4137 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| BETTY ELMORE | 547 PARKWOOD AVE | | | | NORTH PORT | FL | 34287-1535 |
| BETTY ELSON | 2222 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| BETTY ELTON | 551 GRACE ST LOT 27 | | | | FARWELL | MI | 48622-8419 |
| BETTY ELY | 13293 NEFF RD | | | | CLIO | MI | 48420-1860 |
| BETTY EMERSON | 211 BIRCHBARK DR | | | | ELYRIA | OH | 44035-8908 |
| BETTY ENGLAND | 307 E CHURCH ST | | | | SIDELL | IL | 61876 |
| BETTY ENGLAND | 6508 CRAIGHURST DR | | | | NORTH HIGHLANDS | CA | 95660-3836 |
| BETTY ENGLAND | 1558 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| BETTY ENGLE | 910 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 |
| BETTY ENGLISH | APT 2081 | 6655 BOULDER HIGHWAY | | | LAS VEGAS | NV | 89122-7736 |
| BETTY ENSINGER | 8219 BARNES RD | C/O SANDRA JEAN CANNON | | | VERMILION | OH | 44089-9567 |
| BETTY ENTREKIN | 245 MARVINS WAY | | | | REMLAP | AL | 35133-3168 |
| BETTY EOFF | 3991 ATHENA SCHOOL RD | | | | DE SOTO | MO | 63020-4583 |
| BETTY EPPERSON | 122 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| BETTY EPPINGA | 130 BROOKMEADOW NORTH CT SW APT 3 | | | | GRANDVILLE | MI | 49418-3246 |
| BETTY EPSON | 5411 VISTA ST | | | | KANSAS CITY | KS | 66106-3247 |
| BETTY ERICKSON | 1423 4TH AVE | | | | LAKE ODESSA | MI | 48849-1305 |
| BETTY ERLER | PO BOX 77 | C/O MITCHELL L PLANT | | | ATLAS | MI | 48411-0077 |
| BETTY ESKRIDGE | PO BOX 1924 | | | | GREAT FALLS | MT | 59403-1924 |
| BETTY ESNEAULT | 4218 KENT AVE | | | | METAIRIE | LA | 70006-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ESSICK | 7682 N MIDDLEFORK RD | | | | DUPONT | IN | 47231-9478 |
| BETTY ESTEP | 14991 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| BETTY ESTEPP | 1929 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1371 |
| BETTY ESTEPP | 1337 LOOP ROAD | | | | GERRARDSTOWN | WV | 25420-3585 |
| BETTY ETCHISON | 12731 GRAYFIELD STREET | | | | DETROIT | MI | 48223-3074 |
| BETTY EVANS | 4534 RIDGE RD | | | | BALTIMORE | MD | 21236-3829 |
| BETTY EVANS | 5214 WARNER RD | | | | KINSMAN | OH | 44428-9793 |
| BETTY EVANS | 407 RICHARDS RD | | | | ROGERSVILLE | TN | 37857-6245 |
| BETTY EVANS | 8179 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4106 |
| BETTY EVANS | 6155 NIX RD | | | | DAWSONVILLE | GA | 30534-4710 |
| BETTY EVANS | 20 COUNTY ROAD 1725 | | | | BAY SPRINGS | MS | 39422-9873 |
| BETTY EVANS | 666 W BETHUNE ST APT 609 | | | | DETROIT | MI | 48202-2745 |
| BETTY EVERETT | 413 W 11TH ST APT C22 | | | | ALEXANDRIA | IN | 46001-2829 |
| BETTY EVERSOLE | 27001 BAXTER ST | | | | BROOKSVILLE | FL | 34602-6218 |
| BETTY EWALD | 89 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| BETTY EWING | 2835 CAMP MITCHELL RD | | | | LOGANVILLE | GA | 30052-2169 |
| BETTY F BOCHERT | 3516 GRAND MAGNOLIA PL | | | | VALRICO | FL | 33594-9114 |
| BETTY F BROWN | 6630 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BETTY F JOHNS | 930 CARNES CHAPEL RD | | | | ATTALLA | AL | 35954-7714 |
| BETTY F SIMMONS | 1527 OAK KNOLL SE | | | | WARREN | OH | 44484-4954 |
| BETTY F WILLIAMS | 1517 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| BETTY FAHSELT | 1252 N PLANK RD | | | | TAWAS CITY | MI | 48763-9758 |
| BETTY FAIR | 6537 IMPERIAL WOODS RD | | | | DAYTON | OH | 45459-3206 |
| BETTY FALER | 224 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| BETTY FALL | 6914 E 34 MILE ROAD | | | | CADILLAC | MI | 49601 |
| BETTY FARINA | 4347 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| BETTY FARLER | 1214 PAUL ST | | | | ANDERSON | IN | 46013-3033 |
| BETTY FARLEY | 3825 KENT DRIVE | | | | TROY | MI | 48084-1071 |
| BETTY FARMER | 317 N 10TH ST | C/O JAMES E HANSON | | | MIDDLETOWN | IN | 47356-1216 |
| BETTY FARMER | 2410 INGLESIDE DRIVE | | | | GRAND PRAIRIE | TX | 75050-1712 |
| BETTY FARR | 3352 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| BETTY FARRINGTON | 1133 N FOREST DR | | | | KOKOMO | IN | 46901-1858 |
| BETTY FARRIS | 211 HANNA PT | | | | KNOXVILLE | TN | 37923-5405 |
| BETTY FAULKNER | 112 RAINBOW DR | | | | COLLINSVILLE | IL | 62234-4429 |
| BETTY FAUVIE | 2710 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9633 |
| BETTY FEATHERSTON | 1420 MOUNT VERNON AVE | | | | UNIVERSITY CITY | MO | 63130-1721 |
| BETTY FELKINS | 840 HOGARTH AVE | | | | WATERFORD | MI | 48328-4131 |
| BETTY FELLER | 1018 ILIFF AVE | | | | HARRISON | OH | 45030-1519 |
| BETTY FELTON | 1188 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| BETTY FELTS | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| BETTY FENIMORE | 93 TYLE CT | | | | TONAWANDA | NY | 14150 |
| BETTY FENLON | 251 KEIGHTLEY ST | | | | SAINT IGNACE | MI | 49781-1661 |
| BETTY FERGUSON | 227 VILLA DR | | | | BROOKVILLE | OH | 45309-1315 |
| BETTY FERGUSON | 2106 FORDS CT | | | | ROCHESTER | IN | 46975-9767 |
| BETTY FERGUSON | 3631 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1040 |
| BETTY FERMAN | 1406 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1708 |
| BETTY FESS | 66 S 7TH ST | | | | SHARPSVILLE | PA | 16150 |
| BETTY FICK | 4318 NO 2 WHITMORE ST | | | | LOUISVILLE | KY | 40215 |
| BETTY FIELDS | 88 CANAL RD | | | | PHOENIX | NY | 13135-4230 |
| BETTY FIELDS | PO BOX 544 | | | | GRATIS | OH | 45330-0544 |
| BETTY FIELDS | 13244 DESMOND ST | | | | PACOIMA | CA | 91331-1827 |
| BETTY FIELDS | APT 36 | 520 FINKS HIDEAWAY ROAD | | | MONROE | LA | 71203-2404 |
| BETTY FIELDS | 965 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6940 |
| BETTY FILIMON | 1953 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY FINE COLLINS | JEFFERSON COUNTY COMMISSION, JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N STE 220 | | | BIRMINGHAM | AL | 35203-0118 |
| BETTY FINLEY | PO BOX 182 | | | | ORLEANS | IN | 47452-0182 |
| BETTY FISCH LAMAZOR | 23287 BLUE WATER CIRCLE | APT A114 | | | BOCA RATON | FL | 33433 |
| BETTY FISCHER | 4069 N HYLAND AVE | | | | DAYTON | OH | 45424-4413 |
| BETTY FISH | 815 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1049 |
| BETTY FISHER | 1487 CROOKED CREEK TRL | | | | LAKELAND | FL | 33801-0589 |
| BETTY FISHER | 185 SCOTT DR | | | | ANDERSON | IN | 46016-5850 |
| BETTY FISHER | 1663 HILLCREST RD APT 219 | | | | MOBILE | AL | 36695-3938 |
| BETTY FISHER | 3009 DELTA RIVER DR | | | | LANSING | MI | 48906-3641 |
| BETTY FISK | 3681 RUSSELL | | | | CEDAR SPRINGS | MI | 49319-7957 |
| BETTY FITCH | 125 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9330 |
| BETTY FITZGERALD | 28 KINGS ST 1E | | | | LOCKPORT | NY | 14094 |
| BETTY FIX | 229 PARKWOOD AVE | | | | KENMORE | NY | 14217-2832 |
| BETTY FLEENER | 1636 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3215 |
| BETTY FLEMING | 5810 EDWARDS AVE | | | | FLINT | MI | 48505-5110 |
| BETTY FLEMING | 1946 LEISURE WORLD | | | | MESA | AZ | 85206-5322 |
| BETTY FLESHER | 31135 HUNTINGTON WOODS PARKWAY | | | | BAY VILLAGE | OH | 44140-1034 |
| BETTY FLETCHER | 1638 DRAKE LN | | | | SAINT CLAIR | MO | 63077 |
| BETTY FLICK | PO BOX 117 | | | | MILLPORT | AL | 35576-0117 |
| BETTY FLIGER | 773 PIPER RD | | | | MANSFIELD | OH | 44905-1328 |
| BETTY FLIPPO | 7879 BEACH RD | | | | WADSWORTH | OH | 44281-9291 |
| BETTY FLOOK | 4399 MEIGS AVE | | | | WATERFORD | MI | 48329-1814 |
| BETTY FLOWERS | 6119 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| BETTY FLOWERS | 19711 HUBBELL ST | | | | DETROIT | MI | 48235-1602 |
| BETTY FOCKLER | 12183 DURKEE ROAD RD 1 | | | | GRAFTON | OH | 44044 |
| BETTY FOISIE | 12543 TIMBERGLEN TERRACE | | | | COLORADO SPGS | CO | 80921-3758 |
| BETTY FOISTER | 4862 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BETTY FOLEY | 27785 213TH CT SE | | | | MAPLE VALLEY | WA | 98038-3134 |
| BETTY FORD | 1658 CANNA LANE | | | | SAN JOSE | CA | 95124-6555 |
| BETTY FORD | 1375 GARWOOD DR | | | | MELBOURNE | FL | 32904-1946 |
| BETTY FORD | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| BETTY FORD | 6050 STETSON HILLS BLVE | | | | COLORADO SPGS | CO | 80923-3562 |
| BETTY FORESTER | PO BOX 111103 | | | | CLEVELAND | OH | 44111-7103 |
| BETTY FORNEY | 361 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| BETTY FORREST | 3362 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9726 |
| BETTY FORTUNE | 2123 S 725 W | | | | TIPTON | IN | 46072-8316 |
| BETTY FORYSTEK | 1021 E LINCOLN ST APT 2 | | | | EAST TAWAS | MI | 48730-1674 |
| BETTY FOSTER | PO BOX 411 | | | | CHESAPEAKE CY | MD | 21915-0411 |
| BETTY FOSTER | 432 ARCADIA AVE | | | | TOLEDO | OH | 43610-1105 |
| BETTY FOSTER | 2243 N LOCKE ST | | | | KOKOMO | IN | 46901-1608 |
| BETTY FOSTER | 414 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| BETTY FOWLER | 305 WEST MAIN STREET | | | | MORGANFIELD | KY | 42437-1424 |
| BETTY FOX | 1911 W LLOYD RD | | | | DUNDEE | MI | 48131-9702 |
| BETTY FOX | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| BETTY FRANKLIN | 3112 DUPONT ST | | | | FLINT | MI | 48504-2658 |
| BETTY FRANKLIN | 2838 DRAPER AVE SE | | | | WARREN | OH | 44484-5409 |
| BETTY FRANKLIN | 36733 BROOK RD | | | | FRUITLAND PK | FL | 34731-5743 |
| BETTY FRAZEE | 1701 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| BETTY FRAZIER | 55 WYND STAR CT | | | | GLASGOW | KY | 42141-8143 |
| BETTY FRAZIER | 9869 YORKSHIRE RD | | | | DETROIT | MI | 48224-1930 |
| BETTY FREDERICK | 37 OAK ST | | | | SHELBY | OH | 44875-1305 |
| BETTY FREED | 802 NORTH RD | | | | BOYNTON BEACH | FL | 33435-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY FREELAND | 7270 EDWARDS RD | | | | MAYVILLE | MI | 48744-9543 |
| BETTY FREEMAN | 7200 WILLIAMS RD APT 201 | ST ISAAC JOQUES | | | NIAGARA FALLS | NY | 14304-3785 |
| BETTY FREEMAN | 1505 CUTLER ST | | | | BURTON | MI | 48509-2148 |
| BETTY FREIBURGER | 6664 CICERO RD | | | | HICKSVILLE | OH | 43526-9782 |
| BETTY FRENCH | 1009 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8922 |
| BETTY FRIDAY | PO BOX 147 | | | | LUZERNE | MI | 48636-0147 |
| BETTY FRIZZELL | PO BOX 226 | | | | ORTONVILLE | MI | 48462-0226 |
| BETTY FROBERG | 7392 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| BETTY FRYE | 4801 SAINT LAWRENCE RD | | | | FORT WORTH | TX | 76103-1227 |
| BETTY FUGATE | 5353 LAKE RIDGE DR APT 1C | | | | SOUTHAVEN | MS | 38671 |
| BETTY FUHST | 152 ROSS ST | | | | GARDEN CITY | MI | 48135-1053 |
| BETTY FULLER | HERITAGE SQUARE A20 -300 S BRYAN | | | | MISSION | TX | 78572 |
| BETTY FULMER | 6409 BRYAN LOOP | | | | BASTROP | LA | 71220-7515 |
| BETTY G BAKER | 67 SUNRISE AVE | | | | N. FT. MEYERS | FL | 33903-5619 |
| BETTY G DANKS | 515 GREENE ST | | | | FAIRBORN | OH | 45324 |
| BETTY G GREEN | PO BOX 310067 | | | | FLINT | MI | 48531-0067 |
| BETTY G LARGAY | 6463 EICHLER CIRCLE | | | | COOPERSBURG | PA | 18036 |
| BETTY GADANY | PO BOX 187 | | | | OTISVILLE | MI | 48463-0187 |
| BETTY GAFFNEY | 5312 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| BETTY GAGYE | 296 HOPEWELL DR. | | | | STRUTHERS | OH | 44471-1441 |
| BETTY GAINES | 49 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| BETTY GALBERT | 1056 BAYWOOD DR APT A | | | | SPARKS | NV | 89434-1648 |
| BETTY GALBRAITH | 4210 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |
| BETTY GALL | 3901 16TH ST W | | | | LEHIGH ACRES | FL | 33971-5147 |
| BETTY GALLAGHER | 25 HALLS GAP ESTATES RD | | | | STANFORD | KY | 40484-9457 |
| BETTY GALLIS | 501 PALISADES DR APT 221 | | | | PACIFIC PALISADES | CA | 90272-2848 |
| BETTY GALLOWAY | 14 SAINT JACOB ST | | | | ROCHESTER | NY | 14621-4837 |
| BETTY GALLOWAY | 1001 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| BETTY GAMBILL | 9740 NORM ST | | | | HUDSON | FL | 34669-3947 |
| BETTY GAMBLE | 6930 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2144 |
| BETTY GANT | 1330 N 52ND ST | | | | EAST SAINT LOUIS | IL | 62204-2738 |
| BETTY GARDNER | 271 W MARKET ST | C/O LARRY GARDNER | | | GERMANTOWN | OH | 45327-1220 |
| BETTY GARDNER | 3038 N WAKELAND RD | | | | PARAGON | IN | 46166-9235 |
| BETTY GARDNER BAILEY | 713 HIGHLAND AVE | | | | BLUEFIELD | WV | 24701 |
| BETTY GARLAND | 1443 COOLBRITH ST | | | | SACRAMENTO | CA | 95822-3413 |
| BETTY GARNER | 4548 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4910 |
| BETTY GARNER | 521 BURWOOD WAY | | | | ANTIOCH | CA | 94509-6525 |
| BETTY GARRETT | 11176 DAVIS RD | | | | W MANCHESTER | OH | 45382-9727 |
| BETTY GARRETT | 2022 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| BETTY GARRISON | PO BOX 751 | | | | WILMINGTON | OH | 45177-0751 |
| BETTY GARRISON | 6066 TAYLOR | | | | HASLETT | MI | 48840-8256 |
| BETTY GARRISON | 871 RAINES ST | | | | SMYRNA | TN | 37167 |
| BETTY GARWOOD | 2128 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2203 |
| BETTY GAYESKI | 7227 COPPER CREEK DR | C/O LAWRENCE E GAYESKI | | | WASHINGTON | MI | 48094-2819 |
| BETTY GEARHEART | 611 MAPLE DR | | | | FRANKFORT | IN | 46041-2657 |
| BETTY GEBHARD | 17 SIBERLING DR | | | | CHEEKTOWAGA | NY | 14225-2541 |
| BETTY GEE | 16251 KINLOCH | | | | REDFORD | MI | 48240-2482 |
| BETTY GEE | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| BETTY GEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BETTY GEIWITZ | 8717 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| BETTY GELLISE | 2713 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5448 |
| BETTY GENTRY | 346 E HOLBROOK AVE | | | | FLINT | MI | 48505-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY GEORG | 10809 ARGYLL WAY | | | | RANCHO CORDOVA | CA | 95670-4901 |
| BETTY GEORGE | 2231 ALGER ROAD | | | | LAKEWOOD | OH | 44107-5848 |
| BETTY GERKE | 1981 S ROBIN LN | | | | CHINO VALLEY | AZ | 86323-6545 |
| BETTY GETWAY | 1043 MARCH ST | | | | SHARON | PA | 16146-2864 |
| BETTY GIBBS | 5309 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| BETTY GIBBS | 32 PARK PL | | | | IRVINGTON | NJ | 07111-2318 |
| BETTY GIBSON | 426 W SOUTH ST | | | | UPLAND | IN | 46989-9013 |
| BETTY GIBSON | APT 1 | 5324 OAKRIDGE DRIVE | | | TOLEDO | OH | 43623-2351 |
| BETTY GILBERT | 5695 40TH AVE N APT 402 | | | | KENNETH CITY | FL | 33709-5425 |
| BETTY GILBERT | 640 SEBEK ST | | | | OXFORD | MI | 48371-4452 |
| BETTY GILBERT | 802 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620-1728 |
| BETTY GILBERT | 6935 YORK ROAD #2-112 | | | | PARMA HEIGHTS | OH | 44130 |
| BETTY GILDING | 3621 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8838 |
| BETTY GILGER | 8265 MALONE RD | | | | SHILOH | OH | 44878-8983 |
| BETTY GILLAM | 9855 S MILL RD PB BOX 72 | | | | KNIGHTSTOWN | IN | 46148 |
| BETTY GILLAM | 12260 S 950 E | | | | GALVESTON | IN | 46932 |
| BETTY GILLEAN | G 5377 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| BETTY GILLESPIE | PO BOX 792 | | | | KURTISTOWN | HI | 96760-0792 |
| BETTY GILSTRAP | 331 FREELAND ROAD | | | | DAWSONVILLE | GA | 30534-6771 |
| BETTY GINGAS | 4442 FOXTAIL CIR | | | | GRAND LEDGE | MI | 48837-8261 |
| BETTY GLASS | PO BOX 252901 | | | | WEST BLOOMFIELD | MI | 48325-2901 |
| BETTY GLASS | 5331 WOOD DALE DR | | | | DAYTON | OH | 45414-3838 |
| BETTY GLAZA | 2020 MUNFORD RD | | | | UBLY | MI | 48475-8815 |
| BETTY GLEASON | 629 BURNS ST | | | | MANSFIELD | OH | 44903-1061 |
| BETTY GLEISLE | 440 THOMAR DR | | | | WEBSTER | NY | 14580-1737 |
| BETTY GLENA | 9097 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9619 |
| BETTY GLENDY | 9839 S 775 E | | | | CARBON | IN | 47837-8556 |
| BETTY GLICKER | 1212 DOGWOOD DR W | | | | MURRAY | KY | 42071 |
| BETTY GLODEN | 1130 N CRYSTAL RD | | | | CRYSTAL | MI | 48818-8619 |
| BETTY GLODICH | 34489 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5625 |
| BETTY GLOVER | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8961 |
| BETTY GLOVER | 10516 NEWBURY COURT | | | | LEHIGH ACRES | FL | 33936-7241 |
| BETTY GLYNN | 8693 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| BETTY GOAD | 25535 PRINCETON ST | | | | DEARBORN HTS | MI | 48125-1136 |
| BETTY GOBLE | 1829 IRVIN ST | | | | NEW CASTLE | IN | 47362-2357 |
| BETTY GODFREY | 171 S RIDGECREST AVE | | | | RUTHERFORDTON | NC | 28139 |
| BETTY GODIOS | 2291 RT.98 | | | | VARYSBURG | NY | 14167 |
| BETTY GOETGELUCK | 403 W RIVER RD | | | | OSCODA | MI | 48750-1441 |
| BETTY GOINES | 24070 COUNTRY SQUIRE ST APT 223 | | | | CLINTON TWP | MI | 48035-3097 |
| BETTY GOLDEN | 1821 S WASHINGTON ST APT 306 | | | | NAPERVILLE | IL | 60565-2461 |
| BETTY GOLDEY | 1410 LAKE POINTE WAY | | | | CENTERVILLE | OH | 45459 |
| BETTY GONDER | 2821 WATERFIELD DR | | | | SPARKS | NV | 89434-6756 |
| BETTY GONKO | 672 TWIN OAKS CT | | | | ROCHESTER HILLS | MI | 48307-4499 |
| BETTY GOODALL | 7522 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| BETTY GOODMAN | RR 2 BOX 149D | | | | JASONVILLE | IN | 47438-9524 |
| BETTY GOODRICH | 217 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| BETTY GOODSON | 23074 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3459 |
| BETTY GORDON | | | | | | | |
| BETTY GORDON | 6915 LAKEVIEW BLVD APT 3213 | | | | WESTLAND | MI | 48185-2292 |
| BETTY GORDON | 114 S WALNUT ST | PO BOX 399 | | | CARMI | IL | 62821-1943 |
| BETTY GORDON | 144 COUNTY ROAD 232 | | | | HEIDELBERG | MS | 39439-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY GORGAS | 1603 LOWELL ST | | | | JANESVILLE | WI | 53545-1000 |
| BETTY GOSHERT | 1143 GROFF AVE | | | | INDIANAPOLIS | IN | 46222-3012 |
| BETTY GOSLOW | 1106 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4811 |
| BETTY GOSS | APT 105 | 3808 VENICE RD APT 103 | | | SANDUSKY | OH | 44870-8126 |
| BETTY GOSSETT | 334 S 3RD ST | | | | TIPP CITY | OH | 45371-1726 |
| BETTY GOUARD | 605 MARTIN ST | | | | DANVILLE | IL | 61832-4036 |
| BETTY GOULD | 3107 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7669 |
| BETTY GRACE | 4593 SPINNAKER WAY | | | | ORANGE BEACH | AL | 36561-3882 |
| BETTY GRAESSLIN | 1248 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| BETTY GRAF | 510 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| BETTY GRAHAM | 12870 STATE ROUTE 555 | | | | CUTLER | OH | 45724-5187 |
| BETTY GRAHAM | 1660 BUCKINGHAM LN | | | | KAUFMAN | TX | 75142-9479 |
| BETTY GRANDY | 10580 EMERALD DRIVE | | | | SOMERSET | MI | 49281 |
| BETTY GRANGER | 3813 BROWN ST | | | | FLINT | MI | 48532-5223 |
| BETTY GRAVELLE | 3731 BLUEBERRY LN | | | | ST JAMES CITY | FL | 33956-2287 |
| BETTY GRAVES | 15802 NORTHLAWN ST | | | | DETROIT | MI | 48238-1156 |
| BETTY GRAVES | 9448 BROOKWAY CT | P.O.BOX 72 | | | GOODRICH | MI | 48438-9427 |
| BETTY GRAVES | 148 WEATHERSBY RD | | | | NEWHEBRON | MS | 39140-5561 |
| BETTY GRAY | 5675 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-9622 |
| BETTY GRAY | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| BETTY GRAY | 518 GLENWOOD AVE APT 4 | | | | OWOSSO | MI | 48867-3755 |
| BETTY GREEAR | 537 LOCK RD | | | | LEESBURG | FL | 34788 |
| BETTY GREEN | 1212 INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| BETTY GREEN | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| BETTY GREEN | PO BOX 310067 | | | | FLINT | MI | 48531-0067 |
| BETTY GREEN | 426 W JAMIESON ST | | | | FLINT | MI | 48505-6616 |
| BETTY GREEN | 624 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| BETTY GREEN | 11738 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9796 |
| BETTY GREENWOOD | 860 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1243 |
| BETTY GREENWOOD-TAYLOR | 509 CENTRAL WAY | | | | ANDERSON | IN | 46011-1803 |
| BETTY GREER | 1584 S GORDON RD | | | | AUSTELL | GA | 30168-5238 |
| BETTY GREER | 4009 RILEY ST | | | | SOUTH LEBANON | OH | 45065-1049 |
| BETTY GREER | 6591 MIDWAY AVE | | | | DAYTON | OH | 45427-2307 |
| BETTY GREESON | 8642 CENTENARY DR | | | | CAMBY | IN | 46113-8251 |
| BETTY GREGG | 401 S FRONT ST | | | | CHESANING | MI | 48616-1330 |
| BETTY GREGORY | 839 MANISTIQUE ST | | | | DETROIT | MI | 48215-2958 |
| BETTY GREGORY | 28 MARATHON AVENUE | | | | DAYTON | OH | 45405-3612 |
| BETTY GRESSLEY | 210 MEIERS RD | | | | MINERAL POINT | PA | 15942-5224 |
| BETTY GRIER | 1319 CHATHAM DR | | | | FLINT | MI | 48505-2585 |
| BETTY GRIESING | 4313 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| BETTY GRIFFEN | G-5415 SITKA ST | | | | BURTON | MI | 48519 |
| BETTY GRIFFIN | 1438 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| BETTY GRIFFIN | 101 N WHEATLAND DR | | | | GOSHEN | IN | 46526-1622 |
| BETTY GRIFFIN | 2175 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151 |
| BETTY GRIFFIN | 6777 BROWNS MILL FERRY DR | | | | LITHONIA | GA | 30038-4524 |
| BETTY GRIFFIN | 6426 ROYAL OAKLAND DR | | | | INDIANAPOLIS | IN | 46236-4800 |
| BETTY GRIFFIN | 4648 SUMMIT DRIVE | | | | WICHITA FALLS | TX | 76310-3962 |
| BETTY GRIFFITH | 1142 SAVANNAH RD APT 207 | | | | LEWES | DE | 19958 |
| BETTY GRIGSBY | 9137 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| BETTY GRINDLE | 3108 PINE HAVEN DR | | | | GAINESVILLE | GA | 30506-4231 |
| BETTY GRISWOLD | 2217 LAS FUENTES DR | | | | PT ORANGE | FL | 32129-9402 |
| BETTY GROCE | 114 MACKINAC CT | | | | INDIANAPOLIS | IN | 46227-2587 |
| BETTY GROSE-KRIDER | 2115 DRUMMOND RD | | | | ALGER | MI | 48610-9512 |
| BETTY GROSS | 9390 CATALPA AVE | | | | NEWAYGO | MI | 49337-8295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY GROVES | 8797 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7793 |
| BETTY GUERIN | 44 EDGELAKE CT | | | | WATERFORD | MI | 48327-3715 |
| BETTY GUIDRY | 4514 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-1504 |
| BETTY GULLSTRAND | 3402 BONAPARTE WAY | | | | DURHAM | NC | 27707-3618 |
| BETTY GUMINSKI | 5421 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| BETTY GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| BETTY GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| BETTY GUY | 1324 CORY DR | | | | DAYTON | OH | 45406-5910 |
| BETTY GUYZIK | 33496 KRAUTER ST | | | | WESTLAND | MI | 48185-3016 |
| BETTY GWINN | PO BOX 312 | | | | LENNON | MI | 48449-0312 |
| BETTY H BRADSHAW | 600 SCR 142 | | | | MORTON | MS | 39117-5025 |
| BETTY H BROWN | 7040 S COUNTY RD 25-A | | | | TIPP CITY | OH | 45371-2509 |
| BETTY H DALTON | 5165 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3696 |
| BETTY H DIURBA | 4306  BAZETTA RD. | | | | CORTLAND | OH | 44410-9514 |
| BETTY H EVANS | 676 KIRKLEY DR | | | | JACKSON | MS | 39206 |
| BETTY H HARRIS | 538 JASON DR. | | | | LADY LAKE | FL | 32159-2422 |
| BETTY H KITE | 446 WEAVER WAY | | | | SHARON | PA | 16146-1155 |
| BETTY H LOUGH | 108 HICKORY RD | | | | GREENVILLE | PA | 16125 |
| BETTY H MUSIELLO | 4107 OLD MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-- 91 |
| BETTY H PAYNE & MARION W PAYNE JR | 7707 LAMPWORTH TERRACE | | | | RICHMOND | VA | 23231-7321 |
| BETTY H POWERS | 961   WAKEFIELD RD. | | | | LEAVITTSBURG | OH | 44430-9640 |
| BETTY H QUEENER | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| BETTY H ROSE | 550   N. 110TH PLACE | | | | APACHE JUNCTN | AZ | 85207-2220 |
| BETTY H WILSON | 1100 BELCHER RD S | UNIT 680 | | | LARGO | FL | 33771-3409 |
| BETTY HAACK | 271 WHEELER ST APT 6 | | | | TONAWANDA | NY | 14150-3868 |
| BETTY HAAR | 212 BIRNEY ST | | | | ESSEXVILLE | MI | 48732-1675 |
| BETTY HACKNEY | 7085 WOONSOCKET ST | | | | CANTON | MI | 48187-2733 |
| BETTY HADL | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494-6271 |
| BETTY HAGDON | 11 SOUTH DR | | | | MUNCIE | IN | 47302-2742 |
| BETTY HAGER | 168 COVEY RD | | | | IRVINE | KY | 40336-9005 |
| BETTY HAGGARD | 660 N LETTERMAN RD | | | | PARAGON | IN | 46166 |
| BETTY HAKE | 5429 STATE ROUTE 422 | | | | SOUTHINGTON | OH | 44470 |
| BETTY HALBACH | 2713 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1364 |
| BETTY HALE | 9297 WEST 400 SOUTH | | | | SWAYZEE | IN | 46986-9606 |
| BETTY HALE | 83 POPLAR AVE | | | | PONTIAC | MI | 48342-1359 |
| BETTY HALL | 2500 BRETON WOODS DR SE UNIT 3056 | | | | GRAND RAPIDS | MI | 49512-9132 |
| BETTY HALL | PO BOX 38033 | | | | SHREVEPORT | LA | 71133-8033 |
| BETTY HALL | 714 5TH ST APT 3 | | | | BAY CITY | MI | 48708-5969 |
| BETTY HALLER | 908 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1013 |
| BETTY HAMBY | 171 MOUNTAIN PARK RD | | | | STATE ROAD | NC | 28676-8984 |
| BETTY HAMILTON | 511 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| BETTY HAMILTON | 410 S CHURCH ST | | | | MORGANTOWN | IN | 46160-9551 |
| BETTY HAMILTON | 235 E STATE ST | | | | PENDLETON | IN | 46064-1055 |
| BETTY HAMILTON | 132 HICKORY TRL | | | | CUMMING | GA | 30040-2011 |
| BETTY HAMILTON | PO BOX 753 | | | | DARDANELLE | AR | 72834-0753 |
| BETTY HAMM | 915 JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056-9790 |
| BETTY HAMMAR | 2784 NORTH 162ND AVENUE | | | | GOODYEAR | AZ | 85395-8002 |
| BETTY HAMMONDS | 112 PINECREST DR | | | | GAYLORD | MI | 49735-9281 |
| BETTY HAMPTON | 22146 BRITTNEY AVENUE | | | | EASTPOINTE | MI | 48021 |
| BETTY HAMPTON | 314 W BERRY ST | | | | ALEXANDRIA | IN | 46001-1906 |
| BETTY HAMPTON | PO BOX 531901 | | | | INDIANAPOLIS | IN | 46253-1901 |
| BETTY HANCOCK | 9231 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BETTY HANCOCK | 6100 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY HANES | 4300 S SAGINAW | | | | FLINT | MI | 48557-0001 |
| BETTY HANEY | 116 CEDAR DR | | | | WEST MILTON | OH | 45383-1208 |
| BETTY HANSEN | P O 73 | | | | VICTOR | ID | 83455 |
| BETTY HANSON | 9406 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1828 |
| BETTY HANUSCIN | 2035 MONTCLAIR ST NE | | | | WARREN | OH | 44483-5446 |
| BETTY HARBIN | 2601 WHITTIER ST APT 432 | | | | SAINT LOUIS | MO | 63113-2964 |
| BETTY HARDENBURG | 7894 GLACIER CLUB DR 10 | | | | WASHINGTON | MI | 48094 |
| BETTY HARDIN | 8930 TUMBLEWEED RD | | | | HILLSBORO | OH | 45133-8665 |
| BETTY HARDIN | 65020 WOLCOTT RD | | | | ROMEO | MI | 48065 |
| BETTY HARDMAN | 1971 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3955 |
| BETTY HARDY | 2065 LAVELLE ROAD | | | | FLINT | MI | 48504-2323 |
| BETTY HARGIS | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| BETTY HARGROW | 3350 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806-4583 |
| BETTY HARLESS | 200 MARTS PL APT A6 | | | | WELLINGTON | OH | 44090-1134 |
| BETTY HARMAN | 305 CHICKASAW CT | | | | ASHLAND | KY | 41102-4309 |
| BETTY HARMON | 4366 JENEY PL | | | | GROVE CITY | OH | 43123-2900 |
| BETTY HARMON | 3822 AUGUSTA ST | | | | FLINT | MI | 48532-5207 |
| BETTY HARMON | 2109 W JAMES DR | | | | MARION | IN | 46952-1025 |
| BETTY HARMON | 1021 BEAVER RUN | | | | TAVARES | FL | 32778-5621 |
| BETTY HARNETZ | 10142 BEVERLY DR | | | | SAINT HELEN | MI | 48656-9764 |
| BETTY HARPER | 3484 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9777 |
| BETTY HARRELL | 522 PERRY STREET | | | | SAGINAW | MI | 48602-1418 |
| BETTY HARRELL | 1003 TRACE DR | | | | JACKSON | TN | 38305-1588 |
| BETTY HARRIS | 306 OLD MILL CREEK DR APT 12 | LA TERRACE APTS | | | ALEXANDRIA | IN | 46001-8121 |
| BETTY HARRIS | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| BETTY HARRIS | 331 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| BETTY HARRIS | 2140 BUCKINGHAM SQ | | | | MAYSVILLE | KY | 41056-7910 |
| BETTY HARRIS | 1634 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| BETTY HARRIS | 619 N 25TH ST | | | | SAGINAW | MI | 48601-6259 |
| BETTY HARRIS | 1660 E SNOVER RD | | | | MAYVILLE | MI | 48744-9703 |
| BETTY HARRIS | 600 MAIN ST APT 229 | | | | ANDERSON | IN | 46016-1566 |
| BETTY HARRIS | 54 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| BETTY HARRIS | 334 TELEGRAPH RD | | | | PERU | NY | 12972-4744 |
| BETTY HARRIS | 48 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2404 |
| BETTY HARRISON | 11100 RT. 224 | | | | CECIL | OH | 45821 |
| BETTY HARRY | 45182 W PARK DR APT 85 | | | | NOVI | MI | 48377 |
| BETTY HARSHAW | 3314 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2454 |
| BETTY HARSHBARGER | 404 FAIRLANE DR | | | | CRAWFORDSVILLE | IN | 47933-2132 |
| BETTY HART | 2381 NW SKYLINE RANCH RD | | | | BEND | OR | 97701-5643 |
| BETTY HART | 10196 WANDERING WAY ST | | | | BENBROOK | TX | 76126-3012 |
| BETTY HART | 102 SPLANE CIR | | | | WEST MONROE | LA | 71291-5100 |
| BETTY HART | 1298 NIGGS CREEK RD | | | | ONEIDA | TN | 37841-6415 |
| BETTY HARTBARGER | 405 MARY LN | | | | LEXINGTON | VA | 24450-2911 |
| BETTY HARTWICK | 25106 ALDENSHIRE CT | | | | KATY | TX | 77494-2947 |
| BETTY HARVEY | 13310 LORENZO AVE | | | | CLEVELAND | OH | 44120-3218 |
| BETTY HARVEY | 2933 N ELGIN ST APT 8 | | | | MUNCIE | IN | 47303-6022 |
| BETTY HARWOOD | 445 N ARCH ST | | | | JANESVILLE | WI | 53548-3463 |
| BETTY HARWOOD | 6140 RIVERVIEW RD | | | | MESICK | MI | 49668-9331 |
| BETTY HASMAN | 11819 SYCAMORE DRIVE | | | | PLYMOUTH | MI | 48170-4491 |
| BETTY HATCH | 1056 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8046 |
| BETTY HATCH | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| BETTY HATFIELD | 1139 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| BETTY HATHWAY | 16500 N PARK DR APT 1414 | | | | SOUTHFIELD | MI | 48075 |
| BETTY HATTON | 3730 S HIGHWAY 211 | | | | SALT LICK | KY | 40371-8618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY HAUK | 310 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| BETTY HAWCROFT | 3302 PONEMAH DRIVE | | | | FENTON | MI | 48430-1349 |
| BETTY HAWKES | 358 MADISON DR S | | | | WEST JEFFERSON | OH | 43162-1308 |
| BETTY HAWKINS | RR 1 BOX 326 | | | | SALT ROCK | WV | 25559 |
| BETTY HAWKINS | 200 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-1014 |
| BETTY HAYES | 679 DURHAM RD | | | | REED CITY | MI | 49677-9737 |
| BETTY HAYES | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| BETTY HAYES | PO BOX 51 | | | | MITCHELL | IN | 47446-0051 |
| BETTY HAYES | 118 HILLDALE DR | | | | PONTIAC | MI | 48342-2521 |
| BETTY HAYES | PO BOX 94 | | | | HOSCHTON | GA | 30548-0094 |
| BETTY HAYES | 1581 KATHY LN | | | | MIAMISBURG | OH | 45342-2621 |
| BETTY HAYNES | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| BETTY HAYNES | 9380 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-9780 |
| BETTY HAYNES | 246 METRO BLVD | | | | ANDERSON | IN | 46016-6803 |
| BETTY HAYSLIP | 20 CLINCHFIELD CT | | | | NEW LEBANON | OH | 45345-1523 |
| BETTY HEALEY | 610 OHIO ST | | | | LIMA | OH | 45804-1150 |
| BETTY HEATH-HOPKINS | PO BOX 1311 | | | | SOMERSET | KY | 42502-1311 |
| BETTY HEBERT | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| BETTY HECKLER | 7850 CHATHAM RD | | | | MEDINA | OH | 44256-9169 |
| BETTY HEHN | 6742 W ST JOE HWY | | | | LANSING | MI | 48917-9646 |
| BETTY HEINZ | 8268 TUCKER RD # R2 | | | | EATON RAPIDS | MI | 48827 |
| BETTY HEISEL | 6191 HUNTERS DR | | | | FARMINGTON | NY | 14425-1121 |
| BETTY HEISNER | 440 210 COUNTY RD | | | | SYLVANIA | AL | 35988 |
| BETTY HEMPY | 7630 WHISPERING OAKS TRL | | | | TIPP CITY | OH | 45371-9226 |
| BETTY HENDERSON | 488 COLUMBIA ST | | | | SALEM | OH | 44460 |
| BETTY HENDERSON | 2225 LEXINGTON AVE NW | | | | WARREN | OH | 44485 |
| BETTY HENDERSON | 1814 VIKING DR | | | | SHREVEPORT | LA | 71101-5248 |
| BETTY HENDRICKS | 4918 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| BETTY HENDRICKS | 236 E 78TH ST | | | | SHREVEPORT | LA | 71106-5602 |
| BETTY HENDRICKSON | 412 VANCE LN | | | | DANVILLE | IL | 61832-2841 |
| BETTY HENISER | 243 FREY RD | | | | ABBEVILLE | AL | 36310-5766 |
| BETTY HENIZE | 4457 POND MEADOWS CT | | | | MASON | OH | 45040-2927 |
| BETTY HENLEY | 2009 SOUTH HARTFORD AVENUE | | | | BOLIVAR | MO | 65613-3514 |
| BETTY HENRY | 431 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| BETTY HENRY | 12288 RAY RD | | | | GAINES | MI | 48436-8915 |
| BETTY HENRY-JOHNSON | 7456 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3366 |
| BETTY HENSON | 3273 VERNELL DR | | | | DAYTON | OH | 45449-2758 |
| BETTY HERNANDEZ | 2249 W WILSON RD | | | | CLIO | MI | 48420-1645 |
| BETTY HERR | 201 W OAK ST | | | | CONTINENTAL | OH | 45831-9084 |
| BETTY HERRMANN | 201 DEWITT LN APT 305 | | | | SPRING LAKE | MI | 49456-2423 |
| BETTY HERRON | 3006 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-1761 |
| BETTY HERVEY | 1844 PINE DR | | | | TRAVERSE CITY | MI | 49686-9276 |
| BETTY HESLOP | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BETTY HESS | 13632 PEARL ST | | | | SOUTHGATE | MI | 48195-1864 |
| BETTY HESTER | 437 PIONEER DR | | | | LITCHFIELD | MI | 49252-9782 |
| BETTY HEVEY | 5815 AMERICAN PKWY APT 227 | | | | MADISON | WI | 53718-8351 |
| BETTY HEWELL | 30 MILLWOOD DR | | | | COVINGTON | GA | 30016-4334 |
| BETTY HIATT | 2003 S HANEY ST | | | | MUNCIE | IN | 47302-1954 |
| BETTY HICKS | 635 WOODVILLE RD | | | | MANSFIELD | OH | 44907-1740 |
| BETTY HICKS | 6888 ASTER DR | | | | COCOA | FL | 32927-4706 |
| BETTY HICKS | 5658 DANIELS ST | | | | DEARBORN HTS | MI | 48125-1216 |
| BETTY HICKS | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BETTY HICKS | 9609 S HARVARD BLVD | | | | LOS ANGELES | CA | 90047-3815 |
| BETTY HIDAY | 5437 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY HIESTAND | 224 20TH ST APT 1 | | | | BEDFORD | IN | 47421-4444 |
| BETTY HIGGINS | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4260 |
| BETTY HIGHFILL | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| BETTY HIGHTOWER | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| BETTY HILL | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| BETTY HILL | PO BOX 6177 | | | | KOKOMO | IN | 46904-6177 |
| BETTY HILL | 23 BEAVER RUN DR | | | | SAVANNAH | GA | 31419-9528 |
| BETTY HILL | PO BOX 641 | | | | PORT GIBSON | MS | 39150-0641 |
| BETTY HILL | 103 MCALPINE DR | | | | WEST MONROE | LA | 71291-5700 |
| BETTY HILL | 2283 TAYLOR ST | | | | DETROIT | MI | 48206-2061 |
| BETTY HILL | 1600 W LAKE BARDWELL DR UNIT 105 | | | | ENNIS | TX | 75119-6237 |
| BETTY HILL | 4420 13TH ST E | | | | ELLENTON | FL | 34222 |
| BETTY HILL | 2375 RUGBY RD | | | | DAYTON | OH | 45406-2127 |
| BETTY HILL | 315 EAST ST | | | | DEFIANCE | OH | 43512-2273 |
| BETTY HILLMAN | 155 S FOREST DR | | | | KOKOMO | IN | 46901-5102 |
| BETTY HINDERS | 2900 N APPERSON WAY LOT 84 | | | | KOKOMO | IN | 46901-1460 |
| BETTY HIPPLEY | 12090 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| BETTY HISE | 711 DAVIDSON ST | | | | ELDORADO | IL | 62930-2432 |
| BETTY HOBSON-ROSBOROUGH | 3433 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| BETTY HOCKEY | 5626 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 |
| BETTY HODGES | 10719 WEST 130TH TERRACE | | | | OVERLAND PARK | KS | 66213-3326 |
| BETTY HODSON | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| BETTY HODSON | 2200 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| BETTY HODSON | 10279 N CHIPPEWA DR | | | | EVART | MI | 49631-9621 |
| BETTY HOFFMAN | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| BETTY HOHENSTEIN | 1403 SYDNEY ST | | | | SEARCY | AR | 72143-8483 |
| BETTY HOKE | 41 LINDEN LN | | | | ANDERSON | IN | 46011-1765 |
| BETTY HOLBIN | 5045 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| BETTY HOLBROOKS | PO BOX 604 | | | | SOCIAL CIRCLE | GA | 30025-0604 |
| BETTY HOLCOMB | 210 HURD ST | | | | SAINT JOHNS | MI | 48879-2142 |
| BETTY HOLIDAY | 2700 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| BETTY HOLLAND | 828 SMITH BREWER RD | | | | LONDON | KY | 40744-7325 |
| BETTY HOLLIS | 602 N CLAY ST | | | | FRANKFORT | IN | 46041-1713 |
| BETTY HOLLOW | 5543 EDWARD DR | | | | RAVENNA | OH | 44266 |
| BETTY HOLLOWAY | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| BETTY HOLLOWELL | 1018 S ST | | | | BEDFORD | IN | 47421-2828 |
| BETTY HOLMES | 1711 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| BETTY HOLMES | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| BETTY HOMAN | 26 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1360 |
| BETTY HOMENT | 1342 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| BETTY HOOD | PO BOX 1312 | | | | MOREHEAD | KY | 40351-5312 |
| BETTY HOOGERHYDE | 1316 LAMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2415 |
| BETTY HOOK | 812 EGRET CT | | | | EDGEWATER | FL | 32141-4142 |
| BETTY HOOVER | 20178 E COLLEGE PL | | | | AURORA | CO | 80013 |
| BETTY HOOVER | 816 S 317TH ST | | | | FEDERAL WAY | WA | 98003-5332 |
| BETTY HOPKINS | 4522 ROSEMONT AVE | | | | GRAND PRAIRIE | TX | 75052-3572 |
| BETTY HOPKINS | 2820 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| BETTY HOPPE | 5684 PINE TREE LOT 111 | | | | MILLINGTON | MI | 48746 |
| BETTY HOPPER | 2131 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| BETTY HORNE | 12409 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| BETTY HORTON | 606 S SCHOOL ST. | | | | DESLOGE | MO | 63601 |
| BETTY HOSKINS | 603 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 |
| BETTY HOSTETLER | 142 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| BETTY HOUCHINS | 104 HURST WAY | | | | SMYRNA | DE | 19977-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY HOUSE | 421 WRIGHT ST | | | | BRECKENRIDGE | MI | 48615-8702 |
| BETTY HOUSTON | 2518 AUTUMN SPRINGS LN | | | | SPRING | TX | 77373-6146 |
| BETTY HOWARD | 2329 PARK AVE | | | | NORWOOD | OH | 45212-3309 |
| BETTY HOWARD | 19578 LAKE FOREST DR | | | | FLINT | TX | 75762-9276 |
| BETTY HOWARD | 2171 S CO RD 350 W | | | | RUSSIAVILLE | IN | 46979 |
| BETTY HOWARD | 2329 E 7TH ST | | | | ANDERSON | IN | 46012-3642 |
| BETTY HOWARD | 3392 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| BETTY HOWE | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 |
| BETTY HOWELL | 149 AZALEA CT | | | | SWANSBORO | NC | 28584-8194 |
| BETTY HOWELL | 614 DAKOTA AVE | | | | NILES | OH | 44446-1034 |
| BETTY HOY | 397 OAK RD | | | | JENKINSBURG | GA | 30234-2106 |
| BETTY HOYES | PO BOX 538 | | | | TOPINABEE | MI | 49791-0538 |
| BETTY HOYLMAN | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| BETTY HRESCO | 266 E 13 MILE RD APT 21 | | | | MADISON HEIGHTS | MI | 48071-2156 |
| BETTY HUBBARD | 6430 EMERALD SPRINGS DRIVE | | | | INDIANAPOLIS | IN | 46221-4184 |
| BETTY HUBBLE | 4772 SHADES BRIDGE RD | | | | GREENFIELD | TN | 38230-4129 |
| BETTY HUBBLE | 324 E 66TH ST | | | | ANDERSON | IN | 46013-3511 |
| BETTY HUBELE | BEVAN & ASSOCIATES LPC INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BETTY HUBER | 18 WREN AVE | | | | LAKE MILTON | OH | 44429-9550 |
| BETTY HUDDLESTON | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| BETTY HUDSON | 2902 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4418 |
| BETTY HUDSON | 631 REYNOLDS DR | | | | KOKOMO | IN | 46902-3769 |
| BETTY HUETTEMAN | 9912 KINLOCH | | | | DETROIT | MI | 48239-2145 |
| BETTY HUFF | PO BOX 49 | | | | THONOTOSASSA | FL | 33592-0049 |
| BETTY HUFFMAN | 11130 1ST ST E APT 2 | | | | TREASURE ISLAND | FL | 33706-4674 |
| BETTY HUFNAGLE | 104 LYNN DR | | | | N SYRACUSE | NY | 13212-4020 |
| BETTY HUGHES | 3791 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| BETTY HUGHES | 111 S STADIUM RD | | | | OREGON | OH | 43616-4203 |
| BETTY HUGHES | 11787 ELKWOOD DR | | | | CINCINNATI | OH | 45240-2055 |
| BETTY HUGHES | PO BOX 1026 | | | | NOBLESVILLE | IN | 46061-1026 |
| BETTY HULLETT | 272 W 3RD ST | | | | PERU | IN | 46970-1960 |
| BETTY HUMPHREY | 854 N PINE RD APT 357 | | | | ESSEXVILLE | MI | 48732-2131 |
| BETTY HUMPHREY | 5300 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| BETTY HUMPHREY | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| BETTY HUNT | 140 DWYER AVE # C2 | | | | GREENVILLE | OH | 45331-2973 |
| BETTY HUNT | 6647 ROAD 24 | | | | CONTINENTAL | OH | 45831-8916 |
| BETTY HUNT | 516 N 700 E | | | | GREENTOWN | IN | 46936-1189 |
| BETTY HUNT | 845 DEBBY CT | | | | YPSILANTI | MI | 48198-6101 |
| BETTY HUNTER | 12436 GOULBURN ST | | | | DETROIT | MI | 48205-3855 |
| BETTY HUNTLEY | 11828 MAPLE RD | | | | BEULAH | MI | 49617-9738 |
| BETTY HURST | 8140 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1057 |
| BETTY HURST | 28908 WARNER AVE | | | | WARREN | MI | 48092-5657 |
| BETTY HURT | 2305 BURTON ST SE APT 134 | | | | GRAND RAPIDS | MI | 49506-4641 |
| BETTY HUSOCKI | 400 FULLER APARTMENTS | BLDG.#1 APT. #3 | | | CLIO | MI | 48420 |
| BETTY HYNES | 6873 CARLTON CTR ROAD | BOX 2 | | | WOODLAND | MI | 48897 |
| BETTY HYRE | 800 N.PLEASENT VALLEY | | | | RIVERSIDE | OH | 45404 |
| BETTY HYSONG | 17 PENN ST | | | | MT PLEASANT | PA | 15666-1646 |
| BETTY I CLINEHENS | 1954 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3810 |
| BETTY I FIFER | 310 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7110 |
| BETTY I HAYNES | 5567 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9760 |
| BETTY I SOWA REVOCABLE LIVING TRUST | BETTY I SOWA | 7346 EVERGREEN COURT | | | VASSAR | MI | 48768 |
| BETTY INGRAM | 7843 CLIPPERT ST | | | | TAYLOR | MI | 48180-2543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY INGRAM | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| BETTY INGRAM | 283 HAROLD DR | | | | CLARKSVILLE | TN | 37040-6051 |
| BETTY IRWIN | PO BOX 273 | | | | ORTONVILLE | MI | 48462-0273 |
| BETTY IVY | 262 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455-8800 |
| BETTY J ABERCROMBIE | 472  FLINT STREET | | | | ROCHESTER | NY | 14611-3625 |
| BETTY J ALFORD | FOR ACCT OF T L ALFORD | 2442 CARRILLOS ROAD SUITE 210 | | | SANTA FE | NM | 87505 |
| BETTY J ANDERSON | 2705 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5122 |
| BETTY J ARMSTRONG | RR 2 BOX 491H | | | | CORBIN | KY | 40701 |
| BETTY J BAILEY | 13875 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BETTY J BAIRD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| BETTY J BEASLEY | 8802 HUISCAMP STREET | | | | SAINT LOUIS | MO | 63136 |
| BETTY J BENEFIELD | 1016 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| BETTY J BOBBY | 2849 COUNTY HWY 75 | | | | BERGHOLZ | OH | 43908 |
| BETTY J BUSER | 422 REED CT | | | | GIRARD | OH | 44420 |
| BETTY J BYRD | 1000 W NANCY CREEK DR NE | | | | ATLANTA | GA | 30319 |
| BETTY J CAMPBELL | P O BOX 5 | | | | COALMONT | TN | 37313-0005 |
| BETTY J CARDWELL | 1728 NEWTON AVE | | | | DAYTON | OH | 45406 |
| BETTY J CARNES | 416 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1819 |
| BETTY J COCHRAN | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| BETTY J COLE TTEE | 2505 NW A ST | | | | RICHMOND | IN | 47374-3807 |
| BETTY J COLE TTEE | | | | | | | |
| BETTY J COMBS | 5220 OSCEOLA DR | | | | DAYTON | OH | 45427-2117 |
| BETTY J COOPER | 18452 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| BETTY J CROTTY | 129   ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| BETTY J CURTIS | 4911 C P KEEN RD | | | | PLANT CITY | FL | 33566-9702 |
| BETTY J DAVENPORT | 2270 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1029 |
| BETTY J DAVIS | P O BOX 11483 | | | | ROCHESTER | NY | 14611-0483 |
| BETTY J DEFEBAUGH | 712 KINGSDALE AVE | | | | TILTON | IL | 61833-7954 |
| BETTY J DIRENZO | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| BETTY J DODD | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| BETTY J DORSEY | 146 WINDSOR DRIVE | | | | JACKSON | MS | 39209-3213 |
| BETTY J DOUTHITT | 301 W JOHNSTON ST | | | | ALLENTOWN | PA | 18103 |
| BETTY J DUBOSE | 1141 BURLINGTON ST. | | | | YOUNGSTOWN | OH | 44510-1100 |
| BETTY J DUNCAN | 1412  BALSAM DRIVE | | | | DAYTON | OH | 45432-3232 |
| BETTY J DUNSON | 3423 NASHVILLE ST | | | | JACKSON | MS | 39213-5670 |
| BETTY J DUTTON | 49   HUBBARD DR | | | | NORTH CHILI | NY | 14514-1003 |
| BETTY J EASTMAN | 6518  RIVERSIDE AVE. | | | | LEAVITTSBURG | OH | 44430-9745 |
| BETTY J EDLER | 5448 DOVER AVE | | | | PENSACOLA | FL | 32526--21 |
| BETTY J ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| BETTY J ELSASSER | 5812 DEMORROW RD | | | | STEVENSVILLE | MI | 49127 |
| BETTY J ETCHISON | 12731 GRAYFIELD ST | | | | DETROIT | MI | 48223-3074 |
| BETTY J FERGUSON | 227 VILLA DR | | | | BROOKVILLE | OH | 45309-1315 |
| BETTY J FILIMON | 1953 WESTON AVE | | | | YOUNGSTOWN | OH | 44505 |
| BETTY J FORD | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| BETTY J FRANCIS | 2957 GLENGARRY DR | | | | DAYTON | OH | 45420 |
| BETTY J FREEMAN | 511 JALONICK ST | | | | WICHITA FALLS | TX | 76301-4819 |
| BETTY J FULMER | 6409 BRYAN LOOP | | | | BASTROP | LA | 71220-7515 |
| BETTY J GARNER | 4548 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4910 |
| BETTY J GLASS | PO BOX 252901 | | | | WEST BLOOMFIELD | MI | 48325-2901 |
| BETTY J GLASS | 5331 WOOD DALE DR | | | | DAYTON | OH | 45414-3838 |
| BETTY J GOODWIN | 119 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1848 |
| BETTY J GRIFFIN | 914 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3528 |
| BETTY J HAMBLIN | LUAIN W HAMBLIN | 136 HUNTER TRAIL | | | SOUTHERN PINES | NC | 28387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J HAMILTON | 511 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| BETTY J HARRELL | 522 PERRY ST | | | | SAGINAW | MI | 48602-1418 |
| BETTY J HAWKINS | 2404  STONE RD., APT. #7 | | | | ATLANTA | GA | 30344-5531 |
| BETTY J HAYNES | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| BETTY J HAYSLIP | 20 CLINCHFIELD CT | | | | NEW LEBANON | OH | 45345 |
| BETTY J HILL | 4420 13TH ST E | | | | ELLENTON | FL | 34222 |
| BETTY J HOCKEY | 5626 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 |
| BETTY J HOOD | PO BOX 1312 | | | | MOREHEAD | KY | 40351 |
| BETTY J HUNTER | 12438 GOULBURN ST | | | | DETROIT | MI | 48205-3855 |
| BETTY J JACKSON | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| BETTY J JEFFRIES-ROBINSON | 8537 HELMSMAN CIRCLE | | | | INDIANAPOLIS | IN | 46256 |
| BETTY J JOHNSON | 228 JESSIE REINS RD | | | | WILKESBORO | NC | 28697-7434 |
| BETTY J JOHNSON | P.O.BOX 187 | | | | ROMEO | MI | 48065-0187 |
| BETTY J JOHNSON | PO BOX 2101 | | | | DETROIT | MI | 48202-0101 |
| BETTY J JOHNSON | 3018 BEGOLE ST | | | | FLINT | MI | 48504-2916 |
| BETTY J JOHNSON | 1106 PARK AVENUE | | | | EATON | OH | 45320-9689 |
| BETTY J JONES | 17453 GODDARD | | | | DETROIT | MI | 48212-1055 |
| BETTY J KING | 2023 AMI CT | | | | SAINT CHARLES | MO | 63303-5960 |
| BETTY J LEACH | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016-2927 |
| BETTY J LEACH | 27 LARKIN ROAD | | | | BURLINGTON | NJ | 08016-2927 |
| BETTY J LEACH | 2268 KING ST | | | | SAGINAW | MI | 48602-1217 |
| BETTY J LEEPER | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| BETTY J LLOYD | 1316 OHIO AVE | | | | ANDERSON | IN | 46016-1930 |
| BETTY J LONG | 433 MAYFIELD DR | | | | MARION | OH | 43302-5831 |
| BETTY J LOSS | 14284  MAPLE ST | | | | ALBION | NY | 14411-9558 |
| BETTY J MARCUM | 2716 DANZ AVE | | | | KETTERING | OH | 45420 |
| BETTY J MASEY | 1030  HALLER AVE | | | | DAYTON | OH | 45408-2508 |
| BETTY J MAYER | 1992 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| BETTY J MCCARTHY | 3144 EXECUTIVE HILLS | | | | LAS CRUCES | NM | 88011 |
| BETTY J MCCLAIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BETTY J MCCOY | PO BOX 31743 | | | | ROCHESTER | NY | 14603-- 17 |
| BETTY J MCDONALD | 1131  WINDSOR AVE | | | | DAYTON | OH | 45402-5717 |
| BETTY J MCKENZIE | 10582 MADRIVER RD | | | | NEW VINNA | OH | 45159-9692 |
| BETTY J MCNICHOLS | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377 |
| BETTY J MICHELMANN | 558 SHERMAN AVE | | | | NILES | OH | 44446-1460 |
| BETTY J MILEN | 268   CENTER ST. WEST | | | | WARREN | OH | 44481-9338 |
| BETTY J MINYARD | 4268 BROW ROAD | | | | BOAZ | AL | 35956-4140 |
| BETTY J MIRACLE | 506   LOOKOUT RIDGE DRIVE | | | | LEBANON | OH | 45036-6411 |
| BETTY J NAME | 2900 N APPERSON WAY TRLR 289 | | | | KOKOMO | IN | 46901-1483 |
| BETTY J NASH | 1702 S HAMILTON ST | | | | SAGINAW | MI | 48602-1318 |
| BETTY J NAYLOR | PO BOX 7372 | | | | BLOOMFIELD HILLS | MI | 48302-7372 |
| BETTY J NEAL | 18008 HARTWELL ST | | | | DETROIT | MI | 48235-2640 |
| BETTY J NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846 |
| BETTY J NEWSOME | 125 GREENWAY CT | | | | JACKSON | MS | 39204-4233 |
| BETTY J NICKS | 126 MCMURRY ST | | | | PIEDMONT | MO | 63957-1029 |
| BETTY J NIELSEN | 216 RAYFIELD CR | | | | WEBSTER | NY | 14580 |
| BETTY J NORMAN | 815 MILLER AVE 1 | | | | DAYTON | OH | 45427 |
| BETTY J O'HARE | 121 OLD SETTLERS DR | | | | BASTROP | TX | 78602-3572 |
| BETTY J OGLESBY | 535   PIQUA PLACE | | | | DAYTON | OH | 45407-2231 |
| BETTY J OLDHAM | 73 LANG AVE | | | | BUFFALO | NY | 14215-3841 |
| BETTY J PAINTER | 22780 VALLEY ST. | | | | PERRIS | CA | 92570-9066 |
| BETTY J PATTON | 1910 DEERWOOD DR | | | | DANVILLE | IL | 61832-3509 |
| BETTY J PEARSON | 907 MERCURY DR NW | | | | ATLANTA | GA | 30331-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J PETERSON, PERSONAL REPRESENTATIVE FOR PHILIP M PETERSON SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| BETTY J PRIMM | 2724 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| BETTY J RAY | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| BETTY J REILLY | 211 E MOLLOY RD APT 111 | | | | SYRACUSE | NY | 13211-1666 |
| BETTY J RILEY | 18721 MCCORMICK ST | | | | DETROIT | MI | 48224-1013 |
| BETTY J SANDERS | PO BOX 11261 | | | | CONWAY | AR | 72034-0022 |
| BETTY J SCHEER | 3830 BOEUF LUTHERAN RD | | | | NEW HAVEN | MO | 63068 |
| BETTY J SEEFELD | 809 3RD ST | | | | BAY CITY | MI | 48708-5943 |
| BETTY J SHIPLEY | 116 ANDESITE DR | | | | JACKSONVILLE | OR | 97530 |
| BETTY J SMITH | 5361 HICKORY LN | | | | NEWALLA | OK | 74857-8399 |
| BETTY J SPARKS | 15975  NEW GUINEA RD | | | | HOLLEY | NY | 14470-9716 |
| BETTY J SPEARS | 3257 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| BETTY J STACEY | 5397 AFAF ST | | | | FLINT | MI | 48505-1022 |
| BETTY J STEMMER | 4240 LESHER DRIVE | APT. 1 | | | KETTERING | OH | 45429-3042 |
| BETTY J TANNER | 2440 DELAVAN DR | | | | DAYTON | OH | 45459 |
| BETTY J TEBOE | 621 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| BETTY J THORNTON | 242 COMPTON CIR | | | | ROCKMART | GA | 30153-4927 |
| BETTY J TURNER | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406 |
| BETTY J VETTER | 38 FAIRWOOD CT | | | | MIAMISBURG | OH | 45342-6628 |
| BETTY J VICTOR | 8481  HIGHLAND AVE. | | | | MINERAL RIDGE | OH | 44440-8700 |
| BETTY J WADLINGTON | 10245 NEW DAWN PL | | | | AVON | IN | 46123 |
| BETTY J WARE | 34 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| BETTY J WEBB | 230 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 |
| BETTY J WILFONG | 920 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2442 |
| BETTY J WILLIAMS | 301 SOUTH EAST 6TH STREET | | | | GAINSVILLE | FL | 32601 |
| BETTY J WILLIAMS-MECCA | 2435 STATE ROUTE 80 | | | | LA FAYETTE | NY | 13084-9736 |
| BETTY J WOMER | 3949  LONGHILL DRIVE S.E. | | | | WARREN | OH | 44484-2619 |
| BETTY J WYATT | 7 PARKERHOUSE RD. | | | | ROCHESTER | NY | 14623-5131 |
| BETTY J YORK | 10921 SE 68TH ST | | | | OKLAHOMA CITY | OK | 73150-6012 |
| BETTY J. FRITTS | C/O T. PATRICK SMITH (SON) | 19556 SEVENTH ST EAST | | | SONOMA | CA | 95476 |
| BETTY J. SULLIVAN TTEE | THE BETTY J. SULLIVAN U/A | DTD 11/06/1997 | 4040 MASON DRIVE | | HOFFMAN ESTS | IL | 60192 |
| BETTY JACHALKE | 510 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1956 |
| BETTY JACKSON | 2455 BIDDLE AVE APT 805 | | | | WYANDOTTE | MI | 48192-4455 |
| BETTY JACKSON | 250 LA COSTA CIR | | | | WEATHERFORD | TX | 76088-2208 |
| BETTY JACKSON | 13375 STATE ROUTE 69 | | | | REYNOLDS STATION | KY | 42368-6006 |
| BETTY JACKSON | 7650 HEDGINGTON DR | | | | MEMPHIS | TN | 38125-3590 |
| BETTY JACKSON | 7535 YELLOWWOOD LN | | | | LANSING | MI | 48917 |
| BETTY JACKSON | 3340 STONY BROOK CIR | | | | NEWTON | NC | 28658-8720 |
| BETTY JACKSON | 409 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| BETTY JACKSON | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| BETTY JACOBS | 118 BIRDIE LN | | | | ALPENA | MI | 49707-1202 |
| BETTY JACOBUS | 5415 S BAXTER LN | | | | JANESVILLE | WI | 53546-9004 |
| BETTY JADWIN | 5523 OLD GRADE RD | | | | CHESTERHILL | OH | 43728-9042 |
| BETTY JAMERSON | 5465 NORTHFIELD CT APT 205 | | | | SAGINAW | MI | 48601-7331 |
| BETTY JAMES | PO BOX 231 | | | | VALDOSTA | GA | 31603-0231 |
| BETTY JAMES | 475 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| BETTY JAMES | 26993 WIDEN WAY | | | | GEORGETOWN | DE | 19947-5869 |
| BETTY JAMISON | 4398 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| BETTY JANE ANDERSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BETTY JANE OWEN | 4625 HIGH ST | | | | ECORSE | MI | 48229-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY JANEWAY | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| BETTY JANIS | 117 LEEDS ST | | | | HARROGATE | TN | 37752-7419 |
| BETTY JANOWSKY | 170 14TH AVE | | | | NORTH TONAWANDA | NY | 14120-3226 |
| BETTY JEAN STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| BETTY JEAN WILLIAMSON | BETTY J WILLIAMSON | PO BOX 888 | | | AZLE | TX | 76098-0888 |
| BETTY JENKINS | 7125 TRAILBROOK DR | | | | SUGAR LAND | TX | 77479-6211 |
| BETTY JENKINS | 8118 DAVISON RD | | | | DAVISON | MI | 48423 |
| BETTY JENKINS | 12 TOLLES ST | | | | NASHUA | NH | 03064-2421 |
| BETTY JENNINGS | 2580 CASCADE RD SW | | | | ATLANTA | GA | 30311-3209 |
| BETTY JENNINGS | 414 W HIGH ST | | | | HICKSVILLE | OH | 43526-1036 |
| BETTY JENNINGS | 2631 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2837 |
| BETTY JENSEN | 38 ROSE CIRCLE | | | | HAMLIN | NY | 14464-9546 |
| BETTY JESSUP | 415 N JAY ST | | | | KOKOMO | IN | 46901-4731 |
| BETTY JETT | 2700 N BALDWIN RD | | | | OXFORD | MI | 48371-2104 |
| BETTY JINES | 5457 MONICA DR | | | | INDIANAPOLIS | IN | 46254-1642 |
| BETTY JO DAVIS IRA | BETTY JO DAVIS | 2208 E CROCKETT | | | HARLINGEN | TX | 78550 |
| BETTY JO EDMONDS | 14 MORNINGSIDE DR | | | | BREVARD | NC | 28712 |
| BETTY JO RAABE | & EARL RAABE JTTEN | 8062 FALLBROOK DR | | | HOUSTON | TX | 77064-3419 |
| BETTY JO WEBER | 4880 ROSE PARK RD | | | | HOUSE SPRINGS | MO | 63051-2524 |
| BETTY JOHNSON | 5334 SOLITAIRE WAY | | | | MEMPHIS | TN | 38109-6390 |
| BETTY JOHNSON | 4010 GREENFIELD DR | | | | ANDERSON | IN | 46013-5029 |
| BETTY JOHNSON | 1106 PARK AVE | | | | EATON | OH | 45320-9689 |
| BETTY JOHNSON | 551 BURLEIGH AVE | | | | HOLLY HILL | FL | 32117-3717 |
| BETTY JOHNSON | 20459 SHEFFIELD RD | | | | DETROIT | MI | 48221-1315 |
| BETTY JOHNSON | PO BOX 214 | | | | BARRYTON | MI | 49305-0214 |
| BETTY JOHNSON | 519 N WILDER RD | | | | LAPEER | MI | 48446-3426 |
| BETTY JOHNSON | PO BOX 311007 | | | | FLINT | MI | 48531-1007 |
| BETTY JOHNSON | 3018 BEGOLE ST | | | | FLINT | MI | 48504-2916 |
| BETTY JOHNSON | PO BOX 187 | | | | ROMEO | MI | 48065-0187 |
| BETTY JOHNSON | 200 S 23RD ST | | | | MONROE | LA | 71201-7849 |
| BETTY JOHNSON | 2999 CONTINENTAL COLONY | PARKWAY S W APT. 339 | | | ATLANTA | GA | 30331 |
| BETTY JOHNSON | 2544 LIBERTY LN | | | | JANESVILLE | WI | 53545-0553 |
| BETTY JOHNSON | 31172 SHORECREST DRIVE APT 28105 | | | | NOVI | MI | 48377-4707 |
| BETTY JOHNSON | 1441 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2943 |
| BETTY JOHNSON | 1196 MEAD ST | | | | PROCTORVILLE | OH | 45669-7822 |
| BETTY JOHNSON | 473 CREEKSIDE DR | | | | LEBANON | OH | 45036-1457 |
| BETTY JOHNSON | 5126 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| BETTY JOHNSON | 7511 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| BETTY JOHNSON | PO BOX 730 | | | | SPRING HILL | TN | 37174-0730 |
| BETTY JOHNSON | 16500 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9725 |
| BETTY JOHNSON | 611 S OUTER DR | | | | SAGINAW | MI | 48601-6501 |
| BETTY JOHNSON | 3425 MONROE AVE | | | | KANSAS CITY | MO | 64128-2034 |
| BETTY JOHNSON | 169 NORTHWEST ZAUN AVENUE | | | | BLUE SPRINGS | MO | 64014-2854 |
| BETTY JOHNSTON | 3720 RUE FORET APT 254 | | | | FLINT | MI | 48532-2860 |
| BETTY JOLLY | 5155 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| BETTY JONES | 1535 S HUBBARD ST | | | | WESTLAND | MI | 48186-4935 |
| BETTY JONES | 832 ROARING BROOK CIR | | | | LANSING | MI | 48917-8854 |
| BETTY JONES | 3575 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-3762 |
| BETTY JONES | 3900 HAMMERBERG RD APT 110 | | | | FLINT | MI | 48507-6023 |
| BETTY JONES | 1567 PHEASANT RUN DR | | | | FLINT | MI | 48532-4364 |
| BETTY JONES | 102 CARRIE MARIE LN | | | | HILTON | NY | 14468-9406 |
| BETTY JONES | 10498 WEST RD APT 57 | | | | HARRISON | OH | 45030-2119 |
| BETTY JONES | 601 LAYNE DR | | | | DUNKIRK | IN | 47336-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY JONES | 4100 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| BETTY JONES | G3444 MACKIN RD | | | | FLINT | MI | 48504-3283 |
| BETTY JONES | 740 W MILL ST | | | | ANGOLA | IN | 46703-1086 |
| BETTY JONES | 3082 CRYSTAL LAKE DR | | | | SAINT LOUIS | MO | 63129-6617 |
| BETTY JONES | PO BOX 1118 | | | | CLARKSTON | GA | 30021-7118 |
| BETTY JONES | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| BETTY JONES | 20 PIERCE PL SE | | | | GRAND RAPIDS | MI | 49506-1471 |
| BETTY JONES | 23140 MISSION VLY S | | | | MACOMB | MI | 48042-5154 |
| BETTY JONES | 3511 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |
| BETTY JONES | 7384 GILMAN ST | | | | WESTLAND | MI | 48185-2657 |
| BETTY JONES | G-2209 RED ARROW ROAD | | | | BURTON | MI | 48529 |
| BETTY JOPLIN | 215 W HIGH ST | | | | JACKSON | MI | 49203-3115 |
| BETTY JORDAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BETTY JOYC SHAW | 492 FALLON LANE | | | | GREENFIELD | IN | 46140-3090 |
| BETTY JR, JAMES W | 18503 ORLEANS ST | | | | DETROIT | MI | 48203-2149 |
| BETTY JUBENVILLE | G4382 GERARD CT | | | | FLINT | MI | 48507 |
| BETTY JUDGE | 4431 N E H HWY | | | | TURNEY | MO | 64493 |
| BETTY JUSTICE | 8531 WHISPERING OAKS WAY | | | | WEST PALM BCH | FL | 33411-4658 |
| BETTY JUSTICE | 11516 FOXFORD DR | | | | KNOXVILLE | TN | 37934-4730 |
| BETTY JUSTUS | 7383 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2441 |
| BETTY K BARNES | 1715 OLD HIGHWAY 51 SOUTH | | | | TERRY | MS | 39170 |
| BETTY K DIEUGENIO | 3160 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| BETTY K INOUYE | 2074 MT OLYMPUS DR | | | | LOS ANGELES | CA | 90046 |
| BETTY K KIRKWOOD | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 |
| BETTY K LEGG | 276 SIMMONS RD | | | | HARTSELLE | AL | 35640-4954 |
| BETTY K MALYS | 3367  BAZETTA ROAD | | | | CORTLAND | OH | 44410-9398 |
| BETTY K PARKER | P.O. BOX 26046 | | | | TROTWOOD | OH | 45426-0046 |
| BETTY K ROGERS | 26311 HENDON RD | | | | BEACHWOOD | OH | 44122 |
| BETTY K ROMO | 103 ROYAL TROON DRIVE S.E. | | | | WARREN | OH | 44484 |
| BETTY K WILLIAMS | 8117 MACGREGOR DR | | | | ARLINGTON | TX | 76002-4232 |
| BETTY KACZMAREK | 5200 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 |
| BETTY KALANQUIN | 1820 STARK LANE | | | | PARADISE | CA | 95969-3607 |
| BETTY KAMINSKI | 140 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| BETTY KAMMER | 4145 CLOUD PARK DR APT A4 | | | | DAYTON | OH | 45424-9007 |
| BETTY KAMPSCHROEDER | 12-4 SOUTHWINDS CIRCLE | | | | WASHINGTON | MO | 63090 |
| BETTY KANIA | 3706 ANDREWS LAKE RD | | | | FREDERICA | DE | 19946-2003 |
| BETTY KARLEK | 187 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| BETTY KARR | 102 VANBEBER CT | | | | CORBIN | KY | 40701 |
| BETTY KATHARY | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| BETTY KAY | 337 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| BETTY KEATON | 361 TIDD DR | | | | GALION | OH | 44833-1045 |
| BETTY KEEL | 14026 OLD DIXIE HWY | | | | HUDSON | FL | 34667 |
| BETTY KEELEN | 6204 WARD DR APT B | | | | INDIANAPOLIS | IN | 46224-4322 |
| BETTY KEELER | 4334 HATTUS AVE NW | | | | COMSTOCK PARK | MI | 49321-9129 |
| BETTY KEENER | 318 S BINGHAM ST | | | | LANSING | MI | 48912-1737 |
| BETTY KEENEY | 1393 MATTHEW ST | | | | FULTON | MO | 65251-2938 |
| BETTY KEESLING | 6865 S BAKER AVE | | | | FLORAL CITY | FL | 34436-2808 |
| BETTY KEHR | 285 ADAMS RD | | | | SAGINAW | MI | 48609-6869 |
| BETTY KEIL | 300 PARLIAMENT DR | | | | HORSESHOE BEND | AR | 72512-3324 |
| BETTY KEISER | 4060 RELIANT CIR | | | | OWENSBORO | KY | 42301-0023 |
| BETTY KEITH | 7018 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1913 |
| BETTY KEITH | 48972 PARK AVE | | | | MORONGO VALLEY | CA | 92256-9595 |
| BETTY KELLETT | 2690 W 300 S | | | | PERU | IN | 46970-7319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY KELLOW | 3590 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9695 |
| BETTY KELLY | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| BETTY KELLY | 1055 N OLD CANTON RD | | | | CANTON | MS | 39046-9237 |
| BETTY KELLY | 4428 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| BETTY KELLY | 217 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| BETTY KELMAN | PO BOX 5436 | | | | SAGINAW | MI | 48603-0436 |
| BETTY KENDALL | 12615 HORNING RD | | | | BROOKLYN | MI | 49230-9513 |
| BETTY KENNEDY | 1392 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601-8800 |
| BETTY KENNEDY | APT B | 10 NORTH PARK CIRCLE | | | BROOK PARK | OH | 44142-3897 |
| BETTY KERN | 523 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| BETTY KERN | 301 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9432 |
| BETTY KETCHAM | 11300 RIVEREDGE DR | C/O GLORIA CAZAN | | | PARMA | OH | 44130-1259 |
| BETTY KIDD | 544 BRIARWOOD CIR | | | | HOPEWELL | VA | 23860-7302 |
| BETTY KIDD | 400 TERRY AVE | | | | OAK HILL | WV | 25901-3228 |
| BETTY KILMEN | 66 MASON RD | | | | MONT VERNON | NH | 03057-1603 |
| BETTY KIND | 32867 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9406 |
| BETTY KING | 283 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| BETTY KING | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| BETTY KING | 313 HENSLEY LANE | | | | RICHMOND | KY | 40475-9503 |
| BETTY KING | 6529 COUNTY ROAD 417 | | | | MC MILLAN | MI | 49853-9241 |
| BETTY KING | 2023 AMI CT | | | | SAINT CHARLES | MO | 63303-5960 |
| BETTY KINGERY | 1801 HIGHWAY 231 S | | | | BETHPAGE | TN | 37022-8526 |
| BETTY KINGSLEY | 13 PENTREE DR | | | | OKLAHOMA CITY | OK | 73149-1813 |
| BETTY KIPHART | 10097 N BALFER DR E | | | | FORTVILLE | IN | 46040-9304 |
| BETTY KIRBY | 800 STRAUB RD W APT 41 | | | | LEXINGTON | OH | 44904-1843 |
| BETTY KIRBY | 550 S BLISS RD | | | | SUMNER | MI | 48889-9741 |
| BETTY KIRK | 713 E ELM ST | | | | LEBANON | IN | 46052-2621 |
| BETTY KIRK | PO BOX 172 | | | | BROOKLYN | IN | 46111-0172 |
| BETTY KIRK | 5554 CEDAR DR | | | | GROVE CITY | OH | 43123-9639 |
| BETTY KIRKMAN | 7050 SOUTH HARMONY ROAD | | | | BLOOMINGTON | IN | 47403-9567 |
| BETTY KIRKPATRICK | 9979 632 HWY | | | | PHELPS | KY | 41553 |
| BETTY KISCHNICK | 976 N GERA RD | | | | REESE | MI | 48757-9311 |
| BETTY KISER | 437 GLENWOOD AVE | | | | PIQUA | OH | 45356-2615 |
| BETTY KITCHEN | 1000 BEATRICE DR | | | | DAYTON | OH | 45404-1419 |
| BETTY KITE | 446 WEAVER WAY | | | | SHARON | PA | 16146-1155 |
| BETTY KITTOE | 1001 ROSEBUD DR | | | | AZLE | TX | 76020 |
| BETTY KLAMA | 26739 SEMINOLE LN | | | | FLAT ROCK | MI | 48134-2810 |
| BETTY KLEIN | APT 272 | 13617 NORTH 55TH AVENUE | | | GLENDALE | AZ | 85304-4705 |
| BETTY KLEINHANS | SHALLOTTE VILLAS | 140 SOUTHBOROUGH LN | | | MYRTLE BEACH | SC | 29588 |
| BETTY KLEPPIN | 517 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4947 |
| BETTY KLINE | 3188 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| BETTY KLING | 2232 S KONSTANZ DR | | | | INNSBROOK | MO | 63390-6530 |
| BETTY KLUG | 104 N LESTER ST | | | | CAPAC | MI | 48014-3134 |
| BETTY KNAUF | 17591 48TH AVE | | | | COOPERSVILLE | MI | 49404-9684 |
| BETTY KNIGHT | 4180 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| BETTY KNIGHT | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| BETTY KNIGHT | 3950 HAZEL AVE | | | | NORWOOD | OH | 45212-3828 |
| BETTY KNIGHT | 120 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| BETTY KNIGHT | 11419 TULIP DR | | | | PLAINFIELD | IN | 46168-2631 |
| BETTY KNISELY | 2773 AIRPORT RD | APT 116 | | | JACKSON | MI | 49202-1252 |
| BETTY KNISLEY | 4314 ROYALTON RD | | | | GASPORT | NY | 14067 |
| BETTY KNOLL | 2825 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| BETTY KOBECK | 8430 GARDEN RD | | | | MAUMEE | OH | 43537-9750 |
| BETTY KOCHAN | 5015 S WASHINGTON RD APT 22 | | | | SAGINAW | MI | 48601-7218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY KOCHEL | 15886 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| BETTY KOEHN | 6215 PORTER AVE | | | | EAST LANSING | MI | 48823-6203 |
| BETTY KOERMER | 1509 WILDWOOD DR | | | | FALLSTON | MD | 21047-1725 |
| BETTY KOHN | 311 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1144 |
| BETTY KONKEL | 54385 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1602 |
| BETTY KOPAC | 2222 E GILWOOD DR | | | | STOW | OH | 44224-3449 |
| BETTY KOPEY | 790 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9607 |
| BETTY KOPP | 929 SLIKER RD | | | | CORFU | NY | 14036-9743 |
| BETTY KORPANTY | 4310 GUNNVILLE RD | | | | CLARENCE | NY | 14031-1939 |
| BETTY KOSCO | 353A METUCHEN DR | | | | MONROE TOWNSHIP | NJ | 08831-7674 |
| BETTY KOSECKI | 3201 CHURCH ST | | | | SAGINAW | MI | 48604-2205 |
| BETTY KOSTER | PO BOX 150349 | | | | GRAND RAPIDS | MI | 49515-0349 |
| BETTY KOZMA | G3230 KLEINPELL ST | | | | BURTON | MI | 48529-1006 |
| BETTY KRAFT | 1264 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| BETTY KRANZ | 231 OCONOMOWOC PKWY | | | | OCONOMOWOC | WI | 53066-5840 |
| BETTY KRAUSE | 7632 GRADY DR | | | | NORTH FORT MYERS | FL | 33917-2470 |
| BETTY KRAWCZAK | 1714 N LYNCH ST | | | | FLINT | MI | 48506-3734 |
| BETTY KRING | 5809 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| BETTY KROLL | 1398 CONRAD RD | | | | STANDISH | MI | 48658-9216 |
| BETTY KROSS | 6960 DORWOOD RD | | | | SAGINAW | MI | 48601-9348 |
| BETTY KRUEGER | 4704 N LAURA DR | | | | JANESVILLE | WI | 53548-8688 |
| BETTY KRUL | 109 LORNA LN | | | | ROSCOMMON | MI | 48653-9262 |
| BETTY KRUPPA | PO BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| BETTY KRUTKO | 6805 LAMBERT RD | | | | ORIENT | OH | 43146-9243 |
| BETTY KRYNSKI | 9140 CREEKWOOD LAKE TRL | | | | GRAND BLANC | MI | 48439-9326 |
| BETTY KUBIK | 113 LINCOLN ST | | | | DEPEW | NY | 14043-2407 |
| BETTY KUENZ | 8012 CARRICK ST | | | | BENBROOK | TX | 76116-6941 |
| BETTY KUIPERS | 41   SYLVAN  RD | | | | WHITINSVILLE | MA | 01588-2323 |
| BETTY KUJAWSKI | 251 9TH ST APT 312 | | | | CHARLEROI | PA | 15022-2122 |
| BETTY KULIKOWSKI | 10014 CRANE LN | | | | BALTIMORE | MD | 21220-1470 |
| BETTY KUNDRAT | 190 HAIST RD | | | | HOHENWALD | TN | 38462-5323 |
| BETTY KUTSCHMAN | 6803 DANES DR | | | | HOUGHTON LAKE | MI | 48629-9261 |
| BETTY L ALDRIDGE | 1007 BEATRICE DR | | | | RIVERSIDE | OH | 45404-- 14 |
| BETTY L ARONOWITZ AND | C/O MARK ARONOWITZ | ATTORNEY FOR CREDITOR | PO BOX 1201 | | TEXAS CITY | TX | 77592 |
| BETTY L AWE IRREV TRUST | BARBARA J TIBBETTS TTEE | 11 BURNING TREE LN | | | PEKIN | IL | 61554-2603 |
| BETTY L BAILES | 4903 LYNN PLACE | | | | WARREN | OH | 44483 |
| BETTY L BROWNING | 335   CLARA ANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BETTY L BULLOCK | 541 GREENLAWN ST | | | | YPSILANTI | MI | 48198-8016 |
| BETTY L CHOATE MORFORD | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| BETTY L COLE | 415 CRESTWOOD ST | | | | TILTON | IL | 61833-7528 |
| BETTY L CONNOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BETTY L CORNELL | 216 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| BETTY L CREEL | 3520 FORREST AVE | | | | GADSDEN | AL | 35904 |
| BETTY L CUDJOE | 26142 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4346 |
| BETTY L CURTIS | 7227 BIG HORN DR | | | | CROSSVILLE | TN | 38572-8305 |
| BETTY L CURTIS | 69 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2535 |
| BETTY L DAULTON | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| BETTY L DAVIS | 3902 LARUE ST | | | | SHREVEPORT | LA | 71106 |
| BETTY L DAVIS | 3902 LA RUE ST | | | | SHREVEPORT | LA | 71109-5118 |
| BETTY L FOSTER | 414 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| BETTY L FOX | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY L GEE | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 |
| BETTY L GLASGOW | 103 SHELTER ST | | | | ROCHESTER | NY | 14611 |
| BETTY L GOLDEY | 1410 LAKE POINTE WAY | | | | CENTERVILLE | OH | 45459-5851 |
| BETTY L HAGOPIAN | 1411 FRANKWOOD CIRCLE | | | | REEDLEY | CA | 93654 |
| BETTY L HAMM | 200 SMITH RD | | | | RED LION | PA | 17356 |
| BETTY L HAYES | 1581  KATHY LANE | | | | MIAMISBURG | OH | 45342-2621 |
| BETTY L HEISEL | 6191  HUNTERS DR | | | | FARMINGTON | NY | 14425-1121 |
| BETTY L HENSON | 3273 VERNELL DR | | | | DAYTON | OH | 45449-2758 |
| BETTY L HOBSON-ROSBOROUGH | 3433 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| BETTY L HOPPE | 5684 PINETREE DR LOT 111 | | | | MILLINGTON | MI | 48746 |
| BETTY L JAMES | 550 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-6137 |
| BETTY L JENNINGS | 2631 WILLOW RIDGE DR | | | | DAYTON | OH | 45414-2837 |
| BETTY L KELLY | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| BETTY L KING | 108 LEE ANN DR | | | | DAYTON | OH | 45427 |
| BETTY L KITCHEN | 1000 BEATRICE DR | | | | DAYTON | OH | 45404 |
| BETTY L MARTIN | 1219 51ST AVE E LOT 84 | | | | BRADENTON | FL | 34203 |
| BETTY L MILLER | 7948 DODSON RD | | | | BROOKVILLE | OH | 45309-9738 |
| BETTY L MILLER HARTSOCK | BETTY L MILLER HARTSOCK, TTEE U/A DTD 01/15/1991 | MILLER HARTSOCK FAMILY TRUST | 1714 NORWICH AVE | | CLORIS | CA | 93641-4567 |
| BETTY L MIMS | 1501 PINE ST | | | | ATHENS | AL | 35611-4628 |
| BETTY L MITCHELL | 2503 ARLENE AVE | | | | DAYTON | OH | 45406 |
| BETTY L MOORE | 10585 W MASON RD | | | | SIDNEY | OH | 45365 |
| BETTY L NANCE | 228 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 |
| BETTY L NORTON | 1650  TENNYSON | | | | DAYTON | OH | 45406-4146 |
| BETTY L NORTON | 1650 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| BETTY L PHILPOT | 6160 HIGHWAY 511 | | | | ROCKHOLDS | KY | 40759-9506 |
| BETTY L PORTER | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| BETTY L RANDLE | 11023 RIVERWIND DR | | | | POWELL | OH | 43065-7512 |
| BETTY L RILEY | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| BETTY L ROY | 5862 PRINCE EDWARD WAY | | | | DAYTONOOD | OH | 45424-5452 |
| BETTY L RURODE | 2425 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2798 |
| BETTY L SAWYER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BETTY L SHAFFER | 6655 MAPLE CT N.E. | | | | KINSMAN | OH | 44428-9568 |
| BETTY L SHERMAN | 3429  FRANKLIN AVENUE | | | | HUBBARD | OH | 44425-2333 |
| BETTY L SNOWDEN | 980 WILMINGTON PIKE | APT 228 | | | DAYTON | OH | 45420 |
| BETTY L STARLING | 5112 VIRGIL ST | | | | FORT WORTH | TX | 76119-2217 |
| BETTY L TABOR | 16950 WALNUT DR | | | | NEWALLA | OK | 74857-1316 |
| BETTY L TUCKER | 7178 SWINNEA RDG N | | | | SOUTHAVEN | MS | 38671-6002 |
| BETTY L TUCKER | 1309 LINCOLN ST APT D | | | | DANVILLE | IL | 61832-7503 |
| BETTY L WAGNER | P O BOX 1448 | | | | WARREN | OH | 44482-1448 |
| BETTY L WALTERS | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| BETTY L WERTS | PO BOX 362 | | | | FRANKLIN | OH | 45006-0362 |
| BETTY L WILBORN | 395 LIVINGSTON AV.APT.3F | | | | NEW BRUNSWICK | NJ | 08901 |
| BETTY L WILLIS | PO BOX 77423 | | | | ROCHESTER | NY | 14617 |
| BETTY L WINGATE | 916 BEACHWOOD | | | | FARRELL | PA | 16121-1101 |
| BETTY L YOST | 975   PERKINS JONES RD. | | | | WARREN | OH | 44483-1853 |
| BETTY LA LONDE | 3956 WESTMINSTER DR | | | | SARASOTA | FL | 34241-5853 |
| BETTY LABA | 27147 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3339 |
| BETTY LAFON | 6135 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| BETTY LAFOND | 50 COUNTRY RD | | | | WOONSOCKET | RI | 02895-2710 |
| BETTY LAFOREST | 11119 MESQUITE DR | | | | DADE CITY | FL | 33525-0946 |
| BETTY LAGUIRE | 5206 ELKO ST | | | | FLINT | MI | 48532-4134 |
| BETTY LAKE | 6794 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| BETTY LAMBERMONT | 6619 W COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY LAMBERT | 312 LOWE RD | | | | MOUNT AIRY | NC | 27030-9780 |
| BETTY LAMPHERE | 2210 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1856 |
| BETTY LAMPKIN | 9780 NW 501 RD | | | | APPLETON CITY | MO | 64724-3126 |
| BETTY LANCASTER N | 200 W 8TH ST | | | | MANCHESTER | OH | 45144-1159 |
| BETTY LANCE | 721 CHEROKEE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6258 |
| BETTY LANDES | 10471 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| BETTY LANE | 611 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| BETTY LANE | 308 SHEARER ALY | | | | CONNELLSVILLE | PA | 15425-2244 |
| BETTY LANG | 138 E SEIDLERS RD | C/O LINDA CUNNINGHAM | | | KAWKAWLIN | MI | 48631-9734 |
| BETTY LANGLAIS | 1 KING ST | | | | GEORGETOWN | MA | 01833-1004 |
| BETTY LANGLEY | 16209 OAKSIDE DR | | | | NEWALLA | OK | 74857-7525 |
| BETTY LANGLEY | 4745 CURTIS RD | | | | ATTICA | MI | 48412-9334 |
| BETTY LANGLEY | 1084 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| BETTY LANKFORD | 601 S GIBSON ST | C/O PAUL H. LUCAS | | | PRINCETON | IN | 47670-2405 |
| BETTY LANNING | 820 BENNETT DR | | | | ELYRIA | OH | 44035-3034 |
| BETTY LAPLANT | 339 MORENGO WAY | | | | FREMONT | CA | 94539-7435 |
| BETTY LAPOS | 2152 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| BETTY LAPP | 161 COUNTRY BAY DR APT 302 | | | | PIGEON | MI | 48755-9580 |
| BETTY LASSITER | 676 E OGEMAW CENTER RD | | | | WEST BRANCH | MI | 48661-9543 |
| BETTY LAUGHLIN | 505 SOUTHEAST SILVER LANE | | | | BLUE SPRINGS | MO | 64014-5230 |
| BETTY LAURETO | 1336 MARTHA AVE | | | | BURTON | MI | 48509-2127 |
| BETTY LAVIGUEUR | 1287 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| BETTY LAWS | 2026 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 |
| BETTY LAWSON | 1558 MILLER AVE | | | | ANDERSON | IN | 46016-1966 |
| BETTY LAWSON | 1345 N MADISON AVE | | | | ANDERSON | IN | 46011-1215 |
| BETTY LAWSON | 547 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| BETTY LEACH | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016-2927 |
| BETTY LEANNE GONZALES | 2816 DECOSTA TRL | | | | TRUFANT | MI | 49347-9597 |
| BETTY LEATHERMAN | THE WELLINGTON OF DAYTON | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459 |
| BETTY LEAVITT | 63 FAIRVIEW DR | | | | DEPEW | NY | 14043-1533 |
| BETTY LEDIN | PO BOX 353195 | | | | PALM COAST | FL | 32135-3195 |
| BETTY LEE | PO BOX 262 | | | | BIG SANDY | TN | 38221-0262 |
| BETTY LEE | | | | | | | |
| BETTY LEE STROH | 310 W BOULEVARD ST | | | | LEWISTOWN | MT | 59457-2726 |
| BETTY LEEP | 1624 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| BETTY LEEPER | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| BETTY LEES | 40 VICTORIA DR | | | | BARTO | PA | 19504-8885 |
| BETTY LEGG | 5 DOUGLAS RD | | | | EAST BRUNSWICK | NJ | 08816-3730 |
| BETTY LEGG | 276 SIMMONS RD | | | | HARTSELLE | AL | 35640-4954 |
| BETTY LEMASTERS | 2520 FLINTSHIRE AVE | | | | THE VILLAGES | FL | 32162 |
| BETTY LEMCKE | 626 MANITOU RD | | | | HILTON | NY | 14468-8921 |
| BETTY LEMKE | 9610 W COUNTRY CLUB DR | | | | SUN CITY | AZ | 85373-1728 |
| BETTY LEMON | 2315 TAMARACK ROAD | | | | ANDERSON | IN | 46011-2608 |
| BETTY LEMONDS | 402 ROBERTSON DR | | | | SMYRNA | TN | 37167-4817 |
| BETTY LEMONS | 4704 DIGGERS WAY | | | | SUGAR HILL | GA | 30518-6241 |
| BETTY LENGEL | 935 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| BETTY LEONARD | 78 COR MAR LN | | | | ROCHESTER | NY | 14616-3236 |
| BETTY LEONARD-STITT | 2030 CONNOLLY DR | | | | TROY | MI | 48098-2418 |
| BETTY LEPORE | 202 STERLING AVE | | | | NEW CASTLE | DE | 19720-4730 |
| BETTY LESLIE | 7134 CURTIS DR | | | | O FALLON | MO | 63368-9600 |
| BETTY LESLIE | 27 ACORN DR | | | | HAWTHORN WOODS | IL | 60047 |
| BETTY LETANOSKY | 6439 GLENALLEN AVE | | | | SOLON | OH | 44139-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY LEVINE | 7402 SAINT PATRICIA CT | | | | BALTIMORE | MD | 21222-3515 |
| BETTY LEWALLEN | 4930 FYE RD | | | | HAMILTON | OH | 45013-9115 |
| BETTY LEWIS | 505 CENTRAL AVE APT 727 | | | | WHITE PLAINS | NY | 10606-1546 |
| BETTY LEWIS | PO BOX 2 | | | | BUFFALO MILLS | PA | 15534-0002 |
| BETTY LEWIS | PO BOX 424 | | | | PARKER CITY | IN | 47368-0424 |
| BETTY LEWIS | 291 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| BETTY LEWIS | PO BOX 211 | | | | LAKE PANASOFFKEE | FL | 33538-0211 |
| BETTY LEWIS | 16500 CARL LN | | | | FALCON | MO | 65470-9130 |
| BETTY LEWIS | 4107 HOWARD ST | | | | LINCOLN PARK | MI | 48146-4066 |
| BETTY LEWIS | 372 COUNTY ROAD 19 | | | | STRINGER | MS | 39481-4344 |
| BETTY LEWIS | 1075 W JEFFERSON KIOUSVILLE RD SE | | | | WEST JEFFERSON | OH | 43162-9616 |
| BETTY LIDDLE | 2498 TUTTLE RD | | | | WALNUT COVE | NC | 27052-7902 |
| BETTY LILIENTHAL | PO BOX 126 | | | | BEVERLY | NJ | 08010-0126 |
| BETTY LILLY | 931 ARGYLE AVE | | | | PONTIAC | MI | 48341 |
| BETTY LINCOLN | 3375 N LINDEN RD | | | | FLINT | MI | 48504 |
| BETTY LINDEMAN | PO BOX 295 | | | | DELPHOS | OH | 45833-0295 |
| BETTY LINDSEY | 107 BARRON ST | | | | COVINGTON | TX | 76636 |
| BETTY LINSON | 5594 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| BETTY LINTON | 6290 COLD SPRING TRL | C/0 BETTY M LINTON | | | GRAND BLANC | MI | 48439-7969 |
| BETTY LITSEY | PO BOX 139 | | | | FRANKTON | IN | 46044-0139 |
| BETTY LITTELL | 2260 OVERLAND AVE NE | | | | WARREN | OH | 44483-2815 |
| BETTY LITTKE | 1595 YOUNGSTOWN-LKPT ROAD | | | | YOUNGSTOWN | NY | 14174 |
| BETTY LITZA | 8723 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-4009 |
| BETTY LIVI | 4195 SOLVAY DR | | | | WATERFORD | MI | 48329-4170 |
| BETTY LLOYD | 1316 OHIO AVE | | | | ANDERSON | IN | 46016-1930 |
| BETTY LOCKE | PO BOX 725 | | | | HEPPNER | OR | 97836-0725 |
| BETTY LOCKE | 6141 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-3055 |
| BETTY LOFTEN | 1211 COPEMAN BLVD | | | | FLINT | MI | 48504-7374 |
| BETTY LOFTICE | 25092 RICHARD ST | | | | TAYLOR | MI | 48180-4519 |
| BETTY LOFTON | 14991 N COUNTY RD 700 E | | | | DUNKIRK | IN | 47336 |
| BETTY LOGAN | PO BOX 2276 | | | | DAHLONEGA | GA | 30533-0038 |
| BETTY LOGSDON | 29241 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2039 |
| BETTY LONG | 32437 PARDO ST | | | | GARDEN CITY | MI | 48135-1214 |
| BETTY LONG | 2120 N D ST | | | | ELWOOD | IN | 46036-1635 |
| BETTY LONG | 148 JOY ELIZABETH DR | | | | CENTERVILLE | OH | 45458-3700 |
| BETTY LONG | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| BETTY LONGFELLOW | 2440 APPLERIDGE DR | | | | COLUMBUS | OH | 43223 |
| BETTY LONGSTREATH | 4406 FARNHAM AVE | | | | DAYTON | OH | 45420-3165 |
| BETTY LOOMER HEAD | POB 21495 | | | | OKLAHOMA CITY | OK | 73156 |
| BETTY LOPEZ | PO BOX 1379 | | | | JAY | OK | 74346-1379 |
| BETTY LOPEZ | 475 PATTON AVE | | | | SAN JOSE | CA | 95128-2149 |
| BETTY LORD | 4494 CASCO LN NW | | | | LILBURN | GA | 30047-3545 |
| BETTY LOU BOHRNSTEDT | 1623 HALSEY ST | | | | REDLANDS | CA | 92373-7262 |
| BETTY LOU MC CONVILLE | 112 N BURGEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1560 |
| BETTY LOU SMITHSON | 3367 N OAK RD | | | | DAVISON | MI | 48423-8168 |
| BETTY LOU TEWELL | 1763 WEATHERSTONE CIR | | | | MONROE | OH | 45050-1261 |
| BETTY LOUALLEN | 6440 GORMAN RD | | | | GARDNER | IL | 60424 |
| BETTY LOVE | 4070 GLEASON RD | | | | WATERFORD | MI | 48329-1208 |
| BETTY LOVELACE | 1403 NIKI WAY NE | | | | CLEVELAND | TN | 37312-5557 |
| BETTY LOVELADY | 5214 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| BETTY LOVELY | 6848 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY LOWE | 1001 SW 18TH ST | | | | BLUE SPRINGS | MO | 64015-4827 |
| BETTY LOWE | 1900 N 70TH ST APT 814 | | | | KANSAS CITY | KS | 66102 |
| BETTY LOWRY | 8433 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| BETTY LOWRY | PO BOX 137 | | | | WALTON | IN | 46994-0137 |
| BETTY LOYD | 2715 SE 1ST CT | | | | POMPANO BEACH | FL | 33062-5419 |
| BETTY LOYD | 1414 CHESTER ST | | | | ANDERSON | IN | 46012-4337 |
| BETTY LUCAS | 2574 BEACHWOOD DR | | | | MERCED | CA | 95348-3607 |
| BETTY LUCIEER | 779 WINIFRED DR | | | | WEBSTER | NY | 14580-2523 |
| BETTY LUDWIG | 506 N SHERMAN ST | | | | BAY CITY | MI | 48708-6536 |
| BETTY LUDWIG | 3817 VALLEY VIEW RD | | | | LEAVENWORTH | KS | 66048-4838 |
| BETTY LUM | 17 CROMWELL CT | | | | NEWARK | DE | 19702-4181 |
| BETTY LUSTER | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| BETTY LUTTREL | 1602 STAUFFER LN | | | | DEWITT | MI | 48820-8734 |
| BETTY LUTTRELL | 2823 S 14TH ST | | | | NEW CASTLE | IN | 47362-1802 |
| BETTY LUTTRELL | APT C | 100 NORTH ALEX ROAD | | | DAYTON | OH | 45449-1943 |
| BETTY LUTZE | 200 W LEXINGTON ST APT 11 | | | | DAVISON | MI | 48423-1526 |
| BETTY LYBARGER | 564 SOUTH POND AVENUE | | | | MARSHALL | MO | 65340 |
| BETTY LYNCH | 732 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| BETTY LYNCH | 560 E M 55 UNIT 301 | | | | TAWAS CITY | MI | 48763-9230 |
| BETTY LYNN | 4705 WARREN SHARON RD | | | | VIENNA | OH | 44473-9637 |
| BETTY LYTLE | APT 12 | 29288 GLOEDE DRIVE | | | WARREN | MI | 48088-4052 |
| BETTY M AIRWYKE | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065 |
| BETTY M ARNONE | 3 KETTERING DRIVE | | | | ROCHESTER | NY | 14612 |
| BETTY M BARNETT | 2726 E VERONA ST | | | | SPRINGFIELD | MO | 65804-1922 |
| BETTY M BROWN | 8335 FERRY RD | C/O TERRY LEACH | | | WAYNESVILLE | OH | 45068-8952 |
| BETTY M BROWN | 5345 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| BETTY M CARNEY | 2201 BRYAN MAWR AVE | APT 511 | | | PHILADELPHIA | PA | 19131-2108 |
| BETTY M CARPENTER | 280 N LINDEN COURT | | | | WARREN | OH | 44484-6036 |
| BETTY M GLAY | 36 FAIRVIEW | | | | NILES | OH | 44446-4256 |
| BETTY M GRANT | 517 N FLAG CHAPEL RD | | | | JACKSON | MS | 39209-2202 |
| BETTY M GREEN | 1212  INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| BETTY M HAGER | 168 COVEY RD | | | | IRVINE | KY | 40336-9005 |
| BETTY M HOWARD | 3392 HEWITT GIFFORD | | | | WARREN | OH | 44481-9706 |
| BETTY M JONES | 18821 SYRACUSE ST | | | | DETROIT | MI | 48234-2523 |
| BETTY M KELLY | 1055 N OLD CANTON RD | | | | CANTON | MS | 39046-9237 |
| BETTY M LOFTON | 1264 ARLINGTON DR. SW | | | | BOGUE CHITTO | MS | 39629 |
| BETTY M LYNN | 4705 WARREN SHARON RD. NE | | | | VIENNA | OH | 44473-9637 |
| BETTY M MOLINATTO | 351 CLEVELAND AVE. EAST | | | | WARREN | OH | 44483-1904 |
| BETTY M NASH | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| BETTY M NORMAN | PO BOX 1871 | | | | LITHONIA | GA | 30058-1028 |
| BETTY M PHEANIS | PO BOX 7 | | | | W MANCHESTER | OH | 45382-0007 |
| BETTY M PURDY | 1397 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| BETTY M RIKE | 6509 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| BETTY M ROGERS | 320 N PARK VISTA AVE. #59 | | | | ANAHEIM | CA | 92806 |
| BETTY M SEE | 9723 SE 71ST COURT | | | | OCALA | FL | 34472 |
| BETTY M SPURLOCK | 39 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2436 |
| BETTY M STODDARD | 2527  MAHAN DENMAN | | | | CORTLAND | OH | 44410-9685 |
| BETTY M STRATTON | 37 DAUNTON DR | | | | ROCHESTER | NY | 14624 |
| BETTY M VOLZ REV TRUST DTD 6/28/91 | BETTY M VOLZ | 921 STONE ST | | | LOUISVILLE | KY | 40217 |
| BETTY M WEST | 1865 TIFFANY N.E. | | | | WARREN | OH | 44483-4180 |
| BETTY M WILLIAMS | 2 WINDFLOWER CT | | | | PUEBLO | CO | 81001-1119 |
| BETTY MABIN | 1070 APPLEWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5906 |
| BETTY MABON | 2779 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9315 |
| BETTY MAC DONALD | 2209 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MACK | 448 TILLOTSON PL | | | | CENTERVILLE | OH | 45458-7318 |
| BETTY MACRI | 43 JOSEPH ST | | | | MERIDEN | CT | 06451-2010 |
| BETTY MADDOX | 1111 E FIRMIN ST | | | | KOKOMO | IN | 46902-2319 |
| BETTY MAE FOWLER | 1590 N LEAVITT RD NW | | | | WARREN | OH | 44485-1109 |
| BETTY MAGRUM | 1514 BUCKEYE ST | | | | GENOA | OH | 43430-1310 |
| BETTY MAHNKEN | 4008 NORTHEAST 79TH STREET | | | | KANSAS CITY | MO | 64119-1280 |
| BETTY MAHONEY | 500 N HINTZ RD | | | | OWOSSO | MI | 48867-9602 |
| BETTY MAINES | 34 BROAD ST | P.O. BOX 125 | | | MILAN | OH | 44846-9738 |
| BETTY MAINS | 820 KEENELAND RD | | | | FLORISSANT | MO | 63034-3351 |
| BETTY MAJEWSKI | 24 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1831 |
| BETTY MAJORS | 5141 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2450 |
| BETTY MAKOWSKI | 314 AIKEN TER | | | | ABINGDON | MD | 21009-2034 |
| BETTY MALLETT | 121 BOND RD | | | | WEST HARRISON | IN | 47060-8500 |
| BETTY MALLICK | 2449 ELMWOOD DR | | | | FLINT | MI | 48504-6541 |
| BETTY MALONE | 26 HASWELL CIR # C | | | | STRASBURG | OH | 44680-1036 |
| BETTY MALONEY | 352 HIGHWAY 144 N | | | | LAKE VILLAGE | AR | 71653-9507 |
| BETTY MALONEY TTEE FOR MALONEY FAMILY BYPASS TRUST | BETTY MALONEY TTEE | MALONEY FAMILY BYPASS TRUST | 11710 OLD GEORGETOWN RD #816 | | N BETHESDA | MD | 20852 |
| BETTY MALOTT | 3008 ILLINOIS ST APT B | | | | BEDFORD | IN | 47421-5453 |
| BETTY MALYS | 3367 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| BETTY MANGHAM | PO BOX 360476 | | | | DECATUR | GA | 30036-0476 |
| BETTY MANGHAM | 1201 S AUSTIN ST | | | | SANTA ANA | CA | 92704-2007 |
| BETTY MANIGAULT | 4551 DEER CREEK CT APT 6 | | | | AUSTINTOWN | OH | 44515-5409 |
| BETTY MANN | 1200 E COLLEGE AVE APT 119 | | | | NORMAL | IL | 61761-3170 |
| BETTY MANN | 1408 EAST 60TH STREET APT 105 | | | | ANDERSON | IN | 46013 |
| BETTY MANN | 1372 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4183 |
| BETTY MANNI | 53267 VILLA CIR | | | | SHELBY TWP | MI | 48316-2464 |
| BETTY MANNING-MYLES | 4513 W LEON TER | LOWER | | | MILWAUKEE | WI | 53216-2430 |
| BETTY MANNINO | 632 KENDON DR | | | | LANSING | MI | 48910-5431 |
| BETTY MARCHETTI | 8911 TALC DR APT 2C | | | | BALTIMORE | MD | 21237-2128 |
| BETTY MARCUM | 2716 DANZ AVE | | | | KETTERING | OH | 45420-3847 |
| BETTY MARKS | 6111 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| BETTY MARSHALL | 6145 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| BETTY MARSHALL | 2536 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-9574 |
| BETTY MARSHALL | 1255 LAVENDER AVE | | | | FLINT | MI | 48504-3328 |
| BETTY MARSHALL | 215 IRVINGTON AVE | | | | SOMERSET | NJ | 08873-3021 |
| BETTY MARTERSTICH | 3980 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8325 |
| BETTY MARTH | 34636 GREEN ARBOR ST | | | | ZEPHYRHILLS | FL | 33541-1401 |
| BETTY MARTIN | 1219 51ST AVE E LOT 84 | | | | BRADENTON | FL | 34203-4813 |
| BETTY MARTIN | 1532 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3861 |
| BETTY MARTIN | 614 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73103-1825 |
| BETTY MARTIN | 1748 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2763 |
| BETTY MARTIN | 1201 W VALENCIA DR SPC 168 | | | | FULLERTON | CA | 92833-3333 |
| BETTY MARTIN | 2785 WINGATE ST | | | | EUGENE | OR | 97408 |
| BETTY MARTIN | N VERMILION ST | 14792 CATLIN TILTON RD | | | DANVILLE | IL | 61832-1175 |
| BETTY MARTIN | 614 NW 18TH STREET | | | | OKLAHOMA CITY | OK | 73103 |
| BETTY MARTINDALE | 40840 COUNTY RD 25 | # 126 | | | LADY LAKE | FL | 32159 |
| BETTY MARVICSIN | 3810 LAWRENCE AVE | | | | HURON | OH | 44839-2150 |
| BETTY MASKO | 5201 BRANCH RD | | | | FLINT | MI | 48506-1382 |
| BETTY MASON | 5005 LONGSTREET PL | #78 | | | BOSSIER CITY | LA | 71112 |
| BETTY MASSEY | 8142 OUTLOOK LN | | | | PRAIRIE VILLAGE | KS | 66208-4838 |
| BETTY MASSEY | 1156 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| BETTY MASSOTH | 8210 COBBLESTONE DR UNIT 1D | | | | PALOS HILLS | IL | 60465-3204 |
| BETTY MASTIN | PO BOX 473 | | | | DAVISON | MI | 48423-0473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MASTROMONICO | PO BOX 36 | | | | WATERPORT | NY | 14571-0036 |
| BETTY MATHEWS | 6356 W GOWAN RD | | | | LAS VEGAS | NV | 89108-4945 |
| BETTY MATHIS | 5228 PICKETT DR | | | | JACKSONVILLE | FL | 32219-5317 |
| BETTY MATHIS | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| BETTY MATSKO | 2376 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| BETTY MATTARELLA | 6085 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| BETTY MATTHEIS | 7650 SANDYRIDGE ST | | | | PORTAGE | MI | 49024-5028 |
| BETTY MATTHEWS | 19347 FERGUSON ST | | | | DETROIT | MI | 48235-2416 |
| BETTY MATTINGLY | 163 RETREAT PL | | | | LITTLE RIVER | SC | 29566-7105 |
| BETTY MAUCK | 3230 W 250 N | | | | ANDERSON | IN | 46011-8718 |
| BETTY MAY | 994 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| BETTY MAYER | 1992 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| BETTY MAYES | 3816 TULIP LN | | | | KOKOMO | IN | 46902-4364 |
| BETTY MAYNARD | 370 SPRINGBROOK DR APT 102 | | | | MEDINA | OH | 44256-3622 |
| BETTY MAYS | 3457 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9785 |
| BETTY MAYS | PO BOX 722 | | | | CULLEN | LA | 71021-0722 |
| BETTY MC BURNEY | 3310 COUNTY ROAD 60 | | | | PISGAH | AL | 35765-6249 |
| BETTY MC CAUSEY | # 2 | 7323 DELTA COMMERCE DRIVE | | | LANSING | MI | 48917-1069 |
| BETTY MC CUISTON | 2603 N EUCLID AVE | | | | BAY CITY | MI | 48706-1188 |
| BETTY MC DONALD | 23 SUNNY LN | PO BOX 482 | | | MOUNT MORRIS | MI | 48458-2416 |
| BETTY MC DONALD | 3205 WARREN DR | | | | WATERFORD | MI | 48329-3546 |
| BETTY MC GHEE | 1712 COSTELLO DR | | | | ANDERSON | IN | 46011-3111 |
| BETTY MC LEAN | 6902 18TH AVE W | | | | BRADENTON | FL | 34209-4945 |
| BETTY MC MULLEN | 3528 LOVESIDE TER | | | | LANSING | MI | 48917-4335 |
| BETTY MC NAIR | 1107 OLD SALEM RD | | | | ROCKINGHAM | NC | 28379 |
| BETTY MC NALLY | 4 HIGHLAND TER APT 403 | | | | PLYMOUTH | MA | 02350-6367 |
| BETTY MC NEA | 2065 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |
| BETTY MC NEIL | 4495 SASHABAW RD | | | | WATERFORD | MI | 48329-1961 |
| BETTY MCALISTER-HENDRIX | 2013 CHURCH ST | | | | BELOIT | WI | 53511-2928 |
| BETTY MCBEE | 2104 N DIXON RD | | | | KOKOMO | IN | 46901-1732 |
| BETTY MCBRIDE | 1905 BELLFLOWER CT | | | | EDGEWOOD | MD | 21040-2516 |
| BETTY MCCABE | 708 PLAZA DR | | | | MOORE | OK | 73160-2453 |
| BETTY MCCALISTER | 1515 FAUVER AVE | | | | DAYTON | OH | 45410-3214 |
| BETTY MCCANTS | 3957 5TH ST | | | | DORAVILLE | GA | 30360-2905 |
| BETTY MCCARTNEY | 85 RODGERS DR | | | | CORAOPOLIS | PA | 15108 |
| BETTY MCCARTY | 20 SCR 13A | | | | MORTON | MS | 39117-5322 |
| BETTY MCCARTY | 613 HIGHWAY 3033 | | | | WEST MONROE | LA | 71292-0928 |
| BETTY MCCARTY | 655 LINLAWN DR | | | | WABASH | IN | 46992-3706 |
| BETTY MCCLAIN | 43 SESAME ST | | | | PORTLAND | IN | 47371-2328 |
| BETTY MCCLARREN | 137 SULLIVAN RD | | | | DICKSON | TN | 37055-4038 |
| BETTY MCCLEAN | 239 FLAMINGO ST | | | | LAKE PLACID | FL | 33852-9065 |
| BETTY MCCLELLAN | 464 APPLE DR | | | | EATON | OH | 45320-1282 |
| BETTY MCCLELLAND | 10344 ROYAL DR | | | | SAINT LOUIS | MO | 63136-5943 |
| BETTY MCCLINTOCK | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| BETTY MCCLOUD | 13595 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| BETTY MCCLOUD | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| BETTY MCCLURE | 4812 N SUSSEX RD APT 2 | | | | MUNCIE | IN | 47304-1086 |
| BETTY MCCLURE | 13096 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| BETTY MCCOLLUM | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| BETTY MCCOMBS | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| BETTY MCCORMICK | 5311 CORTEEN PL APT 7 | | | | VALLEY VILLAGE | CA | 91607-2572 |
| BETTY MCCOY | 15709 LORETO ST | | | | ROSEVILLE | MI | 48066-1420 |
| BETTY MCCULLOUGH | 26 LASALLE AVENUE | | | | KENMORE | NY | 14217-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MCDANIEL | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| BETTY MCDANIEL | 404 EAST GREENLAWN AVENUE | | | | LANSING | MI | 48910-3009 |
| BETTY MCDEARMOND | 1153 W. PLUM VALLEY RD | | | | MANCELONA | MI | 49659 |
| BETTY MCDOLE | 1314 FOREST AVE | | | | SARALAND | AL | 36571-9643 |
| BETTY MCDONALD | 4168 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| BETTY MCDONALD | 1131 WINDSOR AVE | | | | DAYTON | OH | 45402-5717 |
| BETTY MCDOWELL | PO BOX 15174 | | | | AUSTINTOWN | OH | 44515-8174 |
| BETTY MCELRATH | 847 ENVOY CIR | | | | HENDERSON | NV | 89002-9675 |
| BETTY MCELROY | 1023 PAMELA DR | | | | PLAINFIELD | IN | 46168-9279 |
| BETTY MCEVER | 2348 N OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| BETTY MCFADDEN | 3005 RUBY AVE | | | | CLEVELAND | OH | 44109-4351 |
| BETTY MCFARLIN | 1526 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| BETTY MCFATRIDGE | 2904 S US 35 LOT #54 | | | | LOGANSPORT | IN | 46947 |
| BETTY MCGHEE | PO BOX 13812 | | | | DETROIT | MI | 48213-0812 |
| BETTY MCGOWAN | 2629 W COLUMBINE DR | | | | PHOENIX | AZ | 85029-2560 |
| BETTY MCGUCKIN | 1763 LISA DR | | | | ARNOLD | MO | 63010-2655 |
| BETTY MCINTIRE | PO BOX 386 | | | | FRANKFORT | IN | 46041-0395 |
| BETTY MCJUNKIN | 3905 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1526 |
| BETTY MCKENZIE | 10582 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| BETTY MCKINNEY | 25101 WOODVALE DR N | | | | SOUTHFIELD | MI | 48034-1279 |
| BETTY MCKINSTRY | 3950 WINDWARD DR | | | | LANSING | MI | 48911-2501 |
| BETTY MCLAUGHLIN | 9027 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138-2424 |
| BETTY MCLAUGHLIN | 2015 STATE HIGHWAY 11C | | | | NORTH LAWRENCE | NY | 12967-1401 |
| BETTY MCMAHON | 112 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| BETTY MCMILLAN | 1130 OLD SCHUYLKILL RD | | | | POTTSTOWN | PA | 19465-7946 |
| BETTY MCNEES | 1415 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| BETTY MCNEIL | 5001 E MAIN ST LOT 1065 | | | | MESA | AZ | 85205-1331 |
| BETTY MCQUEEN | 823 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1343 |
| BETTY MEADE | 4721 S MERIDIAN ST | | | | MARION | IN | 46953-5410 |
| BETTY MEADOW-WEBB | 2101 QUAIL CT | | | | FRANKLIN | TN | 37064-6800 |
| BETTY MEADOWS | 423 VICTORIAN | | | | BEDFORD | IN | 47421-9347 |
| BETTY MEADOWS | 23 TERRACE TRL | | | | MOORESVILLE | IN | 46158-1571 |
| BETTY MECHURA | 5415 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| BETTY MEDLAR | 8240 COUNTRY MANOR LANE | | | | ALVARADO | TX | 76009-6470 |
| BETTY MEDLEY | 626 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2231 |
| BETTY MEIRING | 3612 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4454 |
| BETTY MEKOLESKE | PO BOX 482 | | | | LAGRANGE | OH | 44050-0482 |
| BETTY MELLOTT | 4125 HACKBERRY RD | P.O. BOX 147 | | | BRIDGEPORT | MI | 48722-9504 |
| BETTY MELTON | 171 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3538 |
| BETTY MELTON | 600 S CHURCH AVE | | | | LANDRUM | SC | 29356-1904 |
| BETTY MELTON | 335 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| BETTY MELTON | 369 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| BETTY MENIFIELD | PO BOX 24491 | | | | DETROIT | MI | 48224-0491 |
| BETTY MENZEL | 7821 MILL RD | | | | GASPORT | NY | 14067-9276 |
| BETTY MERCURIO | 2294 HAZELNUT DR | | | | FAIRBORN | OH | 45324-2178 |
| BETTY MEREDITH | 920 EVERGREEN LN | | | | BAREFOOT BAY | FL | 32976-7320 |
| BETTY MERRIMAN | 119 BROOKSIDE DR | | | | FAYETTEVILLE | TN | 37334 |
| BETTY MERRITT | 3212 BURLEITH AVE | | | | BALTIMORE | MD | 21215-7908 |
| BETTY MERVYN | 32836 WINONA ST | | | | WESTLAND | MI | 48185-9446 |
| BETTY MESSER | 5283 GROSBEAK GLN | | | | ORIENT | OH | 43146-9233 |
| BETTY METHOD | APT 117 | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459-6237 |
| BETTY METRO | 1253 HOWARD ST | | | | CHEBOYGAN | MI | 49721-1484 |
| BETTY MEYER | 515 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MEYERS | 832 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1432 |
| BETTY MIDDLER | 729 W SHELDON ST | | | | GAYLORD | MI | 49735-1836 |
| BETTY MIDGETT | 6534 HAHN RD | | | | FARMINGTON | MO | 63640-7376 |
| BETTY MIDKIFF | 8889 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3316 |
| BETTY MIKASA | 8196 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9770 |
| BETTY MILANO | 710 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-9123 |
| BETTY MILEN | 268 CENTER ST W | | | | WARREN | OH | 44481-9338 |
| BETTY MILES | 5407 GRANVILLE AVE | | | | FLINT | MI | 48505-2657 |
| BETTY MILHORN | 74 GUMWOOD DR | | | | DAVISON | MI | 48423-8132 |
| BETTY MILKS | 1108 21ST ST UNIT 102 | | | | BRODHEAD | WI | 53520-2086 |
| BETTY MILLER | 720 VIRGINIA DR NW | | | | WARREN | OH | 44483-1635 |
| BETTY MILLER | 2615 OAK GROVE RD | | | | KANSAS CITY | KS | 66106-4244 |
| BETTY MILLER | 5845 S 500 W 57 | | | | COLUMBIA CITY | IN | 46725 |
| BETTY MILLER | 4113 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| BETTY MILLER | 705 1/2 BRENTWOOD ST | | | | TILTON | IL | 61833-8008 |
| BETTY MILLER | 1614 E WASHINGTON ST | | | | FRANKFORT | IN | 46041-2763 |
| BETTY MILLER | 4203 STONE RIDGE DR | | | | ROOTSTOWN | OH | 44272-9549 |
| BETTY MILLER | 5665 WEST 400 SOUTH | | | | PENDLETON | IN | 46064-9179 |
| BETTY MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| BETTY MILLER | PO BOX 332 | 202 WEST 9TH ST | | | BURLINGTON | IN | 46915-0332 |
| BETTY MILLER | 8623 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2119 |
| BETTY MILLER | 5056 E CLAYRE LN | | | | INVERNESS | FL | 34452-8376 |
| BETTY MILLER | 206 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2581 |
| BETTY MILLER | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| BETTY MILLER | 2 MEADOWBROOK DR | | | | PERRYSBURG | OH | 43551-3110 |
| BETTY MILLER | 5115 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8224 |
| BETTY MILLER | PO BOX 34 | | | | OWOSSO | MI | 48867-0034 |
| BETTY MILLER | 710 ELLISVILLE BLVD | | | | LAUREL | MS | 39440-5251 |
| BETTY MILLER | 2822 ALVARADO DR. NE | | | | ALBUQUERQUE | NM | 87110 |
| BETTY MILLERING | 4763 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8958 |
| BETTY MILLS | 2659 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| BETTY MILLS | 100 BRITTANY DR | | | | LANSING | MI | 48906-1609 |
| BETTY MILLS | 3321 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| BETTY MILLS | 2625 OME AVE | | | | DAYTON | OH | 45414-5114 |
| BETTY MILNER | 3670 W 1400 S | | | | KOKOMO | IN | 46901-9442 |
| BETTY MILOSZEWSKI | 5537 E VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254-3646 |
| BETTY MIMS | 1501 PINE ST | | | | ATHENS | AL | 35611-4628 |
| BETTY MINELLI | 19 SANDS POINT RD | | | | WARETOWN | NJ | 08758-1644 |
| BETTY MINKEY | 3151 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| BETTY MIREE | 9050 ESPER ST | | | | DETROIT | MI | 48204-2766 |
| BETTY MIRICH | 4165 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| BETTY MIRTES | 2153 NEW STATE RD | | | | NORWALK | OH | 44857-9165 |
| BETTY MISHENKO | 5351 W 150TH ST | | | | BROOK PARK | OH | 44142-1738 |
| BETTY MISHION | 1613 NE 39TH ST | | | | OKLAHOMA CITY | OK | 73111-5208 |
| BETTY MITCHELL | 120 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| BETTY MITCHELL | 4330 PARK AVE W | | | | MANSFIELD | OH | 44903-8609 |
| BETTY MITCHELL | 4670 E 37TH TER | | | | KANSAS CITY | MO | 64128-2810 |
| BETTY MITCHELL | 322 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| BETTY MITCHELL | 70 W 10TH ST | | | | JAMESTOWN | NY | 14701-3023 |
| BETTY MOLINATTO | 351 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| BETTY MOLITERNO | 10420 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| BETTY MONDOCK | 23225 BEECH ST | | | | DEARBORN | MI | 48124-2619 |
| BETTY MONNETT | 1715 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9133 |
| BETTY MONTGOMERY | 2520 SOUTHWEST WINTEROAK CIR | | | | LEES SUMMIT | MO | 64081-2578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MONTGOMERY | PO BOX 15065 | | | | LAS VEGAS | NV | 89114-5065 |
| BETTY MOODY | 612 E PLYMOUTH AVE | | | | DELAND | FL | 32724-2963 |
| BETTY MOON | 619 N SHERIDAN AVE | | | | COLORADO SPRINGS | CO | 80909-4519 |
| BETTY MOORE | 1269 WHITINGHAM CIR | | | | NAPERVILLE | IL | 60540-6930 |
| BETTY MOORE | 6021 KETCHUM AVE TRLR 7 | | | | NEWFANE | NY | 14108-1050 |
| BETTY MOORE | 668 PEA RIDGE RD | | | | CABOOL | MO | 65689-9391 |
| BETTY MOORE | 1796 MAREMONT RD | | | | KNOXVILLE | TN | 37918-0936 |
| BETTY MOORE | 74 GARDENIA CT | | | | ORANGE CITY | FL | 32763-6175 |
| BETTY MOORE | 1106 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| BETTY MOORE | 23253 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2320 |
| BETTY MOORE | 575 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |
| BETTY MOORE | PO BOX 141 | | | | COLLINSTON | LA | 71229-0141 |
| BETTY MOORE | PO BOX 29177 | | | | SHREVEPORT | LA | 71149-9177 |
| BETTY MORE | 7430 LAKE BREEZE DR APT 207 | | | | FORT MYERS | FL | 33907-8058 |
| BETTY MOREHEAD | 5105 WILTON DR | | | | MONROE | LA | 71202-6860 |
| BETTY MOREHOUSE | 12625 FIVE MILE ROAD | | | | FREDERICKSBRG | VA | 22407-6685 |
| BETTY MORGAN | 113 W CENTER ST | | | | MANCHESTER | CT | 06040-4917 |
| BETTY MORGAN | 1641 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9645 |
| BETTY MORGAN | 6280 MAYVILLE RD | | | | MARLETTE | MI | 48453-9537 |
| BETTY MORLEY | 99 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| BETTY MORNINGSTAR | 135 STACY ST | PO BOX 572 | | | MERRILL | MI | 48637-2534 |
| BETTY MORRIS | 105 KEEL RD | | | | ROOPVILLE | GA | 30170-3113 |
| BETTY MORRIS | PO BOX 74490 | | | | ROMULUS | MI | 48174-0490 |
| BETTY MORRISETT | 12224 N JACKLEY RD | | | | ELWOOD | IN | 46036-8971 |
| BETTY MORRISON | 1500 W 14TH ST | | | | MUNCIE | IN | 47302-2913 |
| BETTY MORSE | PO BOX 196 | | | | METAMORA | MI | 48455-0196 |
| BETTY MOSER | 300 N HOLDEN ST STE 303 | C/O NANCY JO JENNINGS | | | WARRENSBURG | MO | 64093-1795 |
| BETTY MOSHER | 48 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| BETTY MOSLEY | 77 MOSLEY AVE | | | | AMHERSTDALE | WV | 25607-8045 |
| BETTY MOSLEY | 2164 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| BETTY MOSLEY | 2677 CEDAR DR | | | | LAWRENCEVILLE | GA | 30043 |
| BETTY MOSS | 128 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2126 |
| BETTY MOTT | 151 WESTBORO RD | | | | UPTON | MA | 01568-1005 |
| BETTY MOULE | 11325 RIDGE RD | | | | MEDINA | NY | 14103-9648 |
| BETTY MOUZON | 2105 KEITHSHIRE CT SE | | | | CONYERS | GA | 30013-6488 |
| BETTY MOWERY | 2273 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| BETTY MOYERS | 1520 E 294TH ST | | | | WICKLIFFE | OH | 44092-1919 |
| BETTY MUHAMMAD | 423 HARPER AVENUE | | | | AUBURN | AL | 36830-4907 |
| BETTY MULLINS | 38 FAIRWOOD CT | | | | MIAMISBURG | OH | 45342-6628 |
| BETTY MULLINS | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| BETTY MULLINS | 3413 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| BETTY MULNIX | 666 MORSE ST | | | | IONIA | MI | 48846-9642 |
| BETTY MUNDTH | 3430 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| BETTY MURPHY | 99 DRAPER AVE | | | | WATERFORD | MI | 48328-3801 |
| BETTY MURPHY | 2971 N BOGAN RD | | | | BUFORD | GA | 30519-3757 |
| BETTY MURRAY | APT 1090 | 1576 EAST COTTONWOOD LANE | | | CASA GRANDE | AZ | 85222-6040 |
| BETTY MURRAY | 11726 FROST RD | | | | TIPP CITY | OH | 45371-9101 |
| BETTY MURRAY | 520 MEREDITH LN APT 511 | | | | CUYAHOGA FALLS | OH | 44223-2577 |
| BETTY MUSIELLO | 4107 OLDE MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| BETTY MUTER | 11111 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| BETTY MYERS | 550 SISTER MARTIN DRIVE | | | | KOKOMO | IN | 46901-7086 |
| BETTY MYERS | PO BOX 323 | | | | NEW LOTHROP | MI | 48460-0323 |
| BETTY MYERS | 616 PEBBLE CREEK DR | | | | LEXINGTON | KY | 40517-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MYERS | 1372 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| BETTY MYLES | 718 GLENBROOKE APT 19215 | | | | WATERFORD | MI | 48327-2260 |
| BETTY NACE | 641 JOAN AVE | | | | GIRARD | OH | 44420-2305 |
| BETTY NAGY | 7503 TIMKEN AVE | | | | WARREN | MI | 48091-2032 |
| BETTY NAGY | 8435 CLIPPERT ST | | | | TAYLOR | MI | 48180-2831 |
| BETTY NAME | 2900 N APPERSON WAY TRLR 289 | | | | KOKOMO | IN | 46901-1483 |
| BETTY NAPIER | 301 CLARK ST APT 203 | | | | MIDDLETOWN | OH | 45042-8148 |
| BETTY NASH | 3063 EAST DR | | | | MARION | OH | 43302-8673 |
| BETTY NASH | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| BETTY NATZEL | 1305 S PEARCE ST | | | | OWOSSO | MI | 48867-4303 |
| BETTY NAYLOR | PO BOX 7372 | | | | BLOOMFIELD HILLS | MI | 48302-7372 |
| BETTY NEAL | 775 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| BETTY NEAL | PO BOX 58 | | | | MARKLEVILLE | IN | 46056-0058 |
| BETTY NEAL | 18008 HARTWELL ST | | | | DETROIT | MI | 48235-2640 |
| BETTY NEALY | 4112 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4520 |
| BETTY NEELY | 493 POPLAR AVE | | | | JELLICO | TN | 37762-2364 |
| BETTY NEGUS | 1011 N GLENWOOD DR | | | | HASTINGS | MI | 49058-1117 |
| BETTY NELSON | 2800 MERIDIAN DR | | | | DACULA | GA | 30019-3026 |
| BETTY NELSON | 6200 WEST MCARTHUR LANE | | | | MUNCIE | IN | 47304-9525 |
| BETTY NEWBERRY | 18889 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3062 |
| BETTY NEWELL | 7 BLACKMORE ST | | | | TONAWANDA | NY | 14150-7904 |
| BETTY NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| BETTY NEWSOM | 22800 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033 |
| BETTY NEWSOME | 6824 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| BETTY NEWTON | 1413 COUNTY LINE RD | | | | BARKER | NY | 14012-9512 |
| BETTY NICHOLS | 1009 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| BETTY NICHOLSON | 668 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2842 |
| BETTY NICKERSON | 1640 OAKWOOD DR | | | | GLADWIN | MI | 48624-8243 |
| BETTY NIEC | 1129 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| BETTY NIELSEN | 216 RAYFIELD CIR | | | | WEBSTER | NY | 14580-3478 |
| BETTY NIERESCHER | 2220 EXECUTIVE DR APT 336 | | | | HAMPTON | VA | 23666-6612 |
| BETTY NIEVIEROWSKI | 564 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| BETTY NIGHTHART | 3629 N 62ND ST | | | | KANSAS CITY | KS | 66104-1140 |
| BETTY NILES | 8421 BELLECHASSE CT | | | | DAVISON | MI | 48423-2108 |
| BETTY NOBILE | 4875 NEW RD | | | | YOUNGSTOWN | OH | 44515-3833 |
| BETTY NOBLE | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| BETTY NOBLE | 5032 MOBILE DR | | | | FLINT | MI | 48507-3801 |
| BETTY NOCHTA | 12 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| BETTY NOLEN | 5127 WALROND AVE | | | | KANSAS CITY | MO | 64130-2966 |
| BETTY NOONAN | 4985 S MENARD DR | | | | NEW BERLIN | WI | 53151-7544 |
| BETTY NORDENBERG | EDWARD JONES C/F BETTY NORDENBERG IRA | 5575 COLLEEN AVE | | | ROCKFORD | IL | 61109-3609 |
| BETTY NORMAN | 2488 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| BETTY NORRIS | 1046 SALMON ISLES GREEN ACRES | | | | PALM BEACH | FL | 33413 |
| BETTY NORRIS | 345 WABASH ST | | | | MILAN | MI | 48160-1538 |
| BETTY NORRIS | 3044 PEGGY RD | | | | MEMPHIS | TN | 38128-4022 |
| BETTY NORTHOUSE | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| BETTY NORTON | 1650 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| BETTY NORTON | 3403 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |
| BETTY NORTON | 5 WELLINGTON DR | | | | LONGVIEW | TX | 75605-2017 |
| BETTY NOVACK | 707 COOPER ST | | | | FLORENCE | NJ | 08518-2711 |
| BETTY NOYD | 534 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| BETTY NUCE | 12348 SCENIC CIR | | | | LOOGOOTEE | IN | 47553-5559 |
| BETTY O BRIEN | 5426 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY O HARE | 121 OLD SETTLERS DR | | | | BASTROP | TX | 78602-3572 |
| BETTY O SNELL | 1876  NILES CORTLAND ROAD | | | | WARREN | OH | 44484 |
| BETTY O'LAUGHLIN | 1861 E PREVO RD | | | | LINWOOD | MI | 48634-9494 |
| BETTY O'NEAL | 655 E MAIN ST | | | | RUSSIAVILLE | IN | 46979-9131 |
| BETTY OAKLEY | 3321 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9328 |
| BETTY OAKLEY | 1707 HIGHLAND MOUNTAIN RD | | | | RICKMAN | TN | 38580 |
| BETTY OCHABA | 70 RIVIERA DR | | | | ROGERS | AR | 72756-8204 |
| BETTY ODELL | 3000 SWIFT AVE APT 219 | | | | NORTH KANSAS CITY | MO | 64116-2958 |
| BETTY OGDEN | 21 PINE BURR CIR | | | | MARSHALL | TX | 75672-4767 |
| BETTY OGLESBY | 304 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| BETTY OLA | 7 RIVER PARKE DR | C/O.LOREEN MIZEK | | | ROCKY RIVER | OH | 44116-2000 |
| BETTY OLDFIELD | 3173 HOWEY RD | | | | COLUMBUS | OH | 43224-4035 |
| BETTY OLDHAM | 73 LANG AVE | | | | BUFFALO | NY | 14215-3841 |
| BETTY OLIVER | RT 1 2848 HOCKADAY RD | | | | GLADWIN | MI | 48624 |
| BETTY ONEAL | 3542 WESTFIELD DR | | | | ANDERSON | IN | 46011-3855 |
| BETTY OPPERMAN | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON | MI | 48746 |
| BETTY ORR | PO BOX 540 | 1311 RIVER RD PRIVATE | | | HONOR | MI | 49640-0540 |
| BETTY OSELETTO | 4522 SPENCER DR | | | | WICHITA FALLS | TX | 76308-3364 |
| BETTY OSENBAUGH | 722 W 2ND ST | | | | MARION | IN | 46952-3755 |
| BETTY OSWALD | 8103 BRISTOL ST | | | | WESTLAND | MI | 48185-1830 |
| BETTY OVERMAN | 6504 TORREY RD | | | | FLINT | MI | 48507-3850 |
| BETTY OVERSTREET | 3240 JOEY WAY APT E | | | | INDIANAPOLIS | IN | 46241-6290 |
| BETTY OWEN | 4315 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| BETTY OWENS | 7350 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9739 |
| BETTY OWENS | 12003 104TH CT | | | | LARGO | FL | 33778-3524 |
| BETTY OYER | 2316 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8848 |
| BETTY P BISHOP | 3730 SARAH ST | | | | FRANKLIN | OH | 45005 |
| BETTY P CONTI | 124 MEADOW BROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BETTY P GOSSETT | 334 S THIRD ST | | | | TIPP CITY | OH | 45371-1726 |
| BETTY P HARMAN | 305 CHICKASAW CT | | | | ASHLAND | KY | 41102-4309 |
| BETTY P NOBLE | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| BETTY PACHOLKA | 2030 LONG LICK RD | | | | STOUT | OH | 45684-9660 |
| BETTY PADDOCK | 6405 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| BETTY PAFFORD | 10357 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| BETTY PAGE | 5001 W FLORIDA AVE SPC 351 | | | | HEMET | CA | 92545-3843 |
| BETTY PAGE | 4105 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| BETTY PAINTER | 3620 GARDEN ST | | | | WAYLAND | MI | 49348-1033 |
| BETTY PAKE | 725 HUDSON ST | | | | MILTON | WI | 53563-1386 |
| BETTY PALICKI | 3525 NAVARRE AVE APT E24 | | | | OREGON | OH | 43616-3471 |
| BETTY PALMER | 6783 SW 113TH PL | | | | OCALA | FL | 34476-3984 |
| BETTY PALMER | 944 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| BETTY PALMER | 4389 W NESTEL RD | | | | HOUGHTON LAKE | MI | 48629-9288 |
| BETTY PAPINEAU | 13018 NICHOLS RD | | | | MONTROSE | MI | 48457-9771 |
| BETTY PARDUE | 7676 US 31 SOUTH | | | | INDIANAPOLIS | IN | 46227-8547 |
| BETTY PARHAM | 3933 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2369 |
| BETTY PARHAM | 909 S HAYNES AVE | | | | FORT WORTH | TX | 76103-3520 |
| BETTY PARISH | 5215 RIDGE RD | | | | ANDERSON | IN | 46013-1145 |
| BETTY PARISH | 3327 S CREEK DR SE APT 103 | | | | GRAND RAPIDS | MI | 49512-8366 |
| BETTY PARK | 4580 LYTLE RD | | | | CORUNNA | MI | 48817-9104 |
| BETTY PARKER | 197 WEST ST | | | | BEREA | OH | 44017-2354 |
| BETTY PARKER | PO BOX 2601 | | | | ANDERSON | IN | 46018-2601 |
| BETTY PARKER | 3854 15TH ST | | | | ECORSE | MI | 48229-1334 |
| BETTY PARKER | 2949 SARDIS RD | | | | GAINESVILLE | GA | 30506-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY PARKS | PO BOX 980016 | | | | YPSILANTI | MI | 48198-0016 |
| BETTY PARRISH | 118 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1306 |
| BETTY PARRISH | 14881 MONA AVE | | | | WARREN | MI | 48089-2118 |
| BETTY PARTEE | 16216 CULLEN RD | | | | DEFIANCE | OH | 43512-8836 |
| BETTY PARTRIDGE | 4869 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| BETTY PASCUTE | 1444 ELM RD NE | | | | WARREN | OH | 44483-4019 |
| BETTY PATRICK | 3123 GATESVILLE RD | | | | CRYSTAL SPRINGS | MS | 39059-8910 |
| BETTY PATSY | 7275 RIVER RD | | | | FLUSHING | MI | 48433-2251 |
| BETTY PATTERSON | 3121 HICKORY AVE | | | | GROVES | TX | 77619-6107 |
| BETTY PATTERSON | 1775 DIAMOND ST UNIT 1-109 | | | | SAN DIEGO | CA | 92109-3309 |
| BETTY PATTON | 860 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| BETTY PATTON | 1910 DEERWOOD DR | | | | DANVILLE | IL | 61832-3509 |
| BETTY PAUL | 1140 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| BETTY PAUL | 6624 S STATE RD | | | | IONIA | MI | 48846-8425 |
| BETTY PAUL | 1006 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| BETTY PAULSON | 11221 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9467 |
| BETTY PAUPST | 3776 COOMER RD | | | | NEWFANE | NY | 14108-9617 |
| BETTY PAVEY | 315 SLACK DR | | | | ANDERSON | IN | 46013-3730 |
| BETTY PAVEY | 127 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| BETTY PEARCE | 3336 PLEASANTVIEW DR | | | | COLUMBIAVILLE | MI | 48421-8941 |
| BETTY PEARSON | 100 CHERRYWOOD PL | MAPLEWOOD HEALTHCARE CTR | | | JACKSON | TN | 38305-1741 |
| BETTY PEARSON | 1010 TAYWOOD RD APT 601 | | | | ENGLEWOOD | OH | 45322-2475 |
| BETTY PEARSON | 3919 REDAN RD | | | | STONE MOUNTAIN | GA | 30083-4740 |
| BETTY PEARSON | 907 MERCURY DR NW | | | | ATLANTA | GA | 30331-3323 |
| BETTY PEARSON | RR 2 | | | | RUSSIAVILLE | IN | 46979 |
| BETTY PEAVLER | 25536 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1557 |
| BETTY PECK | 304 MAPLEWOOD CIR | | | | TRENTON | OH | 45067-9476 |
| BETTY PEERY | 6127 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| BETTY PELTO | 15501 DELAWARE AVE | | | | REDFORD | MI | 48239-3902 |
| BETTY PENDARVIS | 23 S ZION RD | | | | DORCHESTER | SC | 29437 |
| BETTY PENN | 6111 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1267 |
| BETTY PEPPO | 1004 FREDERICK DR | | | | XENIA | OH | 45385-1649 |
| BETTY PERDUE | 6452 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| BETTY PERICH | 1001 SANTA MONICA DR | | | | MCKEESPORT | PA | 15133-3709 |
| BETTY PERKINS | 20702 TORO RD. APT.296 | | | | LAKE FOREST | CA | 92630 |
| BETTY PERKINS | 3015 GIBSON ST | | | | LANSING | MI | 48911-2379 |
| BETTY PERRON | PO BOX 357 | | | | PETERSBURG | MI | 49270-0357 |
| BETTY PERRY | 6250 FENN RD | | | | MEDINA | OH | 44256-9461 |
| BETTY PERRY | 7340 DOUP RD | | | | BUTLER | OH | 44822-9722 |
| BETTY PERRY | 1592 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| BETTY PERRY BAPTISTA | 33620 TRIBUTE CIRCLE | | | | ELIZABETH | CO | 80107 |
| BETTY PETERS | 509 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1106 |
| BETTY PETERS | 1921 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| BETTY PETERS | 2141 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| BETTY PETERS | 4354 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| BETTY PETERS | 7432 US 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| BETTY PETERS | 5315 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3211 |
| BETTY PETERS | 15353 LONGFELLOW DRIVE | | | | BYRON | MI | 48418-9772 |
| BETTY PETERS | 5209 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1339 |
| BETTY PETERSON | 633 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| BETTY PETRO | 85 PERRY DR | C/O MCCARTHY | | | NEW MILFORD | CT | 06776-4232 |
| BETTY PETRO | 10774 NW SPRING ST | | | | BRISTOL | FL | 32321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY PETRUSHA | 159 N AVERY RD | | | | WATERFORD | MI | 48328-2905 |
| BETTY PETTY | 20127 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2347 |
| BETTY PETTY | 1511 CRESTHAVEN DR | | | | PANTEGO | TX | 76013-3230 |
| BETTY PETTY | 730 WESTMINSTER LN | C/O JUDY A LYTLE | | | KOKOMO | IN | 46901-1883 |
| BETTY PEUGH | 124 TORRES DR | | | | WINNSBORO | TX | 75494-4763 |
| BETTY PEYTON | 3474 LYNN DR | | | | FRANKLIN | OH | 45005-4827 |
| BETTY PFEIFFER | 410 W BURDICKVILLE RD | | | | MAPLE CITY | MI | 49664-9601 |
| BETTY PHILLIPS | G1-307 GOLDEN BEAR DR | | | | PAWLEYS ISLAND | SC | 29585 |
| BETTY PHILLIPS | 110 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| BETTY PHILLIPS | 1918 DOORIDGE DR | | | | TWINSBURG | OH | 44087-1611 |
| BETTY PHILLIPSON | 1900 CLINTON AVE S | C/P LIFESPAN | | | ROCHESTER | NY | 14618-5620 |
| BETTY PHILPOT | 6160 HIGHWAY 511 | | | | ROCKHOLDS | KY | 40759-9506 |
| BETTY PIETROBONI | 708 MAPLE DR | | | | MONONGAHELA | PA | 15063-1343 |
| BETTY PIETRZAK | 3856 MARINER ST | | | | WATERFORD TOWNSHIP | MI | 48329-2270 |
| BETTY PINESET | 2317 BRISBANE DR | | | | ARLINGTON | TX | 76018-2565 |
| BETTY PITTMAN | 1312 GREEN HILLS CT | | | | DUNCANVILLE | TX | 75137-2842 |
| BETTY PLASTER | 387 CHAMBERSBURG RD | | | | COLUMBUS | OH | 43207-4070 |
| BETTY PLEASANT | 4890 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| BETTY PLESCHAKOW | 117 HARBOR DR | | | | PICKENS | SC | 29671-9267 |
| BETTY PLIZGA | 46386 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5632 |
| BETTY POCHE | 28733 CONEJO VIEW DR | | | | AGOURA HILLS | CA | 91301 |
| BETTY PODULKA | 13322 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| BETTY POHLMAN | 7228 W 300 N | | | | KOKOMO | IN | 46901-9658 |
| BETTY POLEY | 8296 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9793 |
| BETTY POLING | 1627 S ELLAMONT ST | | | | BALTIMORE | MD | 21230-1005 |
| BETTY PORTER | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| BETTY POTEET | 100 HARD ROCK RD | PO BOX 620 | | | OXFORD | GA | 30054-3818 |
| BETTY POTTER | 26840D AVENUE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-4851 |
| BETTY POUNDERS | 5043 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| BETTY POWELL | 311 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2930 |
| BETTY POWELL | 5213 MOHAWK DR | | | | KOKOMO | IN | 46902-5373 |
| BETTY POWERS | 961 WAKEFIELD RD | | | | LEAVITTSBURG | OH | 44430-9640 |
| BETTY POWERS | PO BOX 111 | | | | PATRIOT | IN | 47038-0111 |
| BETTY PRATT | 3265 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1633 |
| BETTY PRESSLEY | 59 LEE VAN RD | | | | ALEXANDRIA | AL | 36250-5635 |
| BETTY PRESSON | 2163 CLAYTON AVE | | | | SPRING HILL | FL | 34609-3823 |
| BETTY PRESSON | 2627 W M-21 #87 | | | | OWOSSO | MI | 48867 |
| BETTY PRICE | 105 WOOLSEY CREEK TRL | | | | FAYETTEVILLE | GA | 30215-7108 |
| BETTY PRICE | 13 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1505 |
| BETTY PRIMM | 2724 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| BETTY PRINCE | 459 GIZZARD POINT RD | | | | SCOTTSBORO | AL | 35768-5867 |
| BETTY PRIOR | 16305 KENWAY CT | | | | SPRING HILL | FL | 34610-4307 |
| BETTY PRISTOOP | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| BETTY PRITCHARD | 284 BARKLEY PL E | | | | WHITEHALL | OH | 43213-4023 |
| BETTY PRITCHETT | 31118 S TOWER RD | | | | GOETZVILLE | MI | 49736 |
| BETTY PROVEAUX | 572 EDINBURG RD | | | | TRENTON | NJ | 08619-1720 |
| BETTY PRUETT | 8922 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| BETTY PUGH | 505 SHIRLEY RD | | | | SMYRNA | TN | 37167-4792 |
| BETTY PULLARD | 301 COWARD ST | | | | DEQUINCY | LA | 70633 |
| BETTY PULLEN | 628 ANNA ST | | | | DAYTON | OH | 45402-5435 |
| BETTY PULLEN | 2223 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1303 |
| BETTY PURCIFUL | 1834 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-3197 |
| BETTY PUSEY | 5370 VINEYARD DR | | | | CLAY | NY | 13041-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY QUACKENBUSH | 104 HERMAN ST | | | | WESTWEGO | LA | 70094-2405 |
| BETTY QUARLES | 1180 E FERRY ST | | | | BUFFALO | NY | 14211-1661 |
| BETTY QUEENER | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-4226 |
| BETTY QUICK | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| BETTY QUINCE | 274 EARLMORE | | | | PONTIAC | MI | 48341 |
| BETTY R ANELLO | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624-5235 |
| BETTY R CANNON | 271 S EXTENSION ST | | | | HAZLEHURST | MS | 39083-3322 |
| BETTY R CHRISTIAN | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| BETTY R FOX | 1911 W LLOYD RD | | | | DUNDEE | MI | 48131-9702 |
| BETTY R GRAY | 2117  ARTHUR AVENUE | | | | DAYTON | OH | 45414-3103 |
| BETTY R JOHNSON | 473 CREEKSIDE DRIVE | | | | LEBANON | OH | 45036-1457 |
| BETTY R KOPEY | 790   CRESTWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9607 |
| BETTY R LUSTER | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| BETTY R MEDLAR | 8240 COUNTRY MANOR LN | | | | ALVARADO | TX | 76009-6470 |
| BETTY R METHOD | 221 FLOYD AVE | | | | MIAMISBURG | OH | 45342-3521 |
| BETTY R PASCUTE | 1444 ELM RD NE | | | | WARREN | OH | 44483 |
| BETTY R SLOVASKY | 237   WESTVIEW AVE. | | | | HUBBARD | OH | 44425-1964 |
| BETTY R WISE | 1937 BASIL LN | | | | FLINT | MI | 48504-7069 |
| BETTY R ZOMBAR | 9330  CAIN DR. N.E. | | | | WARREN | OH | 44484-1711 |
| BETTY RABENER, PERSONAL REPRESENTATIVE FOR | MICHAEL R RABENER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| BETTY RACZKA | 275 LAUREL LEAK, LAKE VILLA | | | | OXFORD | MI | 48371 |
| BETTY RADKE | 4152 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| BETTY RAINES | 23 ORILLA DR | | | | BRIDGETON | NJ | 08302-4320 |
| BETTY RAINES | # A | 1620 GRANDVIEW AVENUE | | | COLUMBUS | OH | 43212-2458 |
| BETTY RAINWATER | 752 N PARK ST | | | | OWOSSO | MI | 48867-1747 |
| BETTY RAMEY | 104 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9388 |
| BETTY RAMMING | 224 STARK RD | | | | SOUTH COLTON | NY | 13687-3416 |
| BETTY RAMSEY | 4520 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130-2245 |
| BETTY RANDALL | 11384 MCKINLEY RD | | | | MARION | MI | 49665-9531 |
| BETTY RANDLE | 11023 RIVERWIND DR | | | | POWELL | OH | 43065-7512 |
| BETTY RANDOLPH | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908-5817 |
| BETTY RANEY | 2605 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6453 |
| BETTY RATERMAN | 1029 PIN OAK DR | | | | WARRENTON | MO | 63383-1381 |
| BETTY RATKOVICH | 857 FAYETTEVILLE | OWENS BURG RD | | | BEDFORD | IN | 47421 |
| BETTY RAUB | PO BOX 2002 | | | | GARDEN CITY | MI | 48136-2002 |
| BETTY RAUPP | 5924 RAUP RD | | | | WHITE LAKE | MI | 48383-1163 |
| BETTY RAWLS | 180 MOHAWK RD | | | | PONTIAC | MI | 48341-1128 |
| BETTY RAY | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| BETTY RAY | 6143 SUL ROSS LN | | | | DALLAS | TX | 75214-2133 |
| BETTY RAY | 149 S FAIRFIELD RD | | | | DAYTON | OH | 45440-3622 |
| BETTY RAY | 6105 RAPID RUN RD | | | | CINCINNATI | OH | 45233-4550 |
| BETTY RAY | 213 CLAIBORNE RD | | | | LA FOLLETTE | TN | 37766-8007 |
| BETTY REA | 5225 OLD ALTON EDWARDSVILLE RD | | | | EDWARDSVILLE | IL | 62025-7211 |
| BETTY READING | 4379 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3059 |
| BETTY READY | 2213 N CONCORD DR | | | | JANESVILLE | WI | 53545-0539 |
| BETTY REDMOND | 1762 FRONT ST SW | | | | WARREN | OH | 44485-3517 |
| BETTY REED | 180 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1506 |
| BETTY REED | 53533 FRY RD | | | | PLEASANT CITY | OH | 43772-9620 |
| BETTY REED | 3920 BUCKLAND SQ | | | | OWENSBORO | KY | 42301-5516 |
| BETTY REEDER | 857 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3387 |
| BETTY REESE | 30155 SHARON LN | | | | WARREN | MI | 48088-5863 |
| BETTY REESER | 8010 W LUMBERJACK DR | | | | MEARS | MI | 49436-9451 |
| BETTY REEVES | 900 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY REEVES | 1029 COUNTY ROAD 1120 | | | | RAVENNA | TX | 75476-5405 |
| BETTY REEVES | 155 MEADOWLAND DR | | | | MILLERS CREEK | NC | 28651-9718 |
| BETTY REGER | 3601 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5385 |
| BETTY REHWALDT | 5686 CRITTENDEN RD | | | | AKRON | NY | 14001-9503 |
| BETTY REIF | 3094 LANNING DRIVE | | | | FLINT | MI | 48506-2051 |
| BETTY REINHARDT | 2201 N PURDUM ST | | | | KOKOMO | IN | 46901-1440 |
| BETTY REMY | 10243 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9740 |
| BETTY RETCHER | 214 HARDING ST | BROOKVIEW HEALTHCARE | | | DEFIANCE | OH | 43512-1314 |
| BETTY REX | 7171 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BETTY REYER | 27526 SWEET SPRINGS RD | | | | ARDMORE | AL | 35739-7460 |
| BETTY REYNOLDS | 322 W LORADO AVE | | | | FLINT | MI | 48505-2061 |
| BETTY REYNOLDS | 6309 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| BETTY REZEK | 290 WASHINGTON AVENUE #210-C | | | | ELYRIA | OH | 44035 |
| BETTY REZENDES | 4114 WALTHAM FOREST DR | | | | TAVARES | FL | 32778-5725 |
| BETTY RHODES | 3751 W DRIFTWOOD ST | | | | SPRINGFIELD | MO | 65807-8656 |
| BETTY RICE | 639 ROTH AVE | | | | COLUMBUS | OH | 43228-2916 |
| BETTY RICE | 4148 DELPALMA RD. | | | | WILLIAMSBURG | OH | 45176 |
| BETTY RICE | 86 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| BETTY RICHARDS | 154 DOWLING AVE NE | | | | PORT CHARLOTTE | FL | 33952-9006 |
| BETTY RICHARDSON | 13313 WILTON AVE | | | | CLEVELAND | OH | 44135-4919 |
| BETTY RICKENBERG | RT 6 28353 HAGY RD. | | | | DEFIANCE | OH | 43512 |
| BETTY RICKS | 2561 VERNA ST | | | | YPSILANTI | MI | 48197-4307 |
| BETTY RICKSGERS | 2185 DARNELL ST | C/O MARY SITTO | | | WOLVERINE LAKE | MI | 48390-1903 |
| BETTY RIDDLE | 34858 LAKE SHORE BLVD APT E | | | | EASTLAKE | OH | 44095-2035 |
| BETTY RIDENOUR | 2964 WOODELM DR | | | | ROCHESTER HILLS | MI | 48309-4323 |
| BETTY RIEGLE | 7417 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| BETTY RIGGLE | 4817 W 1300 S | | | | GALVESTON | IN | 46932-8510 |
| BETTY RIGGS | PO BOX 235 | | | | TIPTON | IN | 46072-0235 |
| BETTY RILEY | 13541 TOWNSEND RD | | | | MILAN | MI | 48160-9297 |
| BETTY RILEY | 456 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1025 |
| BETTY RILEY | 4000 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9619 |
| BETTY RILEY | 18721 MCCORMICK ST | | | | DETROIT | MI | 48224-1013 |
| BETTY RILEY | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| BETTY RING | 2720 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9548 |
| BETTY RISDON | 1519 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| BETTY ROADARMEL | 2001 CLINTON AVE S APT A301 | | | | ROCHESTER | NY | 14618-5704 |
| BETTY ROBBINS | 116 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| BETTY ROBERSON | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| BETTY ROBERTS | 5044 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| BETTY ROBERTS | PO BOX 6458 | | | | SCOTTSDALE | AZ | 85261-6458 |
| BETTY ROBERTS | 1575 PINE AVE APT 124 | | | | ALMA | MI | 48801-1288 |
| BETTY ROBERTSON | 16713 E COGAN RD | | | | INDEPENDENCE | MO | 64055-2813 |
| BETTY ROBERTSON | 24445 FLORENCE ST | | | | DETROIT | MI | 48219-3617 |
| BETTY ROBERTSON | 4022 DELMAR CT | | | | MEDINA | OH | 44256-5625 |
| BETTY ROBINS | 162 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9049 |
| BETTY ROBINSON | 8 PERPEN CT W | | | | NEWARK | DE | 19702-5100 |
| BETTY ROBINSON | 1626 OLD HICKORY TRL APT 4103 | | | | DESOTO | TX | 75115-2280 |
| BETTY ROBINSON | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |
| BETTY ROBINSON | 604 OLD 122 RD | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| BETTY ROBINSON | 1822 SHERIDAN ST | | | | ANDERSON | IN | 46016-4171 |
| BETTY ROBINSON | 4375 CASCADE RD SW APT C18 | | | | ATLANTA | GA | 30331-7259 |
| BETTY ROBINSON | 925 E RIVER DR | | | | MARGATE | FL | 33063-3629 |
| BETTY ROBINSON | 16164 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3642 |
| BETTY ROBISHAW | 9050 KOCHVILLE RD | | | | FREELAND | MI | 48623-9047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ROBISON | 8524 N CALLE TIOGA | | | | TUCSON | AZ | 85704-6508 |
| BETTY ROBISON | 746 CALLIANDRIA CT | | | | LEESBURG | FL | 34748 |
| BETTY ROBISON | PO BOX 8525 | | | | BODFISH | CA | 93205-8525 |
| BETTY ROBISON-AMES | 3329 E CIRCUS LN | | | | PERU | IN | 46970-8930 |
| BETTY ROBLING | 1234 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1041 |
| BETTY ROCHOWIAK | 2749 COUNTY RD 4-1 | | | | SWANTON | OH | 43558 |
| BETTY RODENBERG | 515 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1732 |
| BETTY RODGERS | 4940 URBANA WOODSTOCK RD | | | | CABLE | OH | 43009-9658 |
| BETTY RODGERS | 19435 REVERE ST | | | | DETROIT | MI | 48234-1766 |
| BETTY RODGERS | 706 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| BETTY RODRIGUEZ | 410 SPELTER AVE | | | | DANVILLE | IL | 61832-8324 |
| BETTY ROE | 402 4TH ST | | | | FIFE LAKE | MI | 49633-9755 |
| BETTY ROE | PO BOX 154 | | | | ELWOOD | IN | 46036-0154 |
| BETTY ROE | PO BOX 734 | | | | ORTONVILLE | MI | 48462-0734 |
| BETTY ROEGNER | 606 W JEFFERSON ST | PO BOX 269 | | | NEW CARLISLE | OH | 45344-1616 |
| BETTY ROEPKE | 9644 E COUNTY ROAD 1300 N | | | | SUNMAN | IN | 47041-8270 |
| BETTY ROESCH | 1035 1ST ST | | | | SANDUSKY | OH | 44870-3822 |
| BETTY ROESSLER | 284 BRISTOL ST | | | | FLORENCE | SC | 29501-8740 |
| BETTY ROGERS | 506 WEST 15TH STREET | | | | NEWTON | NC | 28658-3703 |
| BETTY ROGERS | 6131 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-2984 |
| BETTY ROGERS | 32128 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1517 |
| BETTY ROGGOW | 11195 10 MILE RD NE | | | | ROCKFORD | MI | 49341-9097 |
| BETTY ROLAND | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BETTY ROMANOWSKI | 424 HEMLOCK ST | | | | KINGSFORD | MI | 49802-5308 |
| BETTY ROMO | 103 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4665 |
| BETTY ROMSEK | 1136 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| BETTY ROONEY | 2686 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6633 |
| BETTY ROOT | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| BETTY ROOT | 64 N MAIN ST | | | | KEEDYSVILLE | MD | 21756-1340 |
| BETTY ROQUEPLOT | 200 PATT DR | | | | FARRELL | PA | 16121-1513 |
| BETTY ROSE | 206 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9604 |
| BETTY ROSE | 2141 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8027 |
| BETTY ROSE | 980 WILMINGTON AVE APT 133 | | | | DAYTON | OH | 45420-4600 |
| BETTY ROSEN | 6 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| BETTY ROSS | 2234 SW WALL ST | | | | BLUE SPRINGS | MO | 64015-7134 |
| BETTY ROSS | 45339 TURNBERRY DR | | | | CANTON | MI | 48188-3213 |
| BETTY ROSS | 20830 BETHLAWN BLVD | | | | FERNDALE | MI | 48220 |
| BETTY ROTH | 521 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| BETTY ROUSH | 1646 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-2718 |
| BETTY ROWLAN | 409 BAWCOM ST | | | | WEST MONROE | LA | 71292-6706 |
| BETTY ROWLAND | 707 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1348 |
| BETTY RUBIN | 1440 TERRANCE DR | | | | NAPERVILLE | IL | 60565-4144 |
| BETTY RUCKMAN | 19 W GAYLORD AVE | | | | SHELBY | OH | 44875-1605 |
| BETTY RUDDY | 1358 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| BETTY RUDOLPH | 705 SUNNY PINE WAY APT F | | | | GREENACRES | FL | 33415-8961 |
| BETTY RUSH | 213 HILLSIDE CIR | | | | WEST MONROE | LA | 71291-8725 |
| BETTY RUSH | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BETTY RUSSELL | 4171 TURNBRIDGE DR | | | | HOLT | MI | 48842-1858 |
| BETTY RUSSELL | 737 WILMINGTON AVE APT 19 | | | | DAYTON | OH | 45420-1857 |
| BETTY RUSSELL | 1360 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2926 |
| BETTY RUTH FIELDS | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BETTY RUTH LEWIS | 101 S YUCCA #127 | | | | CHANDLER | AZ | 85224 |
| BETTY RUTHERFORD | 2312 N LOCKE ST | | | | KOKOMO | IN | 46901-1680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY RUTHERFORD | 15242 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3006 |
| BETTY RUTHERFORD | PO BOX 687 | | | | ESTILL SPRINGS | TN | 37330-0687 |
| BETTY RUTTAN | 23848 GRUNALT AVE | | | | WARREN | MI | 48091-1901 |
| BETTY RYAN | 8060 CHARLEVOIX VIEW DR | | | | CHARLEVOIX | MI | 49720-8800 |
| BETTY RYAN | 230 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9754 |
| BETTY S ALLEN | 298   STEWART ST. | | | | WARREN | OH | 44483 |
| BETTY S AMON | 5154 COVENTY DR. | | | | RIE | PA | 16506 |
| BETTY S BARFIELD | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BETTY S BENNETT | 7185 LEE RD | | | | BROOKFIELD | OH | 44403-- 96 |
| BETTY S BRIGGS | 809 GREENLAWN AVE | | | | WARREN | OH | 44483-2128 |
| BETTY S EICHORN | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| BETTY S ELMORE | 547 PARKWOOD AVE | | | | NORTH PORT | FL | 34287-1535 |
| BETTY S EVANS | 5214   WARNER RD | | | | KINSMAN | OH | 44428-9793 |
| BETTY S FELTUS TTEE | U/W BRUCE D WYATT SR | TESTAMENTARY TRUST | HEADDEN DR PO BOX 267 | | RIDGELY | TN | 38080-0267 |
| BETTY S GRAVELINE | 446 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9508 |
| BETTY S HALL | PO BOX 38033 | | | | SHREVEPORT | LA | 71133-8033 |
| BETTY S HOMAN | 26 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1360 |
| BETTY S HOWARD | 19578 LAKE FOREST DR | | | | FLINT | TX | 75762-9276 |
| BETTY S HRESCO | 266 E 13 MILE RD | UNIT 21 | | | MADISON HEIGHTS | MI | 48071-2156 |
| BETTY S HUNT | 115 TIMBER RIDGE DR | | | | FRANKLIN | OH | 45005-7311 |
| BETTY S JANEWAY | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| BETTY S JONES | PO BOX 97593 | | | | PEARL | MS | 39288 |
| BETTY S KLAMA | 7891 BIRCH ST | | | | TAYLOR | MI | 48180-2311 |
| BETTY S KNOLL | 2825  LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| BETTY S LONGSTREATH | 4406  FARNHAM AVE | | | | DAYTON | OH | 45420-3165 |
| BETTY S LONGSTREATH | 4406 FARNHAM AVE | | | | DAYTON | OH | 45420-3165 |
| BETTY S MATHIS | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| BETTY S MATTINGLY | 163 RETREAT PLACE | | | | LITTLE RIVER | SC | 29566-7105 |
| BETTY S MORGAN | 4465 WILLOW RUN DR. | | | | DAYTON | OH | 45430 |
| BETTY S MORGAN | 113 W CENTER ST | | | | MANCHESTER | CT | 06040-4917 |
| BETTY S NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| BETTY S PITTMAN | 1312 GREEN HILLS CT | | | | DUNCANVILLE | TX | 75137-2842 |
| BETTY S POWELL | 311 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2930 |
| BETTY S ROBINSON | 604 OLD STATE RT 122 E | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| BETTY S SASSER | 201 DONNA CIRCLE | | | | RICHLAND | MS | 39218-4403 |
| BETTY S SPIVEY | 1120 RED CEDAR LANE | | | | ARLINGTON | TX | 76011 |
| BETTY S TAYLOR | 2834 RIVER EDGE CIRCLE | | | | SPRING VALLEY | OH | 45370 |
| BETTY S TAYLOR | 7809 JOHN ADAMS LN | | | | CENTERVILLE | OH | 45459-4012 |
| BETTY S TURNBULL | 3409  POWERS WAY | | | | YOUNGSTOWN | OH | 44502-3011 |
| BETTY S VANOVER | 40900 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| BETTY S WHITE | PO BOX 3037 | | | | DETROIT | MI | 48202-4337 |
| BETTY S WHITTAMORE | 7431 CANVASBACK DR. | | | | NEW PORT RICHEY | FL | 34654-5877 |
| BETTY S WRIGHT | 190 COUSINS DRIVE | | | | CARLISLE | OH | 45005 |
| BETTY S. LONG | 148 JOY ELIZABETH DR | | | | CENTERVILLE | OH | 45458-3700 |
| BETTY SADLER | 6155 DANA CT | | | | LITHONIA | GA | 30058-7922 |
| BETTY SAFFOLD | 760 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| BETTY SAGER | 828 METZ LN | | | | ROCKTON | IL | 61072-2175 |
| BETTY SAGRAVES | 415 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| BETTY SALISBURY | 5415 RUE MONET | | | | INDIANAPOLIS | IN | 46220-5670 |
| BETTY SALISBURY | 8664 MASON RD | | | | BROWN CITY | MI | 48416 |
| BETTY SALTER | 4870 JAMIE ROBERSON RD | | | | MERIDIAN | MS | 39301-8539 |
| BETTY SALYERS | 2724 MEADOW DR W | | | | CHESAPEAKE | VA | 23321-4132 |
| BETTY SAMONS | 6161 FOX TAIL DR | | | | GAHANNA | OH | 43230-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY SAMPSON | 2222 RED BANKS DR | | | | YOUNG HARRIS | GA | 30582-1912 |
| BETTY SAMPSON | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| BETTY SAMS | 201 E ELIZABETH ST APT 208 | | | | FENTON | MI | 48430-1588 |
| BETTY SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| BETTY SANDERS | PO BOX 11261 | | | | CONWAY | AR | 72034-0022 |
| BETTY SANDERS | 4741 E. 400S | | | | MIDDLETOWN | IN | 47356 |
| BETTY SANDERS | 7715 E 90TH TER | | | | KANSAS CITY | MO | 64138-4020 |
| BETTY SANDERS | 1011 SEARS ST | | | | SAGINAW | MI | 48601-1051 |
| BETTY SANDERS | 2735 BALES AVE | | | | KANSAS CITY | MO | 64128-1208 |
| BETTY SANDERSFIELD | 1124 WALDMAN AVE | | | | FLINT | MI | 48507-4816 |
| BETTY SANDERSON | 15 MERRILL CREEK RD | | | | WASHINGTON | NJ | 07882-3711 |
| BETTY SANGER | PO BOX 932 | | | | HARRISON | TN | 37341-0932 |
| BETTY SANSOM | 6465 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| BETTY SARVER | 2171 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2542 |
| BETTY SASSER | 201 DONNA CIR | | | | RICHLAND | MS | 39218-4403 |
| BETTY SAUER | 3735 DELAWARE AVE APT 201 | | | | KENMORE | NY | 14217-1059 |
| BETTY SAUNDERS | 208 HUNTERS RIDGE RD | | | | DUGSPUR | VA | 24325-3676 |
| BETTY SAVAGE | 4374 EAGLE LN | | | | BURTON | MI | 48519-1489 |
| BETTY SAWYER | 205 N MAIN ST | | | | ELIZABETHTOWN | KY | 42701-1416 |
| BETTY SAWYER | 4860 NAFF AVE | | | | BASTROP | LA | 71220-7452 |
| BETTY SAYLES | 355 KERN ST | | | | FRANKENMUTH | MI | 48734-1107 |
| BETTY SAYRE | 606 SIXTH ST | P.O. BOX 463 | | | HOWE | IN | 46746-9472 |
| BETTY SCANLON | 8406 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| BETTY SCHAD | 5160 BUSCH RD | | | | BIRCH RUN | MI | 48415-9009 |
| BETTY SCHAFFER | PO BOX 7 | | | | RAVENNA | OH | 44266-0007 |
| BETTY SCHAKOSKY | 1324 WILLOWBROOK CT | | | | ARLINGTON | TX | 76011 |
| BETTY SCHECKELHOFF | 1930 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BETTY SCHEIDT | 609 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| BETTY SCHIEFELBEIN | 105 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| BETTY SCHMALTZ | 3160 E MAIN ST LOT 38 | | | | MESA | AZ | 85213-9511 |
| BETTY SCHMITZ | 374 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2704 |
| BETTY SCHRAM | 1953 CR 654A | | | | BUSHNELL | FL | 33513-8865 |
| BETTY SCHUERGER | PO BOX 80492 | | | | LAS VEGAS | NV | 89180-0492 |
| BETTY SCHUMANN | 73 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2116 |
| BETTY SCHWANTES | 130 HUIET DR | | | | MCDONOUGH | GA | 30252-8515 |
| BETTY SCHWOMEYER | 62 MONON AVE | | | | CLOVERDALE | IN | 46120-8711 |
| BETTY SCOTT | 503 W 5TH ST APTD | | | | SHERIDAN | IN | 46069 |
| BETTY SCOTT | 10142 S WINSTON AVE | | | | CHICAGO | IL | 60643-1357 |
| BETTY SCOTT | 12161 MAIN ST | | | | SALEM | OH | 44460-9658 |
| BETTY SCOTT | 104 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9148 |
| BETTY SEAMONS | 930 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| BETTY SEARS | 20098 ROCHE RD | | | | BROWNSTOWN TWP | MI | 48183-4823 |
| BETTY SEARS | 9264 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| BETTY SEBASTIAN | 1200 SPRING VALLEY RD | | | | LONDON | OH | 43140-8985 |
| BETTY SEDWICK | PO BOX 294 | | | | KIRKLIN | IN | 46050-0294 |
| BETTY SEIFRED | 395 STATE RD | | | | WEST GROVE | PA | 19390-8952 |
| BETTY SELLS | 15747 BLUE SKIES DRIVE | | | | N FT MYERS | FL | 33917-5471 |
| BETTY SELLS | 204 WILLIAM SELLS LN | | | | MONROE | TN | 38573-5065 |
| BETTY SEMBER | 896 HARTFORD RD | | | | SHARPSVILLE | PA | 16150-9655 |
| BETTY SEMRAU | 8611 N 67TH AVE APT 214 | | | | GLENDALE | AZ | 85302-4319 |
| BETTY SETTY | 326 SLATE RUN RD | | | | LUCASVILLE | OH | 45648-8581 |
| BETTY SEWELL | 2089 S 410 W | | | | RUSSIAVILLE | IN | 46979-9453 |
| BETTY SHAFER | 522 HEISS AVE | | | | DAYTON | OH | 45403-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY SHAFER | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| BETTY SHAFFER | 6655 MAPLE CT | | | | KINSMAN | OH | 44428-9568 |
| BETTY SHAFFER | 399W - 400S | | | | LOGANSPORT | IN | 46947 |
| BETTY SHANER | 2462 TAMARINDO DR | | | | THE VILLAGES | FL | 32162-0188 |
| BETTY SHANGLE | 5655 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9009 |
| BETTY SHANNON | 504 N DAVISON ST | | | | DAVISON | MI | 48423-1420 |
| BETTY SHANNON | 222 LEONARD ST | | | | MATTYDALE | NY | 13211-1451 |
| BETTY SHANNON | 31W LOS REALES RD. | LOT 110 | | | TUCSON | AZ | 85706 |
| BETTY SHARP | 413 W STERNS RD | | | | TEMPERANCE | MI | 48182-9568 |
| BETTY SHARP | 1243 MITCHELL RD | | | | PARK HILLS | MO | 63601-8175 |
| BETTY SHARP-SELF | 6752 POLEY CREEK DR W | | | | LAKELAND | FL | 33811-2420 |
| BETTY SHELTON | 3216 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1215 |
| BETTY SHELTON | 2647 TIM AVE | | | | BRIGHTON | MI | 48114-9317 |
| BETTY SHELTON | 301 W GREEN MEADOWS DR APT GS213 | | | | GREENFIELD | IN | 46140 |
| BETTY SHEMES | 1360 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| BETTY SHEPHARD | 21901 FLORENCE AVE | | | | HILLMAN | MI | 49746-8272 |
| BETTY SHEPHERD | 1800 PLEASANT DR | | | | KOKOMO | IN | 46902-5818 |
| BETTY SHEPHERD | 603 MICHELE LN BOX 361 | | | | WALTON | IN | 46994 |
| BETTY SHERER | 8496 CLIPPERT ST | | | | TAYLOR | MI | 48180-2830 |
| BETTY SHERMAN | 923 GOSHEN MILL RD | | | | PEACH BOTTOM | PA | 17563-9630 |
| BETTY SHERMAN | 3429 FRANKLIN AVE | | | | HUBBARD | OH | 44425-2333 |
| BETTY SHERMAN | 300 SHAMROCK DR | | | | VENTURA | CA | 93003-1023 |
| BETTY SHIELDS | 5078 OAKHURST CT | | | | BAY CITY | MI | 48706-3145 |
| BETTY SHIN | 33557 CLIFTON DR | | | | STERLING HEIGHTS | MI | 48310-6009 |
| BETTY SHIPMAN | 43 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| BETTY SHIREY-THAYER | 10164 PINEWOOD RD | | | | SAINT HELEN | MI | 48656-9414 |
| BETTY SHIRLEY | 106 SUSAN CAROL DR | | | | SAN ANTONIO | TX | 78216-7133 |
| BETTY SHIVERS | 2182 NINA ST | | | | BOSSIER CITY | LA | 71111-3824 |
| BETTY SHOLES | G4233 WEST COURT STREET | APT 14 | | | FLINT | MI | 48532 |
| BETTY SHULTZ | 388 MEADOW LANE | | | | CADILLAC | MI | 49601-3631 |
| BETTY SHUMAKER | 3240 SOUTH 1330 EAST | | | | GREENTOWN | IN | 46936-8915 |
| BETTY SIAN-PYONK | 7631 SHERRI LN | | | | LAKE | MI | 48632-8925 |
| BETTY SIDES | 814 W GABRIEL ST APT J4 | | | | ADVANCE | MO | 63730-7275 |
| BETTY SIELOFF | 10360 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| BETTY SIES | 1380 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| BETTY SIGMAN | 3452 CHASE BRIDGE RD | | | | GRAYLING | MI | 49738-9245 |
| BETTY SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 |
| BETTY SIMMONS | | | | | | | |
| BETTY SIMMONS | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4954 |
| BETTY SIMON | 113 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| BETTY SIMONS | 4376 24TH ST | | | | DORR | MI | 49323-9705 |
| BETTY SIMPSON | 2001 ROLLINSTONE DR | | | | KOKOMO | IN | 46902-5868 |
| BETTY SIMS | 372 W VERBY | | | | MARSHALL | MO | 65340 |
| BETTY SITZES | 3712 S PARK RD | | | | KOKOMO | IN | 46902-4829 |
| BETTY SIZELOVE | 1463 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8523 |
| BETTY SKAGGS | 2514 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| BETTY SKIBA | 1160 HAMPTON PLACE | | | | SALEM | OH | 44460-1081 |
| BETTY SKINNER | 503 ASCOT LN | | | | BLACKSBURG | VA | 24060-4037 |
| BETTY SKLAROW | 9649 N 118TH WAY | | | | SCOTTSDALE | AZ | 85259-5961 |
| BETTY SLACK | 2036 15TH ST | | | | WYANDOTTE | MI | 48192-3818 |
| BETTY SLAIGHT | 19 COVERT ST | | | | MONTROSE | NY | 10548-1102 |
| BETTY SLAVEN | 3204 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8822 |
| BETTY SLAVY | 740 OLD RIVERSIDE RD | | | | BROOKLYN PARK | MD | 21225-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY SLOAN | 10347 W CARON DR | | | | SUN CITY | AZ | 85351-4837 |
| BETTY SLOVASKY | 237 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1964 |
| BETTY SMALLEY | 4619 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| BETTY SMEINS | 1278 LONGPORT WAY | | | | CORONA | CA | 92881-0981 |
| BETTY SMELLEY | 380 BROADMOOR DR | | | | FAYETTEVILLE | GA | 30215-2777 |
| BETTY SMITH | 1645 UNION GROVE CHURCH RD | | | | AUBURN | GA | 30011-2842 |
| BETTY SMITH | PO BOX 176 | | | | HARTFORD | OH | 44424-0176 |
| BETTY SMITH | 2122 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| BETTY SMITH | 11020 W 130TH ST | | | | STRONGSVILLE | OH | 44136-2746 |
| BETTY SMITH | 809 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9111 |
| BETTY SMITH | 7800 LINCOLN CT | | | | FONTANA | CA | 92336-3120 |
| BETTY SMITH | 4678 HOLLYVIEW DR | C/O JOSEPH G. SMITH | | | VERMILION | OH | 44089-1613 |
| BETTY SMITH | 2333 1ST STREET | | | | PLAINFIELD | IN | 46168-1809 |
| BETTY SMITH | 13800 HILLSBORO HWY | | | | HILLSBORO | TN | 37342-3940 |
| BETTY SMITH | 1618 E PUTNAM DR | | | | MIDLAND | MI | 48640-8948 |
| BETTY SMITH | 6104 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| BETTY SMITH | 3501 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| BETTY SMITH | 110 MARYWOOD CT | | | | OAK RIDGE | TN | 37830-7240 |
| BETTY SMITH | PO BOX 137 | | | | CALVIN | KY | 40813-0137 |
| BETTY SMITH | 1205 N 18TH ST | | | | OZARK | AR | 72949-3606 |
| BETTY SMITH | 5361 HICKORY LN | | | | NEWALLA | OK | 74857-8399 |
| BETTY SMITH | 9025 E 88TH TER | | | | KANSAS CITY | MO | 64138-4516 |
| BETTY SMITH | 8608 ELM AVE | | | | RAYTOWN | MO | 64138-3265 |
| BETTY SMITH | RR 2 BOX 315 | | | | ADRIAN | MO | 64720-9462 |
| BETTY SMITH | 549 LAWWILL RD | | | | KUTTAWA | KY | 42055-6815 |
| BETTY SMITH | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| BETTY SMITH | G4452 WESTMONT DR | | | | FLINT | MI | 48507 |
| BETTY SMITH | 5335 LAKE FOREST RESERVE LN | | | | BRUNSWICK | OH | 44212-6244 |
| BETTY SMITH | 6200 SE EARP RD | | | | BELLEVIEW | FL | 34420-3418 |
| BETTY SMITH | PO BOX 2759 | | | | ANDERSON | IN | 46018-2759 |
| BETTY SMITH | 2 DAVISON ST | | | | JOLIET | IL | 60433-1322 |
| BETTY SMITH | 2745 MAIN ST | | | | ELWOOD | IN | 46036-2227 |
| BETTY SMITH | 3625 OAKLAWN DR APT N | | | | ANDERSON | IN | 46013-4932 |
| BETTY SMITH | PO BOX 33 | | | | RUSSIAVILLE | IN | 46979-0033 |
| BETTY SMITH | 15335 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| BETTY SMITH | 809 IRVINGTON AVE | | | | LANSING | MI | 48910-4701 |
| BETTY SMITH | 530 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| BETTY SMITH | 31 HOLLY DR IVY RIDGE | | | | NEW CASTLE | DE | 19720 |
| BETTY SMITH | 400 HELEN ST | | | | SYRACUSE | NY | 13203-1248 |
| BETTY SMITH BROWN | 3045 BLOSSOM DR | | | | BEAUMONT | TX | 77705-1001 |
| BETTY SMOCK | 4292 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| BETTY SMOLIRA | 606 E 7TH ST | | | | SALEM | OH | 44460-1626 |
| BETTY SNELL | 1876 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1057 |
| BETTY SNOVAK | 638 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| BETTY SNOWDEN | 1708 MONICA LN | | | | ANDERSON | IN | 46013-2596 |
| BETTY SNOWDEN | 980 WILMINGTON AVE APT 228 | | | | DAYTON | OH | 45420-1620 |
| BETTY SNYDER | 4709 LITTLEVILLE RD | | | | AVON | NY | 14414-9773 |
| BETTY SNYDER | 1008 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3702 |
| BETTY SNYDER | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7557 |
| BETTY SOETAERT | 6909 N CITY M | NO 33 | | | EVANSVILLE | WI | 53536 |
| BETTY SOLLERS | 15 SOLLERS LN | | | | MC VEYTOWN | PA | 17051-8759 |
| BETTY SOMERS | 20911 RIVERBEND DR S | | | | CLINTON TWP | MI | 48038-2488 |
| BETTY SONGALEWSKI | 20 LARKSPUR | | | | PALMETTO | FL | 34221-1916 |
| BETTY SOULE | 2000 RAMAR RD LOT 682 | | | | BULLHEAD CITY | AZ | 86442-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY SOUTHERN | 40 BUIE RD | | | | MANGHAM | LA | 71259-5540 |
| BETTY SOUTHWOOD | 1217 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377-2714 |
| BETTY SOUTHWORTH | 10550 S 4TH AVE | | | | OAK CREEK | WI | 53154-6718 |
| BETTY SOWLE | 12550 DEVOE ST | | | | SOUTHGATE | MI | 48195-2363 |
| BETTY SPAIN | 2780 INDIAN TRAIL DR | | | | TUCKER | GA | 30084-1701 |
| BETTY SPALL | PO BOX 174 | | | | MILTON | IN | 47357-0174 |
| BETTY SPARKS | 15975 NEW GUINEA RD | | | | HOLLEY | NY | 14470-9716 |
| BETTY SPARLING | 1313 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| BETTY SPARNELL | 153 MATLOCK DR | | | | YORK | SC | 29745-9704 |
| BETTY SPAULDING | 2019 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9697 |
| BETTY SPECK | 2989 RARIDEN HL | | | | MITCHELL | IN | 47446-5337 |
| BETTY SPELLMAN | PO BOX 28442 | | | | COLUMBUS | OH | 43228-0442 |
| BETTY SPENCER | PO BOX 653 | | | | LAKEVILLE | NY | 14480-0653 |
| BETTY SPENCER | PO BOX 504 | 129 NANITA DR | | | MONTROSE | MI | 48457-0504 |
| BETTY SPENCER | 642 S VILLAGE DR | | | | BLOOMINGTON | IN | 47403-1912 |
| BETTY SPIKER | 702 S MILLER AVE | | | | MARION | IN | 46953-1142 |
| BETTY SPINKS | 629 BURNS STREET | | | | CAROL STREAM | IL | 60188 |
| BETTY SPINNER | 85 SOUTH CENTRE AVE | | | | ROCKVILLE CENTER | NY | 11570-5758 |
| BETTY SPITTLE | 4702 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4906 |
| BETTY SPOORS | 6659 LEISURE WAY DR SE | SE | | | CALEDONIA | MI | 49316-9030 |
| BETTY SPRADLING | PO BOX 797 | | | | MIDLOTHIAN | TX | 76065-0797 |
| BETTY SPRANKLE | 1018 AMITY RD | | | | ASHEBORO | NC | 27203-4404 |
| BETTY SPRIGG | 26275 HICKORY BLVD LOT 33 | | | | BONITA SPRINGS | FL | 34134-3733 |
| BETTY SPRINKLE | 10564 BASTILLE LN # P7202 | | | | ORLANDO | FL | 32836 |
| BETTY SPRINKLE | 800 E SOUTH B ST APT 6 | | | | GAS CITY | IN | 46933-2111 |
| BETTY SPURLOCK | 39 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2436 |
| BETTY SQUILLACE | 23544 BLACKETT AVE | | | | WARREN | MI | 48089-2283 |
| BETTY SQUIRES | 5496 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| BETTY ST CLAIR | 7752 HAHN CIR NW | | | | RAPID CITY | MI | 49676 |
| BETTY ST JOHN | 212 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| BETTY ST LOUIS | 84 HIGHLAND AVE | | | | MASSENA | NY | 13662-1721 |
| BETTY STACEY | 5397 AFAF ST | | | | FLINT | MI | 48505-1022 |
| BETTY STACEY | 1216 MONTEZUMA ST UNIT 3026 | | | | COLUMBUS | TX | 78934-2136 |
| BETTY STACK | 11141 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| BETTY STAHL | 36 HIGH POINTE CT | | | | TIFFIN | OH | 44883-2650 |
| BETTY STALLINGS | PO BOX 16119 | | | | FORT WORTH | TX | 76162-0119 |
| BETTY STAMBAUGH | 3603 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| BETTY STANFORD | 3062 LINGER LN | | | | SAGINAW | MI | 48601-5616 |
| BETTY STANLEY | 509 BROWN ST | | | | TECUMSEH | MI | 49286-1005 |
| BETTY STARKEY | 410 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1643 |
| BETTY STARLING | 5112 VIRGIL ST | | | | FORT WORTH | TX | 76119-2217 |
| BETTY STARNES | 216 RIDDLE ST | | | | KINGSPORT | TN | 37660-6137 |
| BETTY STARNES | 317 SHADY DR | | | | KINGSPORT | TN | 37660-3375 |
| BETTY STAROBA | 12640 HOLLY RD APT B207 | | | | GRAND BLANC | MI | 48439-1858 |
| BETTY STARR | 2052 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| BETTY STARR | 90 LIBERTY SQUARE DR NE APT 310 | | | | CARTERSVILLE | GA | 30121-8059 |
| BETTY STAZA | 54914 SPYRIA DR | | | | SHELBY TOWNSHIP | MI | 48315-1427 |
| BETTY STEELE | 12 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| BETTY STEELE | CROWN POINT ASSISTED LIVING | ROOM 146 | | | SEBRING | FL | 33872 |
| BETTY STEFANCZAK | 4545 BAKER ST | RD #1 | | | LAKEWOOD | NY | 14750-9762 |
| BETTY STEMMER | 4240 LESHER DR APT 1 | | | | KETTERING | OH | 45429-3042 |
| BETTY STEPHENS | 83 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| BETTY STEPHENS | 2083 NEWMARK DR | | | | DELTONA | FL | 32738-6117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY STEPHENSON | 5763 SABAL TRACE DR UNIT 104 | | | | NORTH PORT | FL | 34287 |
| BETTY STEPNOWSKI | 4064 HUFFMAN RD | | | | MEDINA | OH | 44256-7923 |
| BETTY STERN | 5 WOODHAVEN CT | | | | BELLEVILLE | IL | 62223-4544 |
| BETTY STEVENS | 1210 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4341 |
| BETTY STEVENS | 3985 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9638 |
| BETTY STEVENS | 3847 LAKE BAYSHORE DR | APT F104 | | | BRADENTON | FL | 34205 |
| BETTY STEVENS | 1040 SHUMARD LN | | | | MCDONOUGH | GA | 30252-4181 |
| BETTY STEVENSON | PO BOX 511 | | | | COURTLAND | AL | 35618-0511 |
| BETTY STEVENSON | 424 S 15TH ST | | | | SAGINAW | MI | 48601-2005 |
| BETTY STEWART | 3224 E MAIN ST | | | | PLAINFIELD | IN | 46168-2716 |
| BETTY STEWART | 18707 JEANETTE STREET | | | | SOUTHFIELD | MI | 48075-1728 |
| BETTY STEWART | PO BOX 250204 | | | | MONTGOMERY | AL | 36125-0204 |
| BETTY STICKERT | 1120 N. EL MIRAGE RD. #32 | | | | EL MIRAGE | AZ | 85335 |
| BETTY STIFF | 401 W BROAD ST | | | | LINDEN | MI | 48451-8768 |
| BETTY STILES | 1120 S ANN ST | | | | INDEPENDENCE | MO | 64056-2411 |
| BETTY STILLS | 4477 PARKTON DR | | | | CLEVELAND | OH | 44128-3531 |
| BETTY STINSON | 3121 LAKE MICHIGAN DRIVE | | | | GRAND RAPIDS | MI | 49504 |
| BETTY STIVER | 10253 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8630 |
| BETTY STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| BETTY STOCKDALE | PO BOX 214 | | | | ELWOOD | IN | 46036-0214 |
| BETTY STOCKER | 1820 PARKMAN RD NW | | | | WARREN | OH | 44485-1742 |
| BETTY STOCKSLAGER | 3751 W PLACITA GRACIOSA | | | | TUCSON | AZ | 85745-9533 |
| BETTY STOCKTON | 1012 M ST | | | | BEDFORD | IN | 47421-2927 |
| BETTY STODDARD | 2527 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9685 |
| BETTY STOKES | 3539 MCKENZIE CV | | | | MEMPHIS | TN | 38118-5553 |
| BETTY STONE | 1323 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3168 |
| BETTY STONE | APT 139 | 5000 SOUTH 107TH STREET | | | MILWAUKEE | WI | 53228-3262 |
| BETTY STONE | 6212 ISABEL ST | | | | KANSAS CITY | KS | 66102-3146 |
| BETTY STORY | 3046 E BAY DR | | | | FENTON | MI | 48430-1388 |
| BETTY STOULIL | 1061 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| BETTY STOUP | 1862 MERIDIAN DR | | | | HAGERSTOWN | MD | 21742-1232 |
| BETTY STOUT | 55 S HYDE AVE APT 220 | | | | ISELIN | NJ | 08830-2182 |
| BETTY STOUT | 1017 RANDY ANN COURT | | | | NEW CASTLE | IN | 47362-1545 |
| BETTY STOUT-BARNETT | 820 NW 17TH ST | | | | BLUE SPRINGS | MO | 64015-2927 |
| BETTY STRAHAM | 2041 SOUTHERLAND AVE | | | | DALLAS | TX | 75203-4532 |
| BETTY STRATTON | 3671 HEISS RD | | | | MONROE | MI | 48162-9422 |
| BETTY STRATTON | PO BOX 124 | | | | BARKER | NY | 14012-0124 |
| BETTY STRATTON | 37 DAUNTON DR | | | | ROCHESTER | NY | 14624 |
| BETTY STRAUSS | 9890 MCCABE DR | | | | DIMONDALE | MI | 48821-9447 |
| BETTY STRICKLAND | 428 LYNCH AVE | | | | PONTIAC | MI | 48342-1952 |
| BETTY STRINGER | 5140 SE 106TH LN | | | | BELLEVIEW | FL | 34420-3143 |
| BETTY STROMBERG | PO BOX 7878 | | | | WESTCHESTER | IL | 60154-7878 |
| BETTY STRUBLE | 1102 HARRISON AVE | | | | DEFIANCE | OH | 43512-2031 |
| BETTY STUDT | 1737 ELDRIDGE DR | | | | TROY | MI | 48083-2019 |
| BETTY STURTEVANT | 7120 GERSHWIN CT | | | | COLORADO SPGS | CO | 80911-2825 |
| BETTY SUE HILL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BETTY SUE KAHN | 315 CEDAR LANE | | | | SEABROOK | TX | 77586 |
| BETTY SUE WEEMS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BETTY SULLIVAN | PO BOX 472 | | | | TROY | MO | 63379-0472 |
| BETTY SULLIVAN | 4811 GRISWOLD RD | | | | KIMBALL | MI | 48074-2110 |
| BETTY SULLIVAN | 5909 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5506 |
| BETTY SULLIVAN | 715 S 600 E | | | | MARION | IN | 46953-9543 |
| BETTY SUMMERS | 1332 HIRA ST | | | | WATERFORD | MI | 48328-1518 |
| BETTY SUTHERLIN | 3345 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-7875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY SUTTON | 1334 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1009 |
| BETTY SWABLEY | 46 TOWNSEND AVE | | | | NORWALK | OH | 44857-2281 |
| BETTY SWAFFORD | 639 CEMETERY ST APT 7 | | | | JERSEY SHORE | PA | 17740-1949 |
| BETTY SWAIN | 1129 W 10TH ST | | | | ANDERSON | IN | 46016-2911 |
| BETTY SWANSON | 2814 E GENESEE AVE APT 214 | | | | SAGINAW | MI | 48601-4049 |
| BETTY SWEARENGIN | 18233 SIERRA LN | | | | NEWALLA | OK | 74857-8328 |
| BETTY SWENSON | 2600 N 155TH TER | | | | BASEHOR | KS | 66007-9243 |
| BETTY SWINFORD | 2029 ALHAMBRA CT | | | | ANDERSON | IN | 46013-2533 |
| BETTY SWINSON | PO BOX 201 | | | | SULPHUR SPRINGS | IN | 47388-0201 |
| BETTY SWOGER | 209 PARKRIDGE LN | | | | MOON TOWNSHIP | PA | 15108-2867 |
| BETTY SWOPE | 1101 10TH ST APT 4 | | | | IRWIN | PA | 15642-3800 |
| BETTY SYLVIA | 1149 53RD ST | | | | SARASOTA | FL | 34234-2849 |
| BETTY SZESZULSKI | 215 S KIESEL ST | | | | BAY CITY | MI | 48706-4354 |
| BETTY SZYMANSKI | 12755 THERIS RD | | | | WAYLAND | MI | 49348-9214 |
| BETTY T GREGORY | 28 MARATHON AVE | | | | DAYTON | OH | 45405-3612 |
| BETTY T ROQUEPLOT | 200   PATT DRIVE | | | | FARRELL | PA | 16121-1513 |
| BETTY T SCHOOLCRAFT | RT 1, BOX 27 | | | | WILSIE | WV | 26641-9505 |
| BETTY T SMITH | 6200 S.E. EARP RD | | | | BELLEVIEW | FL | 34420 |
| BETTY T SMITH | 6200 SE EARP RD | | | | BELLEVIEW | FL | 34420-3418 |
| BETTY T WILSON | 6284   HERBERT RD. | | | | CANFIELD | OH | 44406-9780 |
| BETTY TABOR | 1728 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3431 |
| BETTY TABOR | 3440 CORINTH PARKWAY | | | | CORINTH | TX | 76208-5381 |
| BETTY TABOR | 16950 WALNUT DR | | | | NEWALLA | OK | 74857-1316 |
| BETTY TALBOT | 8137 NW 20TH TER | | | | OKLAHOMA CITY | OK | 73127-1134 |
| BETTY TAMALUNIS | 6817 OLD DAM ROAD | | | | GEORGETOWN | IL | 61846-6077 |
| BETTY TANN | 7272 W NEBRASKA ST | | | | CLAYPOOL | IN | 46510-9784 |
| BETTY TARRANT | 7747 E HOUGHTON LAKE DR | DR. | | | HOUGHTON LAKE | MI | 48629-9596 |
| BETTY TARTER | 804 STEEPLECHASE WAY | | | | BOWLING GREEN | KY | 42103-7987 |
| BETTY TATE | 9255 S THROOP ST | | | | CHICAGO | IL | 60620-3660 |
| BETTY TATE | 2909 GAMMA LN | | | | FLINT | MI | 48506-1830 |
| BETTY TAYLOR | 3111 37TH LN S APT A | | | | ST PETERSBURG | FL | 33711-4098 |
| BETTY TAYLOR | 4012 VENICE RD LOT 18 | | | | SANDUSKY | OH | 44870-1645 |
| BETTY TAYLOR | 248 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| BETTY TAYLOR | PO BOX 27177 | C/O NANCY KREINBRINK | | | EL JOBEAN | FL | 33927-7177 |
| BETTY TAYLOR | 4182 LAPEER RD | | | | BURTON | MI | 48509-1710 |
| BETTY TAYLOR | 2066 PHILLIPS RD | | | | BURT | NY | 14028-9754 |
| BETTY TAYLOR | 2834 RIVER EDGE CIR | | | | SPRING VALLEY | OH | 45370-9796 |
| BETTY TEASLEY | 5200 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9591 |
| BETTY TEBBE | 237 E 200 N | | | | TIPTON | IN | 46072-8598 |
| BETTY TEEGARDEN | 1004 N SNOWMASS LN | | | | MUNCIE | IN | 47304-5071 |
| BETTY TEMAR | 7444 FAIRGROUND RD | | | | BLANCHESTER | OH | 45107-1562 |
| BETTY TERRELL | 397 CHENOWETH RD. | | | | HOLLANSBURG | OH | 45332 |
| BETTY TERRELL | 705 LYNWOOD CT | | | | UNION CITY | OH | 45390-1626 |
| BETTY TESSNER | APT 119 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1808 |
| BETTY TESTER | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| BETTY THEISS | 22 KOENIG LN | | | | FREEHOLD | NJ | 07728-2807 |
| BETTY THOMAS | 1429 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1342 |
| BETTY THOMAS | 19158 US HIGHWAY 52 | | | | METAMORA | IN | 47030-9741 |
| BETTY THOMAS | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| BETTY THOMAS | 26704 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-6139 |
| BETTY THOMAS | 2153 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5233 |
| BETTY THOMAS | APT 230 | 42000 7 MILE ROAD | | | NORTHVILLE | MI | 48167-2482 |
| BETTY THOMAS | 1258 YOUNG BEND RD | | | | BROCK | TX | 76087-8154 |
| BETTY THOMAS | 712 BRENTWOOD PL | | | | NASHVILLE | TN | 37211-6289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY THOMAS | 4496 MARKET SQ | | | | FLINT | MI | 48506-1597 |
| BETTY THOMAS | 21699 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2387 |
| BETTY THOMAS | 191 OXFORD RD | | | | OXFORD | GA | 30054-2223 |
| BETTY THOMAS | 1400 CORNELL DR | | | | DAYTON | OH | 45406-4726 |
| BETTY THOMAS | 2410 E MCGALLIARD RD APT 126 | | | | MUNCIE | IN | 47303-1598 |
| BETTY THOMASON | 514 MCNEAL ST | | | | JACKSON | MI | 49203-3026 |
| BETTY THOMPSON | 3011 N CENTER RD | | | | FLINT | MI | 48506-3149 |
| BETTY THOMPSON | 1132 MICHIGAN AVE | | | | MONROE | MI | 48162-3012 |
| BETTY THOMPSON | 1940 N LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1142 |
| BETTY THOMPSON | 6922 W M21 | | | | SAINT JOHNS | MI | 48879 |
| BETTY THOMPSON | 5914 COULSON CT | | | | LANSING | MI | 48911-5022 |
| BETTY THOMPSON | 6002 WALL ST APT 1 | | | | LOS ANGELES | CA | 90003-1250 |
| BETTY THORNTON | 1317 LAKEMONT DR | | | | ARNOLD | MO | 63010-4623 |
| BETTY THORNTON | 242 COMPTON CIR | | | | ROCKMART | GA | 30153-4927 |
| BETTY THRIFT | 603B STONEY POINT RD | | | | KINGS MOUNTAIN | NC | 28086-8566 |
| BETTY THROGMARTIN | 223 N MAIN ST APT 219 | | | | EATON RAPIDS | MI | 48827-1281 |
| BETTY THRUSH | 222 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| BETTY THYBAULT | 4720 5TH ST | PO BOX 435 | | | COLUMBIAVILLE | MI | 48421-7715 |
| BETTY TICHNELL | 242 HILLTOP RD | | | | ELKTON | MD | 21921-2410 |
| BETTY TIEDE | 62060 INDIAN TRL | | | | RAY | MI | 48096-3212 |
| BETTY TIMKO | 388 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| BETTY TIMMONS | 951 W BARNER ST | | | | FRANKFORT | IN | 46041-1376 |
| BETTY TINDLE | 106 CUTTER CIR | | | | GUN BARREL CITY | TX | 75156-5645 |
| BETTY TIPTON | 1304 ASH ST | | | | HUNTINGTON | IN | 46750-4111 |
| BETTY TIREY | 5110 FAIRFIELD AVE | | | | FAIRFIELD | OH | 45014-2706 |
| BETTY TOCCO | 34418 MANOR RUN CIR | | | | STERLING HTS | MI | 48312-5332 |
| BETTY TODD | 1877 GAYNELL DR | | | | SEYMOUR | IN | 47274-7684 |
| BETTY TODD | 1319 ROOSEVELT AVE | | | | LANSING | MI | 48915-2235 |
| BETTY TODOROWSKI | 1445 CHESTNUT RD | | | | CORBIN | KY | 40701-9529 |
| BETTY TOLLEY | PO BOX 424 | | | | CARDWELL | MO | 63829-0424 |
| BETTY TOMASULO | 212 NORMAL AVE | | | | BUFFALO | NY | 14213-2519 |
| BETTY TOMLINSON | 2227 NOMAD AVE | | | | DAYTON | OH | 45414-3360 |
| BETTY TOMPKINS | 55 CHANNING CIR | HIDDEN LAKE ESTATE | | | LEONARD | MI | 48367-3903 |
| BETTY TORPEN | 944 WILLIAM ST | | | | BELOIT | WI | 53511-4847 |
| BETTY TOWNSEND | 8537 MAGNOLIA AVE APT 137 | | | | RIVERSIDE | CA | 92504-3211 |
| BETTY TOWNSEND | 1809 SW G ST | | | | RICHMOND | IN | 47374-5027 |
| BETTY TOWNSEND | PO BOX 483 | | | | ADRIAN | MI | 49221-0483 |
| BETTY TRAMMELL | 1402 HORN RD | | | | MILAN | OH | 44846-9724 |
| BETTY TRAVENIA | 2209 NORTHWEST AVE | | | | LANSING | MI | 48906-3655 |
| BETTY TREMEEAR | 1300 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8642 |
| BETTY TRENT | 5034 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| BETTY TRENT | 1712 N MORRISON ST | | | | KOKOMO | IN | 46901-2151 |
| BETTY TRIBELHORN | 591 HONEY LOCUST LN | | | | FLINT | MI | 48506 |
| BETTY TRIGG | 1805 E RILEY RD | | | | OWOSSO | MI | 48867-9681 |
| BETTY TRIPLETT | 2029 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1801 |
| BETTY TRIPLETT | 425 ROUNDS DR | | | | FENTON | MI | 48430-1717 |
| BETTY TRISSELL | PO BOX 601 | | | | SMYRNA | TN | 37167-0601 |
| BETTY TROESTLER | 616 EIGHT AVE #211 | | | | MONROE | WI | 53566 |
| BETTY TROMBETTA | 6676 JACKSON RD | | | | TAYLOR | MI | 48180-1944 |
| BETTY TROY | 8703 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9349 |
| BETTY TRUESDELL | G-4233 PEACOCK DR | | | | FLINT | MI | 48532 |
| BETTY TRUMBLE | 5717 SHERIDAN RD | | | | SAGINAW | MI | 48601 |
| BETTY TSE | 3830 ROSEWOOD DR | | | | FORT WAYNE | IN | 46804-6120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY TUBBINS | 6112 N 12TH WAY | | | | PHOENIX | AZ | 85014-1726 |
| BETTY TUCICH | 228 KING LM | | | | LITTLE ELM | TX | 75068-4303 |
| BETTY TUCKER | 138 3RD ST | | | | GILBERT | LA | 71336-3492 |
| BETTY TURA | 9306 W PURDUE AVE | | | | PEORIA | AZ | 85345-4303 |
| BETTY TURLEY | 3422 MICHAEL DR | | | | NEW CARLISLE | OH | 45344-9153 |
| BETTY TURNBULL | 3409 POWERS WAY | | | | YOUNGSTOWN | OH | 44502-3011 |
| BETTY TURNBULL | 7996 FLORAL DR | | | | WEEKI WACHEE | FL | 34607-2227 |
| BETTY TURNER | 12370 BELL RD | | | | BURT | MI | 48417-9702 |
| BETTY TURNER | 604 RIFLE RANGE RD | | | | ALEXANDRIA | KY | 41001-8248 |
| BETTY TURNER | 5000 RIDGEMORE CT | | | | ACWORTH | GA | 30102-6303 |
| BETTY TURNER | 509 MARCELLETTI AVE | | | | PAW PAW | MI | 49079-1220 |
| BETTY TURNER | PO BOX 613 | | | | ZEPHYRHILLS | FL | 33539-0613 |
| BETTY TURNER | 3301 MACKIN RD | | | | FLINT | MI | 48504-3288 |
| BETTY TURNER | 4654 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8894 |
| BETTY TURNER | 1307 BRAMBLES DR | | | | WATERFORD | MI | 48328-4737 |
| BETTY TWILLEY | 26 RED BUD DR | | | | BATESVILLE | AR | 72501-8049 |
| BETTY TWILLEY | 12 GROVE LANE | | | | HAMPTON | GA | 30228-2405 |
| BETTY TYLER | PO BOX 74 | | | | CONTINENTAL | OH | 45831-0074 |
| BETTY UNDERWOOD | 600 CORNELL AVE | | | | ELYRIA | OH | 44035-6620 |
| BETTY UNDERWOOD | 13668 HILLSDALE CT | | | | GRASS VALLEY | CA | 95949-9134 |
| BETTY V BEST | # 34 BERNA LANE | | | | ROCHESTER | NY | 14624-4046 |
| BETTY V HANNA | 2105 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420 |
| BETTY V REZENDES | 4114 WALTHAM FOREST DR | | | | TAVARES | FL | 32778 |
| BETTY VADER | 34388 STATE HIGHWAY 86 | | | | EAGLE ROCK | MO | 65641-7126 |
| BETTY VALENTINE | 5245 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| BETTY VAN GENDEREN | 340 BROADACRE AVE | | | | CLAWSON | MI | 48017-1562 |
| BETTY VAN HOOSER | 3101 S 40TH ST | | | | KANSAS CITY | KS | 66106-4028 |
| BETTY VAN SNEPSON | 2806 PARADISE CT | | | | BAY CITY | MI | 48708-8462 |
| BETTY VANAUKEN | 4087 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| BETTY VANCE | 21320 EDGECLIFF DR | | | | EUCLID | OH | 44123-1071 |
| BETTY VANCE | 178 ANGELA DR | | | | GERMANTOWN | OH | 45327-8334 |
| BETTY VANCE | 300 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1748 |
| BETTY VANCE | 3468 HAMBURG ROAD | | | | ELDORADO | OH | 45321-9718 |
| BETTY VANDEGRIFT | 2885 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1444 |
| BETTY VANDERBURG | 11161 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9445 |
| BETTY VANGEN | 85 RAMSEY DR | | | | HAMILTON | OH | 45013-3951 |
| BETTY VANOVER | 40900 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| BETTY VANZANDT | 3711 HARMONY DR | | | | KANSAS CITY | KS | 66106-3962 |
| BETTY VANZANT | 6445 FAR HILLS AVE APT 916 | | | | DAYTON | OH | 45459 |
| BETTY VARGAS | 11031 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| BETTY VASQUEZ | 6666 HUFFER RD | | | | LIMA | OH | 45807-9766 |
| BETTY VAUGHN | 1877 WILDCAT CIR | | | | WACO | TX | 76705-5645 |
| BETTY VAUGHT | 6609 RHINESTONE DR | | | | ELLETTSVILLE | IN | 47429-9698 |
| BETTY VAUGHT | 1509 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203-3804 |
| BETTY VEASLEY | 11215 SUGAR TRAIL DRIVE LOT#208 | | | | SAINT LOUIS | MO | 63136 |
| BETTY VEITH | PO BOX 427 | 8095 ALWARD RD | | | LAINGSBURG | MI | 48848-0427 |
| BETTY VENTIMIGLIA | 5901 DIXIE HWY | APT A-105 | | | CLARKSTON | MI | 48346 |
| BETTY VENTURA | 519 REGINA CT | | | | RAYMORE | MO | 64083-8193 |
| BETTY VERBEKE | 1553 CLARK RD | | | | LAPEER | MI | 48446-9464 |
| BETTY VICTOR | 8481 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| BETTY VICTOR | PO BOX 22140 | | | | MESA | AZ | 85277-2140 |
| BETTY VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| BETTY VINCENT | 21064 DENISE AVE | | | | PORT CHARLOTTE | FL | 33952-1410 |
| BETTY VOELPEL | 2770 W CREEK RD | | | | NEWFANE | NY | 14108-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY VOIGHT | 905 SHORT ST | | | | COVINGTON | IN | 47932-1360 |
| BETTY VOORHIS | 1901 TAYLOR RD | APT F60 | | | COLUMBUS | IN | 47203 |
| BETTY VORACHEK | 3605 N HOOVER AVE | | | | GLADWIN | MI | 48624-9524 |
| BETTY VORDTRIEDE | 15662 BESSIE STREET | | | | SESSER | IL | 62884-2276 |
| BETTY W DELDUCA | 135 S OVERLAND TRAIL | | | | FT COLLINS | CO | 80521-2135 |
| BETTY W FAUVIE | 2710  GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-9633 |
| BETTY W FESS | 66 SOUTH 7TH ST | | | | SHARPSVILLE | PA | 16150 |
| BETTY W GARD | C/O WHITENER CAPITAL MANAGEMENT, INC | PO BOX 7743 | | | ROCKY MOUNT | NC | 27804 |
| BETTY W HEDRICK | 4572 VILLAGE DR | | | | JACKSON | MS | 39206 |
| BETTY W HUMPHREY | 5300  HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| BETTY W LENGEL | 935 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| BETTY W MILANO | 710 SOUTH KEELRIDGE ROAD | | | | HERMITAGE | PA | 16148 |
| BETTY W RUSSELL | 1360 CARRILON WOODS | | | | CENTERVILLE | OH | 45458 |
| BETTY W SCHIEFELBEIN | 105 SOUTH OUTER DR. | | | | VIENNA | OH | 44473-9729 |
| BETTY W SCOTT | 12161 MAIN ST | | | | SALEM | OH | 44460-9658 |
| BETTY WABLE | 461 PALM TREE DR | | | | BRADENTON | FL | 34210-3063 |
| BETTY WADDELL | 102 PARMA DR | | | | PITTSBURGH | PA | 15209-1528 |
| BETTY WADDELL | 6317 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4626 |
| BETTY WADLINGTON | 10245 NEW DAWN PL | | | | AVON | IN | 46123-6656 |
| BETTY WAGES | 254 SW HAWKINS CT | | | | FORT WHITE | FL | 32038-7104 |
| BETTY WAGNER | PO BOX 1448 | | | | WARREN | OH | 44482-1448 |
| BETTY WAGNER | 6272 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| BETTY WAGNER | 400 CEDAR BEND DR | | | | MIDWEST CITY | OK | 73130-3230 |
| BETTY WAISNER | 900 PINOAK DR | | | | KOKOMO | IN | 46901-6435 |
| BETTY WAIT | 7400 HOFFMAN RD | | | | APPLETON | NY | 14008-9616 |
| BETTY WALKER | 3544 NORTH HAWTHORNE LANE | | | | INDIANAPOLIS | IN | 46218-1740 |
| BETTY WALKER | 164 CHARJEAN DR | | | | JACKSON | TN | 38305-1840 |
| BETTY WALKER | 2790 SIRHAL | | | | EAST LANSING | MI | 48823 |
| BETTY WALKER | 410 LORI DR | | | | BENICIA | CA | 94510-2639 |
| BETTY WALKER | 8 LAUREL ST | | | | ROCHESTER | NY | 14606-1720 |
| BETTY WALKER | TOWN CREEK APARTMENTS | 700 WASHINGTON ST | | | GAINESVILLE | GA | 30501 |
| BETTY WALKER | 2525 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| BETTY WALKER | 37 JONES BOTTOM | | | | MELVIN | KY | 41650 |
| BETTY WALKER | 2224 ORCHARD HILLS BLVD | | | | TOLEDO | OH | 43615-2629 |
| BETTY WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BETTY WALKOWSKI | 6437 SNOVER RD | | | | DECKER | MI | 48426-9792 |
| BETTY WALL | 508 MADDOX RD | | | | WINDER | GA | 30680-2912 |
| BETTY WALLACE | 30 IDLEWOOD RD APT 201 | | | | AUSTINTOWN | OH | 44515-2717 |
| BETTY WALLACE | 622 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1354 |
| BETTY WALLACE | 600 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BETTY WALLACE | 2102 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| BETTY WALLS | 118 S OLD MILL RD APT 603 | | | | UNION | OH | 45322-2956 |
| BETTY WALTERS | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| BETTY WALTON | 69 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| BETTY WAMBACK | 1603 ARTHUR ST | | | | SAGINAW | MI | 48602-1002 |
| BETTY WANDS | 719 CLOVER AVE | | | | BALTIMORE | MD | 21221-4707 |
| BETTY WARD | 1059 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| BETTY WARD | 8196 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| BETTY WARD | 118 W BROOKLYN ST | | | | LINDEN | TN | 37096-3502 |
| BETTY WARD | 4063 N NEW ST | | | | GREENFIELD | IN | 46140-8687 |
| BETTY WARD | 22100 STATE ROUTE 93 S | | | | LOGAN | OH | 43138-8841 |
| BETTY WARD | 302 SLOAN DR | | | | RICHLAND | MS | 39218-9637 |
| BETTY WARE | 34 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY WARNTZ | 10056 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1184 |
| BETTY WARREN | 324 N SAGINAW ST | | | | OWOSSO | MI | 48867-3006 |
| BETTY WARRICK | 124 SOUTHEAST 12TH STREET | | | | CAPE CORAL | FL | 33990-2024 |
| BETTY WARRUM | 4733 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2733 |
| BETTY WARSON | 8129 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| BETTY WARWICK | 470 OAK DR | | | | TIPP CITY | OH | 45371-1136 |
| BETTY WASHBURN | 1278 LEXINGTON TRL | | | | GREENFIELD | IN | 46140-7867 |
| BETTY WASHBURN | 6560 ELLISON RD | | | | STERLING | MI | 48659-9742 |
| BETTY WASMUS | 1020 GENINE DR | | | | GLEN BURNIE | MD | 21060-7013 |
| BETTY WATERSON | 1513 N LINDSAY ST | | | | KOKOMO | IN | 46901-2024 |
| BETTY WATES | 8316 OXFORD AVE | | | | RAYTOWN | MO | 64138-3361 |
| BETTY WATKINS | 449 WILSON DR | | | | XENIA | OH | 45385-1811 |
| BETTY WATKINS | 7415 CAINE RD RT #3 | | | | VASSAR | MI | 48768 |
| BETTY WATKINS | 59 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| BETTY WATKINS | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6117 |
| BETTY WATSON | 65 BELL ST | | | | DAYTON | OH | 45403-1901 |
| BETTY WATTS | 5 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| BETTY WEATHERLY | 30 MAPLE RIDGE DR APT J1 | | | | CARTERSVILLE | GA | 30121-2245 |
| BETTY WEAVER | 12330 SHROPSHIRE BLVD | | | | AUSTIN | TX | 78753-7036 |
| BETTY WEBB | 113 GREENBRIER DR | | | | RIPLEY | WV | 25271-1623 |
| BETTY WEBB | 4125 MONTICELLO ST SW APT B | | | | COVINGTON | GA | 30014-3544 |
| BETTY WEBB | 325 MADISON DR N | | | | WEST JEFFERSON | OH | 43162-1301 |
| BETTY WEBB | 102 WESTOVER COURT | | | | KOKOMO | IN | 46902-5963 |
| BETTY WEBB | 417 RUST PARK DR | | | | GRAND BLANC | MI | 48439-1048 |
| BETTY WEBB TRUSTEE JAMES GORDON TRUSTEE RUTH HALTERMAN TRUSTEE | TERREL AND LOIS GORDON FAMILY TRUST | UNDER TRUST DTD JULY 11 2006 | 11 SPRINGER CT | | ORMOND BEACH | FL | 32174 |
| BETTY WEBBER | 32 SOUTH DR | | | | ANDERSON | IN | 46013-4140 |
| BETTY WEBSTER | 228 MALIBU DR | | | | ROMEOVILLE | IL | 60446-3703 |
| BETTY WEBSTER | 1372 RYAN ST | | | | FLINT | MI | 48532-3743 |
| BETTY WEDLUND | 360 CANFIELD DR | | | | GAHANNA | OH | 43230-2333 |
| BETTY WEEMS | 302 LINCOLN RD | | | | MONROE | LA | 71203-4248 |
| BETTY WEESE | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053-1614 |
| BETTY WEIDEL | 1625 PHILLIPS RD | | | | APPLETON | NY | 14008-9605 |
| BETTY WEIGL | 1064 BELL CT | | | | ELYRIA | OH | 44035-3104 |
| BETTY WEINGARTZ | 705 E MILLER RD APT 10 | | | | PAYSON | AZ | 85541 |
| BETTY WELCH | 1667 NW 200TH RD | | | | KINGSVILLE | MO | 64061-9112 |
| BETTY WELLMAN | 351 ROSE DR | | | | ALEXANDRIA | KY | 41001-9218 |
| BETTY WELLMAN | 275 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| BETTY WELLS | 4503 LONDON CT | | | | INDIANAPOLIS | IN | 46254-2156 |
| BETTY WELLS | 3712 ROUGGLY RD | | | | VALLES MINES | MO | 63087-1310 |
| BETTY WENDT | 3845 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| BETTY WENZEL | 5935 SHATTUCK RD APT 211 | | | | SAGINAW | MI | 48603-6902 |
| BETTY WERNER | 4247 STRATFORD DR | | | | NEW PORT RICHEY | FL | 34652-5227 |
| BETTY WERTZ | 4474 W DIVISION RD | | | | TIPTON | IN | 46072-1410 |
| BETTY WEST | PO BOX 278 | | | | SHIRLEY | IN | 47384-0278 |
| BETTY WEST | 700 PROSPERITY DR | | | | WALLACE | NC | 28466 |
| BETTY WEST | 1865 TIFFANY DR NE | | | | WARREN | OH | 44483-4180 |
| BETTY WESTERMAN | 4179 ORCHID BLVD | | | | LAKE WALES | FL | 33898-9612 |
| BETTY WESTFALL | 1446 SPRINGFIELD ST | | | | GREENSBURG | IN | 47240-6426 |
| BETTY WHALEY | 937 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 |
| BETTY WHEAT-ROBINSON | 6779 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1925 |
| BETTY WHEATON | 6210 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| BETTY WHEATON | PO BOX 165 | | | | GREENWOOD | AR | 72936-0165 |
| BETTY WHEELER | 332 CROSS OAKS DR APT 4 | | | | PLAINWELL | MI | 49080-1941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY WHEELER | 7005 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8546 |
| BETTY WHIPKEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BETTY WHITCOMB | 502 MARINE DR | | | | ANDERSON | IN | 46016-5943 |
| BETTY WHITE | 3805 FERDINAND PL APT 6 | | | | CINCINNATI | OH | 45209-2140 |
| BETTY WHITE | 248 N LA SALLE AVE | | | | BRADLEY | IL | 60915-1736 |
| BETTY WHITE | 15213 ANNE AVE | | | | ALLEN PARK | MI | 48101-2613 |
| BETTY WHITE | 2514 S COLLEGE AVE | | | | TULSA | OK | 74114-4408 |
| BETTY WHITE | 225 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| BETTY WHITE | 3332 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| BETTY WHITE | PO BOX 2483 | | | | OAKLAND | CA | 94614-0483 |
| BETTY WHITE | 2054 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| BETTY WHITE | 18987 E CHIPPEWA VISTA | | | | BARRYTON | MI | 49305 |
| BETTY WHITE | 341 FAIR OAKS DR | | | | FAIRFIELD | AL | 35064-2459 |
| BETTY WHITE-SMITH | 3996 LINDLEY DR | | | | POWDER SPGS | GA | 30127-2082 |
| BETTY WHITEHORN | 12571 SOUTHEAST 178TH PLACE | | | | SUMMERFIELD | FL | 34491-8074 |
| BETTY WHITEMAN | 2315 DESLOGE ES DRIVE | | | | VILLA RIDGE | MO | 63089 |
| BETTY WHITLOCK | 104 NORTHFIELD DR E | | | | BAINBRIDGE | IN | 46105-9475 |
| BETTY WHITMAN | 4746 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3779 |
| BETTY WHITMAN | 712 N CHERRY ST | | | | BRYAN | OH | 43506-1017 |
| BETTY WHITMAN | 476 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| BETTY WHITMORE | 1411 E 27TH PL | | | | YUMA | AZ | 85365-3021 |
| BETTY WHITNEY | 26 MAPLE AVE | | | | MIDDLEPORT | NY | 14105-1338 |
| BETTY WHITTAKER | 457 S OUTER DR | | | | SAGINAW | MI | 48601 |
| BETTY WHITTAMORE | 7431 CANVASBACK DR | | | | NEW PORT RICHEY | FL | 34654-5877 |
| BETTY WIESEN | 1641 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1027 |
| BETTY WIGGERS | 52 HENRY ST | | | | COOPERSVILLE | MI | 49404-1140 |
| BETTY WIGGINS | 25 PAW PAW DR | | | | SPRINGBORO | OH | 45066-1130 |
| BETTY WIGNER | 2413 E 9TH ST | | | | ANDERSON | IN | 46012-4310 |
| BETTY WILCZAK | 14300 SUNDANCE DR | | | | HUNTLEY | IL | 60142-6398 |
| BETTY WILDER | 16313 CENTER RD | | | | EAST LANSING | MI | 48823-9442 |
| BETTY WILDONER | 1801 W 9TH ST | | | | MARION | IN | 46953-1366 |
| BETTY WILEY | 1282 STANLEY ST | | | | SUGAR HILL | GA | 30518-2367 |
| BETTY WILKINSON | 434 E PARK AVE | | | | KANSAS CITY | MO | 64119-3363 |
| BETTY WILLIAMS | 124 E OLD LIMESTONE RD | | | | YORK | SC | 29745-9320 |
| BETTY WILLIAMS | 19 GREENWOOD CEMETARY RD | | | | DANVILLE | IL | 61832-7710 |
| BETTY WILLIAMS | 2103 LAKE CIRCLE DR APT D | | | | LIMA | OH | 45801-5507 |
| BETTY WILLIAMS | PO BOX 19127 | | | | EVANSPORT | OH | 43519-0127 |
| BETTY WILLIAMS | 3930 TRUXTON LN | | | | LANSING | MI | 48911-4326 |
| BETTY WILLIAMS | 1425 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8150 |
| BETTY WILLIAMS | 809 W VIRGINIA AVE | | | | KOKOMO | IN | 46902-6245 |
| BETTY WILLIAMS | 1035 LAGUNA ST | | | | KOKOMO | IN | 46902-2331 |
| BETTY WILLIAMS | 5707 BROCKTON DR APT 206 | | | | INDIANAPOLIS | IN | 46220-5479 |
| BETTY WILLIAMS | 331 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| BETTY WILLIAMS | 1517 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| BETTY WILLIAMS | 2258 NORTON RD | | | | STOW | OH | 44224-1522 |
| BETTY WILLIAMS | 3100 E HENDERSON RD | | | | OWOSSO | MI | 48867-9664 |
| BETTY WILLIAMS | 8117 MACGREGOR DR | | | | ARLINGTON | TX | 76002-4232 |
| BETTY WILLIAMS | PO BOX 482 | | | | BROOKHAVEN | MS | 39602-0482 |
| BETTY WILLIAMSON | 1318 SCARLETT DR | | | | ANDERSON | IN | 46013-2857 |
| BETTY WILLIS | 2579 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3346 |
| BETTY WILLIS | 9844 E 400 N | | | | PERU | IN | 46970 |
| BETTY WILSON | 75 OAKMONT DR | | | | NEW CASTLE | DE | 19720-1320 |
| BETTY WILSON | 13 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8430 |
| BETTY WILSON | PO BOX 623 | | | | MARKLE | IN | 46770-0623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY WILSON | 4636 COMMONWEALTH DR | | | | INDIANAPOLIS | IN | 46220-4738 |
| BETTY WILSON | 5315 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4078 |
| BETTY WILSON | 111 N BROOKLYN AVE | | | | WELLSVILLE | NY | 14895-1344 |
| BETTY WILSON | 6142 E. ML AVE | | | | KALAMAZOO | MI | 49048-0549 |
| BETTY WILSON | 2582 SAGEFIELD DR | | | | BUFORD | GA | 30518-2524 |
| BETTY WILSON | 1100 BELCHER RD S LOT 680 | | | | LARGO | FL | 33771-3409 |
| BETTY WILSON | 6284 HERBERT RD | | | | CANFIELD | OH | 44406-9780 |
| BETTY WILSON | 3222 PARK RD | | | | ANDERSON | IN | 46011-4639 |
| BETTY WILSON | 413 S JENISON AVE | | | | LANSING | MI | 48915-1131 |
| BETTY WILSON | 70 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| BETTY WILTSHIRE | 14151 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5507 |
| BETTY WIMS | 57 N TASMANIA ST | | | | PONTIAC | MI | 48342-2767 |
| BETTY WINANS | 6912 N CARLAND RD | | | | ELSIE | MI | 48831-9407 |
| BETTY WINDLE | 2340 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| BETTY WINGATE | 916 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1101 |
| BETTY WINGATE | 503 NORTHFIELD DR | | | | LEBANON | IN | 46052-1439 |
| BETTY WINGO | 609 E MISSION ST | | | | CROWLEY | TX | 76036-2821 |
| BETTY WINLAND | 243 OHIO AVE | | | | MC DONALD | OH | 44437-1931 |
| BETTY WINNIE | 9538 MUELLER ST | | | | TAYLOR | MI | 48180-3571 |
| BETTY WINNINGHAM | 4815 CRESTVIEW RD | | | | DAYTON | OH | 45431-1932 |
| BETTY WINTER | 2700 SHIMMONS RD LOT 149 | | | | AUBURN HILLS | MI | 48326-2048 |
| BETTY WISE | 1472 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143 |
| BETTY WISE | 1937 BASIL LN | | | | FLINT | MI | 48504-7069 |
| BETTY WISE | 6301 GRANBURY CUT OFF APT 3209 | | | | FORT WORTH | TX | 76132-5140 |
| BETTY WISEMAN | 3190 S TEMPLE AVE | | | | INDIANAPOLIS | IN | 46237-1115 |
| BETTY WISNER | 801 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1043 |
| BETTY WISSINGER | 111 BROOKSIDE DR | | | | BROOKVILLE | OH | 45309-1330 |
| BETTY WITHERS | 1617 MERILINE AVE | | | | OBETZ | OH | 43207-4462 |
| BETTY WOLF | 172 LOYOLA DR | | | | ELYRIA | OH | 44035-1588 |
| BETTY WOLFE | 4030 JACKSON PIKE | | | | GROVE CITY | OH | 43123-8990 |
| BETTY WOLFENSPERGER | 7405 WESSELMAN RD | | | | CLEVES | OH | 45002 |
| BETTY WOLSIFFER | 5315 HEIGHTS AVE | | | | INDIANAPOLIS | IN | 46237-1928 |
| BETTY WOMER | 3949 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 |
| BETTY WOOD | 9616 E 31ST ST S | | | | INDEPENDENCE | MO | 64052-1320 |
| BETTY WOOD | 26583 ESCAPADE LN | | | | WARSAW | MO | 65355-4355 |
| BETTY WOOD | 19980 MONICA ST | | | | DETROIT | MI | 48221-1210 |
| BETTY WOODARD | 22 COWART AVE | | | | DAYTON | OH | 45417-2124 |
| BETTY WOODARD | 830 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| BETTY WOODBURY | 707 WEST ATHERTON ROAD | | | | FLINT | MI | 48507-2408 |
| BETTY WOODS | 1018 LORRAINE CT | | | | SHELBYVILLE | IN | 46176-8980 |
| BETTY WOODS | P.O. 14412 | | | | SAGINAW | MI | 48601 |
| BETTY WOODSON | 916 PARK AVE | | | | KANSAS CITY | MO | 64127-1232 |
| BETTY WOODY | 253 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4755 |
| BETTY WOODY | PO BOX 574 | | | | CADIZ | KY | 42211-0574 |
| BETTY WOOLARD | 1533 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| BETTY WOOSTER | 4220 S LAPEER RD | | | | METAMORA | MI | 48455-8979 |
| BETTY WOOTON | 296 VAGABOND DR | | | | PORT ORANGE | FL | 32127-7733 |
| BETTY WRAY | 2236 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| BETTY WRAY | PO BOX 315 | | | | NORTH SALEM | IN | 46165-0315 |
| BETTY WREGE | 12404 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| BETTY WRENFROW | 309 REGINA AVE | | | | THAYER | MO | 65791-9783 |
| BETTY WRIGHT | 4418 W 139TH ST | | | | CLEVELAND | OH | 44135-2108 |
| BETTY WRIGHT | 726 FAULKNER AVE | | | | DAYTON | OH | 45402-6202 |
| BETTY WRIGHT | 20 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY WRIGHT | 1206 LEXINGTON TRL | | | | GREENFIELD | IN | 46140-7864 |
| BETTY WUJCIK | 6869 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9571 |
| BETTY WUNDER | 749 W 200 N | | | | GREENFIELD | IN | 46140-9593 |
| BETTY WYCKOFF | 10210 SHARON DR | | | | GREENVILLE | MI | 48838-9159 |
| BETTY Y ROOT | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| BETTY YANCEY | PO BOX 574 | | | | HARTSELLE | AL | 35640-0574 |
| BETTY YANCIK | PO BOX 1211 | | | | WEBSTER | MA | 01570-4211 |
| BETTY YANKE | APT 125 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5721 |
| BETTY YARNELL | 8058 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| BETTY YBARRA | 5108 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8836 |
| BETTY YEARY | 4573 LANSTONE CT SW | | | | CONCORD | NC | 28027-8704 |
| BETTY YELVERTON | 205 CENTRAL RD | | | | WAYNESBORO | MS | 39367-9134 |
| BETTY YOHE | 6954 PIGEON HLL RD | | | | SPRING GROVE | PA | 17362 |
| BETTY YORK | 10921 SE 68TH ST | | | | OKLAHOMA CITY | OK | 73150-6012 |
| BETTY YOST | 975 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| BETTY YOUNG | 531 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3409 |
| BETTY YOUNG | 1012 YOUNG DR | | | | BLAIRSVILLE | GA | 30512-3042 |
| BETTY YOUNG | 4075 HOLT RD LOT 194 | | | | HOLT | MI | 48842-6007 |
| BETTY YOUNG | 151 EDWIN AVE | | | | FLINT | MI | 48505-3741 |
| BETTY YOUNGBLOOD | 1305 PINELAND DR | | | | FLORENCE | SC | 29505-2742 |
| BETTY YOUNGER | 2217 PONTIAC DR | | | | ARLINGTON | TX | 76013-1415 |
| BETTY YOUNGLOVE | 4644 FAY RD | | | | CARLETON | MI | 48117-9196 |
| BETTY YUHASZ | 7901 SEA PINES RD | | | | ORLAND PARK | IL | 60462-5075 |
| BETTY YUHOS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BETTY YUNKER | 1346 S BRIARFIELD DR | | | | LANSING | MI | 48910-5104 |
| BETTY Z SHAFER | 1081  COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| BETTY ZAHN | 7444 S 13TH ST | | | | OAK CREEK | WI | 53154-1821 |
| BETTY ZARNICK | 19690 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9387 |
| BETTY ZATKOVIC | PO BOX 238 | | | | BESSEMER | PA | 16112-0238 |
| BETTY ZEHRING | 1901 S GOYER RD APT 111 | | | | KOKOMO | IN | 46902-2746 |
| BETTY ZEHRUNG | 3515 E 8TH ST | | | | ANDERSON | IN | 46012-4605 |
| BETTY ZELNIK | 3260 FAYCREST RD | | | | COLUMBUS | OH | 43232-5972 |
| BETTY ZENIECKI | 5517 N 69TH ST | | | | MILWAUKEE | WI | 53218-2953 |
| BETTY ZIMMERMAN | 16035 PRINE RD | | | | YODER | IN | 46798-9714 |
| BETTY ZINS | 2193 N MILLER RD | | | | SAGINAW | MI | 48609-9564 |
| BETTY ZMARZLEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| BETTY ZOLDEY | 20711 FM 3009 | | | | GARDEN RIDGE | TX | 78266-2320 |
| BETTY ZOLMAN | 1001 MILLS ST | | | | SANDUSKY | OH | 44870-3068 |
| BETTY ZOMBAR | 9330 CAIN DR NE | | | | WARREN | OH | 44484-1711 |
| BETTY ZOTTA | 46 FREYMUTH RD | | | | LAKE ST LOUIS | MO | 63367-1907 |
| BETTY ZUNK | 41021 MICHIGAN AVE. | LOT # 235 | | | CANTON | MI | 48188 |
| BETTY ZWIERZCHOWSKI | 3543 SPOTTSWOOD AVE | | | | MEMPHIS | TN | 38111-5816 |
| BETTY, JAMES W | 18503 ORLEANS ST | | | | DETROIT | MI | 48203-2149 |
| BETTY, ROBERT L | 8919 SUSSEX ST | | | | DETROIT | MI | 48228-2376 |
| BETTY-LEE WICKHAM | 7166 MENTOR AVE TRLR 23 | | | | WILLOUGHBY | OH | 44094-7977 |
| BETTYANN DEISLER | 4141 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| BETTYANN F MANCINI | 11 W PATRICIA DR | | | | TRANSFER | PA | 16154-2819 |
| BETTYANN MANCINI | 11 W PATRICIA DR | | | | TRANSFER | PA | 16154 |
| BETTYE ALBOSTA | 5360 FORT RD ROUTE 1 | | | | SAGINAW | MI | 48601 |
| BETTYE ALDERSON | PO BOX 6776 | | | | DOUGLASVILLE | GA | 30154-0030 |
| BETTYE ALSTORK | 15887 HIGHWAY 79 | | | | MINDEN | LA | 71055-7423 |
| BETTYE ANDERSON | 45095 DESERT VIEW CT | | | | LA QUINTA | CA | 92253-4269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTYE B COTTON | 531 N LIVE OAK ST | | | | MCCOMB | MS | 39648 |
| BETTYE BAILEY | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |
| BETTYE BIBBS | 114 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 |
| BETTYE BOONE | 3713 LYNN ST | | | | FLINT | MI | 48503-4541 |
| BETTYE BOYD | 1021 ROCKY LN | | | | IRVING | TX | 75060-5153 |
| BETTYE C GEORGE | 5526 PARKER BRANCH RD | | | | FRANKLIN | TN | 37064-9461 |
| BETTYE CARNES | 17115 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7031 |
| BETTYE COLLINS | 2801 EASTWOOD DR | | | | DECATUR | GA | 30032-4314 |
| BETTYE CROW | 231 COUNTY ROAD 201 | | | | DANVILLE | AL | 35619-9371 |
| BETTYE DIXON | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212-3800 |
| BETTYE ECHOLS | 6058 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| BETTYE EVANS | 60 HERBERT RD | | | | HARTSELLE | AL | 35640-8225 |
| BETTYE FLEMINGS | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546-5906 |
| BETTYE FOLK | 208 WOODGATE DR | | | | COLUMBIA | SC | 29223-6419 |
| BETTYE G DIXON | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212 |
| BETTYE GEORGE | 5526 PARKER BRANCH RD | | | | FRANKLIN | TN | 37064-9461 |
| BETTYE GOODWIN | 3619 HUNTING CREEK RD | | | | MONTGOMERY | AL | 36116-5410 |
| BETTYE HAMILTON | 6164 MAPLERIDGE DRIVE | | | | FLINT | MI | 48532-2146 |
| BETTYE HARRISON | 7947 S THROOP ST | | | | CHICAGO | IL | 60620-3832 |
| BETTYE HUBBARD | 10 HURM ST | APT 4 | | | HAMILTON | OH | 45011-2940 |
| BETTYE HUNT | 9727 BONANZA CREEK AVE | | | | LAS VEGAS | NV | 89148-4305 |
| BETTYE IVEY | 9545 S GREENWOOD AVE | | | | CHICAGO | IL | 60628-1631 |
| BETTYE J RICHARDSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BETTYE J ROBERSON | 2874 MOORE ST | | | | RINGGOLD | LA | 71068-2550 |
| BETTYE JACKSON | 24553 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| BETTYE JONES | 5232 WILLIAMS DR | | | | JACKSON | MS | 39209-4543 |
| BETTYE JONES | 39098 AL HIGHWAY 69 | | | | MOUNDVILLE | AL | 35474-1800 |
| BETTYE KAYZER | 1014 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3019 |
| BETTYE L ROBERTS | 6320 MEDGAR EVERS BLVD. | | | | JACKSON | MS | 39213 |
| BETTYE LAMAR | 1298 RICHLAND RD SW | | | | ATLANTA | GA | 30310-3242 |
| BETTYE LITTLE | 2320 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7436 |
| BETTYE LOVE | PO BOX 345 | | | | TALLADEGA | AL | 35161-0345 |
| BETTYE MADDEN | 7069 RANGER DR | | | | ROMULUS | MI | 48174-5001 |
| BETTYE MCCALL | 3889 E ANTISDALE RD | | | | CLEVELAND | OH | 44118-2359 |
| BETTYE NEWMAN | 1010 HILARY LN APT D | | | | FINDLAY | OH | 45840-7651 |
| BETTYE PATRICK | PO BOX 312162 | | | | ATLANTA | GA | 31131-2162 |
| BETTYE PATTON | 1934 KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| BETTYE R BIBBS | 114 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 |
| BETTYE R PATTON | 1934 KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| BETTYE REDENBAUGH | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| BETTYE ROBERSON | 2874 MOORE ST | | | | RINGGOLD | LA | 71068-2550 |
| BETTYE SHERROD | 453 RIDGEWOOD AVE | | | | FAIRFIELD | AL | 35064-1745 |
| BETTYE SIMMONS | 10461 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6842 |
| BETTYE SMITH | 787 MOORE RD | | | | MONROE | LA | 71202-7450 |
| BETTYE SWINTON | 1206 MASON ST | | | | FLINT | MI | 48503-1333 |
| BETTYE THOMPSON | 700 E 9TH ST | APT 9A | | | LITTLE ROCK | AR | 72202 |
| BETTYE W HUNT | 9727 BONANZA CREEK AVE | | | | LAS VEGAS | NV | 89148 |
| BETTYE W KAYZER | 1014 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3019 |
| BETTYE WALLACE | 8027 THURSTON DR | | | | CICERO | NY | 13039-9033 |
| BETTYE WALTERSCHEID | 732 NW 16TH ST | | | | MOORE | OK | 73160-3604 |
| BETTYE WARSHALL | 1617 WEST 99TH AVE | | | | CROWNPOINT | IN | 46307 |
| BETTYE WELLS | 3051 E 200 S | | | | MARION | IN | 46953-9506 |
| BETTYE WOODLEE | 4509 31ST ST | | | | DETROIT | MI | 48210-2575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTYLOU GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| BETTYLOU MILLER | 2 MEADOWBROOK DR | | | | PERRYSBURG | OH | 43551-3110 |
| BETTYLOU WOODZELL | 129 ALASKA ST | | | | DAYTON | OH | 45404-1940 |
| BETTYS, DAVID L | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| BETTYS, GEORGE B | 6658 DEWEY RD | | | | OVID | MI | 48866-9533 |
| BETTYS, LINDA L | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| BETTYS, MARY J | PO BOX 6036 | | | | MOORE | OK | 73153-0036 |
| BETULA LLC | 214 OAK MEADOW DR | | | | SIMPSONVILLE | SC | 29681-4932 |
| BETZ II GERARD G | 107 E CENTER ST | | | | FAIRFIELD | IL | 62837-2101 |
| BETZ II, GERARD G | 107 EAST CENTER STREET | | | | FAIRFIELD | IL | 62837-2101 |
| BETZ INDUSTRIES | 2029 BRISTOL AVE NW | FRMLY BETZ FOUNDRY | | | GRAND RAPIDS | MI | 49504-1401 |
| BETZ INDUSTRIES | 2121 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1403 |
| BETZ INDUSTRIES, INC | 2121 BRISTOL RD NW | | | | GRAND RAPIDS | MI | 49504 |
| BETZ INDUSTRIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2121 BRISTOL AVE NW | | | GRAND RAPIDS | MI | 49504-1403 |
| BETZ JR, JOHN S | 622 ORIENT DR | | | | KANSAS CITY | KS | 66102-4116 |
| BETZ LORI | BETZ, LORI | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BETZ, ALAN M | 318 HEATHER WAY | | | | HAVRE DE GRACE | MD | 21078-4123 |
| BETZ, AUDREY E | 6055 SHULL RD | | | | DAYTON | OH | 45424-1211 |
| BETZ, BOB | 747 BUCKEYE CT APT A | | | | LEBANON | OH | 45036-9842 |
| BETZ, CHARLES A | 139 BRADFORD SQUARE DR | | | | TRAFFORD | PA | 15085-1249 |
| BETZ, DAVID W | 3114 REO RD | | | | LANSING | MI | 48911-2858 |
| BETZ, DELMAR A | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, DELMAR ALAN | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, DELMAR L | 8907 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, EDWARD R | 31 HAGERTY LN | | | | CRANBURY | NJ | 08512-2734 |
| BETZ, EUGENE C | 1581 JACQUELINE DR | | | | HOLT | MI | 48842-2076 |
| BETZ, GALE C | 505 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2013 |
| BETZ, GLENN R | 7413 CHESAPEAKE DR | | | | EDGEMERE | MD | 21219-1337 |
| BETZ, GLENN RAYMOND | 7413 CHESAPEAKE DR | | | | EDGEMERE | MD | 21219-1337 |
| BETZ, HOMER A | 218 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| BETZ, HUGH M | PO BOX 412 | | | | RAPID CITY | MI | 49676-0412 |
| BETZ, JAMES L | 1400 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| BETZ, JEANNE E | 1024 JAMISON STREET | | | | WARMINSTER | PA | 18974-1023 |
| BETZ, JEANNINE A | 210 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| BETZ, JESSE | 36900 AURORA RD | | | | SOLON | OH | 44139-4656 |
| BETZ, JUNE E | 5000 PROVIDENCE DR APT 322 | | | | SANDUSKY | OH | 44870-1414 |
| BETZ, KAREN A | 13240 IRISH RD | | | | MILLINGTON | MI | 48746 |
| BETZ, KENNETH E | 8392 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| BETZ, LOTHAR J | 10284 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| BETZ, LOTHAR JOHN | 10284 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| BETZ, MARGARET A | 6485 BROADWAY APT 2C | | | | BRONX | NY | 10471-2713 |
| BETZ, MILTON G | 5555 NATIONAL RD | | | | CLAYTON | OH | 45315-9710 |
| BETZ, NANCY L | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BETZ, NEIL E | 224 WIGGING LAND | | | | RAGLAND | AL | 35131 |
| BETZ, PAMELA M | 5086 MILLIS ROAD | | | | NORTH BRANCH | MI | 48461-9784 |
| BETZ, PATRICIA | 1722 PEPPERTREE LN 43 | | | | LANSING | MI | 48912 |
| BETZ, PAUL F | 431 LAKESIDE RANCH CIRCLE | | | | WINTER HAVEN | FL | 33881 |
| BETZ, PHYLLIS A | 08907 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, RICHARD | 9955 LOUISE AVE | | | | NORTHRIDGE | CA | 91325-1518 |
| BETZ, RICHARD G | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BETZ, RICHARD GALE | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BETZ, RICHARD S | 6707 ALPINE LN APT 1 | | | | WESTMONT | IL | 60559-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETZ, RITA F | 1601 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3401 |
| BETZ, ROBERT C | 6933 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8527 |
| BETZ, RONALD J | 3200 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9754 |
| BETZ, RONALD L | 7205 COOK RD | | | | BELLAIRE | MI | 49615-8832 |
| BETZ, SHIRLEY L | 563 CABOT CIR APT B | | | | ENGLEWOOD | OH | 45322-2685 |
| BETZ, STANLEY D | 7086 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| BETZ, STEVE | PO BOX 9022 | GENERAL MOTORS CORP | | | WARREN | MI | 48090-9022 |
| BETZ, STEVEN M | 2595 CO. RD. N | | | | SWANTON | OH | 43558 |
| BETZ, TIMOTHY L | N5150 BACHELORS AVE | | | | NEILLSVILLE | WI | 54456-8834 |
| BETZ, TRACY L | 8444 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6133 |
| BETZ,TRACY L | 8444 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6133 |
| BETZDEARBOURN INC | C/O ATTNY KAREN TIDWELL | 44 E MIFFLIN STREET | C/O REG AGENT - CT CORP | | MADISON | WI | 53703 |
| BETZDEARBOURN INC | C/O REG AGENT - CT CORP | ATTN:  KAREN TIDWELL | 44 E MIFFLIN STREET | | MADISON | WI | 53703 |
| BETZING, BETTY J | 4273 SEEDEN ST | | | | WATERFORD | MI | 48329-4168 |
| BETZING, DAVID L | 785 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| BETZING, DONALD E | 151 MOUNTAIN LAKE DR | | | | PIEDMONT | SC | 29673-7674 |
| BETZING, KENNETH J | 7979 REESE RD | | | | CLARKSTON | MI | 48348 |
| BETZING, PETER M | 4960 PELTON RD | | | | CLARKSTON | MI | 48346-3662 |
| BETZING, ROBERT J | 10476 HORTON RD | | | | GOODRICH | MI | 48438-9485 |
| BETZING, STEPHEN J | 119 SOUTHAMPTON CIR | | | | MADISON | MS | 39110-4712 |
| BETZING, WILLIAM M | 108 PINE CONE DR | | | | GEORGETOWN | FL | 32139-2314 |
| BETZLER, RANDALL J | 7196 CARRIE DR | | | | INDIANAPOLIS | IN | 46237-9314 |
| BETZLER, ROBERT P | 1679 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1003 |
| BETZNER DAVID (ESTATE OF) (491953) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BETZNER, CAROLE | 25603 RUSTY ST | | | | TAYLOR | MI | 48180-3290 |
| BETZNER, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BETZNER, MICHAEL D | 41450 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-8622 |
| BETZNER, MICHAEL L | 479 CHURCHMAN AVE | | | | BEECH GROVE | IN | 46107-2046 |
| BETZOLD JR, ADOLPH G | 3268 1/2 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| BETZOLD, GARY M | 17 KIBLER AVE | | | | AKRON | NY | 14001-1058 |
| BETZOLD, ONLEY MAY | 3268 1/2 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-1653 |
| BETZOLD, RONALD J | 340 E GROVE ST | | | | KAWKAWLIN | MI | 48631-9140 |
| BETZOLD, SANDRA | 4837 S FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| BETZOLD, SANDRA | 4837 FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| BEUAL BALL | 1256 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143-7322 |
| BEUCHAW, MARILYN H | 3205 S RANKIN ST | | | | EDMOND | OK | 73013-5350 |
| BEUCHE, CONSTANCE J | 4838 N CUMBERLAND BLVD | | | | MILWAUKEE | WI | 53217-6026 |
| BEUERLE LINDA | 453 N HALSTED CT | | | | CHANDLER | AZ | 85225-4031 |
| BEUERLE, DAVID J | 9154 HUMMINGBIRD LN | | | | GRAND LEDGE | MI | 48837 |
| BEUERLE, IRENE E | 3843 E SAN PEDRO AVE | | | | GILBERT | AZ | 85234-3011 |
| BEUERLEIN, DANIEL A | 5721 EDMONDSON PIKE APT 225 | | | | NASHVILLE | TN | 37211-6562 |
| BEUFUS BUNKLEY | 3246 BOULDER DR SW | | | | STOCKBRIDGE | GA | 30281-5605 |
| BEUGLY, ELAINE M | 57 GRASMERE AVE. | | | | MANSFIELD | OH | 44906-2849 |
| BEUKE DONALD E (459714) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BEUKE ROBERT L (474431) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BEUKE, DONALD E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BEUKE, HANNELORE | 7949 LEMONGRASS LN | | | | INDIANPOLIS | IN | 46227-5939 |
| BEUKE, ROBERT L | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BEUKEMA, HERMINA J | 2619 KALAMAZOO SE #116 | | | | GRAND RAPIDS | MI | 49507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEUKEMA, RAYMOND L | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| BEUL, JANE D | 805 AUTUMN BLUFF LN | | | | WENTZVILLE | MO | 63385-3075 |
| BEULA BRUMMETT | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| BEULA FINK | 1253 10TH ST | | | | BELOIT | WI | 53511-4353 |
| BEULAH ADAMS | 6146 SARATOGA LN | | | | FLINT | MI | 48506-1666 |
| BEULAH ALLEN | 6614 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-1421 |
| BEULAH ASLINGER | 3939 TRENTON ST | | | | DETROIT | MI | 48210-2013 |
| BEULAH BANDT | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| BEULAH BANKS | 14530 GRIGGS ST | | | | DETROIT | MI | 48238-1666 |
| BEULAH BARNETT | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BEULAH BAUER | 420 WILLOW BEND ST. | | | | AUBURN | MI | 48611 |
| BEULAH BELL | PO BOX 1296 | | | | MOUNT DORA | FL | 32756-1296 |
| BEULAH BENARD | 10384 COUNTY ROAD 8 50 | | | | MONTPELIER | OH | 43543 |
| BEULAH BESS | 5209 KELLYS CREEK RD | | | | CEDAR GROVE | WV | 25039-8005 |
| BEULAH BICKERSTAFF | 31 N BROADWAY ST APT 223 | | | | JOLIET | IL | 60435-7493 |
| BEULAH BIDDLE | 221 MYSTIC FALLS DR | | | | APOLLO BEACH | FL | 33572-3131 |
| BEULAH BLEVINS | 14400 S ISLAND RD | | | | COLUMBIA STATION | OH | 44028-9173 |
| BEULAH BLEVINS | PO BOX 45 | | | | GRATIS | OH | 45330-0045 |
| BEULAH BOLES | 1662 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9581 |
| BEULAH BOOKER | 643 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2648 |
| BEULAH BORDEN | 126 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| BEULAH BRAND | 1959 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| BEULAH BREEDLOVE | 2612 WAYLAND AVE | | | | DAYTON | OH | 45420-3051 |
| BEULAH BRINSON | 613 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2247 |
| BEULAH BROWN | 9020 DE BOUPRE ST | | | | EAST SAINT LOUIS | IL | 62203-2204 |
| BEULAH BUCKWALTER | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| BEULAH CAMPBELL | 384 VINDALE DR | | | | DAYTON | OH | 45440-3364 |
| BEULAH CARPENTER | 1126 S RT 83 | | | | VILLA PARK | IL | 60181 |
| BEULAH CHAPEL | PO BOX 58 | | | | MALDEN | MO | 63863-0058 |
| BEULAH CLASPELL | 18945 COLVIN RD RT =1 | | | | SAINT CHARLES | MI | 48655 |
| BEULAH COFFEY | 4175 MERLYN DR | C/O TONY R COFFEY | | | FRANKLIN | OH | 45005-5481 |
| BEULAH COLVIN | 501 UNION ST STE 404 | GUARDIANSHIP & TRUSTS | | | NASHVILLE | TN | 37219-1720 |
| BEULAH COMSTOCK-ABEL | 4444 COMSTOCK RD SW RT #1 | | | | STOCKPORT | OH | 43787 |
| BEULAH COPP | 3006 MATTHEW DR APT F | | | | KOKOMO | IN | 46902-4062 |
| BEULAH CORNE | 86 BOQUET RD | | | | LUMBERTON | MS | 39455-5587 |
| BEULAH DALTON | PO BOX 136 | | | | PENHOOK | VA | 24137-0136 |
| BEULAH DANDRIDGE | 6374 COMMONS DR | | | | INDIANAPOLIS | IN | 46254-2701 |
| BEULAH DAVIS | 221 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| BEULAH DAWDY | 36482 S W 147 PL MARION OAKS | | | | OCALA | FL | 32673 |
| BEULAH DEAN | 1050 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| BEULAH DOLAN | 12599 NATIONAL DR | | | | GRAFTON | OH | 44044-9593 |
| BEULAH DONESE | 7300 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3903 |
| BEULAH DOTSON | 4765 E 200 N 200 | | | | ANDERSON | IN | 46012 |
| BEULAH DREWS | 100 SOUTHERN HTS APT 14 | | | | HOLTON | KS | 66436-1591 |
| BEULAH DRUMMOND | 573 BUTLER AVE | | | | COLUMBUS | OH | 43223-1720 |
| BEULAH DYE | 111 WAY RD SW | | | | PATASKALA | OH | 43062-9339 |
| BEULAH EBERSOLE | 8114 SAGRAMORE RD | C/O HELEN L WESSELS | | | ROSEDALE | MD | 21237-1658 |
| BEULAH ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 |
| BEULAH F KNICLEY | 908 HEDWICK STREET | | | | NEW CARLISLE | OH | 45344-2622 |
| BEULAH F TAULBEE | 5620 N MAIN ST | APT 304 | | | DAYTON | OH | 45415-3413 |
| BEULAH FAATZ | 5844 BAER RD | | | | SANBORN | NY | 14132-9230 |
| BEULAH FORCUM | 1042 GROVE PARK LN | | | | ORANGE PARK | FL | 32073-3613 |
| BEULAH GARRETT | 8735 BISHOPSWOOD DR | | | | JACKSONVILLE | FL | 32244-6003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEULAH GILBERT | 2111 VIENNA PKWY | | | | DAYTON | OH | 45459-1345 |
| BEULAH GLOVER | 2459 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| BEULAH GOODSON | 600 MAIN ST APT 220 | | | | ANDERSON | IN | 46016-1536 |
| BEULAH HALL | 1000 HOLDEN AVE | | | | NEWPORT | AR | 72112-3520 |
| BEULAH HAMILTON | 1111 BLUFF FRST | | | | SAN ANTONIO | TX | 78248-2611 |
| BEULAH HANSEN | 2177 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9754 |
| BEULAH HARDING | 508 PINE ST | | | | CHESANING | MI | 48616-1258 |
| BEULAH HARRIS | 1357 THURNRIDGE DR | | | | CINCINNATI | OH | 45215-3961 |
| BEULAH HAWKINS | 1108 STATE ROUTE 92 APT A | | | | EXCELSIOR SPRINGS | MO | 64024-7803 |
| BEULAH HAWKINS | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| BEULAH HAWLEY | 12726 S WESTGATE DR | | | | PALOS HEIGHTS | IL | 60463-2235 |
| BEULAH HAYWARD | 2700 SHIMMONS RD LOT 179 | | | | AUBURN HILLS | MI | 48326-2050 |
| BEULAH HELTON | 862 HARVEST DR APT D | | | | KOKOMO | IN | 46901-7740 |
| BEULAH HENDERSON | 135 BARTLETT ST | | | | HARBOR BEACH | MI | 48441-1333 |
| BEULAH HESTER | 16766 BARRYKNOLL WAY | | | | GRANGER | IN | 46530-9728 |
| BEULAH HILL | 114 JUPITER DR | | | | DUNN | NC | 28334-2726 |
| BEULAH HILL | 7560 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3802 |
| BEULAH HIPPENSTEEL | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| BEULAH HOFFMAN | 38524 TYLER ROAD | | | | ROMULUS | MI | 48174-1301 |
| BEULAH HOLLEY | 424 BARHAM AVE | | | | HENDERSON | TN | 38340-1616 |
| BEULAH HOLLOWAY | 8610 YOLANDA ST | | | | DETROIT | MI | 48234-3322 |
| BEULAH HOLT | 20533 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4051 |
| BEULAH HOVATTER | 144 OAK LN | | | | BEEVILLE | TX | 78102-8810 |
| BEULAH HOWARD | 16400 TOLEDO RD | APT. 601 | | | SOUTHGATE | MI | 48195 |
| BEULAH HOWARD | 810 CRAWFORD ST | | | | FLINT | MI | 48507-2463 |
| BEULAH HUGHEY | 15343 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| BEULAH HUTCHISON | 7060 S US HIGHWAY 231 | | | | CLOVERDALE | IN | 46120-9633 |
| BEULAH I COLVIN | 501 UNION ST STE 404 | GUARDIANSHIP & TRUSTS | | | NASHVILLE | TN | 37219-1720 |
| BEULAH INC/VALPARAIS | 375 N 475 W | | | | VALPARAISO | IN | 46385-9228 |
| BEULAH JAMES | 1059 THORNHILL DR | | | | CLEVELAND | OH | 44108-2316 |
| BEULAH JENKS | 15181 E LEE RD | | | | ALBION | NY | 14411-9546 |
| BEULAH JENNINGS | 1119 SAINT JOHN AVE | | | | TOLEDO | OH | 43608-2159 |
| BEULAH JOHNSON | PO BOX 2064 | | | | COLLINS | MS | 39428-2064 |
| BEULAH JOHNSON | 8451 PIEDMONT ST | | | | DETROIT | MI | 48228-3021 |
| BEULAH JOHNSON | 138 CRESTON RD | | | | MANSFIELD | OH | 44906-2209 |
| BEULAH JOYCE | 8171 OHARA DR | C/O PATRICIA SMITH | | | DAVISON | MI | 48423-9533 |
| BEULAH KEENE | 4410 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| BEULAH KELSO | 7742 SWEETWATER TRL | | | | NINEVEH | IN | 46164-9489 |
| BEULAH KNICLEY | 908 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2622 |
| BEULAH LANDIS | 10403 MOSS STREET | BOX 122 | | | MOSSVILLE | IL | 61552 |
| BEULAH LAWSON | 1734 FRANKFORT HWY | | | | FRANKFORT | MI | 49635-9243 |
| BEULAH LAWSON | 3241 S EDGEWORTH TER | | | | HOMOSASSA | FL | 34448-2537 |
| BEULAH LEA | 407 N 82ND ST | | | | KANSAS CITY | KS | 66112-2612 |
| BEULAH LEACH | 328 W 53RD ST TRLR 68 | | | | ANDERSON | IN | 46013-1586 |
| BEULAH LETT | 846 HARRIET ST | | | | YPSILANTI | MI | 48197-5239 |
| BEULAH LONGMAN | 4403 E COUNTY RD S | | | | BELOIT | WI | 53511-7823 |
| BEULAH M BREEDLOVE | 2612 WAYLAND AVENUE | | | | DAYTON | OH | 45420-3051 |
| BEULAH M MADEWELL | 2010  ONTARIO AVENUE | | | | DAYTON | OH | 45414-5531 |
| BEULAH MADDEN | 4701 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| BEULAH MANUEL | 162 IPSWICH RD | | | | BOXFORD | MA | 01921-2030 |
| BEULAH MARLER | PO BOX 19 | | | | IRONDALE | MO | 63648-0019 |
| BEULAH MATICH | 1026 DUNDEE CIR | | | | LEESBURG | FL | 34788-7683 |
| BEULAH MCDERMOTT | 1034 MILLICAN GROVE RD | | | | SEVIERVILLE | TN | 37876-0728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEULAH MCGRATH | 210 JUNIPER DR | | | | DAVISON | MI | 48423-1810 |
| BEULAH MCLEAN | 3316 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4448 |
| BEULAH MCNEELY | 2555 MERSHON ST | | | | SAGINAW | MI | 48602-5261 |
| BEULAH MEEKINS | 633 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| BEULAH MEEKINS | 4 DEASY DR | | | | NEWARK | DE | 19702-2749 |
| BEULAH MICHAEL | PO BOX 42 | | | | LUZERNE | MI | 48636-0042 |
| BEULAH MICHEL | 7465 FRANCES RD | | | | FLUSHING | MI | 48433-8865 |
| BEULAH MITCHELL | 6737 E 50 S | | | | GREENTOWN | IN | 46936-9109 |
| BEULAH MITCHELLLL | 30149 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| BEULAH MOORE | 504 N COLLEGE ST | | | | RICHMOND | MO | 64085-1406 |
| BEULAH MORRIS | 4401 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-6024 |
| BEULAH MORRISON | 295 SMITHS ST APT 231 | | | | CLIO | MI | 48420 |
| BEULAH MORRISON | 2108 ULEN LN | | | | LAFAYETTE | IN | 47904-1623 |
| BEULAH MUELLER | 5772 PASCOE PARK | | | | SANBORN | NY | 14132-9439 |
| BEULAH MURPHY | 209 ASTORIA PL | | | | UNION | NJ | 07083-4207 |
| BEULAH NEHRING | 6172 E BRISTOL RD | | | | BURTON | MI | 48519-1701 |
| BEULAH NEILSON | 7672 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| BEULAH NELMS | 6514 SALLY CT | | | | FLINT | MI | 48505-2551 |
| BEULAH NIEMAN | 710 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| BEULAH NINNIS | 39112 DONALD STREET | | | | LIVONIA | MI | 48154-4773 |
| BEULAH NODINE | 4121 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| BEULAH OLAUGHLIN | 5302 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094-5331 |
| BEULAH OSBORNE | 217 COCHRAN ST | | | | COCHRANVILLE | PA | 19330-1016 |
| BEULAH OWEN | PO BOX 477 | 155 ROSS CARTER BLVD | | | DUFFIELD | VA | 24244-0477 |
| BEULAH OWINGS | 101 MAIN ST APT 223 | | | | PARK FOREST | IL | 60466-2382 |
| BEULAH P HILL | 7560  ARUNDEL RD | | | | TROTWOOD | OH | 45426-3802 |
| BEULAH PATAKI | EAST 14TH STREET BOX 1006 | | | | GEORGETOWN | IL | 61846 |
| BEULAH PAYNE | 210 FLORIDA ST | | | | BUFFALO | NY | 14208-1205 |
| BEULAH PAYNE | 7995 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| BEULAH PEREZ | 9583 SUN ISLE DR NE | | | | ST PETERSBURG | FL | 33702-2625 |
| BEULAH PERRY | 2305 1/2 CEDAR STREET | APARTMENT 2 | | | ANDERSON | IN | 46016 |
| BEULAH POMEROY | 12624 PAGELS DR | GRAND MEADOWS II | | | GRAND BLANC | MI | 48439-2445 |
| BEULAH R BARNETT | 4010 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370-8716 |
| BEULAH RADUNS | 315 GUTHERS HILL ROAD | | | | BOOMER | NC | 28606 |
| BEULAH RAKOSKI | 11312 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |
| BEULAH RAMBO | 630 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901-3621 |
| BEULAH RANDOLPH | 1417 N WABASH AVE | | | | MARION | IN | 46952-1870 |
| BEULAH REED | 1013 MISSION HILLS DR APT A | | | | GREENWOOD | IN | 46143-2208 |
| BEULAH REIST | 2901 COMANCHE AVE | | | | FLINT | MI | 48507-1854 |
| BEULAH RHEA | 120 PALM LN | | | | SAVANNAH | TN | 38372-5572 |
| BEULAH ROBINSON | 10920 N.E. ABUNDANCE | | | | SPENCER | OK | 73084 |
| BEULAH ROBINSON | 4248 COPLIN DR | | | | STERLING HTS | MI | 48310-4533 |
| BEULAH ROMAN | 2287 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1138 |
| BEULAH SCOTT | 8550 S PRAIRIE AVE | | | | CHICAGO | IL | 60619-6030 |
| BEULAH SCOTT | 12534 WADE ST | | | | DETROIT | MI | 48213-1802 |
| BEULAH SCOTT | 82 KINGSWOOD COURT | | | | GREENCASTLE | IN | 46135-2288 |
| BEULAH SIPE | 5807 ROUSSEAU DR | | | | DAYTON | OH | 45424-4330 |
| BEULAH SMITH | PO BOX 150 | | | | GRANVILLE | TN | 38564 |
| BEULAH SNIDER | 2222 E EDEN RD | | | | GREENFIELD | IN | 46140-8338 |
| BEULAH SNOWBALL | PO BOX 1941 | | | | GATE CITY | VA | 24251-4941 |
| BEULAH SPRAGUE | 21 EGRET TRL | | | | PALM COAST | FL | 32164-6264 |
| BEULAH STEVENSON | 308 VILLAGE DR | | | | MASON | OH | 45040-2458 |
| BEULAH SWICEGOOD | 130 WARREN RD | | | | STATESVILLE | NC | 28625-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEULAH TAULBEE | 5620 N MAIN ST APT 304 | | | | DAYTON | OH | 45415-3413 |
| BEULAH TAYLOR | 111 WILLIAMS LN | | | | SCHELLSBURG | PA | 15559-8661 |
| BEULAH THOMPSON | 1206 N 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| BEULAH THORNSBERRY | 6476 N BECK RD | | | | CANTON | MI | 48187-4712 |
| BEULAH TODD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44326 |
| BEULAH TRONCOSO | 4316 DIXIE AVE | | | | KANSAS CITY | KS | 66106-1846 |
| BEULAH V JENKS | 15181  E LEE RD | | | | ALBION | NY | 14411-9546 |
| BEULAH VANDIVORT | 123 S HAYFORD AVE | | | | LANSING | MI | 48912-4029 |
| BEULAH WALKER | 1512 GLEN RAY DR | | | | VINCENNES | IN | 47591-5304 |
| BEULAH WARREN | 35850 CASTLEWOOD CT | | | | WESTLAND | MI | 48185-6694 |
| BEULAH WATTS | 9470 POST TOWN RD | | | | DAYTON | OH | 45426-4347 |
| BEULAH WELCH | 30251 W 13 MILE RD APT C-21 | | | | FARMINGTON HILLS | MI | 48334-2281 |
| BEULAH WELCH | 6580 W DIVISION RD | | | | TIPTON | IN | 46072-8660 |
| BEULAH WENDT | 7909 N LOCUST ST | | | | KANSAS CITY | MO | 64118-1372 |
| BEULAH WEST | 2929 MORTON ST | | | | ANDERSON | IN | 46016-5948 |
| BEULAH WEST | 1941 PENROSE AVE | | | | BALTIMORE | MD | 21223-1656 |
| BEULAH WHEET | 1019 GRANGER ST | | | | UNION CITY | TN | 38261-4538 |
| BEULAH WHITE | 27211 JARDINES | | | | MISSION VIEJO | CA | 92692-3504 |
| BEULAH WILEY | 695 S NORTON AVE | APT 103 | | | LOS ANGELES | CA | 90005-5208 |
| BEULAH WILLIAMS | 2234 S 18TH AVE | | | | BROADVIEW | IL | 60155-3926 |
| BEULAH WITHERELL | 6798 S OAK RD | | | | GRAYLING | MI | 49738-7341 |
| BEULAH WOLFE | 8201 E 190TH ST | | | | BELTON | MO | 64012-8318 |
| BEULAH WORKMAN | 3674 FIELDCREST DR | | | | BOWLING GREEN | KY | 42104-7580 |
| BEULAH WRIGHT | 1132 BRADFORD DR | | | | SPRINGFIELD | OH | 45503-6601 |
| BEULAH YORK | 26119 ALDINE WESTFIELD RD | | | | SPRING | TX | 77373-5912 |
| BEULAINE HILASKI | 4415 HERITAGE CT SW APT 4 | | | | GRANDVILLE | MI | 49418-2625 |
| BEULEN, VERNON A | 2027 WEST NOPAL AVENUE | | | | MESA | AZ | 85202-7374 |
| BEULEY, GENEVA E | 112 HELENE DR | | | | PAINESVILLE | OH | 44077-5377 |
| BEURKENS, DANIEL L | 3347 PINGREE RD | | | | HOWELL | MI | 48843-9681 |
| BEURKENS, DAVID M | 119 FALCON ST | | | | ELYRIA | OH | 44035-7994 |
| BEURKENS, WILLIAM | 11969 DARBY RD | | | | CLARKSVILLE | MI | 48815-9616 |
| BEUSCH, CHERYL S | 7 LEEUWARDEN LN | | | | DARIEN | CT | 06820-3022 |
| BEUSCHLEIN, BETTY L | 1881 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9728 |
| BEUSELINK, CYRIL J | 13451 TRENTON RD | | | | SOUTHGATE | MI | 48195-1824 |
| BEUSELINK, JAMES C | 39114 PINETREE ST | | | | LIVONIA | MI | 48150-2483 |
| BEUSTRING, DAVID R | 8530 HIGHWAY 201 N | | | | MOUNTAIN HOME | AR | 72653-8290 |
| BEUTEL, ELLEN M | 4678 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| BEUTEL, GAIL U | 5719 CAMPBELL BOULEVARD | | | | LOCKPORT | NY | 14094-9201 |
| BEUTEL, HOWARD H | 418 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| BEUTEL, LINDA J | 1625 LADORA DR. APPT. # 103 | | | | BRANDON | FL | 33511 |
| BEUTEL, LINDA J | 1625 LADORA DR APT 103 | | | | BRANDON | FL | 33511-1221 |
| BEUTEL, MATTHEW J | 83 JEWELBERRY DR | | | | WEBSTER | NY | 14580-2479 |
| BEUTEL, PATRICIA A | 236 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9326 |
| BEUTEL, PENNY R | 1335 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108 |
| BEUTEL, RICHARD J | 5457 W LAZY S ST | | | | TUCSON | AZ | 85713-6304 |
| BEUTEL, ROBERT C | 264 RIVER ISLE | | | | BRADENTON | FL | 34208-9077 |
| BEUTEL, THOMAS G | 1335 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108 |
| BEUTEL, WILFRED K | 2853 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4557 |
| BEUTEL, WILLIAM C | 2087 RED MAPLE DR | | | | TROY | MI | 48098-2246 |
| BEUTENMILLER INC | PO BOX 988 | | | | COSHOCTON | OH | 43812-0988 |
| BEUTER JR, ROBERT J | 8251 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8631 |
| BEUTHIN, CHARLES W | P O 406 | 249 N HEMLOCK RD | | | HEMLOCK | MI | 48626 |
| BEUTHIN, JEAN D | 11 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEUTHIN, MICHAEL A | 3129 KANE RD | | | | MERRILL | MI | 48637-9314 |
| BEUTLER, DENNIS A | 6814 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| BEUTLER, DONALD S | 3627 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| BEUTLER, DOUGLAS A | 126 DAWN LN | | | | SIMPSONVILLE | SC | 29680-6952 |
| BEUTLER, EVELYN | 126 DAWN LN | | | | SIMPSONVILLE | SC | 29680-6952 |
| BEUTLER, HAL J | PO BOX 58 | | | | PRUDENVILLE | MI | 48651-0058 |
| BEUTLER, JANET R | 45590 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047 |
| BEUTLER, JANET R | 22777 SHELTON TRAIL | | | | ATLANTA | MI | 49709-9688 |
| BEUTLER, KEITH D | 360 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-8909 |
| BEUTLER, MARGARET M | 5690 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| BEUTLER, MARLENE E | 3436 W WILLOW ST | | | | LANSING | MI | 48917-1743 |
| BEUTLER, MELVIN O | 700 80TH AVE SE | | | | NORMAN | OK | 73026-3712 |
| BEUTLER, MURRELL D | 1016 E WALTON BLVD | | | | PONTIAC | MI | 48340-1435 |
| BEUTLER, RAYMOND E | G6208 EAST ATHERTON | | | | BURTON | MI | 48519 |
| BEUTLER, ROBBIE E | 3959 FOX GLEN DR | | | | ANN ARBOR | MI | 48108-5011 |
| BEUTLER, ROBERT A | 624 BALMORAL CIR | | | | NAPERVILLE | IL | 60540-6932 |
| BEUTLER, ROBERT M | 8763 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8732 |
| BEUTLER, RODNEY A | 11411 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| BEUTLER, RONALD V | 5695 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| BEUTLER, SHIRLEY J | 6962 NORTH RIDGEWOOD LANE | | | | LAMBERTVILLE | MI | 48144-9530 |
| BEUTNER, HAROLD W | 19230 HANNAN RD | | | | NEW BOSTON | MI | 48164-9371 |
| BEV & MILLS AUTO SERVICE | 3171 CUNAGIN DR | | | | FAIRFIELD | OH | 45014-4290 |
| BEV CARROLL | 26401 COLUMBUS DR | | | | SUN CITY | CA | 92586-5827 |
| BEV-AL COMMUNICATIONS, INC. | 500 S PALM CANYON DR STE 218 | | | | PALM SPRINGS | CA | 92264-7454 |
| BEV-AL COMMUNICATIONS, INC. | ANTHONY BONGIOVANNI | 420 S PALM CANYON DR | | | PALM SPRINGS | CA | |
| BEVACQUA, KATHLEEN | 155 SAINT ROBERT PLAZA DRIVE | | | | SAINT ROBERT | MO | 65584 |
| BEVALEE SMITH | 855 W JEFFERSON ST LOT 156 | | | | GRAND LEDGE | MI | 48837-1370 |
| BEVAN & ASSOCIATES LPA IN C | 10360 NORTHFIELD RD | | | | NORTHFIELD | OH | 44067-1445 |
| BEVAN BATES JR | 2149 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3122 |
| BEVAN JAMIE L | 69 UNIVERSAL ST | | | | BRIDGEVILLE | PA | 15017-2447 |
| BEVAN KEITH (443205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEVAN L WILCOX | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BEVAN STEVE (443206) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEVAN, BARBARA L | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| BEVAN, BARRY E | 910 YOUNGSTOWN-KINGSVILLE RD | | | | VIENNA | OH | 44473-4473 |
| BEVAN, BARRY E | 910 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9794 |
| BEVAN, BRADLEY A | 1430 HARRISON ST | | | | NILES | OH | 44446-2012 |
| BEVAN, BRUCE D | PO BOX 2013 | | | | WINDERMERE | FL | 34786-2013 |
| BEVAN, BRUCE D | PO BOX 2031 | | | | WINDERMERE | FL | 34786-2031 |
| BEVAN, BRUCE D | 100 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| BEVAN, EARL K | 140 BLYTHE AVE | | | | LINDEN | MI | 48451-9747 |
| BEVAN, ESTHER | FAIRVIEW MANOR | NURSING HOME | 1630 EAST SOUTHERN AVE. | | BUCYRUS | OH | 44820 |
| BEVAN, HOMERLENE M. | 15355 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| BEVAN, KEITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEVAN, KENNETH R | 514 NORTH SAGUARD LANE | | | | MESA | AZ | 85201 |
| BEVAN, MARK E | 213 BEVERLY DR | | | | SCHERTZ | TX | 78154-1501 |
| BEVAN, MARK M | 4274 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1020 |
| BEVAN, MICHAEL E | 70 GATEHOUSE CT | | | | CARMEL | NY | 10512-4425 |
| BEVAN, ROBERT E | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| BEVAN, SALLI S | 910 YGN KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| BEVAN, SANDRA L | 1627 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVAN, SCOTT M | 3222 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |
| BEVAN, WAVA | 3569 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9278 |
| BEVAN, WILLIAM E | 3569 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462 |
| BEVAN, WILLIAM F | | | | | | | |
| BEVAN, WILLIAM K | 2671 JAMES RD | | | | AUBURN HILLS | MI | 48326-1918 |
| BEVANDA, MARICA | 2870 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-9147 |
| BEVANS, CLYDE | 41 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 |
| BEVANS, DAVID | 2801 LEADVILLE AVE APT 103 | | | | BOISE | ID | 83706 |
| BEVANS, ELNORA C | 2081 N LINDER RD | | | | MERIDIAN | ID | 83646-1315 |
| BEVANS, FRANCES | 632 LANCELOT DR | | | | MARION | IN | 46952-2462 |
| BEVANS, FRANCES | 632 N LANCELOT DR | | | | MARION | IN | 46952-2462 |
| BEVARD HOWARD | 1303 RICHARDSON ST | | | | GREEN BAY | WI | 54303-4248 |
| BEVARD, CLARENCE J | PO BOX 471 | | | | DEWITT | MI | 48820-0471 |
| BEVARS, DANIEL J | 7909 SAINT GREGORY DR | | | | DUNDALK | MD | 21222-3571 |
| BEVARS, GARY W | 3821 N POINT RD | | | | BALTIMORE | MD | 21222-2736 |
| BEVARS, HARRIET LAVERN | 1223 MONEY LN | | | | DANVILLE | IN | 46122-8903 |
| BEVCICH, CARMELLA | 1301 COLUMBUS RD | | | | WOOSTER | OH | 44691-4621 |
| BEVCICH, CARMELLA | 1578 RAMBLEWOOD DR | | | | WOOSTER | OH | 44691-3083 |
| BEVEL, FAYE | 33017 WALLACE ST | | | | WESTLAND | MI | 48186-4688 |
| BEVEL, HOWARD W | 14 3RD AVE | | | | N TONAWANDA | NY | 14120-6628 |
| BEVELACQUA, NANCY E | PO BOX 775 | | | | NEWAYGO | MI | 49337-0775 |
| BEVELACQUA, SAL A | 766 NORTH MAIN STREET | | | | AMHERST | OH | 44001-1005 |
| BEVELACQUA-NEMETH, KIMBERLY J | 766 N MAIN ST | | | | AMHERST | OH | 44001-1005 |
| BEVELAQUA, JOHN D | PO BOX 128 | | | | SOUTHINGTON | OH | 44470-0128 |
| BEVELAQUA, MARY E | PO BOX 237 | | | | GIRARD | OH | 44420-0237 |
| BEVELEY B MC KINNEY | 1006 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| BEVELEY MC KINNEY | 1006 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| BEVELHIMER, BARBARA A | 2938 SE 21ST CT | | | | OKEECHOBEE | FL | 34974-6329 |
| BEVELHIMER, BOBBY J | 210 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1746 |
| BEVELHIMER, BOBBY JOE | 210 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1746 |
| BEVELHIMER, DARRELL D | 16000 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9350 |
| BEVELHIMER, JANET C | 1148 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| BEVELHIMER, LEESA | 3514 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| BEVELHIMER, LEESA K | 3514 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| BEVELHIMER, PATRICIA A | 3207 W 8TH ST | | | | ANDERSON | IN | 46011-1980 |
| BEVELHYMER VIRGIL | BEVELHYMER VIRGIL | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BEVELHYMER, PATRICIA M | 14134 COUNTRY ROAD R. | | | | NAPOLEON | OH | 43545 |
| BEVELHYMER, VIRGIL | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BEVELL HUFF | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BEVELL, JAMES R | 400 BOMAR HTS | SUMMIT MANOR NURSING HOME | | | COLUMBIA | KY | 42728-1511 |
| BEVELL, MOODY GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEVELLE, ANNETTE | 20390 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2457 |
| BEVELLE, ERNEST M | 20390 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2457 |
| BEVELLE, IRVING L | 8741 W OUTER DR | | | | DETROIT | MI | 48219-3564 |
| BEVELY JR., BYRON P | 4249 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1444 |
| BEVELY W WYNN | 12048 ROSEVALLEY LN | | | | SAINT LOUIS | MO | 63138-1305 |
| BEVELY WILKERSON | 2480 MANN DR | | | | BEECH GROVE | IN | 46107-1659 |
| BEVELY WYNN | 12048 ROSEVALLEY LN | | | | SAINT LOUIS | MO | 63138-1305 |
| BEVEN, ROSEANN | 1924 W BEGONIA DR | | | | BEVERLY HILLS | FL | 34465-4508 |
| BEVEN, WILLIAM D | 1924 W BEGONIA DR | | | | BEVERLY HILLS | FL | 34465-4508 |
| BEVENS, JACQUELYN J | P.O. BOX 1204 | | | | JOSHUA | TX | 76058-1204 |
| BEVENS, JACQUELYN J | PO BOX 1204 | | | | JOSHUA | TX | 76058-1204 |
| BEVENS, JOHN I | APT 6E | 251 OSBORN STREET | | | BROOKLYN | NY | 11212-6537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVENS, JOHN I | 1015 WASHINGTON AVE APT 3E | | | | BROOKLYN | NY | 11225 |
| BEVER DORVIN (644118) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEVER HARRY | 2634 S OLIVE ST | | | | SIOUX CITY | IA | 51106-3839 |
| BEVER JR, DONALD L | 7512 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-8778 |
| BEVER, BETTY L. | 3613 DONALD AVE. | | | | INDIANAPOLIS | IN | 46224-1622 |
| BEVER, DANIEL M | 817 DRURY LN | | | | TROY | OH | 45373-3149 |
| BEVER, EDNA | 9781 S STATE RD | | | | MORRICE | MI | 48857 |
| BEVER, GARY L | 3204 E BROADWAY | | | | LOGANSPORT | IN | 46947-2106 |
| BEVER, GERALD D | 374 EAST SAINT JOE HIGHWAY | | | | GRAND LEDGE | MI | 48837-9708 |
| BEVER, GERALDINE V | 1400 US HIGHWAY 17 N LOT 16R | | | | FORT MEADE | FL | 33841-8600 |
| BEVER, JAMES D | 4028 BARONSMERE CT | | | | DAYTON | OH | 45415 |
| BEVER, JAMES L | 102 E BANK ST | | | | IOWA PARK | TX | 76367-1618 |
| BEVER, LARRY R | 709 MAIN ST | | | | WILTON | WI | 54670-6007 |
| BEVER, TERRY C | 9781 S STATE RD | | | | MORRICE | MI | 48857-8741 |
| BEVERAGE, MARY L | 8941 DORAL DR | | | | MENTOR | OH | 44060-2104 |
| BEVERAGE, MARY L | 7950 MENTOR AVE APT A103 | | | | MENTOR | OH | 44060 |
| BEVERELY HEISLER | 3051 S KELSO RD | | | | PITTSFORD | MI | 49271-9645 |
| BEVERICK, JOHN R | 4215 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7245 |
| BEVERICK, ROBERT J | 4904 W WATERBERRY DR | | | | HURON | OH | 44839-2264 |
| BEVERICK, RYAN | 614 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5441 |
| BEVERIDGE & DIAMOND CLIENT ESCROW ACCOUNT | 456 MONTGOMERY ST STE 1800 | | | | SAN FRANCISCO | CA | 94104-1251 |
| BEVERIDGE & DIAMOND PC | 1350 I ST NW STE 700 | | | | WASHINGTON | DC | 20005-7202 |
| BEVERIDGE JR, JAMES H | 4202 E BROADWAY RD UNIT 36 | | | | MESA | AZ | 85206-1044 |
| BEVERIDGE, FALECHA M | 505 N BRIDGE ST | | | | DEWITT | MI | 48820-9109 |
| BEVERIDGE, GEORGE M | 21340 BALL AVE | | | | EUCLID | OH | 44123-2744 |
| BEVERIDGE, JUDITH K | 1905 YOULL ST | | | | NILES | OH | 44446-4446 |
| BEVERIDGE, JUDITH K | 1905 YOULL STREET | | | | NILES | OH | 44446-4018 |
| BEVERIDGE, KYUNGJA | 2566 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| BEVERIDGE, LISA M | 800 VETERANS HWY | | | | BRISTOL | PA | 19007-2507 |
| BEVERIDGE, MARK E | 1749 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| BEVERIDGE, RICHARD L | 2566 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| BEVERIDGE, ROBERT W | 80 GREEN FOREST LN | | | | LEHIGHTON | PA | 18235-9485 |
| BEVERIDGE, THOMAS R | 125 INVERRARY RD | | | | PINEHURST | NC | 28374-6904 |
| BEVERIDGE, WENDELL D | 17 GEORGE ST | | | | NILES | OH | 44446-2723 |
| BEVERIDGE-WIGGINS, PAULA D | 15 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| BEVERLAND, KAREN E | 10422 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7983 |
| BEVERLE SCOTT CIRCUIT CLERK | ACCT OF CHARLES R WALKER | BUCHANAN CTHS 411 JULES ST | | | SAINT JOSEPH | MO | 64501 |
| BEVERLEE KISH | 6508 BOLO AVE SW | | | | GRAND RAPIDS | MI | 49548-5402 |
| BEVERLENE ROBINSON | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| BEVERLEY C CLARK | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| BEVERLEY CARR | 3017 COLORADO AVE | | | | FLINT | MI | 48506-2445 |
| BEVERLEY CLARK | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| BEVERLEY CORNEL | 9109 HALL RD | | | | ATLANTA | MI | 49709-8995 |
| BEVERLEY DIDES | 45 ONTARIO ST APT 512 | | | | LOCKPORT | NY | 14094-2835 |
| BEVERLEY EARLE | 42108 STANBERRY DR | | | | STERLING HEIGHTS | MI | 48313-2507 |
| BEVERLEY FECKOVIC | 201 PACK ST | | | | OSCODA | MI | 48750-1737 |
| BEVERLEY HARDY | 3050 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| BEVERLEY KORCHNAK | 847 SHEPARD CREEK PKWY APT B204 | | | | FARMINGTON | UT | 84025-2760 |
| BEVERLEY L MITCHELL | 301 SO INGLEWOOD AVENUE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BEVERLEY LEMCOOL | 6110 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| BEVERLEY LLOYD | 4810 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9292 |
| BEVERLEY LOCKHART | 5925 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3019 |
| BEVERLEY MAITLAND | 4876 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLEY MITCHELL | 301 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BEVERLEY PHILLIPS | 360 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| BEVERLEY PRESTI | 9 GREAT BAY DR | | | | SOMERS POINT | NJ | 08244-1756 |
| BEVERLEY RINGUETTE | 14 OAK KNOLL DR | | | | NORTH ATTLEBORO | MA | 02760-6203 |
| BEVERLEY SAILER | 303 SANGAMON ST | | | | PARK FOREST | IL | 60466-2223 |
| BEVERLEY SERVICE | 1285 E 224TH ST | | | | BRONX | NY | 10466-5861 |
| BEVERLEY SIMON | 2212 ROLLING CREEK RUN | | | | FORT WORTH | TX | 76108-4938 |
| BEVERLEY SWEENEY SHEPPARD | 6409 COTTAGE MEADOW DR | | | | LOUISVILLE | KY | 40218-3971 |
| BEVERLEY TEMPEST | APT 2 | 4215 EAST BELLEVUE STREET | | | TUCSON | AZ | 85712-4530 |
| BEVERLEY TOCK | PO BOX 221 | | | | SAINT HELEN | MI | 48656-0221 |
| BEVERLEY VESELSKY | 12416 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| BEVERLEY WHIPPLE | 50 LEWIS RD APT 13 | | | | AKRON | NY | 14001-1042 |
| BEVERLEY WOOTEN | 810 S BALLENGER HWY APT 22 | | | | FLINT | MI | 48532-3812 |
| BEVERLEY WORD | 4303 KINGS LANE | | | | BURTON | MI | 48529-1138 |
| BEVERLEY, GERTRUDE | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| BEVERLEY, REUBEN A | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| BEVERLI DOUGLAS-GRAYSON | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| BEVERLIN, CAROL A | 7726 STATE RD | | | | WADSWORTH | OH | 44281-9796 |
| BEVERLIN, ROBERT R | 24661 SOUTH ELBA COURT APT#53B | | | | HARRISON TOWNSHIP | MI | 48045 |
| BEVERLIN, THOMAS A | 5245 BUD LN | | | | CASCO | MI | 48064-4662 |
| BEVERLY /LOS ANGELES | 1224 BEVERWIL DR | | | | LOS ANGELES | CA | 90035-1108 |
| BEVERLY A ASHLEY | 2293 WIENBURG DR. | | | | MORAINE | OH | 45418 |
| BEVERLY A BENTZ | 2334 HIGHLAND ST | | | | WEST LAWN | PA | 19609 |
| BEVERLY A BERTOLO | 518 FLORIDA RD | | | | SYRACUSE | NY | 13211-1221 |
| BEVERLY A BROWN | 3037 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BEVERLY A BRYANT | 1561 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BEVERLY A BURTON | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 |
| BEVERLY A CALVIRD | 700 N 2ND ST | | | | DUPO | IL | 62239-1137 |
| BEVERLY A CERA | C/O GUARDIANSHIP & PROTECTIVE | SERVICES INC | | | COURTLAND | OH | 44410 |
| BEVERLY A CHURA | 1084 PRINCE DR | | | | CORTLAND | OH | 44410 |
| BEVERLY A CRISMAN IRA | 1867 ANDREW PL | | | | TRAVERSE CITY | MI | 49686 |
| BEVERLY A DAVID | 745 EUGENE ST | | | | YPSILANTI | MI | 48198-6169 |
| BEVERLY A EVANS | 154 HOLT ST | | | | DAYTON | OH | 45402 |
| BEVERLY A FORTUNE | 80 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44507-1505 |
| BEVERLY A GALLOWAY | 2848 N BARNHILL PL | | | | XENIA | OH | 45385-5716 |
| BEVERLY A GARDNER | 1818 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| BEVERLY A GORSKI | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| BEVERLY A GRIFFITHS | BOX 126 | | | | CORTLAND | OH | 44410-0126 |
| BEVERLY A GUY | 222 S EUCLID AVENUE | | | | DAYTON | OH | 45407-2905 |
| BEVERLY A HENSON | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| BEVERLY A INGLE | 1750 YARDLEY CIRCLE | | | | DAYTON | OH | 45459 |
| BEVERLY A KASTENS IRA | FCC AS CUSTODIAN | 547 PAMELA | | | WICHITA | KS | 67212-3733 |
| BEVERLY A KEMP | 227 OAKRIDGE AVE | | | | TONAWANDA | NY | 14217-1166 |
| BEVERLY A KEPNER | 6634 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0642 |
| BEVERLY A KORN | 4182 W 850 N | | | | FRANKTON | IN | 46044-9316 |
| BEVERLY A MARKHAM | 157   LEONARD ROAD | | | | ROCHESTER | NY | 14616-2929 |
| BEVERLY A MATTLE | 507 NW SAN REMO CIRCLE | | | | PORT ST. LUCIE | FL | 34986 |
| BEVERLY A MEZZADRA | 3212 PELHAM AVE | | | | BALTIMORE | MD | 21213-1718 |
| BEVERLY A MONTGOMERY MAY | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| BEVERLY A PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BEVERLY A PARIS | APT 27, 8761 THE ESPLANADE | | | | ORLANDO | FL | 32836-7720 |
| BEVERLY A PATTERSON | 28 COUNTRY LANE | | | | RAINBOW CITY | AL | 35906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY A PETTIS | 666 W BETHUNE ST APT 809 | | | | DETROIT | MI | 48202-2747 |
| BEVERLY A PHILLIPS | 860 S DIXIE DR APT 41 | | | | VANDALIA | OH | 45377-2651 |
| BEVERLY A PINKARD | 1611  ACE PLACE | | | | DAYTON | OH | 45408-2301 |
| BEVERLY A POVEC | 242 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 |
| BEVERLY A PRESNALL | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BEVERLY A PRESNALL-WRIGHT | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BEVERLY A RECK | 431   BRIDLE LANE N | | | | W CARROLLTON | OH | 45449-2119 |
| BEVERLY A REGAL | 185 MINTEER RD | | | | BUTLER | PA | 16001 |
| BEVERLY A ROBERTS | 7024 PAYTE LN | | | | N RICHLND HLS | TX | 76180-3513 |
| BEVERLY A ROWE | 905   NEAL AVE APT 5 | | | | DAYTON | OH | 45406-5237 |
| BEVERLY A SARGE | 101 AMERICAN LEGION BLVD | | | | PINE GROVE | PA | 17963-1603 |
| BEVERLY A SCHOFIELD | 1313 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| BEVERLY A SHAW-DANIELS | 1578 EARLHAM DR | | | | DAYTON | OH | 45406 |
| BEVERLY A SMITH | 3640  KARWIN DRIVE | | | | DAYTON | OH | 45406-3610 |
| BEVERLY A SONNIER | 2185 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601 |
| BEVERLY A STEERE | 101 MARLETTE AVE | | | | HOUGHTON LAKE | MI | 48629-9141 |
| BEVERLY A STEPHENS | ATTN  V SAITO | 4135 SW COMUS ST | | | PORTLAND | OR | 97219 |
| BEVERLY A STONE | 4370 HILLSBOROUGH DR | | | | SNELLVILLE | GA | 30039-8734 |
| BEVERLY A THOMAS | 128 AYER ST | | | | ROCHESTER | NY | 14615 |
| BEVERLY A TICKENOFF, TRUSTEE | 9995 EAST AVE | | | | BALLICO | CA | 95303 |
| BEVERLY A TOWNS | PO BOX 310614 | | | | FLINT | MI | 48531-0614 |
| BEVERLY A TRANNON | 801 W DARTMOUTH ST | | | | FLINT | MI | 48504-5301 |
| BEVERLY A TURNER | 840 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| BEVERLY A VERSTEN TRUST | U/A DTD 12/20/96 | 9304 MICHAEL CT | | | MORTON GROVE | IL | 60053 |
| BEVERLY A WALKER | 121 KATHRYN DR | | | | BRANDON | MS | 39042 |
| BEVERLY A WINFREY | 93 SEWARD ST APT 705 | | | | DETROIT | MI | 48202-4427 |
| BEVERLY A ZIENTARSKI | 796 RICHLAND EAST DR | | | | RICHLAND | MS | 39218 |
| BEVERLY A. PARIS | APT 27, 8751 THE ESPLANADE | | | | ORLANDO | FL | 32837-7720 |
| BEVERLY AARON | 1605 HIDDEN SHOALS DR SE | | | | CONYERS | GA | 30013-5211 |
| BEVERLY ABNER | 8850 S MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| BEVERLY ABRAHAM | 14710 NORTHLINE RD | | | | SOUTHGATE | MI | 48195-2467 |
| BEVERLY ACKERMAN | APT 6 | 4690 HEMMETER COURT | | | SAGINAW | MI | 48603-3888 |
| BEVERLY ADAMS | 438 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| BEVERLY ADAMS | 4600 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| BEVERLY ADAMS | 17358 WAKENDEN | | | | REDFORD | MI | 48240-2237 |
| BEVERLY ADAMS | 336 N MAIN ST APT 215 | | | | DAVISON | MI | 48423-1456 |
| BEVERLY ADDISON | 1707 STEPHANIE RD | | | | ANDERSON | IN | 46012 |
| BEVERLY ALBERS | 2108 EAST FOUNTAIN STREET | | | | MESA | AZ | 85213-5217 |
| BEVERLY ALEXANDER | 7828 E RIDGE DR | | | | ALMONT | MI | 48003-8720 |
| BEVERLY ALLEN | 1301 E NATIONAL AVE | | | | BRAZIL | IN | 47834-2719 |
| BEVERLY ALLEN | 9400 ISLAND DRIVE | | | | GOODRICH | MI | 48438-9408 |
| BEVERLY AMON | 204 PINEWOOD CIR | | | | LIMA | OH | 45804-3671 |
| BEVERLY ANDERSEN | 120 HOSFORD DR | | | | IONIA | MI | 48846-9404 |
| BEVERLY ANDERSON | 4007 COGGINS AVE | | | | FLINT | MI | 48506-2467 |
| BEVERLY ANGEL | 1917 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 |
| BEVERLY ARMSTRONG | 1860 COLONIAL VILLAGE WAY APT 3 | C/O BEVERLY ARMSTRONG | | | WATERFORD | MI | 48328-1952 |
| BEVERLY ARNOLD | 15338 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| BEVERLY ARPS | 1 AUGUSTA DR | | | | MAUMELLE | AR | 72113-7014 |
| BEVERLY ARVAI | 8438 BOXWOOD DR | | | | TAMPA | FL | 33615-4939 |
| BEVERLY ASCIONE | GOLDEN LIVING CENTRE -OLD BRIDGE | 6989 RR 18 | | | OLD BRIDGE | NJ | 08557 |
| BEVERLY ASH | 6603 E M-71 | | | | DURAND | MI | 48429 |
| BEVERLY ASHER | 1075 DAY RD | | | | MILAN | MI | 48160-9511 |
| BEVERLY ASHLEY | 2293 WIENBURG DR | | | | MORAINE | OH | 45418 |
| BEVERLY ASKEW | 6909 PLEASANT AVE | | | | RICHFIELD | MN | 55423-2359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY AUER | 3576 MOUNTAIN CREEK WAY | | | | COSBY | TN | 37722-2844 |
| BEVERLY AULER | 9625 N 350 W | | | | ALEXANDRIA | IN | 46001-8431 |
| BEVERLY AUSTIN | 2478 E. US-136 | | | | PITTSBORO | IN | 46167 |
| BEVERLY AUTOMOTIVE SPECIALISTS INC. | 208 BEVERLY ST | | | CAMBRIDGE ON N1R 3Z8 CANADA | | | |
| BEVERLY B BLECKLEY | 72 OLD MILL LN | | | | CLAYTON | GA | 30525 |
| BEVERLY B CASEY | 37946 SKEET DR | | | | TECUMSEH | OK | 74873-5139 |
| BEVERLY B MASK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| BEVERLY B VRBANCIC | 103 WILLOWBROOK DR NE | | | | WARREN | OH | 44483 |
| BEVERLY BACARELLA | 25 E ERIE RD | | | | TEMPERANCE | MI | 48182-9322 |
| BEVERLY BAKER | 7100 ULMERTON RD LOT 220 | | | | LARGO | FL | 33771-5160 |
| BEVERLY BAKER | 409 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| BEVERLY BAKKA | | | | | | | |
| BEVERLY BALLAH | 3250 OHARRA RD | | | | PLAIN CITY | OH | 43064-9748 |
| BEVERLY BALLANCE | 1393 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BEVERLY BALLINGER | 3225 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9580 |
| BEVERLY BARAJAS | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| BEVERLY BARCLAY | 1367 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4565 |
| BEVERLY BARNES | 923 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3607 |
| BEVERLY BARNES | 9305 STATELINE RD APT 13E | | | | OLIVE BRANCH | MS | 38654-3730 |
| BEVERLY BARNES | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| BEVERLY BARNETT | 1167 N DYE RD | | | | FLINT | MI | 48532-2216 |
| BEVERLY BARR | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BEVERLY BARRY | 10151 RIDGE RUN STREET | | | | HOWELL | MI | 48855-6324 |
| BEVERLY BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BEVERLY BEAN | 2584 ONAGON TRL | | | | WATERFORD | MI | 48328-3179 |
| BEVERLY BECKER | 5666 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-9008 |
| BEVERLY BECKWITH | 5231 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| BEVERLY BEEBE | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| BEVERLY BELCHER | 12362 CRAIG ST | | | | OVERLAND PARK | KS | 66213-1437 |
| BEVERLY BENASH-GIBSON | 1029 BROWN DR | | | | MILTON | WI | 53563-1781 |
| BEVERLY BENDERT | 9332 ELM AVE | | | | KANSAS CITY | MO | 64138-4833 |
| BEVERLY BENKO | 8989 TIMBER EDGE DR | | | | NORTH RIDGEVILLE | OH | 44039-6320 |
| BEVERLY BENNETT | PO BOX 258 | 47 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0258 |
| BEVERLY BENSON | 18515 LANCASHIRE ST | | | | DETROIT | MI | 48223-1381 |
| BEVERLY BERRY | 4847 OGDEN HWY | | | | ADRIAN | MI | 49221-9684 |
| BEVERLY BERYL MYERS NELSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BEVERLY BESETT | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| BEVERLY BIGELOW | 11673 HICKORY DR | | | | LAKEVIEW | MI | 48850-9719 |
| BEVERLY BIGGS | 14116 CASTALIA AVE | | | | CLEVELAND | OH | 44110-3633 |
| BEVERLY BILLINGSLEY | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| BEVERLY BINGHAM | 1310 IRWIN RD | | | | POWELL | TN | 37849 |
| BEVERLY BISHOP | 672 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9506 |
| BEVERLY BLACK | 232 RUSSELL ST | | | | PONTIAC | MI | 48342-3375 |
| BEVERLY BLADECKI | 5011 2 MILE RD | | | | BAY CITY | MI | 48706-3037 |
| BEVERLY BLANK | PO BOX 1572 | | | | JANESVILLE | WI | 53547-1572 |
| BEVERLY BLANKENFELD | 7519 CAPTAIN'S WAY | | | | BLOOMINGTON | IN | 47404 |
| BEVERLY BLANTON | 8802 UNION HILL RD | | | | CANTON | GA | 30115-5735 |
| BEVERLY BLECKLEY | 72 OLD MILL LN | | | | CLAYTON | GA | 30525-4928 |
| BEVERLY BLOMMER | 13640 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| BEVERLY BODNER | 37646 VITAL DR | | | | CLINTON TWP | MI | 48036-2195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY BOEHNKE | 191 CHAPMAN BR | | | | OXFORD | MI | 48371-6336 |
| BEVERLY BOIVIN | 311 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| BEVERLY BONDS | 990 BEAVER CROSSING LN | | | | SALINE | MI | 48176-9401 |
| BEVERLY BONE | 1233 CARMAN ST | | | | BURTON | MI | 48529-1119 |
| BEVERLY BONNIWELL | 170 COOPER RD | | | | DOVER | DE | 19901-4926 |
| BEVERLY BORTZ | 110 JONATHAN CT | | | | SOMERSET | KY | 42503-6901 |
| BEVERLY BOSS | 1194 SENECA ST | | | | ADRIAN | MI | 49221-9776 |
| BEVERLY BOSTICK | 2146 MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| BEVERLY BOWLING | 3235 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-7711 |
| BEVERLY BOYD | 927 HEATHERVIEW CT | | | | FINDLAY | OH | 45840-2918 |
| BEVERLY BOYLES | 48 RIDGEMOOR RD | | | | BALTIMORE | MD | 21221-7034 |
| BEVERLY BOZARTH | 8 SAINT PAUL DR | | | | SAINT PETERS | MO | 63376-1402 |
| BEVERLY BRACKIN | 376 PASCOE BLVD APT 9 | | | | BOWLING GREEN | KY | 42104-5447 |
| BEVERLY BRADFORD | 412 CAMBRIDGE DR | | | | CINCINNATI | OH | 45241-1422 |
| BEVERLY BRATTON | 15351 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |
| BEVERLY BRAUN | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| BEVERLY BRAY | MADISON TOWERS | 27777 DEQUINTRE RD | | | MADISON HEIGHTS | MI | 48071 |
| BEVERLY BREIDERT | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |
| BEVERLY BRETHAUER | 3195 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| BEVERLY BRIATICO | 99 S STREET EXT | | | | BRISTOL | CT | 06010-6418 |
| BEVERLY BROGLIN | 7499 CHARRINGTON CT | | | | INDIANAPOLIS | IN | 46254-9672 |
| BEVERLY BROWN | 17573 MONICA ST | | | | DETROIT | MI | 48221-2659 |
| BEVERLY BROWN | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BEVERLY BROWN | 3037 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BEVERLY BROWN | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| BEVERLY BROWN | 170 WARNER DR | | | | UNION | OH | 45322-2963 |
| BEVERLY BROWN | 1743 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| BEVERLY BROWN | 503 TWIN LAKES DR | | | | KIMBALL | MI | 48074 |
| BEVERLY BROWN | 18242 GRIGGS ST | | | | DETROIT | MI | 48221-1934 |
| BEVERLY BROWNING | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |
| BEVERLY BRUNDAGE | 100 HICKORY STREET WEST | 205 | | | GREENVILLE | NC | 27858 |
| BEVERLY BRUNT | 119 APRIL SOUND | | | | BEDFORD | IN | 47421 |
| BEVERLY BRYANT | 4361 DEVONSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1032 |
| BEVERLY BRYANT | 1561 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BEVERLY BRYANT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BEVERLY BRYANT | 1820 WEST AVE NW | | | | WARREN | OH | 44483-3339 |
| BEVERLY BRYSON | 6069 SONNY AVE | | | | FLUSHING | MI | 48433-2359 |
| BEVERLY BUCCELLATO | 5640 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| BEVERLY BURNS | 2203 PORTER ST SW APT 307 | | | | WYOMING | MI | 49519-2284 |
| BEVERLY BURNS | 2229 POWER DAM RD | | | | DEFIANCE | OH | 43512-3324 |
| BEVERLY BURRI | 838 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2101 |
| BEVERLY BURRIGHT | 1900 FAWCETT ST | | | | SIOUX CITY | IA | 51103-2310 |
| BEVERLY BURTON | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 |
| BEVERLY BUSH | 5160 SHATTUCK RD | | | | SAGINAW | MI | 48603-2852 |
| BEVERLY BUTLER | 7501 ULMERTON RD APT 2512 | | | | LARGO | FL | 33771-4555 |
| BEVERLY BUTLER | 429 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44511-2436 |
| BEVERLY BUTLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BEVERLY BYRD | 2040 YARMUTH DR APT 34 | | | | ROCHESTER HILLS | MI | 48307-4070 |
| BEVERLY C BRYANT | 4361 DEVONSHIRE DR. | | | | BROADMAN | OH | 44512-1032 |
| BEVERLY C CAMPBELL | 3983 LONGHILL AVE SE | | | | WARREN | OH | 44484-2619 |
| BEVERLY C GILLETTE | 118   BROOKLEA DR | | | | ROCHESTER | NY | 14624-2704 |
| BEVERLY C GILLETTE | 118 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY C KAST TTEE REV LIVING TRUST | C/O BEVERLY C KAST | 7799 NEW HOLLAND WAY | | | BOYNTON BEACH | FL | 33437 |
| BEVERLY C LANEY | 2505  S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| BEVERLY C SCHULTZ | 3260 AWALT RD | | | | TULLAHOMA | TN | 37388-6431 |
| BEVERLY CALVIRD | 700 N 2ND ST | | | | DUPO | IL | 62239-1137 |
| BEVERLY CAMPBELL | 3983 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 |
| BEVERLY CAMPBELL | 4316 DEESIDE DR | | | | BRIGHTON | MI | 48116-8062 |
| BEVERLY CAMPBELL | 3241 SNOW RD | | | | YPSILANTI | MI | 48198-9108 |
| BEVERLY CANFIELD | 5646 SAVOY DR | | | | WATERFORD | MI | 48327-2773 |
| BEVERLY CAREY | 12152 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| BEVERLY CARNAHAN | 926 SCENIC DR | | | | HERCULANEUM | MO | 63048-1401 |
| BEVERLY CARPENTER | 2127 MOCK RD | | | | LEXINGTON | OH | 44904-9305 |
| BEVERLY CARR | 2392 SODOM RD | | | | ORWELL | OH | 44076-9334 |
| BEVERLY CARTER | 2703 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| BEVERLY CARTY | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5701 |
| BEVERLY CASEY | 37946 SKEET DR | | | | TECUMSEH | OK | 74873-5139 |
| BEVERLY CAUDILLO | 2151 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| BEVERLY CENO | 4483 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| BEVERLY CERA | C/O GUARDIANSHIP & PROTECTIVE | SERVICES INC | | | CORTLAND | OH | 44410 |
| BEVERLY CEROY | 1908 ASHLEY OAKS CT | | | | SAINT CLOUD | FL | 34771-4850 |
| BEVERLY CEUCH | 1559 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4311 |
| BEVERLY CHARVAT | 821 LAKE PORT BLVD APT S102 | | | | LEESBURG | FL | 34748-7671 |
| BEVERLY CHILDRESS | 6320 COURTLAND DR | | | | CANTON | MI | 48187-3608 |
| BEVERLY CHISHOLM | 14988 EASTBURN ST | | | | DETROIT | MI | 48205-1311 |
| BEVERLY CHISLEY | 9116 CHESWICK DR | | | | FORT WORTH | TX | 76123-3542 |
| BEVERLY CHRISTIAN | 4621 S CAREY ST | | | | MARION | IN | 46953-5269 |
| BEVERLY CHROSTOWSKI | 201 CONNECTICUT AVE | | | | WESTVILLE | IL | 61883-1813 |
| BEVERLY CHURA | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| BEVERLY CLARK | 5786 DORIAN CT | | | | LITHONIA | GA | 30058-5603 |
| BEVERLY CLEMENT | 3107 TALLWOOD DR | | | | KILLEEN | TX | 76549-3308 |
| BEVERLY COBB | 4123 MELLEN DR | | | | ANDERSON | IN | 46013-5048 |
| BEVERLY COLBRUNN | 855 WARNER RD SE | | | | BROOKFIELD | OH | 44403 |
| BEVERLY COLE | 108 ADAM CIR | | | | RUSTON | LA | 71270-1611 |
| BEVERLY COLE | 816 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2319 |
| BEVERLY COLLETTE | 74 WESTWOOD DR APT 3 | | | | MASSENA | NY | 13662-1648 |
| BEVERLY COLLINS | 336 E 1100 N | | | | ALEXANDRIA | IN | 46001-9007 |
| BEVERLY COLTHORP | 8930 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| BEVERLY COMDEN | 06149 RT. 15 | | | | NEY | OH | 43549 |
| BEVERLY COMPTON | 1310 HOLLOW RUN RD, UNIT#1 | | | | CENTERVILLE | OH | 45459 |
| BEVERLY CONWELL | 8709 VILLAGE PL | | | | EAST SAINT LOUIS | IL | 62203-2040 |
| BEVERLY COOK | 805 STATE ROUTE 96 E | | | | SHILOH | OH | 44878-8858 |
| BEVERLY COOK | 1220 LEISURE DR 54 | | | | FLINT | MI | 48507 |
| BEVERLY COOK | 921 PORTER AVE APT 1008 | VILLA MARIA | | | OCEAN SPRINGS | MS | 39564-4647 |
| BEVERLY COOLIDGE | 440 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| BEVERLY CORNELIUS | 4683 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| BEVERLY CORY | 2825 STATE ROAD 17 S | | | | AVON PARK | FL | 33825 |
| BEVERLY COSBY | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| BEVERLY COTTRELL | PO BOX 6 | | | | MERRILL | MI | 48637-0006 |
| BEVERLY COUSIN | 5376 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| BEVERLY COX | 3815 ZIEGLER ST | | | | DEARBORN | MI | 48124-3871 |
| BEVERLY COX | 15710 N WINAN RD | | | | PLATTE CITY | MO | 64079-9141 |
| BEVERLY CRAIN | 12043 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8905 |
| BEVERLY CRANE | 221 C B DR | | | | JACKSON | GA | 30233-4618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY CRAWFORD | 2873 TALLMAN ST | | | | SANBORN | NY | 14132-9205 |
| BEVERLY CRAWLEY | 9501 W BETHEL AVE | | | | MUNCIE | IN | 47304-9022 |
| BEVERLY CRESS | 7542 VANESSA DR | | | | PUEBLO | CO | 81005-9796 |
| BEVERLY CRONKRIGHT | 8074 KENSINGTON BLVD | | | | DAVISON | MI | 48423 |
| BEVERLY CUDSIK | 2787 EAGLE CIR | | | | ERIE | CO | 80516-4699 |
| BEVERLY CULBERSON | PO BOX 98225 | | | | JACKSON | MS | 39298-8225 |
| BEVERLY CUNNINGHAM | 9536 S. 600 E. | | | | WALTON | IN | 46994 |
| BEVERLY CURRY | 19184 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2120 |
| BEVERLY CYPHERS | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652-6708 |
| BEVERLY D BOWLIN | 76 S LAFAYETTE ST | | | | CAMDEN | OH | 45311-1020 |
| BEVERLY D FAIRCHILD | BEVERLY D FAIRCHILD AND | DONNA S FAIRCHILD JT TEN | 1579 MAPLEWOOD DR | | LEBANON | OH | 45036-9391 |
| BEVERLY D FENTON | 165 JESSE LOOP | | | | CROSSVILLE | TN | 38555 |
| BEVERLY D MULLEN | PO BOX 186 | | | | BROOKFIELD | OH | 44403 |
| BEVERLY D PENDLETON | 2490 OAK GROVE LANE | | | | JACKSON | MS | 39212-2123 |
| BEVERLY D VAUGHN | 4039  SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1101 |
| BEVERLY D VAUGHN | 4039 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| BEVERLY D WASHINGTON | ACCOUNT OF MICHAEL A WASHINGTO | 7263 ANGELA AVE | | | CANOGA PARK | CA | 91307-1406 |
| BEVERLY DAFLER | 1326 BLACK FOREST DR APT B | | | | WEST CARROLLTON | OH | 45449-5355 |
| BEVERLY DALBY | 6424 HATCHERY RD | | | | WATERFORD | MI | 48329-2920 |
| BEVERLY DAMRON | 4477 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| BEVERLY DAUGHERTY | 8434 CYPRESS TRL | | | | WAYNESVILLE | OH | 45068-8397 |
| BEVERLY DAVID | 2415 AURELIUS RD APT 50 | | | | HOLT | MI | 48842-4704 |
| BEVERLY DAVIE | 47902 CHIPPEWA TRL | | | | NEGLEY | OH | 44441-9732 |
| BEVERLY DAVIS | 4263 S COXVILLE RD | | | | MONTEZUMA | IN | 47862-8038 |
| BEVERLY DAVIS | 14715 GRATIOT RD | | | | HEMLOCK | MI | 48626-8448 |
| BEVERLY DAVIS | 4839 KERSWILL RD | | | | GLADWIN | MI | 48624-9440 |
| BEVERLY DAVIS | 5800 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4224 |
| BEVERLY DAVIS | 3905 WRENTHAM DR | | | | ARLINGTON | TX | 76016-2747 |
| BEVERLY DAVIS | 11997 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1416 |
| BEVERLY DAVIS | 3272 SPRING LAKE O'LOOK | | | | LITHONIA | GA | 30038 |
| BEVERLY DAVIS | 601 JEFF DR | | | | KOKOMO | IN | 46901-3769 |
| BEVERLY DAVIS | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| BEVERLY DAVIS | PO BOX 2329 | C/O MATT WISEN, MONROE BANK | | | BLOOMINGTON | IN | 47402-2329 |
| BEVERLY DE LOACH | 124 RAINBOW DR PMB 2410 | | | | LIVINGSTON | TX | 77399-1024 |
| BEVERLY DEADY | 5415 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| BEVERLY DECATO | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1915 |
| BEVERLY DECKER | 1613 CEDARWOOD DR | | | | FLUSHING | MI | 48433-3609 |
| BEVERLY DEGROAT | 8679 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9680 |
| BEVERLY DENNIS | 1927 S M ST | | | | ELWOOD | IN | 46036-2931 |
| BEVERLY DENVER (ESTATE OF) (665225) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEVERLY DENYES | 632 HAWTHORNE LN | | | | TRAVERSE CITY | MI | 49686-5429 |
| BEVERLY DESSER | 11240 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9689 |
| BEVERLY DEUTSCH AND SANFORD DEUTSCH | C/O BARRY NOVACK ESQ | 8383 WILSHIRE BLVD SUITE 830 | | | BEVERLY HILLS | CA | 90211 |
| BEVERLY DIETERLY | 2004 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1868 |
| BEVERLY DISNEY | 3301 S 500 E | | | | MARION | IN | 46953-9580 |
| BEVERLY DIXON | 2995 KNOX RD | | | | TOOMSUBA | MS | 39364-9509 |
| BEVERLY DOBBS | 618 FOX RUN | | | | WINDER | GA | 30680-2718 |
| BEVERLY DONAHUE | 441 SHERIDAN RD | | | | JACKSON | MI | 49203-2240 |
| BEVERLY DONLEY | PO BOX 464 | | | | WARREN | OH | 44482-0464 |
| BEVERLY DONNAN | 2216 MAXIMILIAN ST | | | | HOUSTON | TX | 77039-1327 |
| BEVERLY DOTSON | 3220 LINGER LN | | | | SAGINAW | MI | 48601-5618 |
| BEVERLY DRIVER | 23300 PROVIDENCE DR APT 204 | | | | SOUTHFIELD | MI | 48075-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY DUCKWORTH | 283 E 1ST AVE | | | | ALEXANDRIA | IN | 46001-9004 |
| BEVERLY DUES | 6343 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| BEVERLY DUNBAR | 1699 W CREEK RD | | | | BURT | NY | 14028-9601 |
| BEVERLY DUPUIS | 3450 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| BEVERLY DYKSTRA | 487 84TH ST SW | | | | BYRON CENTER | MI | 49315-9307 |
| BEVERLY DZINA | 1043 PARKWOOD DR | | | | LOCKPORT | NY | 14094-7110 |
| BEVERLY E ABNER | 8850  MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| BEVERLY E ARVAI | 8438 BOXWOOD DR | | | | TAMPA | FL | 33615-4939 |
| BEVERLY E JACOB | 11596 W SIERRA DAWN BLVD LOT 143 | | | | SURPRISE | AZ | 85374-9739 |
| BEVERLY E SAUNDERS | 53 GATE MANOR DR | | | | ROCHESTER | NY | 14606-4801 |
| BEVERLY EALEY | 725 SKYLINE DR | | | | DUNCANVILLE | TX | 75116-3924 |
| BEVERLY EASLEY | 4298 E 40TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46226-4418 |
| BEVERLY EASTMAN | 13363 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| BEVERLY EDWARDS | 4200 S 35TH ST APT 114 | | | | GREENFIELD | WI | 53221-1825 |
| BEVERLY EILENFELD | 466 MELODY LN | | | | MANSFIELD | OH | 44905-2727 |
| BEVERLY ELKINS | 10286 DENTON HILL RD | | | | FENTON | MI | 48430-2508 |
| BEVERLY ELLIOTT | 1517 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-1775 |
| BEVERLY ENO | 5447 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| BEVERLY ESCUE | 22 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| BEVERLY ESTELLE ARVAI | 8438 BOXWOOD DR. | | | | TAMPA | FL | 33615 |
| BEVERLY ESTES | 2139 OWENDALE DR | | | | DAYTON | OH | 45439-2635 |
| BEVERLY EVANS | 2512 CHESTNUT ST | | | | GIRARD | OH | 44420-3105 |
| BEVERLY EVANS | 7781 WILCOX RD | | | | BROWN CITY | MI | 48416-9679 |
| BEVERLY EVERSOLE | 9178 W 3RD ST | | | | DAYTON | OH | 45427-1119 |
| BEVERLY EWALT | 1 CANTERBURY DR | | | | SAINT PETERS | MO | 63376-2914 |
| BEVERLY F HEBERLING | 20906 SKILER DRIVE | | | | NORTH FORT MYERS | FL | 33917 |
| BEVERLY F MILLER | 14597 MARR COURT | | | | WOODBRIDGE | VA | 22193 |
| BEVERLY FABIAN | 29347 SUNSET DR | | | | WESTLAKE | OH | 44145-1917 |
| BEVERLY FAUST | 3594 EAST STATE ROAD #114 | | | | NORTH MANCHESTER | IN | 46962 |
| BEVERLY FELDPAUSCH | 1467 BOYMAN DR 156 | | | | HOLT | MI | 48842 |
| BEVERLY FIELDS | 918 N INDIANA AVE | | | | KOKOMO | IN | 46901-3337 |
| BEVERLY FIKE | 185 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| BEVERLY FINDISH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BEVERLY FLADGER | 18235 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| BEVERLY FLEMING | PO BOX 14726 | | | | DETROIT | MI | 48214-0726 |
| BEVERLY FLOWERS | 15648 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3625 |
| BEVERLY FORD | 3050 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4813 |
| BEVERLY FORSTNER | 7503 E PITTSBURG RD | | | | DURAND | MI | 48429-9139 |
| BEVERLY FORTENBERRY | 418 WARREN ST | | | | FLINT | MI | 48505-4308 |
| BEVERLY FORTNER | 9626 STOUT ST | | | | DETROIT | MI | 48228-1589 |
| BEVERLY FORTUNE | 80 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44507-1505 |
| BEVERLY FRANK SR (428505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEVERLY FRANKLIN | 224 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117-3159 |
| BEVERLY FRAZIER | 9142 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| BEVERLY FRAZIER-HARRIS | 20171 VOILAND ST | | | | ROSEVILLE | MI | 48066-1195 |
| BEVERLY FREDENBURG | 1620 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1225 |
| BEVERLY FRENCH | 425 E ELM ST | | | | WAYLAND | MI | 49348-1109 |
| BEVERLY FRETTY | 627 S WASHINGTON ST | | | | PAXTON | IL | 60957-1665 |
| BEVERLY FRISON | 433 LOVE ST | | | | DANVILLE | IL | 61832-7023 |
| BEVERLY FUERTES | 1121 FRANGIPANI LN | | | | CASSELBERRY | FL | 32707-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY FURIA | 252 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2361 |
| BEVERLY FURTADO | 140 OCEAN GROVE AVE | | | | SWANSEA | MA | 02777-1815 |
| BEVERLY G POSTLETHWAIT | PO BOX 1972 | | | | WARREN | OH | 44482-1972 |
| BEVERLY G WARNER | 9911 CARTER RD | | | | BETHESDA | MD | 20817-1414 |
| BEVERLY GAIL BARNHOUSE | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BEVERLY GALUPI | 430 RUSSELL LN | | | | BURLESON | TX | 76028-4334 |
| BEVERLY GARDNER | 1818 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| BEVERLY GARLAND | 9455 E RAINTREE DR UNIT 1002 | | | | SCOTTSDALE | AZ | 85260-7742 |
| BEVERLY GARLITZ | 3936 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| BEVERLY GARRETT | 17501 VAUGHAN ST | | | | DETROIT | MI | 48219-3432 |
| BEVERLY GARRISON | 395 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2524 |
| BEVERLY GARSCHAGEN | 4658 PARENT AVE | | | | WARREN | MI | 48092-3406 |
| BEVERLY GASS | 1567 AGNEW ST | | | | SIMI VALLEY | CA | 93065-2027 |
| BEVERLY GASTON SR. | 5002 STRATHAVEN DR | | | | DAYTON | OH | 45424-4621 |
| BEVERLY GAUTHIER | 8151 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| BEVERLY GAYLORD | 1721 HOSMER LN | | | | CREST HILL | IL | 60403-2033 |
| BEVERLY GELLINGER | 516 IMY LN | | | | ANDERSON | IN | 46013-3823 |
| BEVERLY GERWITZ | 3971 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1446 |
| BEVERLY GIBSON | 3193 FORT SOCRUM VILLAGE BLVD | | | | LAKELAND | FL | 33810-0331 |
| BEVERLY GIBSON | 3405 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| BEVERLY GILBERT | 5332 COUNTRY RIDGE DR | | | | MASON | OH | 45040-2267 |
| BEVERLY GILLETTE | 118 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2704 |
| BEVERLY GILMORE | 3901 CLAYBORN RD | | | | LANSING | MI | 48911-2604 |
| BEVERLY GLASS | 51 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| BEVERLY GLENN | 9537 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3566 |
| BEVERLY GLYNN | 11041 CEDAR CIR | | | | CLIO | MI | 48420-1469 |
| BEVERLY GMYREK | 8642 W 81ST ST | | | | JUSTICE | IL | 60458-1457 |
| BEVERLY GODFREY | PO BOX 3 | | | | EAGLE | MI | 48822-0003 |
| BEVERLY GOLLACH | 1200 VICTOR AVE | | | | LANSING | MI | 48910-6502 |
| BEVERLY GORALCZYK | ACCT OF JOHN W GORALCZYK | 406 TIMBERLEA DR APT 12 | | | ROCHESTER HLS | MI | 48309-2623 |
| BEVERLY GORDON | 1424 LAKESIDE DR | | | | JACKSBORO | TN | 37757-3041 |
| BEVERLY GORE | 10420 US HIGHWAY 31 LOT 417 | | | | TANNER | AL | 35671-3554 |
| BEVERLY GORSKI | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| BEVERLY GOTTSCHALK | 39 SHALE DR | | | | ROCHESTER | NY | 14615-1431 |
| BEVERLY GRANATH | 8980 CREEKSTONE CIRCLE | | | | ROSEVILLE | CA | 95747 |
| BEVERLY GRAY | 1711 S 6TH ST | | | | TERRE HAUTE | IN | 47802-2301 |
| BEVERLY GREEN | 1996 HARDING AVE | | | | MUSKEGON | MI | 49441-1573 |
| BEVERLY GREEN | UNIT 1071 | 7885 WEST FLAMINGO ROAD | | | LAS VEGAS | NV | 89147-7424 |
| BEVERLY GREGORY | 3585 HARTSVILLE PIKE | | | | CASTALIAN SPRINGS | TN | 37031-4756 |
| BEVERLY GREZLIK | 40814 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4746 |
| BEVERLY GRIFFITHS | PO BOX 126 | | | | CORTLAND | OH | 44410-0126 |
| BEVERLY GRIMES | 2630 JENNY MARIE DR | | | | XENIA | OH | 45385-5750 |
| BEVERLY GROSS | 7227 N COUNTY ROAD 830 E | | | | FOREST | IN | 46039-9624 |
| BEVERLY GRUICH | 29499 WESTFIELD ST | | | | LIVONIA | MI | 48150-4041 |
| BEVERLY GUINARD | 4853 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2207 |
| BEVERLY GUY | 222 S EUCLID AVE | | | | DAYTON | OH | 45402-6905 |
| BEVERLY H CATCHPOLE | 6311 PANTANO DR | | | | SACRAMENTO | CA | 95824 |
| BEVERLY H DONNAN | 2216 MAXIMILLIAN | | | | HOUSTON | TX | 77039-1327 |
| BEVERLY H FURIA | 252  ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2361 |
| BEVERLY H MCCLOSKEY | 2120 SOUTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451 |
| BEVERLY H MCNEAL | 3495  OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3131 |
| BEVERLY H TRACEY | 932   PINE CREST | | | | GIRARD | OH | 44420-2153 |
| BEVERLY HACQUET | 3 RILEY | | | | WESTVILLE | IL | 61883-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY HAINES | 6985 PINCH HWY | | | | POTTERVILLE | MI | 48876-8726 |
| BEVERLY HALE | 320 N JEFFERSON ST APT 1 | | | | DELPHOS | OH | 45833-1476 |
| BEVERLY HALE | 5016 S WEBSTER ST APT A | | | | KOKOMO | IN | 46902-4930 |
| BEVERLY HALL | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| BEVERLY HALLER | 782 N DETROIT ST | | | | XENIA | OH | 45385-1961 |
| BEVERLY HAMILTON | 3558 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| BEVERLY HAMLIN | 7456 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4458 |
| BEVERLY HAMMILL | 4109 BOUIE MILL RD | | | | BROOKHAVEN | MS | 39601-8532 |
| BEVERLY HANCOCK | 5309 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6200 |
| BEVERLY HANNUM | | | | | | | |
| BEVERLY HARM | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| BEVERLY HARNER | 8464 POINT O WOODS CT | | | | SPRINGBORO | OH | 45066-9600 |
| BEVERLY HARRIS | 4463 SOUTH 00 EAST WEST | LOT #113 | | | KOKOMO | IN | 46902 |
| BEVERLY HARRIS | 2038 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| BEVERLY HARRIS JR | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| BEVERLY HART | 21 ELBRIDGE ST | | | | JORDAN | NY | 13080-9739 |
| BEVERLY HATTER | 235 LARKSTONE PL | | | | ELYRIA | OH | 44035-8905 |
| BEVERLY HAUSE | 3959 N 200 E | | | | SHELBYVILLE | IN | 46176-8986 |
| BEVERLY HAWES | 242 WYE RD | | | | PORT ANGELES | WA | 98363-9748 |
| BEVERLY HAWKINS | 261 SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| BEVERLY HAYES | 6721 BOWLING GREEN RD | | | | MORGANTOWN | KY | 42261-8215 |
| BEVERLY HAYWOOD | 223 E 53RD ST | | | | ANDERSON | IN | 46013-1718 |
| BEVERLY HAYWOOD | PO BOX 5 | | | | LESLIE | MI | 49251-0005 |
| BEVERLY HAZELTINE | 1006 21ST ST TRLR 94 | | | | BRODHEAD | WI | 53520-2082 |
| BEVERLY HAZELWOOD | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| BEVERLY HEDRICK | 130 BALDWIN AVE | | | | FINDLAY | OH | 45840-2202 |
| BEVERLY HELM | 1683 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7994 |
| BEVERLY HELMS | PO BOX 255 | | | | ODESSA | MO | 64076-0255 |
| BEVERLY HEMINGWAY | 4729 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9637 |
| BEVERLY HENDERSON | 1500 BRANDONSHIRE CT | BUILDING A UNIT 305 | | | GREENSBORO | NC | 27409 |
| BEVERLY HENRY | 2439 CLARK DR | | | | JACKSON | MI | 49202-1603 |
| BEVERLY HENRY | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| BEVERLY HENSON | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| BEVERLY HERBER | 1011 TAYLOR ST | | | | BAY CITY | MI | 48708-8261 |
| BEVERLY HERTENSTEIN | 9841 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3077 |
| BEVERLY HESSLER | R 1 | | | | BELDING | MI | 48809 |
| BEVERLY HIEBERT | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| BEVERLY HILGENDORF | 830 OAK ST | | | | COTTRELLVILLE | MI | 48039-2231 |
| BEVERLY HILL | 2426 PROSPECT ST | | | | FLINT | MI | 48504-3345 |
| BEVERLY HILL | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| BEVERLY HILLS AUTO CENTRE | 1695 WILSON AVE | | | DOWNSVIEW ON M3L 1A5 CANADA | | | |
| BEVERLY HILLS GARAGE | 2043 W 95TH ST | | | | CHICAGO | IL | 60643-1129 |
| BEVERLY HILLS PHARMA | 8500 WILSHIRE BLVD STE 101 | | | | BEVERLY HILLS | CA | 90211-3110 |
| BEVERLY HILLS WATER DEPT | 18500 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-5262 |
| BEVERLY HILSTON | 200 ORCHARD ST | | | | BEAVER | PA | 15009-2547 |
| BEVERLY HINES | 143 MEADOWWOOD DR. | APT. B | | | CLINTON | MS | 39056-5978 |
| BEVERLY HOBBS | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| BEVERLY HOFF | 1025 CAMBRIDGE CT NE | | | | WARREN | OH | 44484-3975 |
| BEVERLY HOGABOOM | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| BEVERLY HOLDER | 1700 SE 14TH ST | | | | MOORE | OK | 73160-8030 |
| BEVERLY HOLINYJ | 4097 BIG HOLLOW LN | | | | JACKSONVILLE | FL | 32277-1630 |
| BEVERLY HOLLAND | 150 W 174TH ST APT 9G | | | | BRONX | NY | 10453-7504 |
| BEVERLY HOLUBIK | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY HORNE | 7004 CLIPPER DRIVE | | | | GRAND PRAIRIE | TX | 75054-7225 |
| BEVERLY HORSCH | 5222 5151 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77005 |
| BEVERLY HOUNCHELL | 1004 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| BEVERLY HOUSTON-NATIONS | 158 HIGHLAND AVE | | | | CORNELIA | GA | 30531-4363 |
| BEVERLY HOWARD | 1036 TWELVE OAKS DRIVE | | | | LAWRENCEBURG | KY | 40342-1706 |
| BEVERLY HOWELL | 2901 N BUCKLES ST | | | | MUNCIE | IN | 47303-1840 |
| BEVERLY HOWELL | 3901 SHANNON GREEN DR | | | | CANAL WNCHSTR | OH | 43110-8126 |
| BEVERLY HUDSON | 26093 CLEMENTE GARDENS LN | | | | HEMET | CA | 92544-3501 |
| BEVERLY HUDSON | 219 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| BEVERLY HULSE | 648 LAKEVIEW DR # A | | | | ZIONSVILLE | IN | 46077-9590 |
| BEVERLY HUNDLEY | 1051 S AMANDES | | | | MESA | AZ | 85208-3146 |
| BEVERLY HUNT | 1520 CREST WOOD RD | APT 329 | | | FLUSHING | MI | 48433 |
| BEVERLY HUNT | 14480 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| BEVERLY HUNTER | 1905 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| BEVERLY HUNTER | 2008 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| BEVERLY HUSS | 13081 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9293 |
| BEVERLY HUST | 9146 TEXAS CT | | | | LIVONIA | MI | 48150-3869 |
| BEVERLY HUTCHINSON | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| BEVERLY HYSO | 501 N BENNETT ST | | | | MUNCIE | IN | 47303-4309 |
| BEVERLY I MORGAN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| BEVERLY IRBY | POB 413 | | | | MORTON | MS | 39117 |
| BEVERLY ISOM | 4517 DEER CREEK DR | | | | WOOSTER | OH | 44691-7420 |
| BEVERLY J BALDWIN | PO BOX 320202 | | | | FLINT | MI | 48532-0004 |
| BEVERLY J BOSTICK | 2146  MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| BEVERLY J BROWN | 1743  PENNWAY PLACE | | | | DAYTON | OH | 45406-3301 |
| BEVERLY J BUCK | 1525  S. MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| BEVERLY J BURTON | 4007 DENLINGER RD. | | | | TROTWOOD | OH | 45426-2331 |
| BEVERLY J BURTON | 888 PALLISTER ST APT 706 | | | | DETROIT | MI | 48202-2672 |
| BEVERLY J CARUSO | 1002 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1809 |
| BEVERLY J COOK | 3247 S US HIGHWAY 231 | | | | FREEDOM | IN | 47431-7322 |
| BEVERLY J CRENSHAW | 2452 GRANT AVE | | | | DAYTON | OH | 45406 |
| BEVERLY J FARRELL | 12651 SYLVAN | | | | GARDEN GROVE | CA | 92845-2825 |
| BEVERLY J FORD | 3050 ROUNDTREE BLVD 33 | | | | YPSILANTI | MI | 48197 |
| BEVERLY J FRANKLIN | 224 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117 |
| BEVERLY J GARRETT | 17501 VAUGHAN ST | | | | DETROIT | MI | 48219-3432 |
| BEVERLY J GREEN | 7885 W FLAMINGO RD UNIT 1071 | | | | LAS VEGAS | NV | 89147-7424 |
| BEVERLY J HALL | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| BEVERLY J HALL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BEVERLY J HAMMOND | PO BOX 1091 | | | | GADSDEN | AL | 35902-1091 |
| BEVERLY J HARRIS | 224 WALL ST 8 | | | | GADSDEN | AL | 35904 |
| BEVERLY J HEMBREE | 4821 LONGFORD DR. | | | | MIDDLETOWN | OH | 45042 |
| BEVERLY J HILL | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| BEVERLY J JACKSON | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| BEVERLY J JAMES | 6295 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| BEVERLY J JOHNSON | 2515 PERRYTON DR APT 2317 | | | | DALLAS | TX | 75233-1567 |
| BEVERLY J JOHNSON | 4071 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BEVERLY J JONES | 114 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| BEVERLY J KING | PO BOX 11585 | | | | DETROIT | MI | 48211-0585 |
| BEVERLY J KITCHEN | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| BEVERLY J LEETH | 5309  SPORTSCRAFT DRIVE | | | | DAYTON | OH | 45414-3655 |
| BEVERLY J LUEDI TRUSTEE | DONALD LUEDI TRUST | 822 DUNCAN | | | ANN ARBOR | MI | 48103 |
| BEVERLY J MEEKS | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY J MORRIS | 501 E LYNDON AVE | | | | FLINT | MI | 48505-5240 |
| BEVERLY J MURPHY | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426 |
| BEVERLY J NEAVE | 105 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1603 |
| BEVERLY J NELSON | 2823  BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| BEVERLY J PHENIX | 511 CLARENCE ST 1313 | | | | MOUNTAIN VIEW | AR | 72560 |
| BEVERLY J PRESCOTT | 3135 AVALON SITE 177 | | | | FLINT | MI | 48507 |
| BEVERLY J PRICE | 205 W 3RD ST | | | | NILES | OH | 44446 |
| BEVERLY J PROBST | 500 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| BEVERLY J RODEN | 6573 HIDDEN KNOLLS CT | | | | DAYTON | OH | 45449-3452 |
| BEVERLY J SANDERS | 5224 BEL AIR AVE | | | | SARASOTA | FL | 34234-3008 |
| BEVERLY J SMITH | 3600  RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| BEVERLY J SPARKS | PO BOX 1813 | | | | WARREN | OH | 44482-1813 |
| BEVERLY J SPEARS | 2902 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5977 |
| BEVERLY J STAPLETON | 6232 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8318 |
| BEVERLY J STAUP | 9818 CHERRY DR | | | | READING | MI | 49274-9400 |
| BEVERLY J STROCK | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438 |
| BEVERLY J TAYLOR | 105 CUSHING AVENUE | | | | KETTERING | OH | 45429-2603 |
| BEVERLY J TOOLEY | 211 E MOLLOY RD APT 205 | | | | SYRACUSE | NY | 13211-1674 |
| BEVERLY J WHITE | 6053 BUTTON WILLOW LANE | | | | TALLAHASSEE | FL | 32305-8513 |
| BEVERLY J WILLIAMS | 3802 HAMILTON ST | | | | OMAHA | NE | 68131-1213 |
| BEVERLY J WOLFE | 501 MONTGOMERY PL | | | | WINTER HAVEN | FL | 33884-2976 |
| BEVERLY J WOOD | 3900 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3632 |
| BEVERLY J YOST | 334   ADELAIDE AVE NE | | | | WARREN | OH | 44483-5435 |
| BEVERLY JACKSON | 165 RULE BR | | | | STAFFORDSVILLE | KY | 41256-8967 |
| BEVERLY JACKSON | 3197 LOWER RIVER RD SE | SOUTH EAST | | | DECATUR | AL | 35603-5605 |
| BEVERLY JACKSON | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| BEVERLY JACOB | 11596 W SIERRA DAWN BLVD LOT 143 | | | | SURPRISE | AZ | 85374-9739 |
| BEVERLY JACOBS | 5120 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 |
| BEVERLY JAMES | 6295 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| BEVERLY JAMES | 3730 W DEPUTY LN | | | | TUCSON | AZ | 85742-9174 |
| BEVERLY JARVIS | 210 N WOODWORTH AVE LOT 8 | | | | FRANKTON | IN | 46044-9614 |
| BEVERLY JEFFRIES | 17191 WORMER ST | | | | DETROIT | MI | 48219-3628 |
| BEVERLY JENKINS-LOWE | 834 PENNINGTON AVE | | | | TRENTON | NJ | 08618-2912 |
| BEVERLY JESSE (628917) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEVERLY JOAN OHNGREN | 805 NORTH GATE RD | | | | ROCHESTER | MI | 48306 |
| BEVERLY JOHNSON | P.O. BOX 7454 | | | | NEWCOMB | NM | 87455 |
| BEVERLY JOHNSON | 4071 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BEVERLY JOHNSON | 3727 LAKEVILLE RD | | | | OXFORD | MI | 48370-2024 |
| BEVERLY JOHNSON | 20403 MONTE VISTA ST | | | | DETROIT | MI | 48221-1055 |
| BEVERLY JOHNSON | 2515 PERRYTON DR APT 2317 | | | | DALLAS | TX | 75233-1567 |
| BEVERLY JOHNSON | 1673 E LOVEJOY RD | | | | PERRY | MI | 48872-9596 |
| BEVERLY JOHNSON | 7401 ASHCROFT CIR | | | | FORT WORTH | TX | 76120-2421 |
| BEVERLY JOHNSON | 2280 WREN AVE | | | | FAIRFIELD | OH | 45014-5772 |
| BEVERLY JONES | 353 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1029 |
| BEVERLY JONES | 709 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| BEVERLY JONES | 4470 JENA LN | | | | FLINT | MI | 48507-6219 |
| BEVERLY JONES | 2049 WILLARD AVE SE | | | | WARREN | OH | 44484-5062 |
| BEVERLY JONES | 12404 KNOLLCREST RD | | | | REISTERSTOWN | MD | 21136-5610 |
| BEVERLY JONES | PO BOX 131 | | | | PARADISE | MI | 49768-0131 |
| BEVERLY JONES | 1202 FORDHAM DR | | | | SUN CITY CENTER | FL | 33573-5211 |
| BEVERLY JONES LEPRI | 25 HILL ST | PO BOX 69 | | | JESSUP | PA | 18434 |
| BEVERLY JR, CHARLIE E | 5574 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BEVERLY JR, CHARLIE EARL | 5574 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BEVERLY JR, ROBERT D | RR 1 BOX 48 | | | | EDGERTON | OH | 43517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY JR, ROBERT DEVON | RR 1 BOX 48 | | | | EDGERTON | OH | 43517 |
| BEVERLY JULIE | BEVERLY, JULIE | 52 SLAUGHTER PEN ROAD | | | ARDMORE | TN | 38449-6015 |
| BEVERLY JULKS | 350 ORCHARD ST APT B10 | | | | GRAND BLANC | MI | 48439 |
| BEVERLY JUVE | 212 APACHE DR | | | | JANESVILLE | WI | 53545-4302 |
| BEVERLY K CHRISTY & SHARLENE E HAMBY | 335 HAMMOND DR APT 904 | | | | ATLANTA | GA | 30328-5015 |
| BEVERLY K CLAYBOURNE | 231 E MERRIN ST | PO BOX 455 | | | PAYNE | OH | 45880 |
| BEVERLY K COSBY | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| BEVERLY K JONES | PO BOX 455 | | | | JOPLIN | MO | 64802-2468 |
| BEVERLY K KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| BEVERLY K LEAMY | 7409 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| BEVERLY K NICEWANDER | 711 LARADO DR | | | | PORT ORANGE | FL | 32129-3622 |
| BEVERLY K PIERSON | 11102 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439 |
| BEVERLY KAEHLER | 2301 BERGREN RD | | | | GULF BREEZE | FL | 32563-9712 |
| BEVERLY KANIG | 5778 CRYSTAL SHORES DR | APT 204 | | | BOYTON BEACH | FL | 33437-5691 |
| BEVERLY KARAKULA | 14500 PROSPECT ST APT 211 | | | | DEARBORN | MI | 48126-3452 |
| BEVERLY KAREN DURRANT | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BEVERLY KAYATIN | 315 BERLIN RD | | | | HURON | OH | 44839-1704 |
| BEVERLY KEENAN | 6101 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| BEVERLY KEENE | 490 HELENS T | | | | MOUNT MORRIS | MI | 48458-1921 |
| BEVERLY KEMP | 227 OAKRIDGE AVE | | | | TONAWANDA | NY | 14217-1166 |
| BEVERLY KENNEDY | 238 N INDEPENDENCE ST APT 5 | | | | TIPTON | IN | 46072-1747 |
| BEVERLY KEPNER | 6634 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0642 |
| BEVERLY KERR | 1825 CLEVELAND AVE | | | | NORWOOD | OH | 45212-2901 |
| BEVERLY KING | 40 CONANT RD | | | | FRAMINGHAM | MA | 01702-6806 |
| BEVERLY KING | 5843 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9779 |
| BEVERLY KING | PO BOX 212 | | | | ROSCOMMON | MI | 48653-0212 |
| BEVERLY KING | PO BOX 2374 | | | | WARREN | OH | 44484-0374 |
| BEVERLY KING | 688 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 |
| BEVERLY KING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BEVERLY KING-MCGOUGH | 34275 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1517 |
| BEVERLY KINGREY | 42 KEMP AVE | | | | GERMANTOWN | OH | 45327-1412 |
| BEVERLY KITCHEN | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| BEVERLY KITTS | 1632 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1961 |
| BEVERLY KLINGER | 17926 M 37 | | | | CASNOVIA | MI | 49318-9609 |
| BEVERLY KLINKERT | 564 KALER AVE | | | | BUCYRUS | OH | 44820-2564 |
| BEVERLY KOCH | 1340 ELAINE DR | | | | TROY | MI | 48083-2108 |
| BEVERLY KOEHLER | 1481 BEACHLAND BLVD | | | | KEEGO HARBOR | MI | 48320-1002 |
| BEVERLY KOHNS | 4109 MAIN ST | | | | BROWN CITY | MI | 48416-7906 |
| BEVERLY KOLSTAD | 4114 231ST LN NW | | | | SAINT FRANCIS | MN | 55070-8643 |
| BEVERLY KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| BEVERLY KORN | 4182 W 850 N | | | | FRANKTON | IN | 46044-9316 |
| BEVERLY KOVAL | 3140 LOMBARD AVE | | | | BERWYN | IL | 60402-3516 |
| BEVERLY KOZAK | 606 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538-1751 |
| BEVERLY KRISTEK | 321 FERNBARRY DRIVE | | | | WATERFORD | MI | 48328-2507 |
| BEVERLY KRUEGER | 8296 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| BEVERLY KUTER | 14838 SAINT LOUIS AVE | | | | MIDLOTHIAN | IL | 60445-3608 |
| BEVERLY L AND GODFREY T BERGSTROM | 4513 THORNBRIDGE LANE | | | | LEXINGTON | KY | 40515 |
| BEVERLY L BETTS | 6039 STATE RR #5 WARREN RD | | | | CORTLAND | OH | 44410 |
| BEVERLY L BROWN | 170 WARNER DR | | | | UNION | OH | 45322 |
| BEVERLY L BROWN | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| BEVERLY L BURT | 8272 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY L COLBRUNN | 856   WARNER RD. | | | | BROOKFIELD | OH | 44403-9794 |
| BEVERLY L CORY | 2825 STATE ROAD 17 S | | | | AVON PARK | FL | 33825 |
| BEVERLY L HOMMEDIEU | 305 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1446 |
| BEVERLY L JACKSON | 3197 LOWER RIVER RD SE | | | | DECATUR | AL | 35603-5605 |
| BEVERLY L LAYMAN | 144 WILLIAMS ST | | | | W CARROLLTON | OH | 45449-1240 |
| BEVERLY L LIMMER | 2701 BROWN ST | | | | FLINT | MI | 48503-3338 |
| BEVERLY L RILEY | 26137 PRINCETON ST | | | | INKSTER | MI | 48141-2442 |
| BEVERLY L STEPHENS | 428   DELAWARE AVE | | | | DAYTON | OH | 45405-3919 |
| BEVERLY L TAULBEE | 5141 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| BEVERLY LA ROSE | 2750 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| BEVERLY LAMBERT | 131 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1326 |
| BEVERLY LAMBRECHT | 34835 WURFEL ST | | | | CLINTON TWP | MI | 48035-4748 |
| BEVERLY LANEY | 2505 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| BEVERLY LANGDON | 3147 POPLAR CREEK S.E. | | | | KENTWOOD | MI | 49512 |
| BEVERLY LAWRENCE | E5598 AUTRAIN RIVER VW | | | | AU TRAIN | MI | 49806-9664 |
| BEVERLY LEAMY | 7409 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| BEVERLY LEETH | 5309 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3655 |
| BEVERLY LEFFLER | 1019 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| BEVERLY LEVI | PO BOX 382 | | | | LAKE GEORGE | MI | 48633-0382 |
| BEVERLY LEVINSKI | 9171 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| BEVERLY LEW | 220 BOUGHEY ST | | | | TRAVERSE CITY | MI | 49684-4140 |
| BEVERLY LEWIS | 7861 N NORDICA AVE | | | | NILES | IL | 60714 |
| BEVERLY LEWIS | 12410 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73170-4850 |
| BEVERLY LEWIS | 3533 HIGHLAND FARM COURT | | | | DULUTH | GA | 30096 |
| BEVERLY LIEBLONG | 1236 MISSISSIPPI AVENUE | | | | SAINT CLOUD | FL | 34769-3979 |
| BEVERLY LIKE | 4418 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| BEVERLY LIMMER | 2701 BROWN ST | | | | FLINT | MI | 48503-3338 |
| BEVERLY LIRA | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| BEVERLY LITTLE | 20 WHELDON ST | | | | SCOTTSVILLE | NY | 14546-1330 |
| BEVERLY LIVINGSTON | 302 BELLVIEW RD | | | | CONNELLSVILLE | PA | 15425-6168 |
| BEVERLY LOCKHART | 1883 CANNONDALE LOOP | | | | CHATTANOOGA | TN | 37421-7168 |
| BEVERLY LOCKWOOD | 2633 TURNER ST | | | | LANSING | MI | 48906-4024 |
| BEVERLY LOFTON | 4711 RICHMOND ST | | | | LANSING | MI | 48911-2914 |
| BEVERLY LOMBARDO | 420 PAMELA SUE DR | | | | KETTERING | OH | 45429-5346 |
| BEVERLY LONG | 7255 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4552 |
| BEVERLY LONG | 546 SHAKER ROAD | | | | CANTERBURY | NH | 03224 |
| BEVERLY LONGMIRE | 6048 CULLEN DR | | | | LA VERGNE | TN | 37086-3497 |
| BEVERLY LONGSTRETH | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| BEVERLY LOOK | 4302 WESTERN RD LOT 36 | | | | FLINT | MI | 48506-1885 |
| BEVERLY LOOP | 31351 PAGELS DR | | | | WARREN | MI | 48092-1728 |
| BEVERLY LORANGER | 12224 N CHERRY HILLS DR W | | | | SUN CITY | AZ | 85351-3362 |
| BEVERLY LOUISE AMOR | 400 4 119TH TER | | | | KANSAS CITY | MO | 64145 |
| BEVERLY LOVELAND | 407 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| BEVERLY LOWE | 1701 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1212 |
| BEVERLY LOXTERMAN | 881 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6459 |
| BEVERLY LUCHENBILL | 7944 COLD SPRING LN | | | | NEW PORT RICHEY | FL | 34653-3625 |
| BEVERLY LUKASAVITZ | 7323 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| BEVERLY LUMLEY | 20636 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2976 |
| BEVERLY LUND | 4872 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3916 |
| BEVERLY LUSHER | 19918 SE 36TH ST | | | | HARRAH | OK | 73045-6101 |
| BEVERLY LUTZ | 5756 S HURON RD | | | | PINCONNING | MI | 48650-6412 |
| BEVERLY LYNCH | 1670 ADAMS DR SW | | | | ATLANTA | GA | 30311-3626 |
| BEVERLY LYNN | 12280 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| BEVERLY LYON | 5226 W VIENNA RD | | | | CLIO | MI | 48420-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY M EVANS | 2512  CHESTNUT | | | | GIRARD | OH | 44420-3105 |
| BEVERLY M PENDER | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| BEVERLY M PETRUSKA | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1798 |
| BEVERLY M REINER | 627-B DEBRA PLACE | | | | CORTLAND | OH | 44410-1505 |
| BEVERLY M YARBROUGH | 121 CANDLE COURT | | | | ENGLEWOOD | OH | 45322 |
| BEVERLY MAC GREGOR | 3098 WILDER RD | | | | BAY CITY | MI | 48706-2330 |
| BEVERLY MAGELAND | 4052 CREEKSIDE DRIVE APT#2 | | | | JANESVILLE | WI | 53548 |
| BEVERLY MAHANEY | 458 OAK ST | | | | TIPTON | IN | 46072-1541 |
| BEVERLY MAHONEY | 443 LAUREL ST | | | | SCRANTON | PA | 18508-1528 |
| BEVERLY MAHONEY | 215 N CANAL RD LOT 16 | | | | LANSING | MI | 48917-8664 |
| BEVERLY MALONE | 11656 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3302 |
| BEVERLY MANION | 919 CAMBRIDGE CT | | | | THE VILLAGES | FL | 32162-3385 |
| BEVERLY MANN | 12313 SW 9TH ST | | | | YUKON | OK | 73099-7150 |
| BEVERLY MANSFIELD | 2216 CORAL SEA DR | | | | YOUNGSTOWN | OH | 44511-2230 |
| BEVERLY MARION | 37 LEPERE CT | | | | DUPO | IL | 62239-1813 |
| BEVERLY MARK | 1288 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| BEVERLY MARKLEY | 202 QUAIL LN | | | | GRAND BLANC | MI | 48439-7011 |
| BEVERLY MARSHALL | 150 KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| BEVERLY MARTIN | 522 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| BEVERLY MASSEY | 5338 ALVA AVE NW | | | | WARREN | OH | 44483-1266 |
| BEVERLY MATTHEWS | 6188 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2320 |
| BEVERLY MATTHEWS | 154 ABBEY DR | | | | SPRINGBORO | OH | 45066-8410 |
| BEVERLY MATTLE | 507 NW SAN REMO CIR | | | | PORT ST LUCIE | FL | 34986-2174 |
| BEVERLY MAUERMAN | 221 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1430 |
| BEVERLY MAURER | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| BEVERLY MC ADAM | 4146 AINGER RD, R#2 | | | | CHARLOTTE | MI | 48813 |
| BEVERLY MC GARRITY | 2446 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| BEVERLY MC INTOSH | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738-8792 |
| BEVERLY MC KELVEY | 5230 RENEE ST | | | | LANSING | MI | 48911-3432 |
| BEVERLY MC KINNON | 6902 COUNTRYSIDE DR | | | | HOUGHTON LAKE | MI | 48629-9151 |
| BEVERLY MC MANAMAN | 7286 BEAR TREE RD NE | | | | KALKASKA | MI | 49646-9560 |
| BEVERLY MC MULLIN | 1023 LYNBROOK ST NW | | | | PALM BAY | FL | 32907-7941 |
| BEVERLY MCCLEERY | 2108 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| BEVERLY MCCLELLAND | PO BOX 127 | | | | WELLINGTON | OH | 44090-0127 |
| BEVERLY MCCLOSKEY | 2120 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9626 |
| BEVERLY MCCOY | 12205 GOSHEN RD LOT 43 | | | | SALEM | OH | 44460-9147 |
| BEVERLY MCDONALD | PO BOX 131 | | | | QUINEBAUG | CT | 06262-0131 |
| BEVERLY MCELDOWNEY | 9317 ORCA CIRCLE DRIVE | | | | BALDWIN | MI | 49304 |
| BEVERLY MCFARLAND | 1407 S CHILSON ST | | | | BAY CITY | MI | 48706-5118 |
| BEVERLY MCGINNIS | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| BEVERLY MCILRATH | 6234 W 250 S | | | | RUSSIAVILLE | IN | 46979-9506 |
| BEVERLY MCINTYRE | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| BEVERLY MCINTYRE | 4869 W SOUTH RANGE RD | | | | CANFIELD | OH | 44406-9419 |
| BEVERLY MCINTYRE | 1816 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BEVERLY MCKINNON | 415 EAST ST | | | | BRIDGEWATER | MA | 02324-2009 |
| BEVERLY MCNEAL | 3495 OAKVIEW DR | | | | GIRARD | OH | 44420-3131 |
| BEVERLY MEADOWS | PO BOX 265 | | | | PANOLA | TX | 75685-0265 |
| BEVERLY MEDLEY | 1146 E LARAMIE AVE | | | | PUEBLO WEST | CO | 81007-7112 |
| BEVERLY MEEKINS | 12105 ARMENTROUT RD RT 5 | | | | FREDERICKTOWN | OH | 43019 |
| BEVERLY MEEKS | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140-8387 |
| BEVERLY MELLOTT | 13314 DRAPER RD | | | | CLEAR SPRING | MD | 21722-1325 |
| BEVERLY MERCER | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| BEVERLY MEYER | 2716 JUNIPER | | | | BENTON | AR | 72015-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY MIAZGA | 112 CLEARFIELD DR | | | | MERIDEN | CT | 06450-4803 |
| BEVERLY MICKELSON | 373 N 500 E | | | | KOKOMO | IN | 46901-8874 |
| BEVERLY MILLER | 7177 HUNTCLIFF CT | | | | WEST BLOOMFIELD | MI | 48322-2939 |
| BEVERLY MILLER | 20250 DEAN ST | | | | DETROIT | MI | 48234-2012 |
| BEVERLY MILLER | 3203 MORAN DR R3 | | | | BIRCH RUN | MI | 48415 |
| BEVERLY MILLER | 2008 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5867 |
| BEVERLY MINCK | 10415 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| BEVERLY MINER | 1226 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| BEVERLY MINES | 9806 DUNLAP AVE | | | | CLEVELAND | OH | 44105-2339 |
| BEVERLY MINSTER | 1617 S MONROE ST | | | | BAY CITY | MI | 48708-8099 |
| BEVERLY MINZEY | 13420 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| BEVERLY MISKE | 10311 HARTLAND DR | | | | DIMONDALE | MI | 48821-9557 |
| BEVERLY MITCHELL | 16180 ARCHDALE ST | | | | DETROIT | MI | 48235-3413 |
| BEVERLY MITCHELL | 2648 WESTMAR CT APT 247 | | | | TOLEDO | OH | 43615-2011 |
| BEVERLY MONEY | 649 WOODCREST DR | | | | MANSFIELD | OH | 44905-2318 |
| BEVERLY MONTGOMERY-MAY | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| BEVERLY MOORE | 10314 W 61ST ST | | | | SHAWNEE | KS | 66203-3010 |
| BEVERLY MOORE | 1520 COUNTRY LN | | | | MILLPORT | AL | 35576-2803 |
| BEVERLY MOORE | 160 BASS ST | | | | VANCEBORO | NC | 28586-7600 |
| BEVERLY MOORE | 165 OLD ALCOVY RD | | | | COVINGTON | GA | 30014-0929 |
| BEVERLY MOORE | 1601 HOSPITAL DR | | | | GREENCASTLE | IN | 46135-2268 |
| BEVERLY MORAN | 11222 LONG LAKE DR | | | | SPARTA | MI | 49345-8411 |
| BEVERLY MORGAN | 220 N LAKE PATRICK RD | | | | BABSON PARK | FL | 33827-9576 |
| BEVERLY MORRIS | 501 E LYNDON AVE | | | | FLINT | MI | 48505-5240 |
| BEVERLY MORRIS | 12043 S SAGINAW ST | APT 5-15 | | | GRAND BLANC | MI | 48439 |
| BEVERLY MORSE | 714 STOCKTON ST | | | | FLINT | MI | 48503-2619 |
| BEVERLY MOSBAUER | 9204 THORNRIDGE DR. BLDG9 | | | | GRAND BLANC | MI | 48439 |
| BEVERLY MOSHER | 5986 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| BEVERLY MOVIEL | 134 MILDRED AVE | | | | SYRACUSE | NY | 13206-3212 |
| BEVERLY MULLIGAN | 3495 RANKIN DR R 2 | | | | CARLETON | MI | 48117 |
| BEVERLY MULTON | 2092 TABOR MOUNTAIN RD | | | | JESSIEVILLE | AR | 71949-9609 |
| BEVERLY MUNERLYN | PO BOX 42 | | | | DODDRIDGE | AR | 71834-0042 |
| BEVERLY MURPHY | 723 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| BEVERLY MURPHY | 66 DRISCOLL DR | | | | BRISTOL | CT | 06010-6440 |
| BEVERLY MUSGROVE | 1409 SECRETARIAT DR APT 314 | | | | FORT WORTH | TX | 76112-8312 |
| BEVERLY N STOCKS | 929B  EAST FRONT ST | | | | PLAINFIELD | NJ | 07062-1122 |
| BEVERLY NAGEL | 5058 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| BEVERLY NAGLE | 2208 MONTICELLO AVE NW | | | | WARREN | OH | 44485-1811 |
| BEVERLY NASH | 16508 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7323 |
| BEVERLY NELSON | 663 D LYN STREET | | | | COLUMBUS | OH | 43228 |
| BEVERLY NELSON | 2823 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| BEVERLY NELSON | 418 ALLEN ST | | | | IONIA | MI | 48846-1302 |
| BEVERLY NELSON | 1320 WILSON ST | | | | ONALASKA | WI | 54650-3104 |
| BEVERLY NEWCOMER | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| BEVERLY NEWCOMER | 208 EMERALD DR | | | | CHARLOTTE | MI | 48813-9015 |
| BEVERLY NEWELL | 118 ANDRES ST | | | | CHESANING | MI | 48616-1619 |
| BEVERLY NIEDERQUELL | 5491 E ESMOND RD | | | | HALE | MI | 48739-9029 |
| BEVERLY NORLING | PO BOX 1567 | | | | HOUGHTON LAKE | MI | 48629-1567 |
| BEVERLY NOVAK | 2005 RODD ST | | | | MIDLAND | MI | 48640-5465 |
| BEVERLY NULL | 2901 S 52ND TER | | | | KANSAS CITY | KS | 66106-3337 |
| BEVERLY NYSEWANDER | 7745 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7768 |
| BEVERLY O PORTER | 2504 2ND ST | | | | WESTLAND | MI | 48186-5457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY OBERLIN | PO BOX 80951 | | | | LANSING | MI | 48908-0951 |
| BEVERLY ODENEAL | 885 BURLINGAME ST | | | | DETROIT | MI | 48202-1006 |
| BEVERLY OGANS | 5736 MARY SUE ST | | | | CLARKSTON | MI | 48346-3249 |
| BEVERLY OGLESBY | 2920 OLD TROY PIKE APT 319 | | | | DAYTON | OH | 45404-2390 |
| BEVERLY OLENEACK | 5695 N 39TH ST | | | | AUGUSTA | MI | 49012-9762 |
| BEVERLY OSANTOWSKI | 1581 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| BEVERLY OSBORNE | 5245 WILLIAMS ST | | | | WAYNE | MI | 48184-2066 |
| BEVERLY OSWALD | PO BOX 71 | | | | LAKE WALES | FL | 33859-0071 |
| BEVERLY OXLEY | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 |
| BEVERLY P CARR | 2392 SODOM RD. | | | | ORWELLL | OH | 44076-9334 |
| BEVERLY P GARLITZ | 3936  CADWALLADER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| BEVERLY P HENRY | 2440 DUCK CREEK ROAD | | | | N. JACKSON | OH | 44451 |
| BEVERLY P LURIA | 29157 JEFFERSON CT | | | | ST CLAIR SHORES | MI | 48081 |
| BEVERLY P SLEZYAK | 1443  YOULL | | | | NILES | OH | 44446-3835 |
| BEVERLY P UNDERWOOD | 1856 CHESTER AVENUE SW | | | | WARREN | OH | 44481 |
| BEVERLY PACK | 15434 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| BEVERLY PAGE | 1081 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| BEVERLY PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BEVERLY PAPST | 3615 MARY LOU LANE | | | | MANSFIELD | OH | 44906 |
| BEVERLY PARDEE | 1060 BROADWAY AVE SE | | | | WARREN | OH | 44484-2604 |
| BEVERLY PARDO-DELEON | 25306 PUERTA DR | | | | PUNTA GORDA | FL | 33955-4249 |
| BEVERLY PATTON | PO BOX 152 | | | | PRESCOTT | MI | 48756-0152 |
| BEVERLY PAUL | 556 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-4279 |
| BEVERLY PAXSON | 1000 WALDEN CREEK TRCE STE 251A | | | | SPRING HILL | TN | 37174 |
| BEVERLY PEACOCK | 4809 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094-9701 |
| BEVERLY PEMBERTON-LANGE | 610 N LAKEVIEW DR | | | | HALE | MI | 48739-9224 |
| BEVERLY PENDER | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| BEVERLY PENDERGRASS | 10575 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| BEVERLY PERRY | 2890 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| BEVERLY PERRY | 5080 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| BEVERLY PERRY | 7890 PARKLANE DR | | | | HARRISON | MI | 48625-9319 |
| BEVERLY PETERS | 3380 BOBENDICK ST | | | | SAGINAW | MI | 48604-1702 |
| BEVERLY PETERS | 5803 PESHEWA CT | | | | KOKOMO | IN | 46902-5543 |
| BEVERLY PETERSON | PO BOX 813 | | | | FLINT | MI | 48501-0813 |
| BEVERLY PETTUS | 18262 KENTUCKY ST | | | | DETROIT | MI | 48221-2028 |
| BEVERLY PHENIX | 511 CLARENCE ST 1313 | | | | MOUNTAIN VIEW | AR | 72560 |
| BEVERLY PHILLIPS | 202 ASH ST | | | | LOCKPORT | NY | 14094-8934 |
| BEVERLY PHILLIPS | 4440 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |
| BEVERLY PHIPPS | 4189 SANDY DR | | | | DORR | MI | 49323-9422 |
| BEVERLY PHOTISUVAN | 134 ACADIAN LN | | | | MANDEVILLE | LA | 70471-1788 |
| BEVERLY PIERSON | 1614 AVALON AVE | | | | JOLIET | IL | 60435-5716 |
| BEVERLY PIERSON | 11102 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3424 |
| BEVERLY PINKARD | 1611 ACE PL | | | | DAYTON | OH | 45408-2301 |
| BEVERLY PITTS | 2410 ANCHOR AVE | | | | SPRING HILL | FL | 34608-7314 |
| BEVERLY PITTSNOGLE | 800 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4613 |
| BEVERLY PLACKER | 1218 ESTATES DR | | | | NORMAN | OK | 73072-3429 |
| BEVERLY POELLET | 2 SLATESTONE DR | | | | SAGINAW | MI | 48603-2881 |
| BEVERLY POLSINELLI | 16230 S 24TH ST | | | | VICKSBURG | MI | 49097-8793 |
| BEVERLY PORTER | 15 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3811 |
| BEVERLY PORTER | 2504 2ND ST | | | | WESTLAND | MI | 48186-5457 |
| BEVERLY POWELL | 222 N CRESCENT DR | | | | MILTON | WI | 53563-1010 |
| BEVERLY PRATT | 44 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1541 |
| BEVERLY PRESCOTT | 3135 AVALON SITE 177 | | | | FLINT | MI | 48507 |
| BEVERLY PRESLEY | 2322 ZIMMERMAN ST | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY PRESNALL-WRIGHT | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BEVERLY PRESTON | 2101 WEST NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7887 |
| BEVERLY PRICE | 8206 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| BEVERLY PROBST | 500 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| BEVERLY PUGH | 8418 ROCKY MOUNT RD | | | | ROSEDALE | MD | 21237-1847 |
| BEVERLY PULLINS | 3304 DIXON LN APT 246 | | | | KOKOMO | IN | 46902-3071 |
| BEVERLY QUERRY | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| BEVERLY QUINCE | 1857 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2965 |
| BEVERLY R BROWN | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BEVERLY R HILL | 2426 PROSPECT ST | | | | FLINT | MI | 48504-3345 |
| BEVERLY R KLAUSEN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BEVERLY R SANDRACO | 10966 N GRAND LAKE HWY | | | | POSEN | MI | 49776-9741 |
| BEVERLY R SMITH | 21848 TUSCANY AVE | | | | EASTPOINTE | MI | 48021 |
| BEVERLY RADIOLOGY | PO BOX 240086 | | | | LOS ANGELES | CA | 90024-9186 |
| BEVERLY RAGLAND | 40 W TRAFFORD ST | | | | LONG BEACH | CA | 90805-2144 |
| BEVERLY RANEY - BROWN | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| BEVERLY RATH | 733 SUNSET BLVD | APT 2 | | | MANSFIELD | OH | 44907-2653 |
| BEVERLY RAY | 602 WILKERSON ST | | | | HUNTINGTON | IN | 46750-2346 |
| BEVERLY RAYL | 3090 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9624 |
| BEVERLY RECK | 431 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| BEVERLY REDMAN | 219 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| BEVERLY REEBER | 534 19TH ST | | | | OTSEGO | MI | 49078-9313 |
| BEVERLY REED | PO BOX 74051 | | | | ROMULUS | MI | 48174-0051 |
| BEVERLY REED | 3239 MICHIGAN RD R#1 | | | | DIMONDALE | MI | 48821 |
| BEVERLY REED | 139 E NORTH WATER ST | | | | LEWISBURG | OH | 45338-8050 |
| BEVERLY REESE | 3666 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| BEVERLY REEVES | 10358 TOPHILL DR | | | | HARTLAND | MI | 48353-2541 |
| BEVERLY REGATUSO | 2826 JONES BRIDGE RD | | | | MOUNT MORRIS | NY | 14510-9747 |
| BEVERLY REID | 5580 COLONY LN | | | | HOOVER | AL | 35226-5057 |
| BEVERLY REID | 13300 VILLAGE PARK DR APT 2069 | | | | SOUTHGATE | MI | 48195-2741 |
| BEVERLY REINER | 627 DEBRA PL APT B | | | | CORTLAND | OH | 44410-1572 |
| BEVERLY REYNER | 821 TEAL DR | | | | QUINCY | MI | 49082-8535 |
| BEVERLY RICHARDSON | 24241 JEROME ST | | | | OAK PARK | MI | 48237-1611 |
| BEVERLY RIFE | 10686 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| BEVERLY RIGGS | 4529 MAIN ST | | | | ANDERSON | IN | 46013-4733 |
| BEVERLY RILEY | 26137 PRINCETON ST | | | | INKSTER | MI | 48141-2442 |
| BEVERLY RING | 820 TRINWAY DR | | | | TROY | MI | 48085-3181 |
| BEVERLY RINGER | 992 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| BEVERLY RITTENHOUSE | 1514 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3349 |
| BEVERLY ROBBINS | 4709 VENICE HEIGHTS BLVD APT 124 | | | | SANDUSKY | OH | 44870-1589 |
| BEVERLY ROBEDEAU | 4082 HOLT RD | | | | HOLT | MI | 48842-1844 |
| BEVERLY ROBERGE | 4605 ARGYLE PLACE | | | | LAKELAND | FL | 33801 |
| BEVERLY ROBERTS | PO BOX 471148 | | | | LAKE MONROE | FL | 32747-1148 |
| BEVERLY ROBERTS | 7024 PAYTE LN | | | | N RICHLND HLS | TX | 76180-3513 |
| BEVERLY ROBINSON | 4319 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| BEVERLY ROBINSON | 33902 GATES ST | | | | CLINTON TWP | MI | 48035-4239 |
| BEVERLY ROBINSON | 3302 CLEARWATER ST NW | | | | WARREN | OH | 44485-2220 |
| BEVERLY RODABAUGH | 4300 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| BEVERLY RODGERS | 320 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| BEVERLY ROGERS | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| BEVERLY ROGERS | HC 82 BOX 515 | | | | OXFORD | AR | 72565-9416 |
| BEVERLY ROSE | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| BEVERLY ROSE | 75 FAVRE ST | | | | MATTAPAN | MA | 02126-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY ROSS | 105 CASHMERE DR | | | | THOMPSONS STATION | TN | 37179-5322 |
| BEVERLY ROSS | 12047 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| BEVERLY ROSS | 9917 E 00 NS | | | | GREENTOWN | IN | 46936-9597 |
| BEVERLY ROSS | 1925 HARDEN BLVD LOT 246 | | | | LAKELAND | FL | 33803-1876 |
| BEVERLY ROZANSKI | 1739 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7302 |
| BEVERLY RUDE | 1830 W JEFFRAS AVE | | | | MARION | IN | 46952-3311 |
| BEVERLY RUE | 192 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4101 |
| BEVERLY RUSH | PO BOX 76 | | | | BISMARCK | IL | 61814-0076 |
| BEVERLY RUSSELL | 19435 COACHWOOD RD | | | | RIVERVIEW | MI | 48193-7807 |
| BEVERLY RYAN | 280 GULF SHORE DR UNIT 341 | | | | DESTIN | FL | 32541-5040 |
| BEVERLY RYCHEL | 4106 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5647 |
| BEVERLY S BISHOP | 672   BRACEVILLE-ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444 |
| BEVERLY S BUSH | 444   UPPERGATE LANE | | | | KERNERSVILLE | NC | 27284-9344 |
| BEVERLY S DAUGHERTY | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068 |
| BEVERLY S DRURY | 7715 36TH LN E | | | | SARASOTA | FL | 34243 |
| BEVERLY S FIKE | 185 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| BEVERLY S GARLAND | 9455 E RAINTREE DR | UNIT 1002 | | | SCOTTSDALE | AZ | 85260-7742 |
| BEVERLY S HOLZHEU | 17527 CHERRY DR | | | | EDEN PRAIRIE | MN | 55346-1238 |
| BEVERLY S KING | PO BOX 2374 | | | | WARREN | OH | 44484-0374 |
| BEVERLY S LIRA | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| BEVERLY S SAMS | 607 PARK AVE | | | | EATON | OH | 45320 |
| BEVERLY S SMITH | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| BEVERLY S WILSON | 1350 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| BEVERLY SANDERS | 5224 BEL AIR AVE | | | | SARASOTA | FL | 34234-3008 |
| BEVERLY SANDERS-MARSHALL | 1509 WESTWOOD DR | | | | FLINT | MI | 48532-2671 |
| BEVERLY SAPP | 32608 WESTWICK DR | | | | WAYNE | MI | 48184-2543 |
| BEVERLY SARTAIN | 407 N WASHINGTON ST | | | | GREENTOWN | IN | 46936-1154 |
| BEVERLY SAUL | 11389 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| BEVERLY SAUNDERS | 53 GATES MANOR DR | | | | ROCHESTER | NY | 14606-4801 |
| BEVERLY SAXTON | 3293 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| BEVERLY SAYLOR | 4714 NW 78TH TERRENCE | | | | KANSAS CITY | MO | 64151 |
| BEVERLY SCHAEFER | 2528 SASSAFRAS DRIVE | | | | ANDERSON | IN | 46012-4432 |
| BEVERLY SCHEITLER | 4459 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| BEVERLY SCHELSKE | 1800 NORTHVIEW DR | | | | LAPEER | MI | 48446-7635 |
| BEVERLY SCHERRET | 193 CHARLOTTE ST | | | | BAD AXE | MI | 48413-9004 |
| BEVERLY SCHMIDT | 6456 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| BEVERLY SCHMIDT | PO BOX 591 | | | | FALLING WTRS | WV | 25419-0591 |
| BEVERLY SCHNEPP | 9113 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| BEVERLY SCHUHARDT | 1714 PADDINGTON RD | | | | KALAMAZOO | MI | 49001-5165 |
| BEVERLY SCHULTZ | 3260 AWALT RD | | | | TULLAHOMA | TN | 37388-6431 |
| BEVERLY SCHULTZ-CORNELL | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| BEVERLY SELF | PO BOX 52 | | | | ORESTES | IN | 46063-0052 |
| BEVERLY SELLERS | 24111 CIVIC CENTER DR APT 717 | | | | SOUTHFIELD | MI | 48033-7440 |
| BEVERLY SEVERANCE | 6725 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| BEVERLY SEWELL | 1755 HAYSHED RD | | | | CHARLOTTE | TN | 37036-6313 |
| BEVERLY SHADLE | 4527 UPPER SOUTH POINT DR | | | | LOOGOOTEE | IN | 47553-5524 |
| BEVERLY SHAW | 4996 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4466 |
| BEVERLY SHELTON | 2118 E 900 S | | | | MARKLEVILLE | IN | 46056-9785 |
| BEVERLY SHEMANSKI | 21 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| BEVERLY SHEMES | 5568 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| BEVERLY SHIKO | 157 VANDERFORD RD W | | | | ORANGE PARK | FL | 32073-5947 |
| BEVERLY SHOVER | 4921 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY SIERAKOWSKI | 10501 W CALLE DE LAS CASITAS UNIT 42 | | | | PHOENIX | AZ | 85037-5853 |
| BEVERLY SILKE | 4521 33RD CT E | | | | BRADENTON | FL | 34203-8877 |
| BEVERLY SIMMER | 6603 W CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| BEVERLY SIMPSON | APT 507 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1341 |
| BEVERLY SINCLAIR | 13700 STEWART RD | | | | HUDSON | MI | 49247-8269 |
| BEVERLY SLEZYAK | 1443 YOULL ST | | | | NILES | OH | 44446-3835 |
| BEVERLY SLIEFF | 2107 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| BEVERLY SMITH | 454 REQUEZA ST APT 102A | | | | ENCINITAS | CA | 92024-6754 |
| BEVERLY SMITH | 1335 BENNETT ST | | | | JANESVILLE | WI | 53545-1852 |
| BEVERLY SMITH | 308 MURRAY RD | | | | CHEYENNE | WY | 82007-3513 |
| BEVERLY SMITH | 8520 BUNKERHILL RD | | | | GASPORT | NY | 14067-9368 |
| BEVERLY SMITH | PO BOX 231 | | | | GASPORT | NY | 14067-0231 |
| BEVERLY SMITH | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| BEVERLY SMITH | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415-1856 |
| BEVERLY SMREKER | 883 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| BEVERLY SNYDER | 17605 LENNANE | | | | DETROIT | MI | 48240-2164 |
| BEVERLY SOETHE | 7471 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| BEVERLY SORENSEN | 817 ADDLEMAN ST | | | | JOLIET | IL | 60431-8766 |
| BEVERLY SPANN | 23411 W 8 MILE RD APT 107 | | | | DETROIT | MI | 48219-1174 |
| BEVERLY SPARKS | PO BOX 1813 | | | | WARREN | OH | 44482-1813 |
| BEVERLY SPARKS | 1573 175TH AVE | ROUTE 2 | | | MORLEY | MI | 49336-9090 |
| BEVERLY SPARKS | 1030 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6758 |
| BEVERLY SPEARS | 2902 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5977 |
| BEVERLY SPEER | 2900 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9601 |
| BEVERLY SPENCER | 6922 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| BEVERLY SPINNING | 501 N YALE ST | | | | DURAND | MI | 48429-1361 |
| BEVERLY SPOON | 2105 S 300 W | | | | KOKOMO | IN | 46902-4672 |
| BEVERLY SPRAGUE | 401 SHERIDAN RD PO 281 | | | | LENNON | MI | 48449 |
| BEVERLY SPRANGER | 1725 POINT RD | | | | HALE | MI | 48739-9192 |
| BEVERLY STALLWORTH | 4030 ABOURNE RD APT A | | | | LOS ANGELES | CA | 90008-3242 |
| BEVERLY STAPLETON | 6232 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8318 |
| BEVERLY STATEN | 1458 MOUNT OLIVET RD | | | | HENDERSONVILLE | TN | 37075-9515 |
| BEVERLY STAUP | 9818 CHERRY DR | | | | READING | MI | 49274-9400 |
| BEVERLY STEELE | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367-2576 |
| BEVERLY STEENSMA | 13272 W SHORE DR | | | | MILLERSBURG | MI | 49759-9210 |
| BEVERLY STEERE | 101 MARLETTE AVE | | | | HOUGHTON LAKE | MI | 48629-9141 |
| BEVERLY STEFFENS | 11846 FOOD LN | | | | KANSAS CITY | MO | 64134-3954 |
| BEVERLY STEFFENS | 9200 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1975 |
| BEVERLY STEINLEY | 1614 CRESCENTLANE DR | | | | FLINT | MI | 48532-4371 |
| BEVERLY STEMPLE | 6463 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| BEVERLY STEPP | 287 GETTYSBURG | | | | COATESVILLE | IN | 46121-8957 |
| BEVERLY STERGER | 5650 COLDSTREAM DR | | | | SPRINGFIELD | MO | 65809 |
| BEVERLY STEWART | 6583 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9441 |
| BEVERLY STEWART RPT | 1036 OLEAN RD | | | | EAST AURORA | NY | 14052-9738 |
| BEVERLY STICKNEY | 1520 CEDARWOOD DR APT 108 | | | | FLUSHING | MI | 48433-1856 |
| BEVERLY STOCKLAND | 3014 WILSON ST LOT 210 | | | | MENOMONIE | WI | 54751-1065 |
| BEVERLY STOCKMAN | 535 SCHINDLER PL APT 2 | | | | MENASHA | WI | 54952-4014 |
| BEVERLY STONE | 7305 MORRCREST LANE | | | | FLUSHING | MI | 48433-8830 |
| BEVERLY STONE | 4370 HILLSBOROUGH DR | | | | SNELLVILLE | GA | 30039-8734 |
| BEVERLY STRAUB | PO BOX 85014 | | | | WESTLAND | MI | 48185-0014 |
| BEVERLY STROLLO | 5812 HERONS BLVD UNIT A | | | | YOUNGSTOWN | OH | 44515-5827 |
| BEVERLY STROUP | 334 SKYLARK LN NW | | | | PORT CHARLOTTE | FL | 33952-6560 |
| BEVERLY STURGIS | 31695 PALMER RD APT 201 | | | | WESTLAND | MI | 48186-6792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY SUPERNOIS | 15613 DUFFIELD RD | | | | BYRON | MI | 48418-9541 |
| BEVERLY SURSELY | 942 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| BEVERLY SUTER | 3163 MAIN ST | | | | MACY | IN | 46951-8553 |
| BEVERLY SYKES | 1758 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3914 |
| BEVERLY SZYDLOWSKI | 4694 MOHAWK TRL | | | | GLADWIN | MI | 48624-9295 |
| BEVERLY T MEADOWS | PO BOX 265 | | | | PANOLA | TX | 75685-0265 |
| BEVERLY T TASCIONE | 1125  NORTH WARD | | | | GIRARD | OH | 44420-1959 |
| BEVERLY TALCOTT | 121 HARRELL DR | | | | COPPERAS COVE | TX | 76522-7523 |
| BEVERLY TASCIONE | 1125 N WARD AVE | | | | GIRARD | OH | 44420-1959 |
| BEVERLY TAYLOR | 5711 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4223 |
| BEVERLY TAYLOR | 2133 REDTHORN RD | | | | BALTIMORE | MD | 21220-4828 |
| BEVERLY TAYLOR | 4850 SHADWELL DR | | | | DAYTON | OH | 45416-1131 |
| BEVERLY TEAGUE | 100 PALM BAY BLVD | | | | PANAMA CITY BEACH | FL | 32408-5203 |
| BEVERLY TEAL | 1001 SOUTH 34TH STREET | | | | MOUNT VERNON | IL | 62864-6232 |
| BEVERLY TERRY | 431 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| BEVERLY TERWILLIGER | 10406 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| BEVERLY TESTER | 1315 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1979 |
| BEVERLY THALER | 1121 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 |
| BEVERLY THIELE | 1338 BRIDGE CREEK TRL | | | | ELLISVILLE | MO | 63021-4610 |
| BEVERLY THOMAS | 3127 N 56TH ST | | | | KANSAS CITY | KS | 66104-1505 |
| BEVERLY THOMAS | 32721 SENECA DR | | | | SOLON | OH | 44139-5570 |
| BEVERLY THOMAS | 3430 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BEVERLY THOMPSON | 902 ESSEX DR | | | | ANDERSON | IN | 46013-1613 |
| BEVERLY THOMPSON | 315 EDGEWATER DR | | | | KOKOMO | IN | 46902-3527 |
| BEVERLY THOMPSON | | | | | | | |
| BEVERLY TIGNER | 317 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| BEVERLY TIRE | 2600 HOWARD AVE | | | WINDSOR ON N8X 3W6 CANADA | | | |
| BEVERLY TIRE | 2651 LAUZON RD | | | WINDSOR ON N8T 2Z5 CANADA | | | |
| BEVERLY TIRE | 525 6 HWY | | | DUNDAS ON L9H 7K1 CANADA | | | |
| BEVERLY TODD | 5353 MAPLESIDE LN SW | | | | WYOMING | MI | 49418-9284 |
| BEVERLY TOWNS | PO BOX 310614 | | | | FLINT | MI | 48531-0614 |
| BEVERLY TRACEY | 932 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| BEVERLY TRANNON | 801 W DARTMOUTH ST | | | | FLINT | MI | 48504-5301 |
| BEVERLY TRASK | G3270 HOGARTH AVE | | | | FLINT | MI | 48532-5130 |
| BEVERLY TRAUTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BEVERLY TROEMNER | 1812 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5941 |
| BEVERLY TRUST CO TRUSTEE 74 2569 | 5513 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| BEVERLY TRUST COMPANY | DAVE MILLER | 5355 MILLER CIRCLE DR | MILLER CONSOLIDATED | | MATTESON | IL | 60443-1483 |
| BEVERLY TRUST COMPANY | 5343 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| BEVERLY TUBERGEN | 7075 KELLY LEE DR SW | | | | BYRON CENTER | MI | 49315-8578 |
| BEVERLY UNDERWOOD | 2260 TOD AVE SW | | | | WARREN | OH | 44485 |
| BEVERLY UNGER | 31 BEECHNUT DR | | | | WEST MILTON | OH | 45383-1237 |
| BEVERLY VAN CAMP | 24650 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1806 |
| BEVERLY VANDENBERG | 2843 SWEET ST | | | | BROWNSVILLE | TX | 78521-2855 |
| BEVERLY VANDERGRIFF | 3621 W 250 S | | | | KOKOMO | IN | 46902-4666 |
| BEVERLY VAUGHN | 4039 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| BEVERLY VELEZ | 835 E GUNSIGHT MOUNTAIN PL | | | | SAHUARITA | AZ | 85629-7948 |
| BEVERLY VICTOR | 674 SHADY LN NE | | | | WARREN | OH | 44484-1632 |
| BEVERLY VIVEROS | 3625 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119-2919 |
| BEVERLY VRBANCIC | 103 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY W NAGLE | 2208  MONTICELLO N.W. | | | | WARREN | OH | 44485-1811 |
| BEVERLY W PARDEE | 1060 BROADWAY S.E. | | | | WARREN | OH | 44484-- 26 |
| BEVERLY WAGLE | PO BOX 204 | | | | WEDGEFIELD | SC | 29168-0204 |
| BEVERLY WAID | 9027 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BEVERLY WAKEMAN | 2819 E DUBLIN GRANVILLE RD | APT 105 | | | COLUMBUS | OH | 43231-4057 |
| BEVERLY WALLARD | 701 AUBURN ST | | | | PLYMOUTH | MI | 48170-1072 |
| BEVERLY WALTON | 1109 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| BEVERLY WANG | PO BOX 54 | | | | POMPEII | MI | 48874-0054 |
| BEVERLY WARD | 1626 STOUDER DR | | | | REYNOLDSBURG | OH | 43068-2818 |
| BEVERLY WATTS | 75 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3335 |
| BEVERLY WEATHERFORD | 1020 SUNSET BAY | | | | CICERO | IN | 46034-9129 |
| BEVERLY WEATHERWAX | 2077 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| BEVERLY WEAVER | 1096 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3618 |
| BEVERLY WEAVER | 12615 WESTWOOD LN | | | | WAYLAND | MI | 49348-9226 |
| BEVERLY WEIR | 1822 S WEBSTER ST | | | | KOKOMO | IN | 46902-2039 |
| BEVERLY WEIRICH | 106 JIPSON ST | | | | BLISSFIELD | MI | 49228-1330 |
| BEVERLY WEISS | 723 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2253 |
| BEVERLY WENNER | 2158 ANDREWS CT | | | | DUNEDIN | FL | 34698-4839 |
| BEVERLY WEST | 4870 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| BEVERLY WHEATON | 38396 S BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094-7406 |
| BEVERLY WHITE | 3928 W COUNTY ROAD 1025 N | | | | BRAZIL | IN | 47834-7818 |
| BEVERLY WHITE | 6553 MERTZ RD | | | | MAYVILLE | MI | 48744-9133 |
| BEVERLY WICKLANDER | 331 PARK MEADOWS DRIVE | | | | LANSING | MI | 48917-3414 |
| BEVERLY WIGGINS | 23160 PARKLAWN ST | | | | OAK PARK | MI | 48237-3639 |
| BEVERLY WILEY | 357 MCGREGGOR ROAD SOUTH | | | | PONTOTOC | MS | 38863 |
| BEVERLY WILLARD | 3833 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| BEVERLY WILLARD | PO BOX 143 | 16951 9 MILE RD. | | | KALEVA | MI | 49645-0143 |
| BEVERLY WILLIAMS | 9542 PATTON ST | | | | DETROIT | MI | 48228-1515 |
| BEVERLY WILLIAMS | 4410 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3708 |
| BEVERLY WILLIAMS | 110 SAVARIA DR | | | | SYRACUSE | NY | 13209-9733 |
| BEVERLY WILLIAMS | 3802 HAMILTON ST | | | | OMAHA | NE | 68131-1213 |
| BEVERLY WILLIAMS | 39195 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BEVERLY WILLIAMS | 22799 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5928 |
| BEVERLY WILLIAMS | 1404 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5803 |
| BEVERLY WILLIAMS | 34501 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3308 |
| BEVERLY WILLIS | 2611 FREDERICK DOUGLASS BLVD APT 1A | | | | NEW YORK | NY | 10030-3497 |
| BEVERLY WILSHIRE HOTEL LLC | 9500 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212-2405 |
| BEVERLY WILSON | 1783 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9728 |
| BEVERLY WILSON | 5398 NASSAR ST | | | | FLINT | MI | 48505-1065 |
| BEVERLY WILSON | 5066 NORTHLAND AVE | | | | SAINT LOUIS | MO | 63113 |
| BEVERLY WILSON | 1350 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| BEVERLY WILSON-BILLS | 13570 ORLEANS ST | | | | DETROIT | MI | 48203-2486 |
| BEVERLY WIMBERLY | 1858 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| BEVERLY WINKLER | 224 LAKE FRONT CT | | | | HAMILTON | OH | 45013-6333 |
| BEVERLY WISNER | 3145 KING RD | | | | CHINA | MI | 48054-1415 |
| BEVERLY WITT | 11562 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9120 |
| BEVERLY WOLFE | 14558 ARCHDALE ST | | | | DETROIT | MI | 48227-1442 |
| BEVERLY WOLFE | 501 MONTGOMERY PL | | | | WINTER HAVEN | FL | 33884-2976 |
| BEVERLY WOLFE | 3004 STONY LAKE CT APT 2A | | | | RICHMOND | VA | 23235-6828 |
| BEVERLY WOOD | G3064 MILLER RD APT 401 | | | | FLINT | MI | 48507-1340 |
| BEVERLY WOOD | 4314 W HICKORY RD | | | | HICKORY CORNERS | MI | 49060-9749 |
| BEVERLY WOOD | 3900 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3632 |
| BEVERLY WOODS | PO BOX 13502 | | | | FLINT | MI | 48501-3502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY WORDEN | 9180 LOCUST ST | | | | FOSTORIA | MI | 48435-9742 |
| BEVERLY WORTHY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BEVERLY WRIGHT | 271 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| BEVERLY WRIGHT | 11131 E 84TH TER | | | | RAYTOWN | MO | 64138-3646 |
| BEVERLY WRIGHT | 704 RUSTIC RD | | | | ANDERSON | IN | 46013-1542 |
| BEVERLY WRIGHT | 1101 QUENTIN AVE | | | | MONTICELLO | IN | 47960-1674 |
| BEVERLY YANDOH | PO BOX 26 | | | | WINTHROP | NY | 13697-0026 |
| BEVERLY YARBROUGH | PO BOX 32 | | | | ENGLEWOOD | OH | 45322-0032 |
| BEVERLY YATES | 52 W 10TH ST | | | | WELLSTON | OH | 45692 |
| BEVERLY YOST | 334 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5435 |
| BEVERLY YOUNG | 2251 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| BEVERLY YOUNGS | 4537 PENGELLY RD | | | | FLINT | MI | 48507-5447 |
| BEVERLY Z ADAMS | 438   IOWA AVE. | | | | GIRARD | OH | 44420-3059 |
| BEVERLY ZIENTARSKI | 796 RICHLAND EAST DR | | | | RICHLAND | MS | 39218-9573 |
| BEVERLY ZIMMERMAN | 1041 HUDSON AVE | | | | ROCHESTER | NY | 14621-3501 |
| BEVERLY ZINN | 9600 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| BEVERLY ZITZNER | S5642 N HARRISON HOLLOW RD | | | | VIROQUA | WI | 54665-7144 |
| BEVERLY, ARTHUR L | 3508 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| BEVERLY, AUBREY Z | 7501 CREAMERY RD | | | | BERGEN | NY | 14416-9341 |
| BEVERLY, BETTY J | 170 DANFORTH ST | | | | ROCHESTER | NY | 14611-2142 |
| BEVERLY, BUFORD G | 2919 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| BEVERLY, CARMEN D | 8454 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-1372 |
| BEVERLY, CAROL A | 2028 WELLFLEET CT | | | | FALLS CHURCH | VA | 22043-1819 |
| BEVERLY, CATHY L | 29 LEE RD | | | | ROCHESTER | NY | 14606-5541 |
| BEVERLY, CHARLES | 939 DRAKE AVE | | | | ROSELLE | NJ | 07203-2219 |
| BEVERLY, CLARENCE | 39164 ELK AVE | | | | LISBON | OH | 44432-8509 |
| BEVERLY, CLARENCE | 24105 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| BEVERLY, CLARENCE | 184 GOLDEN MEADOW DR | | | | COVINGTON | LA | 70433 |
| BEVERLY, CLAUDE | PO BOX 2483 | | | | BERKELEY | CA | 94702-0483 |
| BEVERLY, DENVER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEVERLY, DEREK D | 1509 MAJESTIC MEADOW DR | | | | CHARLOTTE | NC | 28216-9920 |
| BEVERLY, DIANNE | 1348 HAMMERBERG CT | | | | FLINT | MI | 48507-3215 |
| BEVERLY, EDDIE | 2341 MAYFAIR DR | | | | INDIANAPOLIS | IN | 46260-4340 |
| BEVERLY, ETHEL L | 821 E REMINGTON ST | | | | SAGINAW | MI | 48601-2656 |
| BEVERLY, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEVERLY, FRANK | 3926 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| BEVERLY, GERALD L | PO BOX 1456 | | | | PINEVILLE | WV | 24874-1456 |
| BEVERLY, GERTRUDE E | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| BEVERLY, GILMER J | PO BOX 264 | | | | FOSTORIA | OH | 44830-0264 |
| BEVERLY, GLEN D | PO BOX 4 | | | | DORTON | KY | 41520-0004 |
| BEVERLY, JERELENE M | 2919 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| BEVERLY, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEVERLY, JOHN C | 38 LAGONDA AVE | | | | SPRINGFIELD | OH | 45503 |
| BEVERLY, JOHN D | 8504 TIMBERWOOD LN | | | | HAUGHTON | LA | 71037-9322 |
| BEVERLY, JOHN DOUGLAS | 8504 TIMBERWOOD LN | | | | HAUGHTON | LA | 71037-9322 |
| BEVERLY, JOHN V | 28636 BUCKINGHAMSHIRE DR | | | | CHESTERFIELD | MI | 48047-1707 |
| BEVERLY, JOSEPH | 5390 OAKTREE DR | | | | FLINT | MI | 48532-3338 |
| BEVERLY, JULIE | 52 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| BEVERLY, KATHLEEN S | PO BOX 64124 | | | | PIPE CREEK | TX | 78063-4124 |
| BEVERLY, KERMIT E | 23112 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-3008 |
| BEVERLY, KIMBERLY D | 1529 VERNON CIR | | | | JACKSON | MS | 39204-4404 |
| BEVERLY, KING J | 506 E 3RD ST | | | | LIMA | OH | 45804-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY, LAWRENCE L | 51 TUGALO PT | | | | LAVONIA | GA | 30553-2478 |
| BEVERLY, LEANDREW | 2704 19TH ST | | | | TUSCALOOSA | AL | 35401-4412 |
| BEVERLY, M H | 2251 TERRACE VIEW LN. | | | | SPRING HILL | FL | 34606-3257 |
| BEVERLY, MARY M | 51 TUGALO POINT | | | | LAVONIA | GA | 30553 |
| BEVERLY, MARY M | 51 TUGALO PT | | | | LAVONIA | GA | 30553-2478 |
| BEVERLY, NANCY | 445 S 4TH ST | | | | SAGINAW | MI | 48601-2129 |
| BEVERLY, PATSY E | 5600 COUNTRY DR APT 132 | | | | NASHVILLE | TN | 37211-6466 |
| BEVERLY, PATSY ESTELLE | 5600 COUNTRY DR APT 132 | | | | NASHVILLE | TN | 37211-6466 |
| BEVERLY, QUEEN E | 16248 WOODINGHAM DR | | | | DETROIT | MI | 48221-4918 |
| BEVERLY, ROSIE L | 123 E. EUREKA ST | | | | LIMA | OH | 45804-1315 |
| BEVERLY, ROSIE L | 123 E EUREKA ST | | | | LIMA | OH | 45804-1315 |
| BEVERLY, TIMOTHY R | 49 LAWNDALE AVE | | | | FAIRBORN | OH | 45324-2819 |
| BEVERLY, TRACY | 52 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| BEVERLY, TYARA ROCHELLE | 24105 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| BEVERLY, VERNITA | 20311 FAUST AVE | | | | DETROIT | MI | 48219-1573 |
| BEVERLY, WILLIAM | 5500 KARL RD | | | | COLUMBUS | OH | 43229 |
| BEVERLY, WILLIAM | 5500 KARL RD | APT 152 | | | COLUMBUS | OH | 43229-3666 |
| BEVERLY, WILLIAM A | 902 ASH ST APT 2 | | | | SAGINAW | MI | 48602-5777 |
| BEVERLYN MC KNIGHT | 9 CLEMSON ST | | | | CHARLESTON | SC | 29403-3325 |
| BEVERS, KENNETH H | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133-1423 |
| BEVERSDORF GARAGE, INC. | ROBERT BEVERSDORF* | 101 S MISSION ST | | | WITTENBERG | WI | 54499 |
| BEVERSDORF GARAGE, INC. | 101 S MISSION ST | | | | WITTENBERG | WI | 54499 |
| BEVERSDORF, SCOTT E | 11825 CREEKSIDE LN | | | | BRIGHTON | MI | 48114-9225 |
| BEVERSTEIN, PATRICIA J | 2129 W NEW HAVEN AVE APT 311 | | | | MELBOURNE | FL | 32904-3055 |
| BEVERSTOCK, LARRY D | 4235 STATE HIGHWAY 42 | | | | CLOVERDALE | IN | 46120-8138 |
| BEVICH, RAELENE D | 100 BELTZVILLE DR | | | | LEHIGHTON | PA | 18235-6203 |
| BEVIER MARY | BEVIER, MARY | 289 ANDERSON COUNTY ROAD 182 | | | ELKHART | TX | 75839 |
| BEVIER, CURTIS G | 7060 SW 206TH AVE | | | | DUNNELLON | FL | 34431-4920 |
| BEVIER, DOROTHY | 6983 DORAN DRIVE | | | | NEW ALBANY | OH | 43054-9320 |
| BEVIER, MARY | 289 ANDERSON COUNTY ROAD 182 | | | | ELKHART | TX | 75839 |
| BEVIER, RICHARD M | 4912 PLEASANT GROVE RD | | | | LANSING | MI | 48910-5011 |
| BEVIL, BILLIE J | PO BOX 891 | | | | HORN LAKE | MS | 38637-0891 |
| BEVILACQUA | S 3673 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127 |
| BEVILACQUA KNIGHT INC | 1000 BROADWAY STE 410 | | | | OAKLAND | CA | 94607-4090 |
| BEVILACQUA, CARMINE J | 23 CHELSEA CT | | | | GLEN MILLS | PA | 19342-1786 |
| BEVILACQUA, EVA | 561 SHADYDALE DR | | | | CANFIELD | OH | 44406-9657 |
| BEVILACQUA, GALE M | 1442 MANATUCK BLVD | | | | BAY SHORE | NY | 11706 |
| BEVILACQUA, JAMES J | 668 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-2973 |
| BEVILACQUA, JOSEPH R | 346 RED ASH CIR | | | | ENGLEWOOD | FL | 34223-1972 |
| BEVILACQUA, MARY A | 77 LOZIER AVE | | | | EMERSON | NJ | 07630-1140 |
| BEVILACQUA, RALPH N | 1388 DON CASTER DR | | | | BOARDMAN | OH | 44511 |
| BEVILACQUA-KNIGHT, INC. | JUAN CONTRERAS | 3300 INDUSTRIAL BLVD STE 1000 | | | WEST SACRAMENTO | CA | 95691-5035 |
| BEVILL, CYNTHIA D | 47226 BEECHCREST CT | | | | PLYMOUTH | MI | 48170-3405 |
| BEVILLE, JEFFREY W | 1030 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-1848 |
| BEVILLE, MICHAEL W | 202 S CRESCENT LAKE WAY | | | | BLYTHEWOOD | SC | 29016-7867 |
| BEVILY, ALFRIED LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BEVIN SMITH | 4881 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| BEVINEAU, LILIAN | 503 FOREST PARKWAY DR APT 202 | | | | MANCHESTER | MO | 63021-5549 |
| BEVINGTON JR, ROBERT L | 739 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3329 |
| BEVINGTON JR, ROBERT LOWELL | 739 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3329 |
| BEVINGTON LORRAINE | 2005 W 250 N | | | | LEBANON | IN | 46052-8410 |
| BEVINGTON, DONALD T | 16 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVINGTON, MARY G | 348 LEISURE DR APT 4 | | | | BROOKVILLE | OH | 45309-1240 |
| BEVINGTON, MIRANDA C | 123 N WILEY ST APT A | | | | CRESTLINE | OH | 44827 |
| BEVINGTON, ROBERT L | 4229 TEXAS PIKE | | | | SPENCER | IN | 47460-7159 |
| BEVINGTON, RUSSELL L | 2365 COVINGTON AVE | | | | SPRING HILL | FL | 34608-4506 |
| BEVINGTON, TERESA C | 3061 E SYCAMORE RD 100N | | | | KOKOMO | IN | 46901 |
| BEVINS, CURTIS V | 2551 E 42ND ST | | | | LORAIN | OH | 44055-3507 |
| BEVINS, DAWN | 1003 TALON DRIVE | | | | COLUMBIA | TN | 38401-8817 |
| BEVINS, EDGELL | 1975 WILLOW RUN RD | | | | GROVE CITY | OH | 43123-1531 |
| BEVINS, EDWARD L | 458 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2808 |
| BEVINS, GLORIA | 3825 SEBRING PARKWAY | | | | SEBRING | FL | 33870-3870 |
| BEVINS, HAROLD J | 58240 RUTH JEAN | | | | WASHINGTON | MI | 48094-3380 |
| BEVINS, JOHN B | 1725 BROADWAY BLVD | | | | FLINT | MI | 48506 |
| BEVINS, JOHN B | 1300 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| BEVINS, LEON | 13875 ORIS AVE | | | | DEFIANCE | OH | 43512-8749 |
| BEVINS, MARGIE | 147 JEROME AVE | | | | YPSILANTI | MI | 48198-4180 |
| BEVINS, MARK A | 66200 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1816 |
| BEVINS, RICHARD H | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| BEVINS, RICK L | 997 EATON HOLLOW RD SW | | | | LANCASTER | OH | 43130-9620 |
| BEVINS, ROGER A | 2 WOODS WAY | | | | CLIFTON PARK | NY | 12065-2032 |
| BEVINS, ROGER ALLEN | 2 WOODS WAY | | | | CLIFTON PARK | NY | 12065-2032 |
| BEVINS, ROGER D | PO BOX 755 | | | | BELFRY | KY | 41514-0755 |
| BEVINS, WILLIAM E | 5051 KIDDER RD | | | | ALMONT | MI | 48003-8783 |
| BEVIS SOUTHERN | 302 ALLEGHENY AVE | | | | DALLAS | GA | 30132-0961 |
| BEVIS SOUTHERN | 5610 SAINT JAMES LN | | | | YORK | SC | 29745-9369 |
| BEVIS, BETTY J | 7914 GLEASON DR APT 1036 | | | | KNOXVILLE | TN | 37919-5467 |
| BEVIS, DANIEL H | 1390 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| BEVIS, DANIEL HAROLD | 1390 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9080 |
| BEVIS, GLORIA | 10185 NEW HAVEN ROAD | | | | HARRISON | OH | 45030 |
| BEVIS, MICHAEL D | 1464 ROAD 106 | | | | PAYNE | OH | 45880-9106 |
| BEVIS, NORRIS R | 1801 LOWELL AVE | | | | LIMA | OH | 45805-3125 |
| BEVIS, NORRIS RAY | 5085 HUMMINGBIRD ST | | | | LIMA | OH | 45807-1438 |
| BEVIS, STEVEN M | 130 BOLL GREEN DR | | | | INTERLACHEN | FL | 32148-3626 |
| BEVIS, TIMOTHY D | 13140 COUNTY ROAD 8 | | | | FLORENCE | AL | 35633-2805 |
| BEVIS, TIMOTHY E | 2277 W BREESE RD | | | | LIMA | OH | 45806-1713 |
| BEVIS, TIMOTHY EARL | 2277 W BREESE RD | | | | LIMA | OH | 45806-1713 |
| BEVIVINO SR, ANDREW A | 66 VINE RD | | | | BRISTOL | CT | 06010-4863 |
| BEVIVINO, ELEANOR E | 50 STAGECOUCH ROAD | | | | BURLINGTON | CT | 06013 |
| BEVIVINO, LENA A | 291 PARK ST | | | | BRISTOL | CT | 06010-6030 |
| BEVIVINO, MARION G | 66 VINE RD | | | | BRISTOL | CT | 06010-4863 |
| BEVIVINO, VITO | 15 DUTTON AVE | | | | BRISTOL | CT | 06010-5605 |
| BEVLY, CLIFFORD | 1049 BRYN  MAWR AVE | | | | YOUNGSTOWN | OH | 44505-4203 |
| BEVLY, CLIFFORD | 1049 BRYN MAWR AVENUE | | | | YOUNGSTOWN | OH | 44505-4203 |
| BEVLY, RONALD | 77 CAPITOL HILL DR | | | | SAINT LOUIS | MO | 63136-4401 |
| BEVLY, STERLING A | APT 1808 | 1920 ALA MOANA BOULEVARD | | | HONOLULU | HI | 96815-1871 |
| BEVRA D LAWSON | 585 SAXONY DR | | | | XENIA | OH | 45385 |
| BEW ROBERT L | BEW, ROBERT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEW, ROSE M | 461 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| BEWERSDORF, KURT P | 403 LILLY VIEW CT | | | | HOWELL | MI | 48843-6515 |
| BEWERSDORF, KURT PAUL | 403 LILLY VIEW CT | | | | HOWELL | MI | 48843-6515 |
| BEWICK JR, CHARLES R | 1545 20TH AVE | | | | VERO BEACH | FL | 32960-3674 |
| BEWICK, HELEN M | 7510 CONIFER CT | | | | TEMPERANCE | MI | 48182-1682 |
| BEWLEY ALLEN CADILLAC | JOHN ALLEN | 801 E MAIN ST | | | ALHAMBRA | CA | 91801-4055 |
| BEWLEY ALLEN CADILLAC | 801 E MAIN ST | | | | ALHAMBRA | CA | 91801-4055 |
| BEWLEY JR, JAMES W | 1135 HEATHERWOOD DR | | | | INDIANAPOLIS | IN | 46241-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEWLEY, JAMES D | 3562 BARTRAM LN | | | | PLAINFIELD | IN | 46168 |
| BEWLEY, JANET A | 4719 WEXMOOR DR | | | | KOKOMO | IN | 46902 |
| BEWLEY, JOHN A | 509 UELLNER RD E | | | | LONDON | AR | 72847-8754 |
| BEWLEY, JOSEPH | 6333 CONNECTICUT ST | | | | ZEPHYRHILLS | FL | 33542 |
| BEWLEY, REX A | 3328 ROYAL OAK | | | | BURTON | MI | 48519-2835 |
| BEWLEY, SHAWN L | 25 GARRET ST | | | | DAYTON | OH | 45410-1225 |
| BEWSEY, JACK B | 845 MAKENNA CIR | | | | FRANKFORT | IN | 46041-3385 |
| BEX ENGINEERING LIMITED | 5115 TIMBERLEA BLVD | | | MISSISSAUGA ON L4W 2S3 CANADA | | | |
| BEX ENGINEERING LTD. | 5115 TIMBERLEA BLVD | | | MISSISSAUGA CANADA ON L4W 2S3 CANADA | | | |
| BEX I I, ROBERT | 589 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| BEX INC | 836 PHOENIX DR | | | | ANN ARBOR | MI | 48108-2221 |
| BEX INC | 37709 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| BEX RUSSELL (474432) | GEORGE & SIPES | 151 N  DELAWARE  ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BEX, DORIS | 2219 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4534 |
| BEX, GLEN | 398 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7541 |
| BEX, GREGORY L | 2460 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1395 |
| BEX, JAMES D | 487 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9655 |
| BEX, KIRK A | PO BOX 910 | | | | BRANDON | MS | 39043-0910 |
| BEX, RUSSELL | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BEX, SHERRY L | 2460 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1395 |
| BEX, SHERRY L | 2460 EAST MORGAN STREET | | | | MARTINSVILLE | IN | 46151-1395 |
| BEX, WILLIAM D | 809 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8801 |
| BEXAR COUNTY | PO BOX 2903 | TAX ASSESSOR COLLECTOR | | | SAN ANTONIO | TX | 78299-2903 |
| BEXAR COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2903 | TAX ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78299-2903 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 | | | | SAN ANTONIO | TX | 78283-3950 |
| BEXAR CTY CHILD SUPPORT REG | ACCT OF LARRY C LUCKETT | PO BOX 7546 | | | SAN ANTONIO | TX | 78207-0546 |
| BEXTERMUELLER, CORY A | 804 S YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2088 |
| BEXTON, MARCUS V | G 2113 MONACO | | | | FLINT | MI | 48532 |
| BEXTON, WILLIAM H | 273 VANCEVILLE COUNTY LINE RD | | | | TIFTON | GA | 31794-9180 |
| BEY JR, JAMES M | 19718 ROWE ST | | | | DETROIT | MI | 48205-1646 |
| BEY KYLE | BEY, KYLE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BEY, AISHA ABRAM | 317 PORTAGE RD | UPPER APT | | | NIAGARA FALLS | NY | 14303-1426 |
| BEY, BERNADETTE | 6337 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439-8792 |
| BEY, CLAVERN T | 92 ELM ST | | | | PONTIAC | MI | 48341-3004 |
| BEY, CLIFTON S | 6337 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439-8792 |
| BEY, DIANA L | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783-8793 |
| BEY, DIANA LYNN | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783-8793 |
| BEY, DORA H | 15340 WINTHROP | | | | DETROIT | MI | 48227-2346 |
| BEY, DOROTHY F | 2710 ALLENDALE RD | | | | BALTIMORE | MD | 21216-2133 |
| BEY, EDLESLIE H | 3920 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3052 |
| BEY, EDWARD F | 6070 FETTRO RD | | | | HILLSBORO | OH | 45133 |
| BEY, EDWIN S | 58210 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2195 |
| BEY, JULIA | 619 CLIFTON | | | | TOLEDO | OH | 43607 |
| BEY, KYLE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BEY, LEOLA T | 6700 E 125TH PL | | | | GRANDVIEW | MO | 64030-2002 |
| BEY, MARY L | 4427 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-3357 |
| BEY, MARY L | 4427 N LESLEY | | | | INDIANAPOLIS | IN | 46226-3357 |
| BEY, MORROCCA L | 402 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| BEY, NORMA J. | 9600 STRATHMOOR | | | | DETROIT | MI | 48227-2715 |
| BEY, PETER | 2 REGINA CT | | | | STONY POINT | NY | 10980-3205 |
| BEY, SALOME F | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783-8793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEY, STEPHEN A | 502 WASHINGTON ST | | | | VERSAILLES | OH | 45380-1342 |
| BEY, THEODORE C | 3650 CHILDS LN | | | | CENTRAL LAKE | MI | 49622-9673 |
| BEY, THEODORE CLAUDE | 3650 CHILDS LN | | | | CENTRAL LAKE | MI | 49622-9673 |
| BEY, THEREPHERE V | 10325 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2833 |
| BEY, THERISA A | 11203 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8415 |
| BEY, WARREN A | 420 SAINT AUGUSTINE ST | | | | BOGALUSA | LA | 70427-3946 |
| BEY, WARREN A WALKER | 10111 DIANE ST APT 302 | | | | ROMULUS | MI | 48174-3327 |
| BEY-BEYAH, TERAN | 27499 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2230 |
| BEYAH, CAROL J | 3310 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| BEYDOUN IMAN | BEYDOUN, IMAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEYDOUN, AHMAD M | 7345 PINEHURST ST | | | | DEARBORN | MI | 48126-1564 |
| BEYDOUN, APARECIDA | 24930 WARD ST | | | | TAYLOR | MI | 48180-2129 |
| BEYDOUN, HASSAN | 4120 FIRESTONE ST | | | | DEARBORN | MI | 48126-2910 |
| BEYDOUN, HASSAN | 26976 ROUGE RIVER DR | | | | DEARBORN HEIGHTS | MI | 48127-1660 |
| BEYDOUN, HASSAN | 41570 W VILLAGE GREEN BLVD APT 201 | | | | CANTON | MI | 48187-3870 |
| BEYDOUN, HASSAN A | 27049 HAVELOCK DR | | | | DEARBORN HTS | MI | 48127-3689 |
| BEYDOUN, KHALED H | 8424 AUGUST AVE | | | | WESTLAND | MI | 48185-1773 |
| BEYDOUN, MOHAMAD H | 5748 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| BEYDOUN, MOHAMAD J | 7527 MIDDLESEX ST | | | | DEARBORN | MI | 48126 |
| BEYDOUN, MOHAMAD S | 4881 KORTE ST | | | | DEARBORN | MI | 48126-4106 |
| BEYDOUN, SAMIH A | 5911 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2388 |
| BEYEA, ALAN C | 2883 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| BEYELER, SARA E | 39 BECKWITH DR | | | | RUSSELL | PA | 16345-3909 |
| BEYER BROS. CORP. | EMIL BEYER | 109 BROAD AVE RTS 1 & 9 | | | FAIRVIEW | NJ | 07022 |
| BEYER BROS. CORP. | PATTY JO BEYER | 109 BROAD AVE RTS 1 & 9 | | | FAIRVIEW | NJ | 07022 |
| BEYER BROS. CORP. | 109 BROAD AVE | | | | FAIRVIEW | NJ | 07022-1500 |
| BEYER BROS. CORP. | 109 BROAD AVE RTS 1 & 9 | | | | FAIRVIEW | NJ | 07022 |
| BEYER BROS. CORP. | 109 BROAD AVE., RTS. 1 & 9 | | | | FAIRVIEW | NJ | 07022 |
| BEYER BRUCE | 219 EHRICH ST | | | | MINNESOTA LAKE | MN | 56068-3138 |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | DETROIT | MI | 48202-3220 |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | WASHTENAW COUNTY BUILDING | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| BEYER ELSIE | PO BOX 52 | | | | TURIN | NY | 13473-0052 |
| BEYER ERNEST M (353922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEYER JR, GEORGE A | 2693 ROLLIN HWY | | | | HUDSON | MI | 49247-9723 |
| BEYER JR, GEORGE S | 653 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1601 |
| BEYER JR, LEONARD A | PO BOX 413 | | | | AU GRES | MI | 48703-0413 |
| BEYER MECHANICAL | | 4711 BROOM ST | | | | TX | 78217 |
| BEYER RICHARD (657410) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BEYER SR, WILLIAM K | PO BOX 520 | | | | MOUNDVILLE | AL | 35474-0520 |
| BEYER, ALFRED | 2318 S 13 RD | | | | HARRIETTA | MI | 49638-9760 |
| BEYER, ALFRED G | 1537 COUNTY ROAD 218 | | | | WEIMAR | TX | 78962-5184 |
| BEYER, ARLENE A | 9645 RIDGE TOP TRL | C/O DEBORAH L HERVEOU | | | CLARKSTON | MI | 48348-2355 |
| BEYER, BARBARA J | 5028 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| BEYER, BERNHARD R | 2831 WARWICK ST | | | | SAGINAW | MI | 48603-3106 |
| BEYER, BETTY S | 8632 W 73RD PL | | | | JUSTICE | IL | 60458-1111 |
| BEYER, BRYAN R | 1884 W BEND DR | | | | BLOOMFIELD HILLS | MI | 48302-1200 |
| BEYER, CHARLES A | 7212 MORGAN RD | | | | CLEVES | OH | 45002-9768 |
| BEYER, CHARLES G | 31681 MC NAMEE | | | | FRASER | MI | 48026-2650 |
| BEYER, CHRISTIE M | 2680 N WOODS BLVD | | | | CANTON | MI | 48188-6206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEYER, CONRAD J | 30808 SOMERSET ST | | | | WESTLAND | MI | 48186-5017 |
| BEYER, DARWIN W | 5343 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7704 |
| BEYER, DAVID D | PO BOX 431885 | | | | PONTIAC | MI | 48343-1885 |
| BEYER, DELLA J | 1520 CANEY COURT | | | | CHAPEL HILL | TN | 37034 |
| BEYER, DIANE M | 26373 WOODLAND DR | | | | CHESTERFIELD | MI | 48051-3087 |
| BEYER, DOLORES L | 1925 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| BEYER, DONALD C | 3293 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1978 |
| BEYER, DONALD R | 5028 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| BEYER, EDWARD J | PO BOX 153 | | | | WORTH | IL | 60482-0153 |
| BEYER, ERMA | 1341 PIUS ST | | | | SAGINAW | MI | 48603-6502 |
| BEYER, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEYER, EUGENE J | 35895 OAKWOOD LN | | | | WESTLAND | MI | 48186-4168 |
| BEYER, EUGENE L | 20655 WINDWARD DR | | | | CLINTON TOWNSHIP | MI | 48035 |
| BEYER, EUGENE L | 3591 RICHMOND STREET | | | | WATERFORD | MI | 48328-1423 |
| BEYER, GERALD J | 3245 W VASSAR RD | | | | REESE | MI | 48757-9335 |
| BEYER, GERALD W | 1610 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| BEYER, GLADYS M | 20015 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1745 |
| BEYER, GORDON R | 432 MANG AVE | | | | KENMORE | NY | 14217-2511 |
| BEYER, GORDON ROBERT | 432 MANG AVE | | | | KENMORE | NY | 14217-2511 |
| BEYER, HELEN J | 23706 EMILS DR | | | | ROMULUS | MI | 48174-9647 |
| BEYER, IRENE M | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| BEYER, JACK A | 204 E MILLEN P0 BOX 387 | | | | LINCOLN | MI | 48742 |
| BEYER, JAMES R | PO BOX 927 | | | | PINCONNING | MI | 48650-0927 |
| BEYER, JAMES R | 16 DARRELL DR | | | | SPRINGVILLE | TN | 38256-5039 |
| BEYER, JENNIFER | APT 2 | 3403 CLEVELAND AVENUE | | | MARINETTE | WI | 54143-3726 |
| BEYER, JOHN R | 165 STAIGER RD | | | | BILLINGS | MO | 65610-7106 |
| BEYER, KENNETH R | 4406 RIDGE RD | | | | LOCKPORT | NY | 14094-9731 |
| BEYER, LARRY K | 12570 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| BEYER, LARRY KENT | 12570 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| BEYER, LEONA E | 7487 PINE GROVE DR | | | | JENISON | MI | 49428-7794 |
| BEYER, LEONA E | 7487 PINEGROVE DR | | | | JENISON | MI | 49428-7794 |
| BEYER, MABEL L. | 1178 LINFORD CIR | | | | MAINEVILLE | OH | 45039-7931 |
| BEYER, MARK A | 1582 38TH AVE | | | | KENOSHA | WI | 53144-3364 |
| BEYER, MICHAEL H | 554 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| BEYER, MONA K | 7023 SAND HILL ROAD | | | | AKRON | NY | 14001-9712 |
| BEYER, NOEL G | 105 PROVINCIAL CT APT 9 | | | | SAGINAW | MI | 48638 |
| BEYER, NORMAN A | 22581 CEDAR PINES AVE | | | | TWAIN HARTE | CA | 95383-9670 |
| BEYER, NORMAN A | 110 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| BEYER, PHILIP J | 13944 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7007 |
| BEYER, PRISCILLA J | 1210 ADAMS ST | | | | LAPEER | MI | 48446-1305 |
| BEYER, RICHARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BEYER, RICHARD H | 1153 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7127 |
| BEYER, RICHARD K | 1381 NANCY JACK RD | | | | GERRARDSTOWN | WV | 25420-3047 |
| BEYER, RICHARD R | 9675 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| BEYER, ROBERT C | 34080 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3602 |
| BEYER, ROBERT F | 5558 PALM BEACH BLVD LOT 410 | | | | FORT MYERS | FL | 33905-3133 |
| BEYER, ROBERT W | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| BEYER, RODNEY A | 678 LORETTA ST | | | | TONAWANDA | NY | 14150-8755 |
| BEYER, ROLF A | 1036 DELWOOD DR | | | | MANSFIELD | OH | 44905-1520 |
| BEYER, RONALD B | 17200 W BELL RD LOT 344 | | | | SURPRISE | AZ | 85374-9814 |
| BEYER, SHARON E | 6231 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8604 |
| BEYER, STEPHEN R | 5187 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEYER, STEPHEN R. | 5187 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BEYER, TERRY L | 4008 W WALLACE AVE | | | | TAMPA | FL | 33611-3544 |
| BEYER, THOMAS E | 1995 N BEYER RD | | | | SAGINAW | MI | 48601-9450 |
| BEYER, THOMAS F | 289 VENICE PALMS BLVD | | | | VENICE | FL | 34292-2449 |
| BEYER, THOMAS J | 1280 NICOLET DR | | | | CHEBOYGAN | MI | 49721-9399 |
| BEYER, WADE A | 1520 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| BEYERLE, WILLIAM E | 3873 SHILOH COURT EAST NW | | | | KENNESAW | GA | 30152-2345 |
| BEYERLEIN, CARL H | 7780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9582 |
| BEYERLEIN, CLARENCE | 6248 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| BEYERLEIN, DAVID G | 3713 N HEATHER PL | | | | BELLINGHAM | WA | 98226-4173 |
| BEYERLEIN, DONALD A | 1937 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| BEYERLEIN, DOUGLAS E | 4175 HILL DR APT 103 | | | | SHELBY TOWNSHIP | MI | 48317-4821 |
| BEYERLEIN, ELLA | 295 NESBIT LANE | | | | ROCHESTER | MI | 48309-2175 |
| BEYERLEIN, ELLA | 295 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2175 |
| BEYERLEIN, IRVIN W | 205 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3458 |
| BEYERS CHRIS | 125 DRAGGING CANOE | | | | WOODSTOCK | GA | 30189-7039 |
| BEYERS, DANIEL | 4214 MITCHELL RD | | | | BEDFORD | IN | 47421-9591 |
| BEYERS, DAVID R | 4902 NW NANTUCKET DR | | | | BLUE SPRINGS | MO | 64015 |
| BEYERS, DAVID R | 4902 NORTHWEST NANTUCKET DRIVE | | | | BLUE SPRINGS | MO | 64015-3890 |
| BEYERS, ERDA | 6085 SABIN RD | | | | HALE | MI | 48739-8506 |
| BEYERS, JAMES J | 5112 SOUTH FAIRFAX ROAD | | | | BLOOMINGTON | IN | 47401-9622 |
| BEYERS, JAMES J | 3416 W REBA AVENUE | | | | BLOOMINGTON | IN | 47403 |
| BEYERS, JOSEPH L | 327 RIVERVIEW ADDITION RD | | | | BEDFORD | IN | 47421-8287 |
| BEYERS, MARY | 3900 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6776 |
| BEYERS, MARY | 5179 HAUGLEY SW | | | | WYOMING | MI | 49548 |
| BEYERS, ROGER L | 3584 N 600 E | | | | GREENFIELD | IN | 46140-8933 |
| BEYERS, SHIRLEY | 2091 NEBRASKA DR | | | | XENIA | OH | 45385-4674 |
| BEYERSDOERFER, SARAH | 551 ROSSFORD AVE | | | | FORT THOMAS | KY | 41075-1240 |
| BEYERSDORF, GARY R | 5207 HILDRETH CT | | | | CONCORD | NC | 28025-8512 |
| BEYERSDORF, JAMES F | 188 JAMES DREW DR | | | | MUNFORD | TN | 38058-6446 |
| BEYETT JR, ROBERT F | 1071 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1740 |
| BEYETT, ROBERT F | 768 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| BEYETTE, CELIA M | 1001 N STATE RD APT 103 | | | | DAVISON | MI | 48423 |
| BEYETTE, CINDY M | 6723 WAGNER RD | | | | SPRINGVILLE | NY | 14141-9626 |
| BEYETTE, DAVID R | 17429 OTSEGO RD | C/O SANDRA GREEN | | | VANDERBILT | MI | 49795-9610 |
| BEYETTE, JOHN K | 1653 E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-3772 |
| BEYKE, NORBERT H | 1717 RUSH RD | | | | NEW MADISON | OH | 45346-8710 |
| BEYKE, RONALD J | 429 W WOOD ST | | | | VERSAILLES | OH | 45380-1235 |
| BEYL, ALMA J | 2813 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2132 |
| BEYL, BARTON L | 8874 GLASSFORD CT N | | | | DUBLIN | OH | 43017-8338 |
| BEYL, FREDERICK E | 2813 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2132 |
| BEYLA SZUR | 4033 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| BEYLER, DONALD A | 7824 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9712 |
| BEYLERIAN, GEORGE | 36841 RHEA CT | | | | STERLING HTS | MI | 48310-4372 |
| BEYLERIAN, GEORGE E | 56348 SUMMIT DRIVE | | | | SHELBY TWP | MI | 48316-5855 |
| BEYMAN, EUGENE E | 7769 PEACHMONT AVE NW | | | | NORTH CANTON | OH | 44720-7871 |
| BEYMER, FLOYD D | 633 HOMESTEAD AVE | | | | HARTFORD CITY | IN | 47348-1916 |
| BEYOND :30 | PROFESSOR DUANE VARAN | MURDOCH UNIVERSITY | SOUTH STREET | MURDOCH WEST AUSTRALIA 6150 AUSTRALIA | | | |
| BEYOND THIS DAY AMBASSADOR SERVICES | PO BOX 890287 | | | | CHARLOTTE | NC | 28289-0287 |
| BEYRAMI, CHRISTEL | BURGEMEISTERSTR 43 | | | BERLIN 1210 GERMANY | | | |
| BEYRAMI, CHRISTEL | 1126 FOUR SEASONS CIR APT 111 | | | | SARASOTA | FL | 34234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEYREIS, LEE A | 1512 N 82ND TER | | | | KANSAS CITY | KS | 66112-1707 |
| BEZ SYSTEMS, INC. | | | | | | | |
| BEZ SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 222 S RIVERSIDE PLZ STE 1700 | | | CHICAGO | IL | 60606-6015 |
| BEZA PATTERNS PTY LTD | 4 GRIFFITH ST | | | KNOXFIELD VI 3180 AUSTRALIA | | | |
| BEZA PATTERNS PTY LTD | PO BOX 114 | | | BRIGHTON VIC 3186 AUSTRALIA | | | |
| BEZA, FERMIN C | 4106 BROMPTON AVE | | | | BELL | CA | 90201-3422 |
| BEZAL, ELIZABETH | 596 RIVER POINTE | | | | MILAN | MI | 48160-1264 |
| BEZAL, GARY C | 254 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2048 |
| BEZAT, ERALD | | | | | | | |
| BEZCO TRUCKING INC | RR NO 1 | | | BRANTFORD ON N3T 5L4 CANADA | | | |
| BEZDEK JAMES EVERETT (ESTATE OF) (657743) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BEZDEK, DANIEL E | 5674 WILSON RD | | | | FORT WORTH | TX | 76140-7610 |
| BEZDEK, DORIS E | 6 KYLE DR. | | | | MANSFIELD | TX | 76063 |
| BEZDEK, DORIS E | 6 KYLE CT | | | | MANSFIELD | TX | 76063-4864 |
| BEZDEK, JAMES EVERETT | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BEZDEK, JOE H | 6 KYLE COURT | | | | MANSFIELD | TX | 76063-4864 |
| BEZDEK, STEVEN M | 2020 RABY RD | | | | HASLETT | MI | 48840-8603 |
| BEZDZIECKI, DAVID J | 14192 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2139 |
| BEZEK, CHARLOTTE A | 16 D CEDAR | | | | TOMS RIVER | NJ | 08757-2245 |
| BEZEK, ESTHER J | 395 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |
| BEZEK, PATRICIA A | 16 CLIFF ST | | | | TRENTON | NJ | 08611-3406 |
| BEZEK, PATRICIA A | 16 CLIFF STREET | | | | TRENTON | NJ | 08611 |
| BEZEK, RONALD F | 1140 SE 31ST TER | | | | CAPE CORAL | FL | 33904-3977 |
| BEZEMA BUICK CORP | MARTIN BEZEMA | 401 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| BEZEMA BUICK-GMC-PONTIAC | MARTIN BEZEMA | 401 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| BEZEMA BUICK-GMC-PONTIAC | 401 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| BEZEMEK, ERIC T | 22837 LAKE DR | | | | SAINT CLAIR SHORES | MI | 48082-1891 |
| BEZENAH, ROBERT M | 42005 DUXBURY DR | | | | STERLING HEIGHTS | MI | 48313-3473 |
| BEZERRA, JULIO C | 8 1/2 SPRUCE AVE | | | | WILMINGTON | DE | 19804-2340 |
| BEZIAT/GIRAUD/GLOMB | DR WOLFGANG GLOMB | FRANCOISE GLOMB | WALTHARISTRASSE10 | D - 14109 BERLIN GERMANY | | | |
| BEZILLA, RONALD J | 4288 MAIN ST | | | | HOUTZDALE | PA | 16651-9242 |
| BEZJAK JR, SYLVESTER | 3142 CARPENTER LN | | | | SAINT CLOUD | FL | 34769-1912 |
| BEZJAK, JUDY L | 20 W WEND ST | | | | LEMONT | IL | 60439-4491 |
| BEZJAK, RICHARD J | 3926 BLACKBERRY CIR | | | | SAINT CLOUD | FL | 34769-1422 |
| BEZOKAS, MARY N | 49 BOSTON ROAD | APT 11A | | | SOUTHBORO | MA | 01772 |
| BEZOKAS, MARY N | 12 MAPLE ST | | | | FAYVILLE | MA | 07145-1011 |
| BEZON, ROBERT G | 1084 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| BEZON, RONALD F | 1356 DUNLEITH DR APT 104 | | | | MEMPHIS | TN | 38103-8959 |
| BEZPIATY, FRED J | C/O H JAMES CHAPMAN LLC | P O BOX 425 | | | ATLANTA | MI | 49709-9359 |
| BEZPIATY, FRED J | PO BOX 425 | C/O H JAMES CHAPMAN LLC | | | ATLANTA | MI | 49709-0425 |
| BEZRUTCH, NORMA G | 5901 WHITFIELD DR | | | | TROY | MI | 48098-5101 |
| BEZSONIW, LIOUDMILA A | 127 MAIN ST | | | | S BOUND BROOK | NJ | 08880-1444 |
| BEZTAK MGT/FRMNGN HL | PO BOX 2360 | | | | FARMINGTON HILLS | MI | 48333-2360 |
| BEZUE JR, STEVE H | 18474 LAUDER ST | | | | DETROIT | MI | 48235-2737 |
| BEZUE, HELEN | 15775 ROSEMONT AVE | | | | DETROIT | MI | 48223-1329 |
| BEZUE, HELEN | 8029 1ST AVE S | | | | BIRMINGHAM | AL | 35206-3802 |
| BEZUE, TAMEKA | 2252 HARBOR LAKE DR | | | | ORANGE PARK | FL | 32003-7793 |
| BEZUSKO, JUSTINE D | 431 TRIPLE CROWN WAY | | | | MARYSVILLE | OH | 43040-7053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEZUSKO, MICHAEL J | 431 TRIPLE CROWN WAY | | | | MARYSVILLE | OH | 43040-7053 |
| BEZWUSZCZAK, HELEN | 4223 MARTIN RD | | | | WARREN | MI | 48092-2572 |
| BEZY, RAYMOND F | 24035 MELODY RD | | | | WARREN | MI | 48089-2104 |
| BEZY, RAYMOND GERALD | 16751 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3029 |
| BEZYAK, JOHN L | 10251 MADDOX LN APT 421 | | | | BONITA SPRINGS | FL | 34135-9604 |
| BEZZI ALI | BEZZI, ALI | 7000 FREDE ST, APT 315 | | | DEARBORN | MI | 48126 |
| BEZZI, ALI | 7000 FREDA ST APT 315 | | | | DEARBORN | MI | 48126-4824 |
| BEZZINA, ANTHONY M | 6246 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3981 |
| BEZZINA, BRADLEY M | 6246 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3981 |
| BEZZINA, CHARLES A | 37211 CURTIS RD | | | | LIVONIA | MI | 48152-4090 |
| BEZZINA, MARIAN F | 31200 EDGEWORTH DR. | | | | MADISON HEIGHTS | MI | 48071 |
| BEZZOLE, ANTHONY | 1185 DAWN VALLEY DR | | | | MARYLAND HEIGHTS | MO | 63043-3605 |
| BEZZOLE, ANTHONY L | 1016 VAN LOON DR | | | | BALLWIN | MO | 63011-3652 |
| BF GOODRICH/CLEVELND | 6100 OAK TREE BLVD. | | | | CLEVELAND | OH | 44131 |
| BF GOODRICH/TROY | 6405 ELSEY DR | | | | TROY | MI | 48098-2063 |
| BF JARVIS INC | PO BOX 1432 | | | | ASHTABULA | OH | 44005-1432 |
| BFI | 4141 BOULVARD DE GRAND ALLEE | | | BOISBRIAND PQ J7H 1M7 CANADA | | | |
| BFI | | | | | | | |
| BFI CANADA INC | | | | | | | |
| BFI MEDICAL WASTE INC | | | | | | | |
| BFI WASTE SERVICES OF NORTH AMERICA LLC | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| BFI WASTE SYSTEMS OF NORTH AMERICA INC | | | | | | | |
| BFNT LLC | PO BOX 905392 | | | | CHARLOTTE | NC | 28290-5392 |
| BFPE INTERNATIONAL | RICHARD SCOTT, SR. | 7512 CONNELLEY DR | | | HANOVER | MD | 21076-1688 |
| BFPE INTERNATIONAL | 7512 CONNELLEY DR | | | | HANOVER | MD | 21076-1688 |
| BFS | ATTN: DAVE CONSTAS | 103 TWIN OAKS DR | | | SYRACUSE | NY | 13206-1205 |
| BFS BRANDS, LLC | 535 MARRIOTT DR. | | | | NASHVILLE | TN | 37214 |
| BFS DIVERSIFIED PRODUCTS LLC | 250 W 96TH ST | STE 100 | | | INDIANAPOLIS | IN | 46260-1329 |
| BG HUMAN RIGHTS COMMISSION | 491 DOUBLE SPRINGS RD | | | | BOWLING GREEN | KY | 42101-5185 |
| BG INTERNATIONAL FESTIVAL | PO BOX 50996 | | | | BOWLING GREEN | KY | 42102-4296 |
| BG PRODUCTS U.S. PATENT NUMBER 6,478,036, EGR VALVE KIT | BG PRODUCTS | ONE KANSAS CIITY PLLACE 1200 MAIN STREET | | | KANSAS CITY | MO | |
| BG SERVICE CO INC | 1400 ALABAMA AVE | | | | WEST PALM BEACH | FL | 33401 |
| BG SERVICE/W PALM BE | 1400 ALABAMA AVE | P.O. BOX 2259 | | | WEST PALM BCH | FL | 33401 |
| BG WC CHAMBER OF COMMERCE | PO BOX 51 | | | | BOWLING GREEN | KY | 42102-0051 |
| BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 |
| BGE | PO BOX 1475 | | | | BALTIMORE | MD | 21201 |
| BGF 052667 02 26 2008 | | | | | | | |
| BGF 054101 07 09 2008 | | | | | | | |
| BGF 54101 GRIT 81923 | | | | | | | |
| BGK FINISHING SYSTEMS INC | 4131 PHEASANT RIDGE DR NE | | | | MINNEAPOLIS | MN | 55449-7104 |
| BGK FINISHING SYSTEMS INC | AN ILLINOIS TOOL WORKS CO | 4131 PHEASANT RIDGE DR NE | | | BLAINE | MN | 55449-7104 |
| BGM EQUIPMENT CO INC | 3306 GILMORE INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40213-2173 |
| BGR INC | 6392 GANO RD | | | | WEST CHESTER | OH | 45069-4869 |
| BGR INC | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| BGR INC | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BGT | AUGSBURGER STRASSE 712 | D 70329 | | STUTTGART GERMANY GERMANY | | | |
| BGT PRODUCTIONS TRUST | BG SINCLAIR TTEE | 1010  W 8TH ST | | | AMARILLO | TX | 79101-2012 |
| BGW LLC | C\O MR LEE LIVINGSTON | 850 HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902 |
| BH ENERGY | 67875 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-1219 |
| BH PHOTOGRAPHIC | 613 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1330 |
| BH TRANSPORTATION CO | 5823 NORTHGATE LN | | | | LAREDO | TX | 78041-2662 |
| BHA GROUP INC | 13490 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0134 |
| BHA GROUP INC | 8800 E 63RD ST | | | | RAYTOWN | MO | 64133 |
| BHAGAT, ASHVIN V | 29 HANSEN DR | | | | EDISON | NJ | 08820-1677 |
| BHAGAT, JAYANT K | 930 ANDOVER WAY A | | | | LOS ALTOS | CA | 94024 |
| BHAGAT, NEERAJ R | 1824 CLIFTON AVENUE | | | | ROYAL OAK | MI | 48073-4133 |
| BHAGAT, SIDDHI V | 3400 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920-2470 |
| BHAGAT, VISHAL S | 47808 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-5033 |
| BHAGIRATH, RAJESH K | 1888 HEATHERSTONE WAY | | | WINDSOR ON CANADA N9H-2E7 | | | |
| BHAGYASHRI CHANDER | 29267 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BHAIDIS JATIN | BHAIDIS, JATIN | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| BHAIDIS, JATIN | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| BHALODIA RV/RM/PATEL R G | PORTLAND HOUSE | 69-71 WEMBLEY HILL ROAD | | WEMBLEY MIDDLESEX, HA9 8B11 UK | | | |
| BHAMA, ANITA | 17720 MAUMEE AVE | | | | GROSSE POINTE | MI | 48230-1610 |
| BHAMBRI ASHOK K | 4199 RENEE DR | | | | TROY | MI | 48085-4893 |
| BHAMBRI, ASHOK K | 4199 RENEE DR | | | | TROY | MI | 48085-4893 |
| BHAMBRI, SHIRLEY | 2686 HAMMAN WAY | | | | AURORA | IL | 60502-4481 |
| BHANDARI, ASHISH | 47 CLOVER PARK DR APT 4 | | | | ROCHESTER | NY | 14618-4536 |
| BHANGARE, SUBHASH B | 15 RIDGE FARM RD | | | | BURR RIDGE | IL | 60527-5180 |
| BHANGU,DEVINDERJI | PO BOX 835 | | | | TROY | MI | 48099-0835 |
| BHANU PARUCHURI | 4370 DEVONSHIRE DR | | | | TROY | MI | 48098-6649 |
| BHAR INC | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806-1677 |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER RD | | | FORT WAYNE | IN | 46806-1677 |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER ROAD | | | AUBURN HILLS | MI | 48326 |
| BHAR INCORPORATED | MELISSA SMITH X3060 | 6509 MOELLER RD | | | FORT WAYNE | IN | 46806-1677 |
| BHAR INCORPORATED | MELISSA SMITH X3060 | 6509 MOELLER ROAD | | | AUBURN HILLS | MI | 48326 |
| BHAR/6509 MOELLER RD | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806-1677 |
| BHARADWAJ, ARAVIND S | PO BOX 87393 | | | CHENNAI INDIA 600035 | | | |
| BHARADWAJ, VIJAY S | 555 BRUSH ST APT 1006 | | | | DETOIT | MI | 48226-4353 |
| BHARAT DOSHI | 12902 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5846 |
| BHARAT FORGE | ATTN: AMIT KALYANI, PK MAHESHWARI | MUNDHWA PUNE CANTONEMENT | | | PUNE, MAHARASHTRA, INDIA | | |
| BHARAT SHARMA | | | | | | | |
| BHARATH KUMAR | 851 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| BHARDWAJA, M.D. | 1744 E BOSTON ST STE 101 | | | | GILBERT | AZ | 85295-6237 |
| BHARGAVA AKSHAY | APT 2110 | 55 RIVER DRIVE SOUTH | | | JERSEY CITY | NJ | 07310-2756 |
| BHARGAVA, ANU S | 47179 RED OAK DR | | | | NORTHVILLE | MI | 48168-1867 |
| BHARGAVA, SAMEER | 41643 STRAWBERRY CT | | | | CANTON | MI | 48188-5246 |
| BHARGAVA, SARIKA | UNIT 301W | 1257 EAST 46TH STREET | | | CHICAGO | IL | 60653-7042 |
| BHARGAVA, SUMEET | 351 W SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1769 |
| BHARGAVA, SUMEET | 3652B MONROE AVE | APT 14 | | | PITTSFORD | NY | 14534-1267 |
| BHARGAVA, SURENDRA S | 47179 RED OAK DR | | | | NORTHVILLE | MI | 48168-1867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BHARGAVI PAJJURI | 39744 GOLFVIEW DR | | | | NORTHVILLE | MI | 48167-3971 |
| BHASKAR MEDAPURAM | | | | | | | |
| BHASKARA R MANYAM | PO BOX 320588 | | | | FLINT | MI | 48532-0011 |
| BHASKARACHARI SANTOSH AKKASAU | 31055 WELLINGTON DR APT 29203 | | | | NOVI | MI | 48377-4105 |
| BHASKARAN, SITA | 31151 DOWNING PL | | | | BEVERLY HILLS | MI | 48025-5234 |
| BHAT ANIRUDDHA | 19 YOUNG BRANCH DRIVE | | | | MIDDLETOWN | MD | 21769-8137 |
| BHAT, SRINIVASA K | APT A301 | 1901 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5868 |
| BHAT, SRINIVASA K | 1901 MERRILL CREEK PKWY APT A301 | | | | EVERETT | WA | 98203-5868 |
| BHATE SURESH | 1154 MOHAWK RD | | | | NISKAYUNA | NY | 12309-1608 |
| BHATIA, ADARSH | 2301 GOLFVIEW DR APT 202 | | | | TROY | MI | 48084-3913 |
| BHATIA, HIRDE N | 43130 AVON RD | | | | CANTON | MI | 48187-3302 |
| BHATIA, RAM P | 15030 HUSHING BRAE CT | | | | BROOKFIELD | WI | 53005-2682 |
| BHATIA, SANJAY | 34462 WEST 9 MILE ROAD | | | | FARMINGTON | MI | 48335-4600 |
| BHATIA, SHASHI L | 2719 FAIRHAUSER RD | | | | NAPERVILLE | IL | 60564-5854 |
| BHATIA, SHASHI LACHMANDAS | 2719 FAIRHAUSER RD | | | | NAPERVILLE | IL | 60564-5854 |
| BHATIA, SUNDEEP S | 1410 HOLLOW BRANCH LANE | | | | SEABROOK | TX | 77586-4130 |
| BHATLA, HARVEEN U | 5 NEWPORT CT | | | | PRINCETON JUNCTION | NJ | 08550-2223 |
| BHATT | 36650 5 MILE RD STE 103 | | | | LIVONIA | MI | 48154-1956 |
| BHATT J H | 5232 E MUIREL DR | | | | SCOTTSDALE | AZ | 85254-7530 |
| BHATT MUKESH | 507 NADIA WAY | | | | STAFFORD | TX | 77477-4593 |
| BHATT, KUMAR K | 2831 WINTER DR | | | | TROY | MI | 48083-5797 |
| BHATTACHARJEE, ANJULI | 20 RIVER CT APT 2501 | | | | JERSEY CITY | NJ | 07310-2213 |
| BHATTACHARJEE, SHUVABRATA | 523 COLLIER CRT | | ST. CLAIR BEACH ON N8N3J4 CANADA | | | | |
| BHATTACHARJEE, SHUVABRATA | 523 COLLIER CT | | ST CLAIR BEACH ONTAR CANADA N8N-3J4 | | | | |
| BHATTACHARYYA, NISHITH | | | | | | | |
| BHATTARAI, BIRENDRA P | 47590 ABERDEEN DR | | | | NOVI | MI | 48374-3687 |
| BHATTARAI, PRABHA | 47590 ABERDEEN DR | | | | NOVI | MI | 48374-3687 |
| BHATTARAI, SURENDRA P | 7025 BENDING OAK RD | | | | AUSTIN | TX | 78749-1889 |
| BHATTI AMAR | 31276 SPRINGLAKE BLVD APT 5205 | | | | NOVI | MI | 48377-1127 |
| BHATTI, AMAR S | 31276 SPRINGLAKE BLVD APT 5205 | | | | NOVI | MI | 48377-1127 |
| BHATTI, AMAR S. | 31276 SPRINGLAKE BLVD APT 5205 | | | | NOVI | MI | 48377-1127 |
| BHATTI, JALEEL A | 4949 CROOKS RD | | | | ROYAL OAK | MI | 48073-1202 |
| BHATTI, MAJEED H | 4190 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1455 |
| BHATTI, SHABBIR A | 1297 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3714 |
| BHATTIPROLU, RAVI | 2353 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1437 |
| BHAVESH PATEL | 2047 W FRANKLIN DR | | | | CANTON | MI | 48187-2918 |
| BHAVESH SHAH | 2330 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3855 |
| BHAVNA MATHUR | 24483 CAVENDISH AVE E | | | | NOVI | MI | 48375-2361 |
| BHAVSAR, SHEFALI P | 2133 ASHLEY CT | | | | STERLING HEIGHTS | MI | 48310-4295 |
| BHEND JR, FRED W | 219 BROMLEY PL | | | | ROBBINSVILLE | NJ | 08691-3023 |
| BHER THERMOT-TRONIK MEXICO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | CORREGIDORA QA 76900 MEXICO | | | |
| BHH PROPERTY COMPANY NO 111 | C O THE HARRIS GROUP | PO BOX 651526 | | | CHARLOTTE | NC | 28265-1526 |
| BHIRDO MELZER | 8270 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| BHIRDO, GERALD A | 6915 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-8601 |
| BHIRDO, MELZER R | 8270 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| BHIRDO, MELZER ROBERT | 8270 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| BHIRDO, WILLIAM C | 2309 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| BHOLA R BISHUNATH | | | | | | | |
| BHONDE, HEMANT V | 1412 PENN LN | | | | MOORE | OK | 73160-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BHONES, ALVIN | 208 ALDER BRANCH CT | | | | MADISON | AL | 35757-6938 |
| BHONES, DIANE | 208 ALDER BRANCH CT | | | | MADISON | AL | 35757-6938 |
| BHS INDUSTRIES LTD | 21 NORTH PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 |
| BHUIYAN, NURUL B | 550 MURPHY LN | | | | BROWNSBURG | IN | 45112-2136 |
| BHULLAR, DAVINDER | 14150 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313-2122 |
| BHULLAR, MANBIR S | 2240 RANKIN AVE | | | WINDSOR ON CANADA N9B-3V9 | | | |
| BHUPATHI, JAGADISH | 12590 WOODFIELD CIR W | | | | JACKSONVILLE | FL | 32258-6438 |
| BHUPENDRA SHAH | 3678 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3184 |
| BHUPENDRA SHAH | 3400 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2973 |
| BHUPINDER BANSAL | 41266 SOUTHWIND DRIVE | | | | CANTON | MI | 48188-3122 |
| BHUSHAN DANDEKAR | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| BHUSTALIMATH BASAYYA | | | | | | | |
| BHUYAN, SAMAR K | S K BHUYAN | 754/2 JAYADEV VIHAR | | BHUBANESWAR 751013 ORISSA INDIA | | | |
| BHVRL HLTH GRP INC | 209 WOODY TRL | | | | LAKE DALLAS | TX | 75065-3125 |
| BI | TIM ANTHONY | 3221 W BIG BEAVER RD STE 304 | | | TROY | MI | 48084-2812 |
| BI | | | | | | | |
| BI | 3221 W BIG BEAVER RD STE 304 | | | | TROY | MI | 48084-2812 |
| BI | 7630 BUSH LAKE RD | PO BOX 1610 | | | MINNEAPOLIS | MN | 55439-2805 |
| BI A TRADE MARK OF | SCHOENECKERS INC | 7630 BUSH LAKE RD | | | EDINA | MN | 55439-2805 |
| BI STATE LANDFILL SITE TRUST | C/O WAYNE HUMMER TRUST COMPANY | 300 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| BI WORLDWIDE | JIM GOVAN | 3221 W BIG BEAVER RD STE 304 | | | TROY | MI | 48084-2812 |
| BI WORLDWIDE INC | | | | | | | |
| BI-CTY UNITED WAY OF CASS AND JACKSON INC | PO BOX 1950 | | | | INDEPENDENCE | MO | 64055-0950 |
| BI-LO FOOD | PO BOX 99 | | | | MAULDIN | SC | 29662-0099 |
| BI-STATE PACKAGING INC | PO BOX 920 | | | | MILAN | IL | 61264-0920 |
| BI-STATE REPORTING INC | 1118 E WOODFIELD DR | CERTFIED SHORTHAND REPORTERS | | | ALTON | IL | 62002-7524 |
| BIA | 8 RUE DE L HAUTIL-ZA DES | BOUTRLES 78700 CONFLANS STE | | HONORINE FRANCE FRANCE | | | |
| BIA SAS | 8 RUE DE L'HAUTIL | ZA LES BOUTRIES | | CONFLANS STE HONORINE FR 78700 FRANCE | | | |
| BIA, ANGELA L | 26130 FALMOUTH DR | | | | WARREN | MI | 48089-3555 |
| BIA, DANIEL L | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| BIA, SUZANNE L | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| BIA, SUZANNE LYNNE | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| BIAB, NAJEEB | 1262 ENCHANTED TRL | | | | SAN JACINTO | CA | 92582-4231 |
| BIACA THOMAS | 1201 DRIPPING SPRINGS NW | | | | CULLMAN | AL | 35055 |
| BIAD APRIL | 2216 PEPPER ROAD | | | | LAS CRUCES | NM | 88007-8036 |
| BIAFORE, BRENDA L | 85 MOUNTAIN VIEW RD | | | | MERIDEN | CT | 06450-1952 |
| BIAFORE, JAMES J | 16867 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| BIAGAS EDWIN JR | SATURN OF WYOMING VALLEY | PO BOX 35124 | | | PHILADELPHIA | PA | 19128-0124 |
| BIAGETTI, NORMAN L | 427 FOREST LN | | | | KISSIMMEE | FL | 34746-4912 |
| BIAGIA DI FRANCESCO | 11 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| BIAGINI, RONALD L | 804 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4309 |
| BIAGIO & MARIO FUSARO | C/O RACHLIN & WOLFSON LLP | ATTN: ALAN RACHLIN, PATRICK DI MONTE | 390 BAY STREET, SUITE 1500 | TORONTO, ONTARIO M5H 2Y2 | | | |
| BIAGIO A CASSARINO | 508   GLIDE STREET | | | | ROCHESTER | NY | 14606-1344 |
| BIAGIO ANCONA | 22651 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2507 |
| BIAGIO BITONTI | 1836 N BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-3462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIAGIO LAPORTA | 12 COOK ST | | | | MILFORD | MA | 01757-3505 |
| BIAGIO TARTAMELLA | 33 WINCHESTER DR | | | | SCOTCH PLAINS | NJ | 07076-2731 |
| BIAGIOLI, DARIO P | 972 OLD CUTLER RD | | | | VIRGINIA BEACH | VA | 23454-2829 |
| BIALACH CONNIE | 1950 WOODMONT DR W | | | | CANTON | MI | 48188-3219 |
| BIALACH, CONSTANCE | 10297 BATTALION BLVD | | | | GRAYLING | MI | 49738-9024 |
| BIALACH, ROBERT B | 308 ASTER CIR | | | | KENNETT SQUARE | PA | 19348-1785 |
| BIALAS, DANIEL A | 2928 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9463 |
| BIALAS, GERALDINE G | 30208 AUSTIN DR | | | | WARREN | MI | 48092-1898 |
| BIALAS, IRENA | 1714 MILDRED AVENUE | | | | LINDEN | NJ | 07036-1759 |
| BIALAS, RYSZARD | 1714 MILDRED AVE | | | | LINDEN | NJ | 07036-1759 |
| BIALAS, THOMAS R | 601 ROSEMEAD DR | | | | EULESS | TX | 76039-8518 |
| BIALAS, THOMAS R. | 601 ROSEMEAD DR | | | | EULESS | TX | 76039-8518 |
| BIALASZEWSKI, TED L | 42650 CASSIN WAY | | | | CLINTON TWP | MI | 48038-1615 |
| BIALCZAK, EDWARD W | 13 FENWAY RD | | | | YARDVILLE | NJ | 08620-1649 |
| BIALCZYK, BRANDON J | 7460 S CUSTER RD | | | | MONROE | MI | 48161-9620 |
| BIALCZYK, DANIEL V | 8251 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1316 |
| BIALCZYK, DANIEL VINCENT | 8251 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1316 |
| BIALECKI, ANTOINETTA D | 1038 BLUEWOOD TRR | | | | WESTON | FL | 33327 |
| BIALECKI, RANDY J | 10307 STARK ST | | | | TEMPERANCE | MI | 48182-9707 |
| BIALECKI, STEPHANIA F | 17 ROSER ST | | | | ROCHESTER | NY | 14621-2335 |
| BIALEK, ALICE | 127 BRONX DR | | | | CHEEKTOWAGA | NY | 14227 |
| BIALEK, MARK J | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE | MD | 21220-1178 |
| BIALEK, SCOTT J | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| BIALEK, SCOTT JAMES | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| BIALEK, WALTER J | 8219 WILDE CT | | | | WAYNESVILLE | OH | 45068-5007 |
| BIALIK, DAVID L | 224 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1414 |
| BIALIK, DEBRA | 3100 PINE CREEK RD | | | | MANISTEE | MI | 49660-8919 |
| BIALK, ROBERT | 549 QUAIL WOODS CT | | | | DEBARY | FL | 32713-4578 |
| BIALKE, CEDRIC J | 11180 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9220 |
| BIALKE, JASON T | 3124 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| BIALKE, JEROME R | 737 MICHIGAN STREET | | | | EATON RAPIDS | MI | 48827-1047 |
| BIALKE, JEROME R | 3124 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| BIALKO, YVETTE | 591 HILLSBOROUGH RD | | | RIVERVIEW NB E1B-3T8 CANADA | | | |
| BIALKOWSKI, DAVID R | 12440 PINE VALLEY ROAD | | | | HOLLAND | NY | 14080 |
| BIALKOWSKI, DENNIS M | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| BIALKOWSKI, DENNIS MICHAEL | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| BIALKOWSKI, SUSAN E | 11030 POTTER RD | | | | FLUSHING | MI | 48433 |
| BIALLAS JEFF | 6540 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| BIALLAS, ERIC S | 2366 MT. ROYAL | | | | WATERFORD | MI | 48328 |
| BIALLAS, JEFFREY J | 6540 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| BIALLY WILLIAM O (481127) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIALLY, JOHN D | 6801 MELS DR | | | | RUBY | MI | 48049-2321 |
| BIALLY, SCOTT M | 21878 NUMMER AVE | | | | WARREN | MI | 48089-5444 |
| BIALLY, STEPHEN J | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| BIALLY, STEPHEN JAMES | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| BIALLY, WILLIAM O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIALO, HELEN | 6889 DREXEL ST | | | | DEARBORN HEIGHTS | MI | 48127-2214 |
| BIALO, HELEN M | 29849 HATHWAY ST | | | | LIVONIA | MI | 48150-3007 |
| BIALO, RICHARD A | PO BOX 52402 | | | | KNOXVILLE | TN | 37950-2402 |
| BIALO, SANDRA D | 7809 RIVERGATE APT 73 | | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIALOBRZESKI, LUCJAN | PO BOX 576 | | | | TOQUERVILLE | UT | 84774-0576 |
| BIALORUCKI, CHESTER S | 1301 WESTWOOD DR | | | | LORAIN | OH | 44053-3410 |
| BIALORUCKI, DAVID A | 2548 W 37TH ST | | | | LORAIN | OH | 44053-2304 |
| BIALOTA, LOUIS P | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| BIALOTA, SHERRIE | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| BIALOTA, SHERRIE A | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| BIALOZYNSKI THOMAS W (477196) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIALOZYNSKI WILLIAM (488962) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BIALOZYNSKI, JEROME F | 13942 E CALLE NOBLEZA | | | | VAIL | AZ | 85641 |
| BIALOZYNSKI, THOMAS F | 1544 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3567 |
| BIALOZYNSKI, THOMAS W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIALOZYNSKI, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BIALSON, BERGEN & SCHWAB | LAWRENCE M SCHWAB, THOMAS M GAA, KENNETH T LAW | ATTYS FOR FLEXTRONICS INTERNATIONAL LTD ET AL | 2600 EL CAMINO REAL, STE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR FLEXTRONICS INTERNATIONAL LTD. | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS, INC. | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR YAHOO! INC. | ATTN: LAWRENCE M. SCWAB, KENNETH T. LAW & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | LAWRENCE M. SCHWAB, ESQ. | 2600 EL CAMINO REAL, SUITE 3000 | | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTORNEYS FOR FLEXTRONICS INTERNATIONAL  LTD. | 2600 EL CAMINO REAL, SUITE 300 | | | PALO ALTO | CA | 94306 |
| BIALUSKI, CHRISTOPHER M | 3701 GRAPEVINE MILLS PKWY APT 1917 | | | | GRAPEVINE | TX | 76051-1931 |
| BIALUSKI, JOSEPH J | PO BOX 60433 | | | | ROCHESTER | NY | 14606-0433 |
| BIALY, CARL M | 32424 GAINSBOROUGH DR | | | | WARREN | MI | 48088-6917 |
| BIALY, CHARLENE F. | 933 SOUTH AVE | | | | TOLEDO | OH | 43609-2745 |
| BIALY, JOSEPH D | 27520 E RIVER RD | | | | GROSSE ILE | MI | 48138-1913 |
| BIALY, JUDITH E | 5648 TORONTO DR | | | | STERLING HTS | MI | 48314-4105 |
| BIALY, PAUL D | 1343 BURNS DR | | | | TROY | MI | 48083-6312 |
| BIAMONTE, CYNTHIA | 6951 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6602 |
| BIAMONTE, MICHELLE | 26 SHELBY ST | | | | GIRARD | OH | 44420-3305 |
| BIAMONTE, PHILIP A | 2633 S 85TH DR | | | | TOLLESON | AZ | 85353-8731 |
| BIAN, JUNE S | 44596 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4367 |
| BIANCA A THARPE | 6755 COLLEEN DR | | | | BOARDMAN | OH | 44512-3832 |
| BIANCA ANUNZIATO | 327 WARREN AVE | | | | HAWTHORNE | NY | 10532-1913 |
| BIANCA CHAMBERS | 888 PALLISTER ST APT 1005 | | | | DETROIT | MI | 48202-2673 |
| BIANCA D MILLER | 1013 WESTHILL CREST | | | | DAYTON | OH | 45406 |
| BIANCA J LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| BIANCA L WOODS | 5019 DUBOIS CT | | | | MIDDLETOWN | OH | 45044-7124 |
| BIANCA LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| BIANCA MUMINOVIC | PO BOX 510809 | | | | LIVONIA | MI | 48151-6809 |
| BIANCA S MATLOCK | 1866 PALISADES DR | | | | DAYTON | OH | 45414 |
| BIANCA, ANTHONY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIANCA, MARY D | 72 BECKER AVE | | | | KENSINGTON | CT | 06037-1330 |
| BIANCA, ROBERT L | 1008 COLUMBUS CIR S | | | | ASHLAND | OH | 44805-4523 |
| BIANCARDI, CAESAR A | 4872 N CITATION DR APT 205 | | | | DELRAY BEACH | FL | 33445 |
| BIANCHETTE, EUGENE R | 2125 BEVERLY | | | | SAINT CLAIR SHORES | MI | 48082 |
| BIANCHETTE, JOYCE | 59989 WHITMAN NORTH A | | | | WASHINGTON TWP | MI | 48094 |
| BIANCHETTE, LUISA | 4702 THORNCROFT | | | | ROYAL OAK | MI | 48073-4914 |
| BIANCHETTI CLAUDIO | VIA GUIDO ROSSA 10 | BORGHETTO LODIGIANO | | | BORGHETTO | IA | 26812 |
| BIANCHETTI, JOHN A | PO BOX 23 | | | | AFTON | WI | 53501-0023 |
| BIANCHI AUTO CENTRE | PO BOX 1095 | | | BRADFORD ON L3Z 2B5 CANADA | | | |
| BIANCHI BRUNO | XXXXXXXXXXXXXXXX | | | | | | |
| BIANCHI EARL W (428506) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIANCHI SUSAN | BIANCHI, SUSAN | 454 RIVER PARK DR | | | RARITAN | NJ | 08859-2148 |
| BIANCHI, ALICE A | 175 LAURA DR | | | | ROCHESTER | NY | 14626-2127 |
| BIANCHI, ANITA C | 45 WEBBER DR. | | | | ROCHESTER | NY | 14626 |
| BIANCHI, ANITA C | 45 WEBBER DR | | | | ROCHESTER | NY | 14626-4016 |
| BIANCHI, ANN MARIE | 8915 LADD DR APT 3 | | | | BRIDGEPORT | NY | 13030-8713 |
| BIANCHI, DAVID A | 1005 LA COSTA LN | FOUR LAKES GOLF CLUB | | | WINTER HAVEN | FL | 33881-9785 |
| BIANCHI, EARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIANCHI, FELIX P | 6898 ROSS RD | | | | SPRINGWATER | NY | 14560-9648 |
| BIANCHI, FRANCES C | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| BIANCHI, GLENN M | 416 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9746 |
| BIANCHI, JAMES A | APT 6 | 600 STILL MOON CRESCENT | | | ROCHESTER | NY | 14624-6021 |
| BIANCHI, JOHN F | 6399 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| BIANCHI, JOHN J | 14563 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| BIANCHI, JOHNIE | 4053 ROUTE 287 | | | | WELLSBORO | PA | 16901-7777 |
| BIANCHI, JUNE | 681 HIGH ST. APT. 280 NORTH | | | | VICTOR | NY | 14564-4564 |
| BIANCHI, KARLA J | 54140 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2336 |
| BIANCHI, KATHLEEN M | 3455 CHILI AVE | | | | ROCHESTER | NY | 14624-5330 |
| BIANCHI, LORRAINE A | 2621 FAIRVIEW AVE | | | | MONROEVILLE | PA | 15146-3310 |
| BIANCHI, LOUIS A | 16 SUMMER HILL DR | | | | BROCKPORT | NY | 14420 |
| BIANCHI, LOUIS A | 28 MEADOWS WAY | | | | BERGEN | NY | 14416-9555 |
| BIANCHI, MARIE | 53 JAMESTOWN TER | | | | ROCHESTER | NY | 14615-1117 |
| BIANCHI, NICHOLAS F | 17199 ELIZABETH DR | | | | HOLLEY | NY | 14470-9717 |
| BIANCHI, NICK | 1071 KENT RD | | | | KENT | NY | 14477-9617 |
| BIANCHI, ORANDE | 14 S CALCITE DR | | | | TUCSON | AZ | 85745 |
| BIANCHI, PETER N | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| BIANCHI, PHYLLIS A | 116 WALDORF AVE | | | | ROCHESTER | NY | 14606-3732 |
| BIANCHI, RAYMOND | 10460 GREENWAY AVE | | | | ENGLEWOOD | FL | 34224-8586 |
| BIANCHI, ROBERT J | 1434 VICTOR RD | | | | MACEDON | NY | 14502-8979 |
| BIANCHI, ROBERT L | 2607 PIRINEOS WAY UNIT 214 | | | | CARLSBAD | CA | 92009-7334 |
| BIANCHI, ROSE M | 340 FISHER RD | | | | ROCHESTER | NY | 14624-3537 |
| BIANCHI, SHARON A | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| BIANCHI, SONIA P | 14 S CALCITE DR | | | | TUCSON | AZ | 85745-1709 |
| BIANCHI, SUSAN | | | | | | | |
| BIANCHI, SUSAN | 454 RIVER PARK DR | | | | RARITAN | NJ | 08869 |
| BIANCHI, VINCENT M | 516 LOCUST LN | | | | DANVILLE | PA | 17821-8511 |
| BIANCHI, WILLIAM L | 244 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1233 |
| BIANCHINI, LISA L | 8289 CARLOWAY RD | | | | INDIANAPOLIS | IN | 46236 |
| BIANCHINI, MAXINE G | 5257 E 78TH PL | | | | INDIANAPOLIS | IN | 46250-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIANCHINO, RAPHAELLA A | 3047 TREMONT STREET | | | | PHILADELPHIA | PA | 19136-1110 |
| BIANCO DELIA | BIANCO, MARIA | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | PARSIPPANY | NJ | 07054 |
| BIANCO DELIA | BIANCO, DELIA | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| BIANCO JR, JOHN C | 1402 CINNAMON ST | | | | BUNNELL | FL | 32110-3605 |
| BIANCO JR, NICKOLAS | 9450 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| BIANCO MICHELLE | BIANCO, MICHELLE | 908 E WISCONSIN AVE | | | DELAND | FL | 32724-4559 |
| BIANCO PAUL Z (455215) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIANCO PROFESSIONAL ASSN | 18 CENTRE ST | | | | CONCORD | NH | 03301-6302 |
| BIANCO PROFESSIONAL ASSOCIATION | JODI GRIMBILAS | 18 CENTRE ST | | | CONCORD | NH | 03301-6302 |
| BIANCO RICHARD | C/O BIFFERATO GENTILOTTI | 800 NORTH KING STREET PLAZA | | | WILMINGTON | DE | 19801 |
| BIANCO RICHARD (515226) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BIANCO RICHARD (515226) - BIANCO DONNA | (NO OPPOSING COUNSEL) | | | | | | |
| BIANCO SERGIO | VIA NITTI 12 | | | | | | |
| BIANCO THOMAS | BIANCO, THOMAS | 10 SHIRLEY STREET | | | QUINCEY | MA | 02169 |
| BIANCO TONY | 307 MORGAN DR | | | | HEYWORTH | IL | 61745-9216 |
| BIANCO, ALBAN H | 15 RIVER PLACE DR | 1526 | | | SOUTH PORTLAND | ME | 04106 |
| BIANCO, ALBERT V | 3445 PLUMTREE DR | APT I | | | ELLICOTT CITY | MD | 21042 |
| BIANCO, ALBERT V | 3445 PLUM TREE DR APT I | | | | ELLICOTT CITY | MD | 21042-3839 |
| BIANCO, ANN M | 303 N MECCA ST APT 203 | | | | CORTLAND | OH | 44410-1083 |
| BIANCO, ANTHONY M | 3105 GATEWAY LEDGE | | | | COMMERCE TWP | MI | 48390-4302 |
| BIANCO, DAVID E | 26 VALENCIA DR | | | | NILES | OH | 44446-1063 |
| BIANCO, DOMINICK | APT P | 804 SAINT ANDREWS DRIVE | | | WILMINGTON | NC | 28412-8353 |
| BIANCO, DUDE A | 4255 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9774 |
| BIANCO, EDMUND L | 249 S WAVERLY ST | | | | YONKERS | NY | 10701-4804 |
| BIANCO, EZIO P | 3931 STRATHCONA | | | | HIGHLAND | MI | 48357-2607 |
| BIANCO, FRANK E | 4100 LONGHILL DR SE | | | | WARREN | OH | 44484-2622 |
| BIANCO, FRANK J | 52 HALE RD | | | | EAST WALPOLE | MA | 02032-1502 |
| BIANCO, JAMES R | PO BOX 846 | | | | HIGHLAND LAKES | NJ | 07422-0846 |
| BIANCO, KAREN I | 2805 S E EAGLE DRIVE | | | | PORT ST LUCIE | FL | 34984-6314 |
| BIANCO, KAREN I | 2805 SE EAGLE DR | | | | PORT ST LUCIE | FL | 34984-6314 |
| BIANCO, MARGUERITE M | 2100 S SWOPE DR APT 111 | | | | INDEPENDENCE | MO | 64057 |
| BIANCO, MARGUERITE M | 2100 SWOPE DR. | | | | INDEPENDENCE | MO | 64057 |
| BIANCO, MICHAEL J | 7680 THOMSON TWP. RD #79 | | | | BELLEVUE | OH | 44811 |
| BIANCO, MICHELLE | 416 BOX 498 | | | | APO | AE | 09140 |
| BIANCO, RICHARD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BIANCO, ROBERT A | 8765 WARD NORTH RD | | | | KINSMAN | OH | 44428-9309 |
| BIANCO, ROBERT M | 2869 GARLAND ST | | | | NILES | OH | 44446-4566 |
| BIANCO, RUTH E | 1463 DEFOREST RD SE | | | | WARREN | OH | 44484-3522 |
| BIANCO, SALLY J | 2626 N.E. HIGHWAY 70 LOT 342 | | | | ARCADIA | FL | 34266 |
| BIANCO, SARA F | 4289 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740-2850 |
| BIANCO, TERESA L | 54665 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2322 |
| BIANCO, THELMA M | 8848 LAURELWOOD SQ S | APT A | | | WASHINGTON | MI | 48094-2298 |
| BIANCO, THELMA M | 9948 LAURELWOOD SQ S | APT A | | | WASHINGTON | MI | 48094-2298 |
| BIANCO, THOMAS | 10 SHIRLEY ST | | | | QUINCY | MA | 02169-1403 |
| BIANCO, VONDA D | 507 WOODBINE AVE SE | | | | WARREN | OH | 44483-6050 |
| BIANCOLA, NICHOLAS J | 281 COSTA MESA DR | | | | TOMS RIVER | NJ | 08757-5951 |
| BIANCONI, FRANCES | 325 30TH ST | | | | MC KEESPORT | PA | 15132-7119 |
| BIANCINI, JOYCE A | 980 7TH ST NW LOT 31 | | | | LARGO | FL | 33770-1153 |
| BIANCUZZO RUSS | BIANCUZZO, RUSS | 354 HOMESTEAD TRL | | | GRAFTON | WI | 53024-1158 |
| BIANCUZZO, JOANNE D | 4314 W MORGAN AVE | | | | MILWAUKEE | WI | 53220 |
| BIANCUZZO, RUSS | 354 HOMESTEAD TRL | | | | GRAFTON | WI | 53024-1158 |
| BIANES, ANTHONY J | 3594 DOGWOOD POINT WAY | | | | GAINESVILLE | GA | 30507-3302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIANGA DINA | BIANGA, DINA | 24729 MURRAY ST. | | | HARRISION TWP. | MI | 48045-3355 |
| BIANGA, DINA | 24729 MURRAY ST | | | | HARRISON TWP | MI | 48045-3355 |
| BIANGE, HARRY J | 28681 REVERE AVE | | | | WARREN | MI | 48092-5637 |
| BIANGE, JOANN | 12346 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| BIANGE, JOHN J | 4212 MARKET RD | | | | MECHANICSVILLE | VA | 23111-6829 |
| BIANK, MICHAEL J | 5820 PLYMOUTH ST | | | | DOWNERS GROVE | IL | 60516-1227 |
| BIANKA L CLARK | 4101 ELLERY AVE | | | | MORAINE | OH | 45439 |
| BIANSKI, DEREK P | 9904 DUPONT LAKES DR APT 3B | | | | FORT WAYNE | IN | 46825-7344 |
| BIANSKI, DRAKE C | 6765 E HARROLD ROAD | | | | CHURUBUSCO | IN | 46723 |
| BIANUCCI, IRENE | 18510 N PARKVIEW PL APT 125 | | | | SURPRISE | AZ | 85374-4284 |
| BIAS JAMES (456361) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BIAS JR, CHARLES A | 546 GORDON RD | | | | MANSFIELD | OH | 44905-2110 |
| BIAS JR, DOUGLAS D | 8515 NW 62ND TER | | | | PARKVILLE | MO | 64152-3554 |
| BIAS JR, GROVER C | 8605 SHARI DR | | | | WESTLAND | MI | 48185-1618 |
| BIAS NORMAN E (355013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIAS SR, CHARLES A | 190 HURON ST | | | | BELLVILLE | OH | 44813-1209 |
| BIAS, DELCIE D | PO BOX 207 | | | | LAKE | WV | 25121-0207 |
| BIAS, DOROTHY L | 16605 PREST | | | | DETROIT | MI | 48235-3847 |
| BIAS, DOROTHY L | 16605 PREST ST | | | | DETROIT | MI | 48235-3847 |
| BIAS, DOUGLAS D | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 |
| BIAS, DOYLE R | 5020 PREVATT LN | | | | FORT MYERS | FL | 33905-6513 |
| BIAS, DUANE A | 9235 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| BIAS, EMIL C | 7786 CUNNINGHAM RD | | | | MADISON | OH | 44057-2214 |
| BIAS, IRA A | 5454 84TH AVE NE | | | | NORMAN | OK | 73026-2975 |
| BIAS, JAMES | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BIAS, JOEL L | 16201 ORCHARD DR | | | | SOUTHGATE | MI | 48195-6844 |
| BIAS, JOSHUA B | APT 204 | 4700 CREEKSIDE CIRCLE | | | OWINGS MILLS | MD | 21117-7133 |
| BIAS, LEIGH A | 8515 NW 62ND TER | | | | PARKVILLE | MO | 64152-3554 |
| BIAS, LOIS G | 101 MAIN ST | | | | SOUTH POINT | OH | 45680-9453 |
| BIAS, NORMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIAS, PAMELLA J | 5454 84TH AVE NE | | | | NORMAN | OK | 73026-2975 |
| BIAS-EMANUEL, CYNTHIA F | 23270 LAUREL VALLEY ST | | | | SOUTHFIELD | MI | 48034-5173 |
| BIASELLI, ELSIE G | 321 E STATE ST | | | | ALBION | NY | 14411-1407 |
| BIASELLI, KATHIE | HERITAGE ESTATES | LOT 56 | | | ALBION | NY | 14411-9760 |
| BIASELLI, LOUIS C | 321 E STATE ST | | | | ALBION | NY | 14411-1407 |
| BIASINI, RENE | 8333 SEMINOLE BLVD APT 606B | | | | SEMINOLE | FL | 33772-4395 |
| BIASTRO, ANTHONY F | 6152 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2813 |
| BIAZZA, RAY C | 49812 LABAERE DR | | | | MACOMB | MI | 48044-1255 |
| BIBA, DAVID D | 1410 SEGOVIA PL | | | | THE VILLAGES | FL | 32162-0239 |
| BIBA, ETHEL Z | 711A EAST MAIN ST. | | | | SPARTA | WI | 54656-1953 |
| BIBB COUNTY TAX A/C | 8 COURT SQ W STE B | | | | CENTREVILLE | AL | 35042-2299 |
| BIBB I I I, CHARLES S | 162 LONG POINT RD | | | | KARNACK | TX | 75661-2560 |
| BIBB III, CHARLES SCOTT | 162 LONG POINT RD | | | | KARNACK | TX | 75661-2560 |
| BIBB JR, EARL J | 2109 SHORE HILL DR | | | | WEST BLOOMFIELD | MI | 48323-1964 |
| BIBB JR, JAMES C | 12708 DOVE AVE | | | | CLEVELAND | OH | 44105-4410 |
| BIBB, BRIAN M | PO BOX 962 | | | | FLORISSANT | CO | 80816-0962 |
| BIBB, CHRISTOPHER G | 1647 BLOOMFIELD PLACE | | | | BLOOMFIELD HILLS | MI | 48302 |
| BIBB, CHRISTOPHER G | 18361 W 13 MILE RD APT 31 | | | | SOUTHFIELD | MI | 48076 |
| BIBB, CURTIS A | APT 306 | 4216 NORTH LOCUST STREET | | | KANSAS CITY | MO | 64116-2164 |
| BIBB, CURTIS A | 4216 N LOCUST ST APT 306 | | | | KANSAS CITY | MO | 64116-2164 |
| BIBB, CURTIS E | 4261 BISHOP ST | | | | DETROIT | MI | 48224-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIBB, DOROTHY M | 10908 CARROLLWOOD DR | | | | TAMPA | FL | 33618-3904 |
| BIBB, ELIZABETH A | 13982 PIEDMONT ST | | | | DETROIT | MI | 48223-2945 |
| BIBB, EVERLENA | APT 1301 | 2605 SOUTH INDIANA AVENUE | | | CHICAGO | IL | 60616-2871 |
| BIBB, GARY W | 1110 15TH AVE SE | | | | DECATUR | AL | 35601 |
| BIBB, HELEN M | 35157 CENTERIDGE ROAD | LOT 115 | | | NORTH RIDGEVILLE | OH | 44039 |
| BIBB, HELEN M | 35157 CENTER RIDGE RD LOT 115 | | | | NORTH RIDGEVILLE | OH | 44039-3076 |
| BIBB, IRENE | 20113 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6460 |
| BIBB, JERRY | 448 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| BIBB, JON G | 7162 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| BIBB, KEITH E | 35755 GARNER ST | | | | ROMULUS | MI | 48174-4127 |
| BIBB, LUCINDA M | 1016 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2923 |
| BIBB, MORRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BIBB, ROBERT | 13982 PIEDMONT ST | | | | DETROIT | MI | 48223-2945 |
| BIBB, ROBERT J | 925 S EDGEMERE DR | | | | OLATHE | KS | 66061-4206 |
| BIBB, WANDA L | 12100 JEANNETTE MARY DR | | | | ST LOUIS | MO | 63043-4221 |
| BIBB, WILLIAM R | 1400 BYRD RD SE | | | | HARTSELLE | AL | 35640-5978 |
| BIBB, WILLIE J | 436 OLD WHITFIELD RD. | | | | PEARL | MS | 39208-9208 |
| BIBBER, DELLA D | C/O MAXINE WILLIAMS | 1810 WESTMOOR DRIVE | | | LAPEER | MI | 48446 |
| BIBBINS R THOMAS | P O BOX 450 | | | | DAYTON | OH | 45405 |
| BIBBINS THOMAS | PO BOX 450 | | | | DAYTON | OH | 45405-0450 |
| BIBBO KENNETH | 134 PLUMSTEAD DR | | | | FREEHOLD | NJ | 07728-9512 |
| BIBBS JR, ARCH O | 2727 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| BIBBS JR, HEZEKIAH S | 2113 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| BIBBS JR, HEZEKIAH SAMUEL | 2113 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| BIBBS, ANTHONY J | 4461 CRICKET RIDGE DR APT 204 | | | | HOLT | MI | 48842 |
| BIBBS, BETTYE R | 114 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 |
| BIBBS, BEVERLY Y | 4523 SEMINOLE ST | | | | DETROIT | MI | 48214-1197 |
| BIBBS, CARYLYNE L | 11966 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1508 |
| BIBBS, DEBORAH L | 4639 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2431 |
| BIBBS, EUSTRALIA | 4461 CRICKET RIDGE DR APT 204 | | | | HOLT | MI | 48842 |
| BIBBS, JAMES K | 4537 TULANE ROAD | | | | SPRINGFIELD | OH | 45503-5503 |
| BIBBS, JAMES K | 4537 TULANE RD | | | | SPRINGFIELD | OH | 45503-6051 |
| BIBBS, JANIE | 635 E 71ST STREET | | | | CHICAGO | IL | 60619-1251 |
| BIBBS, JANIE | 7512 S PERRY AVE APT 2A | | | | CHICAGO | IL | 60620-1024 |
| BIBBS, JOHN D | 924 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 |
| BIBBS, KADIL | 4523 SEMINOLE ST | | | | DETROIT | MI | 48214-1197 |
| BIBBS, LEON | 4639 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2431 |
| BIBBS, MANDY A | 810 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| BIBBS, MARCELLA A | 14277 WINSTON | | | | REDFORD | MI | 48239-2813 |
| BIBBS, MARGARET P | 3060 VALLEY FARMS RD | APT 311 | | | INDIANAPOLIS | IN | 46214-1594 |
| BIBBS, MARGARET P | APT 311 | 3060 VALLEY FARMS ROAD | | | INDIANAPOLIS | IN | 46214-1594 |
| BIBBS, MICHELE | 3802 WISNER ST | | | | FLINT | MI | 48504-3706 |
| BIBBS, MINNIE BELL | 731 E 89TH PL | | | | CHICAGO | IL | 60619-6821 |
| BIBBS, PHILLIP G | 2920 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| BIBBS, RAYMOND T | 11620 LAKE AVE | | | | CLEVELAND | OH | 44102-6110 |
| BIBBS, RICHARD | 4937 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| BIBBY FINANCIAL SERVICES MIDWEST INC | 31650 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 |
| BIBBY FINANCIAL SERVICES MIDWEST INC | 4126 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44103-1120 |
| BIBBY NATHANIEL (443210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIBBY, DONALD G | 216 SYCHAR RD | | | | MOUNT VERNON | OH | 43050-1363 |
| BIBBY, HELEN J | 170 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212-2470 |
| BIBBY, NATHANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIBEAU, CAROL | | | | | | | |
| BIBEAU, JOSEPH | ANSELMI & MIERZEJEWSKI P C | 1277 W SQUARE LAKE RD | | | BLOOMFIELD HILLS | MI | 48302-0845 |
| BIBEAU, JOSEPH C | 354 ODOMS BEND ROAD | | | | GALLATIN | TN | 37066-6205 |
| BIBEAULT, CECILE | 712 DELLUNA DRIVE | | | | NORTH PORT | FL | 34287-2558 |
| BIBEAULT, CECILE | 712 DEL LUNA DR | | | | NORTH PORT | FL | 34287-2558 |
| BIBEAULT, DOROTHY H | PO BOX 153 | | | | SLATERSVILLE | RI | 02876-0153 |
| BIBEAULT, PAUL R | 6 MARK DR | | | | BLACKSTONE | MA | 01504 |
| BIBEL & FRENCH LPA | 40 N MAIN ST STE 2500 | | | | DAYTON | OH | 45423-1004 |
| BIBER JOSEPH (443211) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIBER, MICHAEL | | | | | | | |
| BIBERDORF, DAVID V | 1205 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| BIBERSTEIN, MARY K | 30303 OHMER DR | | | | WARREN | MI | 48092-1953 |
| BIBERSTINE, DON | | | | | | | |
| BIBERSTINE, VICTOR | 3882 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| BIBERSTINE, WILMA | RAMICURE MILLER PISACANO PSC ATTORNEYS AT LAW | P0 BOX 34188 219 EAST HIGH STREET | | | LEXINGTON | KY | 40507 |
| BIBI, MITRI C | 19350 FARMINGTON RD | | | | LIVONIA | MI | 48152-1405 |
| BIBIANA BURGER | 2196 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BIBIANA HERNANDEZ | 205 KIRMAN AVE | | | | ROMEOVILLE | IL | 60446-1739 |
| BIBIK, DAVID E | 1193 NELSON DR | | | | HARRISONBURG | VA | 22801-3538 |
| BIBISI, JANINE M | 50 JACKSON ST # 1 | | | | MIDDLETOWN | CT | 06457-2529 |
| BIBLE PETER R | 6 WILRICH GLENN ROAD | | | | MORRISTOWN | NJ | 07960-3349 |
| BIBLE, BRYAN BLAKE | 2175 GODDARD RD | | | | LINCOLN PARK | MI | 48146-3756 |
| BIBLE, CHADWICK | | | | | | | |
| BIBLE, CHADWICK A | 2029 ASHBROOK CT | | | | LELAND | NC | 28451-7689 |
| BIBLE, DEWEY | 4225 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3019 |
| BIBLE, JACK K | 885 ABBEY LN | | | | MILFORD | MI | 48381-1003 |
| BIBLE, JACK W | 2399 PLEASANT RUN RD | | | | FALLS OF ROUGH | KY | 40119-6306 |
| BIBLE, JIMMIE D | 209 BRENTWOOD DR | | | | BEAUFORT | NC | 28516-9774 |
| BIBLE, PETER R | 6 WILRICH GLENN ROAD | | | | MORRISTOWN | NJ | 07960-3349 |
| BIBLE, RONDALL H | 887 EVA KENNEDY RD | | | | SUWANEE | GA | 30024-1911 |
| BIBLE, THOMAS P | 22382 POB 22382 | | | | INDIANAPOLIS | IN | 46222 |
| BIBLE, THOMAS P | 2871 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218-2816 |
| BIBLER, DENNIS P | 4765 HILLTOP RD | | | | HASTINGS | MI | 49058-9204 |
| BIBLER, NORMAN E | 1126 THURMAN ST | | | | DEFIANCE | OH | 43512-3133 |
| BIBLER, WILMER E | 472 SUMMIT ST | | | | MARION | OH | 43302-5230 |
| BIBLICAL FAITH MINISTRIES | ATTN:  M JENKINS | 269 S HARRIS RD | | | YPSILANTI | MI | 48198-5935 |
| BIBOW, RUDOLF P | 2087 WEIGL RD | | | | SAGINAW | MI | 48609-7054 |
| BIBRO, TERENCE D | 9801 SUNRISE BLVD UNIT 27 | | | | NORTH ROYALTON | OH | 44133-3461 |
| BIBUS, MARY L | 123 W MCKINLEY AVE APT 7 | | | | BLACKWELL | OK | 74631-2128 |
| BIC USA, INC. | STEVE MILKEY | ONE BIC WAY | | | SHELTON | CT | 06484 |
| BICA, VITO P | 11214 MAE AVE | | | | WARREN | MI | 48089-3573 |
| BICAL CHEVROLET | 709 W MERRICK RD | | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP | LILAAHAR BICAL | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP | 709 W MERRICK RD | | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP. | LILAHAR BICAL, PRESIDENT/SAMM BICAL | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP. | SAMMY BICAL | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL REALTY CORP | S. BICAL | 1589 E 54TH ST | | | BROOKLYN | NY | 11234-3919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BICAL REALTY CORP | ATTN S BICAL | 1589 E 54TH ST | | | BROOKLYN | NY | 11234-3919 |
| BICAL REALTY CORP. | 1589 E 54TH ST | | | | BROOKLYN | NY | 11234-3919 |
| BICAN, JAMES R | 5278 UNDERHILL LN | | | | SUGAR HILL | GA | 30518-7648 |
| BICE II, CARL H | 423 FLOYD EVANS ROAD | | | | MARSHALL | TX | 75672-3778 |
| BICE JOHN L (453173) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BICE JR, JOHN E | 33 COLDWATER LN | | | | HENDERSONVILLE | NC | 28739-3927 |
| BICE MOTORS, INC. | BRIAN BICE | 2133 CHEROKEE RD | | | ALEXANDER CITY | AL | 35010-3442 |
| BICE MOTORS, INC. | 2133 CHEROKEE RD | | | | ALEXANDER CITY | AL | 35010-3442 |
| BICE, BARBARA A | 245 JAMES STREET | | | | PIEDMONT | AL | 36272-6311 |
| BICE, BARBARA A | 245 JAMES ST | | | | PIEDMONT | AL | 36272-6311 |
| BICE, BRANDON | 1241 N. LAGRANGE RD. | | | | LA GRANGE PARK | IL | 60526 |
| BICE, CHARLES W | 425 BELMONT RD | | | | VILLA RICA | GA | 30180-4264 |
| BICE, CHESTER J | 4305 CUSTER AVE | | | | FLINT | MI | 48507-2780 |
| BICE, CHESTER JUNIOR | 4305 CUSTER AVE | | | | FLINT | MI | 48507-2780 |
| BICE, CLARENCE R | 18107 NICHOLAS AVE | | | | BROOKSVILLE | FL | 34604-7581 |
| BICE, CURTIS R | PO BOX 983 | | | | HANCEVILLE | AL | 35077-0983 |
| BICE, CURTIS R | 7296 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8978 |
| BICE, JACK | 6043 FOUNTAIN POINTE APT 4 | | | | GRAND BLANC | MI | 48439-7779 |
| BICE, JACK | 804 HARRISON CIR | | | | PELL CITY | AL | 35128 |
| BICE, JOHN L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BICE, JOHNEY L | 4041 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| BICE, LARRY B | 1542 SILO RD | | | | YARDLEY | PA | 19067-4255 |
| BICE, LILLIE J | 162 QUEENSWOOD RD | | | | BOLINGBROOK | IL | 60440-2578 |
| BICE, LINDA J | 423 FLOYD EVANS RD | | | | MARSHALL | TX | 75672 |
| BICE, LOUISE | 7932 S 86TH CT | | | | JUSTICE | IL | 60458-1443 |
| BICE, ROBERT L | 8545 TOWNLEY RD APT 2A | | | | HUNTERSVILLE | NC | 28078-4457 |
| BICE, RONALD W | 803 OLD MISSION RD 1 | | | | NEW SMYRNA BEACH | FL | 32168 |
| BICE, ROYCE M | 8926 S DURAND RD | | | | DURAND | MI | 48429-9469 |
| BICE, SHARMANE E | 8926 S DURAND RD | | | | DURAND | MI | 48429-9469 |
| BICE, SHERRY J | 5285 JACKMAN RD | | | | IDA | MI | 48140-9742 |
| BICE, SHERYL D | 10763 ROAD 171 | | | | PAULDING | OH | 45879-9313 |
| BICE, SYLVIA M | 6033 TREAT HWY | | | | ADRIAN | MI | 49221-9653 |
| BICE, TILBERT H | PO BOX 637 | | | | LEONARD | MI | 48367-0637 |
| BICE, WALTER L | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040 |
| BICE, WILLIAM A | 2121 BELMONT AVE | | | | BRONX | NY | 10457 |
| BICE, WILLIAM F | 4359 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| BICEGO JR, JAMES E | 45055 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| BICEK, IRENE J | 570 CANNERY | | | | MERCER | PA | 16137-3708 |
| BICEK, IRENE J | 570 CANNERY RD | | | | MERCER | PA | 16137-3708 |
| BICH II, RONALD P | 433 CLEVELAND ST | | | | MASURY | OH | 44438-1019 |
| BICH, KAREN C | 1170 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BICH, KAREN C | 1170 N ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BICH, RONALD P | 1170 N ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BICH, RONALD P | 1170 ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BICHALA, SRINIVAS | 23081 POTOMAC CIR | | | | FARMINGTON HILLS | MI | 48335-3303 |
| BICHEK, MICHAEL | 3800 LINCOLN AVE | | | | PARMA | OH | 44134-1804 |
| BICHELL, DONALD L | 531 OLD HOME RD | | | | BALTIMORE | MD | 21206-2141 |
| BICHITRA | PO BOX 4874 | | | | TROY | MI | 48099-4874 |
| BICHLER JOHN J | BICHLER, JOHN | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| BICHLER, PHILOMENA T | 315 CABRINI DR | | | | PITTSBURGH | PA | 15220-2710 |
| BICHO, WILLIAM J | 7230 WILDWOOD DR., N.E. | | | | BROOKFIELD | OH | 44403-9612 |
| BICK DAVID P (415506) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BICK SARKINE | 5111 STIRLING POINT DR | | | | INDIANAPOLIS | IN | 46241-9207 |
| BICK, ALBERTA M | 312 FAIRGROUND | | | | JERSEYVILLE | IL | 62052 |
| BICK, ALBERTA M | 312 E FAIRGROUNDS AVE | | | | JERSEYVILLE | IL | 62052-1122 |
| BICK, DAVID | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BICK, DIANE M | 2437 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1251 |
| BICK, EDWARD H | THE STRATFORD AT WEST CLAY | APARTMENT 315 | 2460 GLEBE ST | | CARMEL | IN | 46032 |
| BICK, KENNETH A | 17431 SE 74TH RAES HALL AVE | | | | THE VILLAGES | FL | 32162-5351 |
| BICK, MARY C | 1269 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-8619 |
| BICK, RAYMOND E | 5339 FENTON RD | | | | FLINT | MI | 48507-4026 |
| BICKAR EDWIN J (353215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BICKAR, EDWIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BICKEL JR, ERNEST W | 200 BROM BONES LN | | | | LONGWOOD | FL | 32750-3822 |
| BICKEL LAW FIRM INC | RE: ROBERT ESCOBEDO | 750 B STREET | SUITE 1950 | | SAN DIEGO | CA | 92101-8107 |
| BICKEL MERLE (464045) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICKEL RON (443212) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICKEL RONALD | 9444 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BICKEL, AMY J | 6475 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| BICKEL, BARBARA C | 428 CHAMPION EAST | | | | WARREN | OH | 44483-1505 |
| BICKEL, BARBARA C | 428 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| BICKEL, BARBARA F | 6404 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3533 |
| BICKEL, CHAD W | 675 S HURON RD | | | | LINWOOD | MI | 48634-9425 |
| BICKEL, CHARLES LEE | 522 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| BICKEL, DALE F | 129 SILVER LAKE DR | | | | LAKE | MI | 48632 |
| BICKEL, DANIEL L | 1133 WOODVALE DR | | | | NASHVILLE | TN | 37204-3940 |
| BICKEL, DEE A | 558 BIG BEAR BLVD | | | | NORMAN PARK | GA | 31771-4420 |
| BICKEL, FRANCIS J | 219 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8603 |
| BICKEL, GARY R | 428 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| BICKEL, GARY R | 428 CHAMPION ST E | | | | WARREN | OH | 44483-1505 |
| BICKEL, JAMES C | 14535 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8908 |
| BICKEL, JAMES E | 4680 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9127 |
| BICKEL, JAMES R | 2512 WOLF RIVER DOT ROAD | | | | ALBANY | KY | 42602 |
| BICKEL, JAMES R | 6222 AVENIDA GORRION | | | | GOLETA | CA | 93117-2059 |
| BICKEL, JOHN H | 333 SCHOCK RD | | | | HARBOR BEACH | MI | 48441-8555 |
| BICKEL, KELLY K | 4900 N CORNWALL DR | | | | MUNCIE | IN | 47304-1003 |
| BICKEL, KENT A | 18455 TRAIL WEST DR | | | | BUENA VISTA | CO | 81211-9140 |
| BICKEL, KRISTINE L | 5296 SHERRY LN | | | | HOWELL | MI | 48855-9721 |
| BICKEL, LARRY D | 3765 KILBY AVE | | | | NORMAN | OK | 73072-9210 |
| BICKEL, LARRY DOUGLAS | 3765 KILBY AVE | | | | NORMAN | OK | 73072-9210 |
| BICKEL, LEE A | 4964 CLOVERCREST DR. N.E. | | | | WARREN | OH | 44483-1704 |
| BICKEL, LYNN A | 6754 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1106 |
| BICKEL, MERLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICKEL, RALPH J | 4587 CLIFTY DRIVE | | | | ANDERSON | IN | 46012-9704 |
| BICKEL, RANDY A | 2128 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| BICKEL, RICHARD R | 2512 COOMER RD | | | | BURT | NY | 14028-9738 |
| BICKEL, RICK S | 2095 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9579 |
| BICKEL, RONALD A | 9444 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BICKEL, STANLEY J | 5707 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| BICKEL, STEWART M | 5520 W CR 900 S # 900 | | | | MODOC | IN | 47358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BICKEL, THERESA G | 28217 HALES ST | | | | MADISON HTS | MI | 48071-2920 |
| BICKEL, WALLACE O | 4140 S GERA RD | | | | FRANKENMUTH | MI | 48734-9161 |
| BICKELL, BERNARD E | 6122 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| BICKER, PAUL R | 4878 SUNSET DRIVE | | | | LOCKPORT | NY | 14094-1816 |
| BICKERS, HAROLD J | 447 BOBO RD | | | | DALLAS | GA | 30132-3051 |
| BICKERS, JACKIE E | PO BOX 398 | | | | DALLAS | GA | 30132-0007 |
| BICKERS, JIMMY D | 3226 MACLAND RD | | | | DALLAS | GA | 30157-9322 |
| BICKERS, MARY JOYCE | 24200 LATHRUP BLVD #105 | | | | SOUTHFIELD | MI | 48075-2858 |
| BICKERS, MICHAEL R | 16343 GRANDVIEW DR | | | | MACOMB | MI | 48044-4068 |
| BICKERSTAFF BUICK PONTIAC GMC | BURT BICKERSTAFF | PO BOX 81067 | | | CHAMBLEE | GA | 30366-1067 |
| BICKERSTAFF BUICK PONTIAC GMC | PO BOX 81067 | | | | CHAMBLEE | GA | 30366-1067 |
| BICKERSTAFF JR, BERNARD | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| BICKERSTAFF, BARBARA J | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| BICKERSTAFF, BEULAH S. | 31 NORTH BROADWAY APT 223 | | | | JOLIET | IL | 60435-7493 |
| BICKERSTAFF, BEULAH S. | 31 N BROADWAY ST APT 223 | | | | JOLIET | IL | 60435-7493 |
| BICKERSTAFF, DAWN M | 1501 E SUGNET RD | | | | MIDLAND | MI | 48642-3747 |
| BICKERSTAFF, JAMES E | 9807 LISBON RD | | | | CANFIELD | OH | 44406-9498 |
| BICKERSTAFF, JENNIFER L | PO BOX 323 | | | | NILES | OH | 44446-0323 |
| BICKERSTAFF, JON J | 4146 BEECH AVE | | | | ERIE | PA | 16508-3119 |
| BICKERSTAFF, LORNA M | 5732 LEEWARD CT | | | | CLARKSTON | MI | 48346-2779 |
| BICKERSTAFF, SUSIE E | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| BICKERSTETH, GEORGE | 10710 CENTER RD | | | | GRAND BLANC | MI | 48439-1033 |
| BICKERSTETH, PAULINE J | G2396 OAKWOOD DR | | | | FLINT | MI | 48504 |
| BICKERT ROBERT | 703 WARD CIR | | | | SUN CITY CENTER | FL | 33573-5215 |
| BICKERT, ROSE M | 1214 BAY AVE | | | | BAY HEAD | NJ | 08742-4016 |
| BICKERT, SCOTT C | 4514 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2414 |
| BICKERTON FREDERICK J SR | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BICKERTON, MARGARETTA LYDI | 37757 BUTCHER ROAD | | | | LEETONIA | OH | 44431-9726 |
| BICKETT, FLOYD B | 110 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| BICKFORD DALE (654374) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BICKFORD JR, DALE F | 539 N MAIN | | | | PERRY | MI | 48872 |
| BICKFORD JUDY | PO BOX 1478 | | | | GIG HARBOR | WA | 98335-3478 |
| BICKFORD JUNE | 14104 WEYBRIDGE CT | | | | BOWIE | MD | 20715-1737 |
| BICKFORD PAUL | 5900 PEACHTREE INDUSTRIAL BLVD | | | | CHAMBLEE | GA | 30341-1631 |
| BICKFORD, ALICE F | 8 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3759 |
| BICKFORD, AUDREY H. | PO BOX 282 | | | | BARTON | VT | 05822-0282 |
| BICKFORD, BRIAN | 1029 ADAMS RD | | | | BURTON | MI | 48506 |
| BICKFORD, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BICKFORD, ELIZABETH A | 6032 HUGH ST | | | | BURTON | MI | 48509-1622 |
| BICKFORD, LLOYD | 45 LEVANTINO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-6710 |
| BICKFORD, MAUREEN E | 180 OVERLAND RDG | APT 198 | | | WALTON | KY | 41094-7254 |
| BICKFORD, MICHAEL S | 822 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| BICKFORD, MICHAEL STEWART | 822 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| BICKFORD, PAUL A | 2211 SPRAGUE AVE | | | | ROYAL OAK | MI | 48067-2321 |
| BICKFORD, PAUL RUTHERFORD | BANE JOHN WARD | 135 KINGS WAY | | | HAMPTON | VA | 23669-3500 |
| BICKHAM JR, ROBERT T | 3465 KIESEL RD APT 54 | | | | BAY CITY | MI | 48706-2453 |
| BICKHAM, LARRY R | 12330 WILLOW ST | | | | CARLETON | MI | 48117-9117 |
| BICKHAM, MICHAEL G | 1643 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| BICKHAM, RAY A | 2317 BANCROFT | | | | SAGINAW | MI | 48601-1514 |
| BICKHAM, RAY A | 2317 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| BICKHAM, SHIRLEY A | 46025 DIJON CT | | | | MACOMB | MI | 48044-3695 |
| BICKHAM, WENDY F | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BICKIMER, GISELA M | 169 RIDGE CREST DR | | | | CHERRYVILLE | NC | 28021-9312 |
| BICKIMER, JEROME M | 2130 HANLEY RD | | | | LUCAS | OH | 44843-9756 |
| BICKING JOHN W (505073) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BICKING, JOHN W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BICKING, KENNETH | | | | | | | |
| BICKLE ERROL | 8041 3RD ST | | | | DOWNEY | CA | 90241-3601 |
| BICKLE JR, DONALD G | 116 BEACH AVE | | | | EDGERTON | WI | 53534-9324 |
| BICKLE, ANDREW D | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, BARRY D | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, DAVID B | 1734 TAMARACK LN | | | | JANESVILLE | WI | 53545-0952 |
| BICKLE, DOROTHY K | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, ELLIOTT S | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, JANE A | 245 WHITE PIGEON ST | | | | CONSTANTINE | MI | 49042-1063 |
| BICKLE, JANET A | 9426 LAKEVIEW CT | | | | SPRING HILL | FL | 34608-3517 |
| BICKLE, MARK D | 4011 NEW HAVEN DR | | | | JANESVILLE | WI | 53546-3700 |
| BICKLE, PATRIC D | 735 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309 |
| BICKLE, TODD E | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546 |
| BICKLER, MARK A | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53214-2549 |
| BICKLEY, BRADLEY W | 807 BERLIN RD | | | | HURON | OH | 44839-1913 |
| BICKLEY, DALE E | 2653 PALMS RD | | | | COLUMBUS | MI | 48063-4510 |
| BICKLEY, DAVID A | 8780 S HARTSHORN RD | | | | MARBLEHEAD | OH | 43440-2561 |
| BICKLEY, GARY J | 9611 JOPPA RD | | | | VERMILION | OH | 44089-9506 |
| BICKLEY, GARY R | 4003 HALSEY PL | | | | COLUMBUS | OH | 43228-2120 |
| BICKLEY, GEORGE E | 4618 PINEWOOD DR APT 221 | | | | SANDUSKY | OH | 44870-1689 |
| BICKLEY, HENRY P | 1618 SUCCESS ST | | | | BOSSIER CITY | LA | 71112-4068 |
| BICKLEY, JEFFREY R | 1415 TASCOSA CT | | | | ALLEN | TX | 75013-1111 |
| BICKLEY, JOHNNIE C | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BICKLEY, JOSEPH E | 5065 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8891 |
| BICKLEY, KAREN A | 3885 BRIAR RDG | | | | MONROVIA | IN | 46157-9574 |
| BICKLEY, LARRY | 10009 MALLACREEK RD. | | | | CHARLOTTE | NC | 28262 |
| BICKLEY, LEE A | 1371 SUPERIOR AVE | | | | AKRON | OH | 44307-1153 |
| BICKLEY, LYLE S | PO BOX 413 | | | | KELLEYS ISLAND | OH | 43438-0413 |
| BICKLEY, MONTEZ | 289 WALLS STREET | | | | TALLASSEE | AL | 36078 |
| BICKLEY, NICOLE T | 13439 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| BICKLEY, NICOLE TINIA | 13439 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| BICKLEY, PAMELA G | 1415 TASCOSA CT | | | | ALLEN | TX | 75013-1111 |
| BICKLEY, SHARON K | 4681 MAYER RD | | | | CHINA | MI | 48054-3022 |
| BICKLEY, WESLEY R | 1810 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| BICKLEY, WESLEY ROY | 1810 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| BICKMAN, ROSEMARY | 6189 COVENTRY DR | | | | BRIGHTON | MI | 48116 |
| BICKMANN, JOHN J | 44205 FELSTONE DR | | | | STERLING HEIGHTS | MI | 48313-1031 |
| BICKMEIER, K M | 4395 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947-1226 |
| BICKMEIER, KEVIN M | 502 PANORAMA DR | | | | CANONSBURG | PA | 15317-1858 |
| BICKMEYER, ALVIN A | 9 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| BICKMEYER, MARVIN H | PO BOX 553 | | | | WARRENTON | MO | 63383-0553 |
| BICKMEYER, ROBERT H | 2138 JEFFREY DR | | | | TROY | MI | 48085-3819 |
| BICKNELL BERNICE | BICKNELL, BERNICE | PROGRESSIVE INSURANCE | PO BOX 89480 | | CLEVELAND | OH | 44101 |
| BICKNELL CORP, THE | 7541 US HIGHWAY 11 | PO BOX 5110 | | | POTSDAM | NY | 13676-3586 |
| BICKNELL EVANS VICKIE | BICKNELL EVANS, VICKIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BICKNELL JR, GEORGE F | 5035 HIGHWAY H | | | | MAYVIEW | MO | 64071-2531 |
| BICKNELL JR, MELVIN C | PO BOX 245 | | | | MOUNT MORRIS | MI | 48458-0245 |
| BICKNELL SR, CARL W | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| BICKNELL, BERNICE | PROGRESSIVE INSURANCE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BICKNELL, BERNICE S | 6315 SADDLEWOOD DR | | | | WAXHAW | NC | 28173-9207 |
| BICKNELL, BRUCE M | 1233 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| BICKNELL, CARL J | 8495 PIPER PL | | | | RENO | NV | 89506-2167 |
| BICKNELL, CECIL J | 1260 MAUE RD | | | | MIAMISBURG | OH | 45342-3475 |
| BICKNELL, DALLAS V | 10215 BELTZ RD | | | | ATLANTA | MI | 49709-9220 |
| BICKNELL, DONALD J | 4987 BOWERS RD | | | | ATTICA | MI | 48412-9641 |
| BICKNELL, DONALD R | 531 DUBERRY PL | | | | CENTERVILLE | OH | 45459-4321 |
| BICKNELL, DONNA F | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| BICKNELL, EARNEST L | 9632 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342-7406 |
| BICKNELL, FLOYD W | 174 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| BICKNELL, FREIDA M | 132 WISTERIA DR | | | | CHELSEA | AL | 35043-9617 |
| BICKNELL, GENE L | 230 HILLTOP DR | | | | LENOIR CITY | TN | 37772-5286 |
| BICKNELL, H S | 1164 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2832 |
| BICKNELL, H SCOTT | 1164 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2832 |
| BICKNELL, JAMES E | 65 SANCHEZ WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7703 |
| BICKNELL, JAMES J | PO BOX 1455 | | | | CHIEFLAND | FL | 32644-1455 |
| BICKNELL, JOEL | 2736 PINE LAKES DR W | | | | LAPEER | MI | 48446-4507 |
| BICKNELL, SUE | 1 JENKINS AVE | | | | STONY POINT | NY | 10980-1909 |
| BICKNELL, VIVIAN W | 9632 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342-7406 |
| BICKOVE, MAX | 71968 ELEANORA LN | | | | RANCHO MIRAGE | CA | 92270-4467 |
| BICKWERMERT-GREEN, ANNA C | 1313 W 950S | | | | HUNTINGBURG | IN | 47542-9630 |
| BICKWERMERT-GREEN, ANNA C | 1313 WEST 950 SOUTH | | | | HUNTINGBURG | IN | 47542 |
| BICSAK, FRANK J | 41455 ELMWOOD ST | | | | ELYRIA | OH | 44035-1217 |
| BICSOK, EDWARD | 876 CHIPPEWA BEACH RD | | | | INDIAN RIVER | MI | 49749-8425 |
| BICYCLE CASINO THE | 7301 EASTERN AVE | | | | BELL GARDENS | CA | 90201-4503 |
| BICZ EUGENE J (641976) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| BICZ, EUGENE J | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| BICZ, THEODORE S | 125 VICTORIA BLVD | | | | BUFFALO | NY | 14217-2315 |
| BICZAK, CHARLES F | 513 SPENCER PL | | | | LEAVENWORTH | KS | 66048-4534 |
| BICZAK, STANLEY J | 20125 WESTVIEW DR | | | | NORTHVILLE | MI | 48167-9206 |
| BICZO, LASZLO | PO BOX 310 | | | | O FALLON | IL | 62269-0310 |
| BICZYKOWSKI LAWRENCE (443214) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICZYKOWSKI, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIDA, CHARLES T | 11356 OVERDALE CT | | | | PLYMOUTH | MI | 48170-3472 |
| BIDA, JOHN | CHENANGO LAKE | | | | SOUTH NEW BERLIN | NY | 13843 |
| BIDCO MARINE GROUP INC | 131 INDUSTRIAL DR | | | | GRAND ISLAND | NY | 14072-1218 |
| BIDDIE BARRETT | PO BOX 58 | 130 AIRPORT DR | | | STEWART | TN | 37175-0058 |
| BIDDIE CHRISTIAN | 2668 1/2 4TH AVE | | | | HUNTINGTON | WV | 25702-1306 |
| BIDDINGER ROBERT LEWIS (428507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIDDINGER, ANN S | 1549 NORTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9713 |
| BIDDINGER, DAVID E | 31435 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5116 |
| BIDDINGER, DON K | 9543 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| BIDDINGER, GERALD E | 1365 U S ROUTE 42 R D 1 | | | | ASHLAND | OH | 44805 |
| BIDDINGER, JAMES R | 31107 GRENNADA ST | | | | LIVONIA | MI | 48154-4361 |
| BIDDINGER, LOIS J | 9543 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| BIDDINGER, NINA | 503 S LEMEN ST | | | | FENTON | MI | 48430-2349 |
| BIDDINGER, PHILIP L | 1549 NORTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIDDINGER, ROBERT | 1007 22ND ST | | | | BEDFORD | IN | 47421-4821 |
| BIDDINGER, ROBERT LEWIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIDDINGER, WALTER | 6 YAWMETER DR | | | | MIDDLE RIVER | MD | 21220-4542 |
| BIDDINGS, EMMA L | 19804 ARROYO AVE | | | | LYNWOOD | IL | 60411-1405 |
| BIDDINGS, EMMA LYNETTE | 19804 ARROYO AVE | | | | LYNWOOD | IL | 60411-1405 |
| BIDDIS, MICHAEL S | 3367 N GENESEE RD | | | | FLINT | MI | 48506-2105 |
| BIDDISON WILLIAM G SR (344349) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIDDISON, WILLIAM G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIDDLE JACKIE | 5029 RAINBOW DR | | | | RAINBOW CITY | AL | 35906-8609 |
| BIDDLE JR, GALEN E | 724 S MERIDIAN ST | | | | LEBANON | IN | 46052-2511 |
| BIDDLE JR, WILLARD E | PO BOX 77 | | | | LA BELLE | PA | 15450-0077 |
| BIDDLE, AGNES S | PO BOX 18 | | | | OAKFORD | IN | 46965-0018 |
| BIDDLE, ALETHA | 2311 ROCKSPRING ROAD | | | | TOLEDO | OH | 43614 |
| BIDDLE, ALLEN E | 23 LEISURE LN | | | | ANDERSON | IN | 46013-1042 |
| BIDDLE, APRIL L | 4936 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2557 |
| BIDDLE, AWILDA A | 459 HOT DOG ST | | | | FRANKFORT | IN | 45041-2885 |
| BIDDLE, BARBARA | 43 AZALEA LN | | | | LEVITTOWN | PA | 19055-1226 |
| BIDDLE, BEULAH E | 221 MYSTIC FALLS DR | | | | APOLLO BEACH | FL | 33572-3131 |
| BIDDLE, CAROLYN A | 709 OAK ST | | | | TIPTON | IN | 46072-1145 |
| BIDDLE, CLIFFORD E | 23385 LAMONG RD | | | | SHERIDAN | IN | 46069-9108 |
| BIDDLE, CLYDE A | 2838 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| BIDDLE, CLYDE W | 37 MARYON DR | | | | BUFFALO | NY | 14220-2842 |
| BIDDLE, DAVID L | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| BIDDLE, ELIZABETH A | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187-5637 |
| BIDDLE, FRANCIS J | 1205 E 31ST ST | C/O ROBERT BIDDLE | | | ANDERSON | IN | 46016-5621 |
| BIDDLE, JEFF LEE | 2013 KERRIGANS WAY | | | | FORT WAYNE | IN | 46815-8722 |
| BIDDLE, JOHN A | 101 W EUCLID AVE | | | | NEW CASTLE | PA | 16105-2817 |
| BIDDLE, LEONA A | 918 ESSEX DR | | | | ANDERSON | IN | 46013-1613 |
| BIDDLE, MARY A | 4308 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| BIDDLE, PAUL S | 724 LAKEVIEW LN | | | | ALEXANDRIA | KY | 41001-8930 |
| BIDDLE, ROBERT E | 5165 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3891 |
| BIDDLE, ROBERT G | 108 TRINITY WAY | | | | MOORESVILLE | IN | 46158-1100 |
| BIDDLE, ROBERTA I | 611 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| BIDDLE, ROGER L | 8848 W STATE ROAD 36 | | | | MIDDLETOWN | IN | 47356 |
| BIDDLE, RUSSELL O | APT 2 | 168 LEWIS STREET | | | ELKHORN | WI | 53121-1947 |
| BIDDLE, SHARON K | 530 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| BIDDLE, STELLA M | 801 HUNINGTON AVENUE | UNITED METHODIST MEMORIAL | | | WARREN | IN | 46792 |
| BIDDLE, TERRENCE L | 8573 CROSSLEY RD. | | | | SPRINGBORO | OH | 45066-9608 |
| BIDDLE, TERRENCE L | 8573 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| BIDDLE, TIMOTHY L | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| BIDDLE,DAVID D | 2729 CLOVERMEADOW DR | | | | FORT WORTH | TX | 76123-2107 |
| BIDDLE,ELIZABETH A | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187-5637 |
| BIDDLES, BERTHA L | 14459 RUTHERFORD ST | | | | DETROIT | MI | 48227-1872 |
| BIDDLES, NATAKI A | 21120 KENOSHA ST | | | | OAK PARK | MI | 48237-3812 |
| BIDDULPH, CORA M | 1809 OLD BEACH ROAD | | | | ST AUGUSTINE | FL | 32080-5647 |
| BIDDULPH, JACK R | 3413 HERRICK ST | | | | FLINT | MI | 48503-3420 |
| BIDDULPH, JON D | 9093 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| BIDDULPH, JON D. | 9093 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| BIDDULPH, KEMP | BIDDULPH ARROWHEAD INC | 8424 W BELL RD | | | PEORIA | AZ | 85382-3704 |
| BIDDULPH, NORMA A | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| BIDDULPH, ROBERT A | 1792 CAROL DR | LOT 100 | | | ESSEXVILLE | MI | 48732-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIDDULPH, ROBERT A | 1792 CAROL DR LOT 100 | | | | ESSEXVILLE | MI | 48732 |
| BIDDULPH, ROBERT D | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| BIDDY RUF | 4213 VERNE AVE | | | | CINCINNATI | OH | 45209-1219 |
| BIDDY, CLAUDE W | 3801 PACIFIC DR | | | | AUSTELL | GA | 30106-1422 |
| BIDDY, DOROTHY E | 2337 ELMWOOD CIRCLE S.E. | | | | SMYRNA | GA | 30082-5302 |
| BIDDY, JAMES W | 120 MAGNOLIA ST | | | | ROSWELL | GA | 30075-4204 |
| BIDDY, NOEL D | 5795 MCCOY RD NW | | | | ACWORTH | GA | 30101-4116 |
| BIDEAUX, LAURA M | 1914 CENTRAL DRIVE SOUTHWEST | | | | CEDAR RAPIDS | IA | 52404-2215 |
| BIDELMAN, ALMA R | 1234 LAMB RD | | | | MASON | MI | 48854-9449 |
| BIDELMAN, KATHLEEN J | 2531 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| BIDELMAN, KENNETH J | 2531 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| BIDELMAN, LINDA | 1840 KINGSBURY DR | | | | LAPEER | MI | 48446-9795 |
| BIDELMAN, MARK H | 12291 BIDELMAN RD | | | | THREE RIVERS | MI | 49093-8530 |
| BIDELMAN, MARY E | 15198 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 |
| BIDELMAN, SUE E | 7215 E 16TH ST | | | | WHITE CLOUD | MI | 49349-9526 |
| BIDELSON PAGAN | 1763 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| BIDELSON PAGAN JR | 1885 AUGUST DR | | | | MANSFIELD | OH | 44906-2251 |
| BIDEZ, MARTHA | | | | | | | |
| BIDEZ, MARTHA WARREN | | | | | | | |
| BIDGOOD, DAVID W | 1428 S PEARL ST | | | | INDEPENDENCE | MO | 64055-1430 |
| BIDIGARE, ANN M | 8550 LARNED RD | | | | PORT AUSTIN | MI | 48467-9755 |
| BIDIGARE, DAWNE J | 13900 34 MILE RD | | | | BRUCE TWP | MI | 48065-3300 |
| BIDIGARE, SUSAN | 3 RIDINGS CT | | | | MOUNT LAUREL | NJ | 08054 |
| BIDIGARE, THOMAS H | 1597 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1473 |
| BIDINGER SUE | BIDINGER, SUE | METLIFE | P.O. BOX 41050 | | CHARLOTTE | NC | 28241 |
| BIDINGER, CAROL A | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| BIDINGER, CAROL ANN | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| BIDINGER, DONALD L | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| BIDINGER, MARY E | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| BIDINGER, ROBERT C | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| BIDINGER, SUE | METLIFE | P.O. BOX 41050 | | | CHARLOTTE | NC | 28241 |
| BIDINGER, SUE | 101 SUMMIT STREET | | | | DANUBE | MN | 56230-1240 |
| BIDINI, JOHN T | 3 GILBERT STUART WAY | | | | MARLTON | NJ | 08053 |
| BIDINOST, LODI O | 3619 DENTZLER RD | | | | PARMA | OH | 44134-4960 |
| BIDINOTTO, JOHN J | 2110 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9652 |
| BIDLACK, EDDIE L | 4268 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9221 |
| BIDLACK, MARK | 2263 ALLEGANY DR | | | | NAPERVILLE | IL | 60565-3433 |
| BIDLACK, RICHARD W | 2320 BARNHART AVE | | | | FORT WAYNE | IN | 46805 |
| BIDLACK, SALLY S | 1802 AVALON CREEK BLVE | | | | VIENNA | OH | 44473-9560 |
| BIDLACK, WILLIAM A | 140 LASALLE ST | | | | MANSFIELD | OH | 44906-2432 |
| BIDLE, JOHN MARTIN | 2304 COY RD | | | | MASON | MI | 48854-9248 |
| BIDLE, LARRY A | 434 W OAK ST | | | | MASON | MI | 48854-1577 |
| BIDLE, LOREN J | 10086 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| BIDLEMAN, GLORIA J | 26697 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1134 |
| BIDLINGMAIER, KIMBERLY R | 26575 OAKLAND ST | | | | ROSEVILLE | MI | 48066-3364 |
| BIDNIUK, BRIAN P | 1410 HARDLEY COURT | | | | BEL AIR | MD | 21014-6833 |
| BIDNIUK, BRIAN PAUL | 1410 HARDLEY COURT | | | | BEL AIR | MD | 21014-6833 |
| BIDNIUK, NICOLAS | 1410 HARDLEY CT | | | | BEL AIR | MD | 21014-6833 |
| BIDOCZKA, WALTER M | 11716 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5077 |
| BIDOLLI, MICHAEL | 8495 POINT CHARITY DR | | | | PIGEON | MI | 48755-9776 |
| BIDOLLI, PETER A | 9940 GARVETT ST | | | | LIVONIA | MI | 48150-3295 |
| BIDROWSKI, STEVE J | 2723 MESA DR | | | | OCEANSIDE | CA | 92054-3716 |
| BIDSTRUP, STEVEN C | 20926 WICK RD | | | | TAYLOR | MI | 48180-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIDUS, HELEN RUTH | 3557 MATADOR WEST APT 101 | | | | TRAVERSE CITY | MI | 49684-4300 |
| BIDUS, HELEN RUTH | 3557 MATADOR W APT 101 | | | | TRAVERSE CITY | MI | 49684-4300 |
| BIDWELL INDUSTRIAL GROUP INC | 2055 S MAIN ST | | | | MIDDLETOWN | CT | 06457-6151 |
| BIDWELL JOYCE | 1339 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-6784 |
| BIDWELL JR, RALPH W | 1681 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9612 |
| BIDWELL SR, TED E | 3348 LETA AVE | | | | BURTON | MI | 48529-1062 |
| BIDWELL, ANDREA E | 408 PEPPERMINT LN | | | | WASKOM | TX | 75692-6630 |
| BIDWELL, BARBARA A | 32529 PARKWOOD | | | | WESTLAND | MI | 48186-4943 |
| BIDWELL, CARL L | 1020 WATERLOO LAKE DR | | | | DENISON | TX | 75020-5402 |
| BIDWELL, CHARLES C | 6404 21ST AVE W APT M609 | | | | BRADENTON | FL | 34209-7814 |
| BIDWELL, CHARLES L | 1900 GRACE AVE | SITE 657 | | | HARLINGEN | TX | 78550-3530 |
| BIDWELL, GERALDINE | 217 ROBERTA AVE | | | | FLORENCE | KY | 41042-1833 |
| BIDWELL, JAMES E | 1471 PREVOST DR | | | | BEAVERTON | MI | 48612 |
| BIDWELL, JAMES E | 805 N BOWERY AVE | LOT 6 | | | GLADWIN | MI | 48524-1441 |
| BIDWELL, JANICE L | 15454 144TH AVE | | | | SPRING LAKE | MI | 49456-9539 |
| BIDWELL, JEFFREY D | 408 PEPPERMINT LN | | | | WASKOM | TX | 75692-6630 |
| BIDWELL, JOSEPH B | 5030 N AVENIDA DELACOLINA | | | | TUCSON | AZ | 85749 |
| BIDWELL, JOYCE M | 1339 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-6784 |
| BIDWELL, LOUISE FORTUNE | 290 RIVARD | | | | WATERFORD | MI | 48327-2659 |
| BIDWELL, LOUISE FORTUNE | 290 RIVARD BLVD | | | | WATERFORD | MI | 48327-2659 |
| BIDWELL, NORMAN E | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 |
| BIDWELL, NORMAN ELLIS | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 |
| BIDWELL, RICHARD P | 7620 S VICKERYVILLE RD | | | | SHERIDAN | MI | 48884-8714 |
| BIDWELL, ROBERT S | 7256 CHRISLER ROAD | | | | SAVONA | NY | 14879-9621 |
| BIDWELL, ROSE MARIE | 3129 E. US HWY 52 # 52 | | | | MORRISTOWN | IN | 46161 |
| BIDWELL, RUTH D | 6711 EMBASSY BLVD APT 224 | | | | PORT RICHEY | FL | 34668-4741 |
| BIDWELL, RUTH J | 16 CANASTA RD | | | | ROCHESTER | NY | 14615-2035 |
| BIDWELL, SHARON L | 1284 TOWNLINE 17 RD | | | | BENTLEY | MI | 48613-9658 |
| BIDWELL, VIRGIL C | 140 MURRAY DR | | | | DAYTON | OH | 45403-2846 |
| BIDWELL, WALTER G | 3215 DOVER CT | | | | JANESVILLE | WI | 53546-1956 |
| BIDWILL TIMOTHY | PO BOX 888 | | | | PHOENIX | AZ | 85001-0888 |
| BIDZINSKI, FRANCES G | 727 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2286 |
| BIE, BENJAMIN C DE | 368 MEERPAAL | | | GRONINGEN NETHERLANDS 9732AW | | | |
| BIEBEL JR, CHARLES E | 25 SEBASTIAN DR | | | | NEWARK | DE | 19711-2825 |
| BIEBELHAUSEN II, CHARLES E | 4197 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1456 |
| BIEBELHAUSEN, CHARLES E | 3982 COUNTY LINE RD NE | | | | MANCELONA | MI | 49659-9243 |
| BIEBER, BENJAMIN O | 5574 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BIEBER, BENJAMIN OWEN | 5574 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BIEBER, CAROL A | 1261 STANTON ST | | | | SHARON | PA | 16146-3637 |
| BIEBER, CAROL ANN | 1261 STANTON ST | | | | SHARON | PA | 16146-3637 |
| BIEBER, CHERYL | | | | | | | |
| BIEBER, DELORES J | PO BOX 365 | | | | BYRON CENTER | MI | 49315 |
| BIEBER, DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BIEBER, JEFFREY D | 6917 S OWENS ST | | | | LITTLETON | CO | 80127-2814 |
| BIEBER, JOHN | | | | | | | |
| BIEBER, LISELOTTE C | 1414 KNAPP | | | | FLINT | MI | 48503-6707 |
| BIEBER, LISELOTTE C | 1414 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| BIEBER, MICHAEL A | 582 PINESPAR DR SW | | | | BYRON CENTER | MI | 49315-8371 |
| BIEBER, MICHELE L | 201 W 6TH ST | | | | MC DONALD | OH | 44437-1802 |
| BIEBER, PAUL C | 13766 LANCASTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3832 |
| BIEBER, RALPH F | 2066 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| BIEBER, RALPH FRANK | 2066 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIEBER, ROBERT | 2567 146TH R R 1 | | | | BYRON CENTER | MI | 49315 |
| BIEBER, RONALD J | 5574 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BIEBER, SALLY A | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| BIEBER, SHARRON E | 6600 CREEKSTONE LN SW APT 303 | | | | GRAND RAPIDS | MI | 49548-7867 |
| BIEBER, SHARRON ELIZABETH | 6600 CREEKSTONE LN SW APT 303 | | | | GRAND RAPIDS | MI | 49548-7867 |
| BIEBER, TONI D | 3342 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BIEBERICH, DAVID A | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 |
| BIEBERICH, MICHAEL JAMES | 4135 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4862 |
| BIEBERSTEIN, SHARON L | W 163 N 11464 WINDSOR CT | | | | GERMANTOWN | WI | 53022-3343 |
| BIEBESHEIMER JR, JOHN W | N9306 LAKESIDE RD | | | | TREGO | WI | 54888-9222 |
| BIECHELE, DOUGLAS M | 4159 DAWSON AVE | | | | WARREN | MI | 48092-4318 |
| BIECHELE, LOUIS | 26056 ELBA | | | | REDFORD | MI | 48239-3215 |
| BIECHELE, STEVEN D | 2880 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| BIECHLER, VIRGINIA M | 64 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1721 |
| BIECK, BETTY W | 3608 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1033 |
| BIECK, ELENA J | 75 QUAIL LN | | | | ROCHESTER | NY | 14624-1062 |
| BIECK, ELENA J | 75 QUAIL LANE | | | | ROCHESTER | NY | 14624-1062 |
| BIECK, JAMES S | 24000 31 MILE RD | | | | RAY | MI | 48096-1501 |
| BIEDA, ANTHONY J | 1826 STETSON LN | | | | GREENWOOD | IN | 46143-7857 |
| BIEDA, ARLENE | 13650 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| BIEDA, ARLENE M | 13650 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| BIEDA, ARLENE M | 13650 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| BIEDA, DENNIS M | 2905 MISSION TEJAS DR | | | | PFLUGERVILLE | TX | 78660 |
| BIEDA, JOHN | 307 INDIAN TRL | | | | LAKE ORION | MI | 48362-1261 |
| BIEDA, JOHN P | 5680 BROOKSIDE LN | | | | WASHINGTON TWP | MI | 48094-2685 |
| BIEDA, JOSEPH J | 11223 IRVINGTON DR | | | | WARREN | MI | 48093-4939 |
| BIEDA, MICHAEL R | 1552 ABBEY CT | | | | GREENWOOD | IN | 46143-7869 |
| BIEDENBACH, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BIEDENBACH, JOSEPH A | 2510 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| BIEDERMAN, DOROTHY H | 7700 W GRANT RANCH BLVD | UNIT #5C | | | LITTLETON | CO | 80123 |
| BIEDERMAN, DOROTHY H | APT 5C | 7700 WEST GRANT RANCH BLVD | | | LITTLETON | CO | 80123-2684 |
| BIEDERMAN, SCOTT W | 140 BYAM RD | | | | NEW BOSTON | NH | 03070-3721 |
| BIEDERMAN, WILLIAM L | 62305 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821-8855 |
| BIEDLINGMAIER, MARIA B | 470 RUSH PARK CIRCLE | | | | MARY ESTHER | FL | 32569-2404 |
| BIEDLINGMAIER, MARIA B | 506 FALLIN WATER DR | | | | MARY ESTHER | FL | 32569-1521 |
| BIEDRON SR., ALEXANDER | 4190 POMEROY AVE | | | | WATERFORD | MI | 48329-2050 |
| BIEDRON, ALEXANDER | 4190 POMEROY AVE | | | | WATERFORD | MI | 48329-2050 |
| BIEDRON, DAVID L | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| BIEDRON, DAVID LOUIS | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| BIEDRON, JOHN J | 10312 KEDVALE AVE | | | | OAK LAWN | IL | 60453-4820 |
| BIEDRON, LOUIS F | 4703 HILLS'N DALES RD NW #309 | | | | CANTON | OH | 44708 |
| BIEDRON, THADDEUS A | 2885 PETERSON HILL RD | | | | SCIO | NY | 14880 |
| BIEDRONSKI, FRANCES M | 4102 TAYLOR AVE APT 204 | | | | NOTTINGHAM | MD | 21236-4629 |
| BIEDRONSKI, THEODORE | 3502 ERDMAN AVE | | | | BALTIMORE | MD | 21213-1914 |
| BIEDRYCK, MATTHEW T | 5512 SENTINEL BRIDGE ST | | | | LAS VEGAS | NV | 89130-3653 |
| BIEDRZYCKI, EDMUND P | 166 W MULBERRY DR | | | | MILFORD | PA | 18337-7223 |
| BIEDRZYCKI, THADDEUS R | 9410 ROMANCOKE RD | | | | STEVENSVILLE | MD | 21666-3616 |
| BIEDUGNIS, JULIEN | 19 LAKEVIEW GARDENS | APT. 190 | | | NATICK | MA | 01760 |
| BIEGACKI, WALTER P | 773 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1855 |
| BIEGALLE, KURT B | 13510 MAIN ST | | | | BATH | MI | 48808-9464 |
| BIEGALSKI, JOAN T | 29465 BARTON ST | | | | GARDEN CITY | MI | 48135-2651 |
| BIEGANOWSKI, JOHN M | 30167 SHARON LN | | | | WARREN | MI | 48088-5863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIEGANOWSKI, JOSEPH W | 957 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8987 |
| BIEGANOWSKI, KENNETH J | 27866 MARILYN DR | | | | WARREN | MI | 48093-8301 |
| BIEGANOWSKI, LARRY | 17399 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2020 |
| BIEGANOWSKI, MARY E | 1225 NOTTINGHAM DRIVE | | | | LAPEER | MI | 48446 |
| BIEGANOWSKI, STANLEY | 16093 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2201 |
| BIEGANOWSKI, THOMAS A | 785 PENNELL RD | | | | IMLAY CITY | MI | 48444-9441 |
| BIEGANOWSKI, THOMAS ALBERT | 785 PENNELL RD | | | | IMLAY CITY | MI | 48444-9441 |
| BIEGANSKY, PAUL | AHORNWEG 5 | | | LEIMEN GERMANY 69181 | | | |
| BIEGAS, DEBORAH J | 1020 WOODHAVEN RD | | | | HOWELL | MI | 48855-7303 |
| BIEGAS, DEBORAH J | 59 LAKEVIEW DR | | | | WHITMORE LAKE | MI | 48189-9578 |
| BIEGAS, EDWARD J | 39914 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5661 |
| BIEGAS, GREGORY R | 14477 HARRISON ST | | | | LIVONIA | MI | 48154-4686 |
| BIEGAS, GREGORY RAYMOND | 14477 HARRISON ST | | | | LIVONIA | MI | 48154-4686 |
| BIEGAS, JOHN D | 6496 CLINTON STREET RD | | | | BERGEN | NY | 14416-9760 |
| BIEGAS, KAREN E | 6496 CLINTON STREET RD | | | | BERGEN | NY | 14416-9760 |
| BIEGAS, LILLIAN V | 13151 COLUMBIA | | | | DETROIT | MI | 48239-4600 |
| BIEGAS, RICHARD J | 14866 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| BIEGAS, RICHARD JOHN | 14866 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| BIEGAS, THOMAS J | PO BOX 931 | | | | COLUMBIA | TN | 38402-0931 |
| BIEGAS, TIMOTHY | 31724 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1332 |
| BIEGASIEWICZ, RICHARD | 158 OAK ST | | | | BATAVIA | NY | 14020-4020 |
| BIEGASIEWICZ, RICHARD | 158 OAK STREET | | | | BATAVIA | NY | 14020-1430 |
| BIEGASIEWICZ, RODNEY C | 2455 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3111 |
| BIEGER, MELISSA C | 3816 EUCLID AVENUE | | | | PERRY | NY | 14530-9635 |
| BIEGER, WAYNE E | 3816 EUCLID AVE | | | | PERRY | NY | 14530-9635 |
| BIEGHLER, RICHARD L | 718 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1154 |
| BIEHL JIM & MARILYN | 75798 ROAD 438 | | | | LEXINGTON | NE | 68850-3805 |
| BIEHL, BARBARA D | 4031 PARKER RD | | | | DAVISBURG | MI | 48350 |
| BIEHL, CHRIS G | 897 SAINT CHARLES DR APT 8 | | | | THOUSAND OAKS | CA | 91360-4039 |
| BIEHL, CORWIN C | 1100 ALAKEA ST | STE 2300 | | | HONOLULU | HI | 96813-2826 |
| BIEHL, JASON M | 475 DEXTER AVE | | | | YPSILANTI | MI | 48197-1958 |
| BIEHL, KURT | 5321 LONGWOODS CT | | | | INDIANAPOLIS | IN | 46254-4237 |
| BIEHL, RICHARD H | 115 OAK GROVE LN | | | | MARIETTA | OH | 45750-9419 |
| BIEHL, RICHARD J | 7001 W 675 N | | | | MIDDLETOWN | IN | 47356 |
| BIEHL, ROBERT J | 10456 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130-1918 |
| BIEHL, THOMAS R | 2903 WINDSOR BRIDGE CIR | | | | HURON | OH | 44839-2151 |
| BIEHLE, ALAN W | 107 OZARK DR | | | | CRYSTAL CITY | MO | 63019-1703 |
| BIEHLER, BEULAH M | 11375 SW CAPITOL HWY | | | | PORTLAND | OR | 97219-7244 |
| BIEHLER, STANLEY J | 1735 YINGLING RD | | | | FREMONT | OH | 43420-9621 |
| BIEHN, JOHN T | 1891 CHARLESTON CIR | | | | HARTLAND | MI | 48353-3744 |
| BIEKER, MICHAEL R | 398 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1628 |
| BIEKOWSKI JR, JOSEPH M | 5 BANKO DR | | | | DEPEW | NY | 14043-1203 |
| BIEKSHA, FRANCES M | 10813 WADSWORTH RD | | | | WOODSTOCK | MD | 21153-1412 |
| BIEKSZA, FREDERICK | 703 POWELL LN | | | | LEWISTON | NY | 14092-1157 |
| BIEL, EDWARD W | #50 POINT VIEW DR ROUTE 1 | | | | CENTRAL SQUARE | NY | 13036 |
| BIEL, JAMES M | 41412 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1447 |
| BIEL, KENT M | 414 SABINE ST | | | | MISSION | TX | 78572-7435 |
| BIELA, DENNIS A | 6847 PARKSIDE DRIVE | | | | NEW PRT RCHY | FL | 34653-2913 |
| BIELA, DENNIS ANTHONY | 6847 PARKSIDE DRIVE | | | | NEW PRT RCHY | FL | 34653-2913 |
| BIELA, MARIA T | 8009 DAVIS BLVD APT 1302 | | | | NORTH RICHLAND HILLS | TX | 76180-1916 |
| BIELA, MARIA T | 8009 DAVID BLVD #1302 | | | | NORTH RICHLAND HILLS | TX | 76180-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIELA, THOMAS E | 6028 WALLACE AVE | | | | NEWFANE | NY | 14108-1024 |
| BIELA, THOMAS E. | 6028 WALLACE AVE | | | | NEWFANE | NY | 14108-1024 |
| BIELACZYC, BOLESLAW | 32232 STRICKER DR | | | | WARREN | MI | 48088-5749 |
| BIELACZYC, STEPHEN J | 1570 DRIFTWOOD DR | | | | TRAVERSE CITY | MI | 49686-4790 |
| BIELAK, ANTHONY | 230 JACKSON ST | | | | LOCKPORT | NY | 14094-2348 |
| BIELAK, DEBORAH J | 230 JACKSON ST | | | | LOCKPORT | NY | 14094 |
| BIELAK, DOROTHY T | 22055 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4665 |
| BIELAK, ELAINE | 2 MAEDL LN APT A | | | | MIDDLEPORT | NY | 14105-1044 |
| BIELAK, HEATHER M | 16 ALFRED ST | | | | MIDDLEPORT | NY | 14105 |
| BIELAK, IRENE H | 1698 LEXINGTON STREET | | | | PLYMOUTH | MI | 48170-1053 |
| BIELAK, JAMES W | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| BIELAK, MARYLOU E | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| BIELAK, RICHARD E | 117 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| BIELAK, WALTER N | 23871 MASCH AVE | | | | WARREN | MI | 48091-4733 |
| BIELANIEC, PAUL R | 48432 SAVOY CT | | | | SHELBY TWP | MI | 48315-4279 |
| BIELANIN, JAMES J | 2182 CLINTON ST | | | | BUFFALO | NY | 14206-3428 |
| BIELAS, ROBERT D | 5084 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1651 |
| BIELAS, STARR S | 5084 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1651 |
| BIELASKI, FLORENCE | 320 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120-1606 |
| BIELAWSKI, AGNES L | 75 CEIL DRIVE | | | | CHEEKTOWAGA | NY | 14227-1926 |
| BIELAWSKI, AGNES L | 75 CEIL DR | | | | CHEEKTOWAGA | NY | 14227-1926 |
| BIELAWSKI, ALFRED J | 11503 TRUMBULL DR | | | | SPRING HILL | FL | 34609-5565 |
| BIELAWSKI, LOTTIE | 2206 SCHELL AVE | | | | CLEVELAND | OH | 44109-5439 |
| BIELAWSKI, MARIANNA L | 832 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| BIELBY, BART A | 8147 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| BIELBY, CLIFF C | 12133 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| BIELBY, LILY | PO BOX 699 | | | | RONAN | MT | 59864-0699 |
| BIELBY, MARK R | G9254 WEBSTER | | | | CLIO | MI | 48420 |
| BIELBY, MARK ROY | G9254 WEBSTER | | | | CLIO | MI | 48420 |
| BIELBY, WARREN A | 19019 HYDE PARK DR | | | | WOODHAVEN | MI | 48183-4315 |
| BIELEC, ANDREW T | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| BIELEC, CAROLE A | 46721 LARCHMONT DR | | | | CANTON | MI | 48187-4726 |
| BIELEC, CATHERINE L | 207 STANLEY AVE | | | | PRUDENVILLE | MI | 48651-9325 |
| BIELEC, CECYLIA | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| BIELEC, CHRISTOPHER M | 1247 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| BIELEC, DEBORAH M | 3025 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1565 |
| BIELEC, EDDIE L | 403 E MAIN ST | | | | TWINING | MI | 48766-9660 |
| BIELEC, JOHN | 36085 SUMMERS ST | | | | LIVONIA | MI | 48154-5265 |
| BIELEC, MICHAEL | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| BIELEC, MICHAEL F | 633 BAREFOOT LN | | | | PORT SANILAC | MI | 48469-9773 |
| BIELEC, THEODORE J | 6633 MOUNT FOREST DRIVE | | | | SAN JOSE | CA | 95120-1930 |
| BIELECKI JR, JOHN L | 255 WATERCOURSE WAY | | | | GREER | SC | 29651-1916 |
| BIELECKI, ALICE | 206 GARLAND AVENUE | | | | BUFFALO | NY | 14206-2661 |
| BIELECKI, ANNA M | 1811 SUNNYSIDE AVE | | | | LANSING | MI | 48910 |
| BIELECKI, ANNE K | 6816 HICKORY POINT DR W | | | | PORTAGE | MI | 49024-3373 |
| BIELECKI, ANNETTE L | 48885 MEADOWBROOK CT | | | | SHELBY TWP | MI | 48317-2531 |
| BIELECKI, BOGDAN | 5765 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| BIELECKI, CLARA L | HC 31 BOX 52 | | | | JASPER | AR | 72641-9419 |
| BIELECKI, DIANE K | 15512 BENHOFF DR | | | | MAPLE HEIGHTS | OH | 44137 |
| BIELECKI, DONNA M | 570 LONGFELLOW DR | | | | TROY | MI | 48085-4815 |
| BIELECKI, FRANCES K | 468 WESLEY AVE. | | | | YOUNGSTOWN | OH | 44509-1833 |
| BIELECKI, FRANCES K | 468 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIELECKI, FRANCIS W | 528 CARDWELL ST | | | | GARDEN CITY | MI | 48135 |
| BIELECKI, FRANK J | 1175 MONCREST DRIVE N. W. | | | | WARREN | OH | 44485-4485 |
| BIELECKI, HENRY F | 6329 FULTON AVE | | | | BENSALEM | PA | 19020-2537 |
| BIELECKI, JOSEPH J | 3180 RT#981 | | | | MOUNT PLEASANT | PA | 15666 |
| BIELECKI, LEONA A | 6215 COUNTRY WALK COURT | | | | CLARENCE CTR | NY | 14032-9280 |
| BIELECKI, LILLIAN | 8 FRICK AVE | | | | MT PLEASANT | PA | 15666 |
| BIELECKI, MARIAN T | 5327 BUTTERFIELD DR | | | | FLINT | MI | 48506-1577 |
| BIELECKI, PAUL | 2590 GEMINI DR | | | | LAKE ORION | MI | 48360-1927 |
| BIELEFELD DAVID K JR (428508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIELEFELD, CAROLYN A | 13 ROBIN LANE | | | | MERIDIAN | MS | 39305-1506 |
| BIELEFELD, CAROLYN A | 13 ROBIN LN | | | | MERIDIAN | MS | 39305-1506 |
| BIELEFELD, DAVID K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIELEIN, DANIEL PAUL | 1508 N DEWITT ST | | | | BAY CITY | MI | 48706-3545 |
| BIELEK, ANTONIETTA | 15618 MUNN RD | | | | CLEVELAND | OH | 44111-2022 |
| BIELEK, ANTONIETTA | 15618 MUNN ROAD | | | | CLEVELAND | OH | 44111-2022 |
| BIELER, HILDEGARD | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| BIELER, MARY C | 1 COUNTRY LN RM 101 | | | | BROOKVILLE | OH | 45309-7211 |
| BIELER, MARY C | 1 COUNTRY LANE | ROOM 101 | | | BROOKVILLE | OH | 45309 |
| BIELER, TERRELL L | 3973 MENGEL DR | | | | KETTERING | OH | 45429-4558 |
| BIELERT, ALICE | 26 DELMAR DR | | | | BRISTOL | CT | 06010-2524 |
| BIELERT, ANNA Z | 7334 CREEKWOOD DR | | | | NORTH ROYALTON | OH | 44133-3846 |
| BIELERT, DOUGLAS J | 274 ARCH ST | | | | VASSAR | MI | 48768-1707 |
| BIELERT, ROLAND R | 527 ARCH ST | | | | VASSAR | MI | 48768-1712 |
| BIELEWICZ, SYLVIA M | 605 WALLINGTON WOODS | | | | BROCKPORT | NY | 14420-1548 |
| BIELEWICZ, SYLVIA M | 605 WELLINGTON WOODS DR | | | | BROCKPORT | NY | 14420-1548 |
| BIELEWSKI, JOHN R | 437 N MILITARY ST | | | | DEARBORN | MI | 48124-1153 |
| BIELEWSKI, JOHN ROBERT | 437 N MILITARY ST | | | | DEARBORN | MI | 48124-1153 |
| BIELEWSKI, RAYMOND J | 36444 IDAHO DR | | | | STERLING HTS | MI | 48312-3152 |
| BIELFELT, ARTHUR J | 6161 MELSHORE DR | | | | MENTOR | OH | 44060-2339 |
| BIELICKI PATRICIA ESTATE OF | 364 BECKLEY PLACE | | | | SAINT CHARLES | MO | 63304-1029 |
| BIELICKI, ANNA | 33845 TWICKINGHAM DR | | | | STERLING HEIGHTS | MI | 48310 |
| BIELICKI, MICHAEL B | 12508 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9222 |
| BIELICKI, REGINA | 12509 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 |
| BIELICKI, ZBIGNIEW J | 18294 N 90TH LN | | | | PEORIA | AZ | 85382-1006 |
| BIELING, ALAN K | 4381 DRYDEN RD | | | | DRYDEN | MI | 48428-9644 |
| BIELING, CRISTINA L | 4381 DRYDEN RD | | | | DRYDEN | MI | 48428-9644 |
| BIELINSKI JR, JOSEPH J | 2109 CANNES DR | | | | PLANO | TX | 75025-3012 |
| BIELINSKI, KENNETH | 3630 BARRELL RD | | | | SPARTA | WI | 54656-6705 |
| BIELINSKI, MARY ANN | 1920 SILVER AVE | | | | LAS VEGAS | NV | 89102 |
| BIELINSKI, ROBERT J | 5450 CLINTON ST | | | | ELMA | NY | 14059-9430 |
| BIELIS I I I, GEORGE J | 14051 RICHFIELD ST | | | | LIVONIA | MI | 48154-4936 |
| BIELIS, GERALD T | 14038 CRANBROOK ST | | | | RIVERVIEW | MI | 48193 |
| BIELIS-SMOLINSKI, SUSAN K | 90 PARAGON DR | | | | TROY | MI | 48098-4645 |
| BIELKIE, AMELIA V | 41087 WORTHINGTON | | | | CLINTON TOWNSHIP | MI | 48038-4643 |
| BIELLO, JOHN D | 39 E 17TH ST | | | | HUNTINGTON STATION | NY | 11746-2914 |
| BIELLO, NICK A | 10030 RUTLEDGE PL | | | | SUN VALLEY | CA | 91352-4251 |
| BIELMAN, HELENE J | 1731 ROUTE 9 | NO. 33 | | | OCEAN VIEW | NJ | 08230-1392 |
| BIELOBOCKIE, RAY | 307 MCCLURE AVENUE | | | | SHARON | PA | 16146-4105 |
| BIELOMATIK | 55397 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8545 |
| BIELOMATIK INC | 55397 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIELSKI JR, WALTER J | 1620 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514-1105 |
| BIELSKI, ANNA | 7804 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4407 |
| BIELSKI, ANTHONY E | 595 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |
| BIELSKI, BENJAMIN B | 416 MEADOWLAND RD | | | | SEBRING | FL | 33876-6023 |
| BIELSKI, BETTY | 7650 GREELEY ST APT 307 | | | | UTICA | MI | 48317-5461 |
| BIELSKI, CARL J | 16 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| BIELSKI, DANUTA | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 |
| BIELSKI, DAVID M | 6815 S 1ST ST | | | | KALAMAZOO | MI | 49009-9628 |
| BIELSKI, EDMUND | 915 MULBERRY ST | | | | LAWRENCEVILLE | NJ | 08648-4523 |
| BIELSKI, EDWARD W | 1607 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| BIELSKI, JEAN | 3341 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4349 |
| BIELSKI, JESSIE A | 37 LOWTHER RD | | | | FRAMINGHAM | MA | 01701-4130 |
| BIELSKI, JOHN B | 17257 STROCK STREET | | | | LAKE MILTON | OH | 44429-9776 |
| BIELSKI, JOHN J | PO BOX 127 | | | | BERLIN CENTER | OH | 44401-0127 |
| BIELSKI, JOSEFA | 6642 GLENGARY ST | | | NIAGARA FALLS ON L2J1L6 CANADA | | | |
| BIELSKI, JOZEFA | 915 MULBERRY ST | | | | LAWRENCEVILLE | NJ | 08648-4523 |
| BIELSKI, RICHARD J | 160 E MARYKNOLL RD | | | | ROCHESTER HLS | MI | 48309-1953 |
| BIELSKI, ROBERT V | 7804 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4407 |
| BIELSKI, ROGER A | 39045 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| BIELSKI, ROGER ALLEN | 39045 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| BIELSKI, TAMI L | 51461 FORSTER LN | | | | SHELBY TWP | MI | 48316-3880 |
| BIELSKI, THOMAS R | 4525 ANSLEY LN | | | | CUMMING | GA | 30040-5250 |
| BIELSKI, TODD A | 16121 SALEM ST | | | | DETROIT | MI | 48219 |
| BIELSKI, TODD A | 20509 MACARTHUR | | | | REDFORD | MI | 48240-1153 |
| BIELSKI, VICTOR J | 452 3RD AVE | | | | NEW EAGLE | PA | 15067-1002 |
| BIELSKI, VIRGINIA C | 16 CURRIER WAY | | | | EWING | NJ | 08628 |
| BIELSKI, WALTER A | 1145 SCOTT ST | | | | KULPMONT | PA | 17834-1621 |
| BIELSKIS ALFRED | 1623 COMPTON ROAD | | | | CLEVELAND | OH | 44118-1305 |
| BIELSKIS, JUERGEN | 785 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9322 |
| BIELUCH, MICHAEL G | 282 BANNOSTRAND AVE | | | | JERSEY CITY | NJ | 07305 |
| BIELUSIAK, JOE J | 2661 E MCNEIL RD | | | | LINCOLN | MI | 48742-9785 |
| BIELY, DONALD G | 4410 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2180 |
| BIEMLER, WILLIAM F | 15 INDIAN TER | | | | NORWALK | OH | 44857-1110 |
| BIEN CARLO S. BAGO | | | | | | | |
| BIEN JERRY D (498220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIEN, HELEN | 9511 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9106 |
| BIEN, JEAN A | 3980 HUNTERS CIR W | | | | CANTON | MI | 48188-2361 |
| BIEN, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIEN, LUKASZ A | 316 EAST LOVELL DRIVE | | | | TROY | MI | 48085-1591 |
| BIEN, PAUL R | 4808 NORTHCOTT AVE | | | | DOWNERS GROVE | IL | 60515-3435 |
| BIEN, TRISHA | PO BOX 9022 | C/O GLIWICE-OPEL POLSKA | | | WARREN | MI | 48090-9022 |
| BIENAS, M L | 6380 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-4745 |
| BIENASH, BERTHA | 2122 CEDAR POINTE DRIVE | | | | JANESVILLE | WI | 53546-5333 |
| BIENASH, IRENE R | RT# 6 | 4818 US HIGHWAY 14 W | | | JANESVILLE | WI | 53548-9015 |
| BIENASH, IRENE R | 4818 W US HIGHWAY 14 | RT# 6 | | | JANESVILLE | WI | 53548-9015 |
| BIENASH, JANET B | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| BIENASH, KEVIN M | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| BIENEMA, CHARLES F | 1230 N MARTIN RD | | | | JANESVILLE | WI | 53545-1953 |
| BIENEMY LATOYA TANEEN | BIENEMY, LATOYA TANEEN | 2008 FAZZIO RD STE C | | | CHALMETTE | LA | 70043-4732 |
| BIENEMY, LATOYA TANEEN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIENEMY, LATOYA TANEEN | AISOLA LARRY M | PO BOX 1686 | | | VIOLET | LA | 70092-1686 |
| BIENENFELD | PO BOX 713049 | | | | COLUMBUS | OH | 43271-3049 |
| BIENENSTEIN, CHARLES A | 52077 BOLAND RD | | | | CHESTERFIELD | MI | 48047-3151 |
| BIENENSTOCK LAUREN & ASSOCIATES INC | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 |
| BIENER, DAVID M | 7989 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9541 |
| BIENERT, ALOWYN A | 2129 VANDINTHER DR APT 6 | | | | MUSKEGON | MI | 49441-2774 |
| BIENERT, FRANK J | 34802 E SHERWOOD DR | | | | FRANKFORD | DE | 19945-3329 |
| BIENES TURGON SA DE CV | | AV MANUEL ORDONEZ 601 COL CENTRO | | SANTA CATARINA,NL,66350,MEXICO | | | |
| BIENES TURGON SA DE CV | 86 FAIRBANK RD | | | CLAYTON SOUTH VI 3169 AUSTRALIA | | | |
| BIENES TURGON SA DE CV | AV LA CONDESA NO 1041 | | | GUADALUPE NL 67114 MEXICO | | | |
| BIENES TURGON SA DE CV | AV MANUEL ORDONEZ 601 COL CENTRO | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS | C/O LINDNER LOGISTICS | 3201 S 20TH ST | | ELBERTON | GA | 30635 |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS-19 | AV. SOLIDARIDAD 1005 | | CD REYNOSA TM 88730 MEXICO | | | |
| BIENES TURGON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BIENIAS, ANNA | 5148 S MOZART ST | | | | CHICAGO | IL | 60632-2131 |
| BIENIAS, BRIAN J | 3084 E SHERRY LN | | | | MIDLAND | MI | 48642-8258 |
| BIENIASZ, MICHELLE | | | | | | | |
| BIENICK, JAMES E | 3500 MANDERLEY DR NE | | | | GRAND RAPIDS | MI | 49525-2073 |
| BIENIECKI, HARRIET | 841 PLACITA DUQUESA | | | | CORONA DETUCSON | AZ | 85641-2009 |
| BIENIECKI, HARRIET | 841 N PLACITA DUQUESA | | | | CORONA DE TUC | AZ | 85641-2009 |
| BIENIEK LEO R | 29239 NORMA DR | | | | WARREN | MI | 48093-3526 |
| BIENIEK, DANIEL J | 5733 WHITEHAVEN DR | | | | TROY | MI | 48085-3189 |
| BIENIEK, ELIZABETH A | 1708 BROCKTON AVENUE | | | | ROYAL OAK | MI | 48067-3512 |
| BIENIEK, HELENE M | 14510 HOERNING AVE | | | | WARREN | MI | 48088-6040 |
| BIENIEK, JACOB W | 250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9340 |
| BIENIEK, JOHN | 35 WELLESLEY DR | | | | PLEASANT RIDGE | MI | 48069-1241 |
| BIENIEK, JOSEPH R | 4927 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| BIENIEK, KAREN D | 2595 ARNETH RD | | | | W BLOOMFIELD | MI | 48324-2019 |
| BIENIEK, LEO R | 29239 NORMA DR | | | | WARREN | MI | 48093-3526 |
| BIENIEK, MICHAEL P | 4145 VASSAR ST | | | | DEARBORN HTS | MI | 48125-2419 |
| BIENIEK, MONICA A | BIENIEK, CHRISTINA C | 12892 SPARLING AVE | | | DETROIT | MI | 48212 |
| BIENIEK, RONALD J | 242 MAIN CENTRE | | | | NORTHVILLE | MI | 48167 |
| BIENIEK, STEPHEN E | 14510 HOERNING AVE | | | | WARREN | MI | 48088-6040 |
| BIENKO JR, MAX J | 24653 ORIOLE ST | | | | TAYLOR | MI | 48180-5144 |
| BIENKO, GARY S | 1971 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| BIENKOWSKI, DIANA L | 7 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5827 |
| BIENVENIDO BRIGNONI | 286 PETERS CT | | | | SHAFTER | CA | 93263-3421 |
| BIENVENIDO ORTIZ | 4228 W 57TH ST | | | | CLEVELAND | OH | 44144-1856 |
| BIENVENUE, ROLAND P | 2815 MISSOURI AVE | | | | SOUTH GATE | CA | 90280-4043 |
| BIENVENUE-MALHOTT GAIL | PO BOX 431 | | | | GRANBY | MA | 01033-0431 |
| BIENVILLE UNIVERSITY | 778 CHEVELLE DR | | | | BATON ROUGE | LA | 70806-6503 |
| BIENZ CARL N (431060) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIENZ CARL N (431060) - BIENZ NANCY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIENZ, CARL N | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIENZ, JAMES L | 10777 N STATE ROAD 101 | | | | DECATUR | IN | 46733-7175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIENZ, NANCY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIENZEISLER, MARTIN G | 10745 SODOM RD | | | NIAGARA FALLS ONTARI CANADA L2E-6S6 | | | |
| BIER STEPHANIE | BIER, STEPHANIE | 161 GRAFTON ROAD | | | ELYRIA | OH | 44035 |
| BIER, H D | 316 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3715 |
| BIER, JAMES H | 6205 ROGER LN | | | | HODGKINS | IL | 60525-4150 |
| BIER, JERRY E | 4241 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2155 |
| BIER, RONALD R | PO BOX 755 | | | | JANESVILLE | WI | 53547-0755 |
| BIERA, ROSE ANN | 120 CORNELSON DR | | | | GREER | SC | 29651-1264 |
| BIERANOWSKI, JOSEPH E | 908 INGERSOL DR | | | | DAYTON | OH | 45429-3518 |
| BIERBAUM, DAVID R | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| BIERBAUM, DAVID R. | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| BIERBAUM, KARL J | 408 S FAIRFIELD AVE | | | | LOMBARD | IL | 60148-2826 |
| BIERBAUMER-EMBLEN, BETTY J | 555 BUCKEY WAY | | | | SPARKS | NV | 89431-3328 |
| BIERBOWER, DOROTHY | 137 SHEFFIELD RD. | | | | TROY | MI | 48083-1073 |
| BIERBOWER, DOROTHY | 137 SHEFFIELD DR | | | | TROY | MI | 48083-1073 |
| BIERBOWER, THOMAS G | 2477 BURWOOD CT | | | | HIGHLAND | MI | 48357-3021 |
| BIERBUSSE, DENNIS C | 1040 W PARK ST | | | | LAPEER | MI | 48446-1937 |
| BIERD, BEULAH | PO BOX 263 | | | | CARROLLTON | MI | 48724-0263 |
| BIERD, RICKY R | 2428 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| BIERDEMAN, PAUL D | 12 ROTAN CT | | | | BRANDON | MS | 39042-1997 |
| BIEREMA, ROBERT A | PO BOX 437 | | | | DELTON | MI | 49046-0437 |
| BIEREMA, STEVEN W | PO BOX 468 | | | | SWEETSER | IN | 46987-0468 |
| BIERENS, JAY C | 411 E KALKASKA | | | | LAKE CITY | MI | 49651-9173 |
| BIERENS, JERRY A | 475 E SUMMIT ST APT 12 | | | | MILFORD | MI | 48381-1625 |
| BIERENS, JOAN L. | 529 E 2ND ST APT 24 | | | | PERRY | MI | 48872-9570 |
| BIERENS, JOAN L. | 529 E 2ND STREET | APT 24 | | | PERRY | MI | 48872 |
| BIERER JR, CHARLES F | 26941 ELINORE AVE | | | | EUCLID | OH | 44132-2033 |
| BIERER, DANIEL R | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| BIERER, EVA E | 8298 TOWNLINE RD | | | | WINDSOR | OH | 44099-9800 |
| BIERER, EVA E | 8298 BUNDYSBURG RD | | | | WINDSOR | OH | 44099-9800 |
| BIERER, KAREN J | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| BIERER, LAWRENCE F | 8284 BUNDYSBURG RD | | | | WINDSOR | OH | 44099-9800 |
| BIERER, LOIS L | 444 HARBOR RIDGE LN | | | | FAIRPORT | OH | 44077-5598 |
| BIERER, MARGARET | 8284 TOWNLINE RD | | | | WINDSOR | OH | 44099-9800 |
| BIERER, MARGARET | 8284 BUNDYSBURG RD | | | | WINDSOR | OH | 44099-9800 |
| BIERGANS, THOMAS J | 14799 SHAMROCK TRL | | | | LANSING | MI | 48906-9235 |
| BIERI COMPANY | ALEX BIERI | 660 WOODWARD AVE STE 1500 | | | DETROIT | MI | 48226-3584 |
| BIERI HEARING INST | 2650 MCCARTY RD | | | | SAGINAW | MI | 48603-2554 |
| BIERI, ALLISON F | 174 TOURAINE ROAD | | | | GROSSE POINTE | MI | 48236-3322 |
| BIERI, ALLISON FOX | 174 TOURAINE ROAD | | | | GROSSE POINTE | MI | 48236-3322 |
| BIERI, LINDA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BIERI, MARY E. | 1204 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3631 |
| BIERI, PHIL A | 3457 SHADDICK RD | | | | WATERFORD | MI | 48328-2557 |
| BIERI, RONALD P | 1470 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8923 |
| BIERIE, DOROTHY J | 507 WHITSHIRE | | | | DURAND | MI | 48429 |
| BIERING, DAVID C | PO BOX 1119 | | | | RAINIER | WA | 98576-1119 |
| BIERINGER, MICHAEL A | W349S4119 WATERVILLE RD | | | | DOUSMAN | WI | 53118-9786 |
| BIERINGER, PATRICIA K | 311 MONTI DR | | | | ANDERSON | SC | 29625-3146 |
| BIERITZ, PAUL E | 41430 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2691 |
| BIERKAMP, ERIN MARIE | 521 APPLE ST | | | | WESTLAND | MI | 48186-6889 |
| BIERKAMP, ERNEST J | 15015 SIEBERT ST | | | | TAYLOR | MI | 48180-4827 |
| BIERKAMP, ERNEST J | 6078 DURR | | | | TAYLOR | MI | 48180 |
| BIERKAMP, STUART W | 24339 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIERKAMP, STUART WALTER | 24339 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1915 |
| BIERKLE, ARLENE M | 21700 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2852 |
| BIERKLE, DOLORES A | 2718 SEA ISLAND DR | | | | FORT LAUDERDALE | FL | 33301 |
| BIERL, CLEMENS W | 6887 CROSS CREEK DR | | | | WASHINGTN TWP | MI | 48094-2812 |
| BIERLEIN CO | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN COMPANIES INC | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN DEMOLITION CONTRACTOR | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN INDUSTRIAL SERVICES I | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN, ARTHUR F | 2265 SHATTUCK RD | | | | SAGINAW | MI | 48603-3335 |
| BIERLEIN, BETTY R | 7209 SCHOOLCRAFT DRIVE | | | | DAVISON | MI | 48423-2389 |
| BIERLEIN, BRUCE A | 100 SHENANDOAH TRL | | | | W CARROLLTON | OH | 45449-3166 |
| BIERLEIN, CONNIE J | 700 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| BIERLEIN, DARRELL H | 757 ANDREW DR | | | | FRANKENMUTH | MI | 48734-9316 |
| BIERLEIN, DEAN W | 310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1404 |
| BIERLEIN, DENNIS L | 215 E JEFFERSON ST STE 1 | | | | FRANKENMUTH | MI | 48734-1956 |
| BIERLEIN, DONALD W | 6250 WILDER RD | | | | VASSAR | MI | 48768-9763 |
| BIERLEIN, DORIS M | RFD 4 | | | | VASSAR | MI | 48768-9804 |
| BIERLEIN, ETHEL | 5093 MERIT DRIVE | | | | FLINT | MI | 48506-2187 |
| BIERLEIN, GRETA D | 4701 WILLARD AVE | | | | DAYTON | OH | 45459-2725 |
| BIERLEIN, JAMES W | 1331 W VASSAR RD | | | | REESE | MI | 48757-9326 |
| BIERLEIN, JANET M | 757 ANDREW DR | | | | FRANKENMUTH | MI | 48734-9316 |
| BIERLEIN, JANET M | 757 ANDREW ST | | | | FRANKENMUTH | MI | 48734-9316 |
| BIERLEIN, JOHN C | 13230 VINEYARD DR | | | | HUNTLEY | IL | 60142-6346 |
| BIERLEIN, KEITH M | 8635 W SANILAC RD | | | | VASSAR | MI | 48768-9445 |
| BIERLEIN, MELVIN E | 8880 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| BIERLEIN, RANDY M | 1539 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| BIERLEIN, ROSALIE M | 2265 SHATTUCK RD | | | | SAGINAW | MI | 48603-3335 |
| BIERLEIN, SCOTT R | 3522 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |
| BIERLEY, GIANNA M | 4345 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| BIERLEY, JUDY A | 4301 BLUE ROCK ROAD | | | | DAYTON | OH | 45432-3403 |
| BIERLEY, ROBERT C | 691 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1606 |
| BIERLEY, ROBERT D | 6644 MULLER RD | | | | OTTAWA LAKE | MI | 49267-9515 |
| BIERLEY, ROBERT L | 21908 SHORE POINTE LN | | | | SAINT CLAIR SHORES | MI | 48080-2332 |
| BIERLEY, ROBERT L | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| BIERLY, BARRY | | | | | | | |
| BIERLY-BELL, KRISTIN M | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| BIERMA JR, CARL | 10994 S NORRIS RD | | | | DELTON | MI | 49046-9443 |
| BIERMAKER, KELLY A | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| BIERMAKER, KELLY ANN | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| BIERMAKER, RANDY L | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| BIERMAN STACEY | BIERMAN, STACEY | 900 HILLSBORO SUITE 10 | | | EDWARDSVILLE | IL | 62025 |
| BIERMAN, CLIFFORD J | 820 EAST WALNUT STREET | | | | ALTUS | OK | 73521-5639 |
| BIERMAN, DELORIS L | 3327 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| BIERMAN, DONALD H | 9863 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9050 |
| BIERMAN, GRIEG L | 384 MEADOWS CIRCLE SOUTH | | | | WIXOM | MI | 48393-3956 |
| BIERMAN, JAMES R | 3499 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| BIERMAN, JOANN N | 18652 182ND ST | | | | TONGANOXIE | KS | 66086-5147 |
| BIERMAN, KAREN M | 2205 POLK ST | | | | JANESVILLE | WI | 53546-3209 |
| BIERMAN, KENNETH R | 821 NORWICH DR | | | | SAINT CHARLES | MO | 63301-1514 |
| BIERMAN, RALPH H | 7233 SOUTHWICK DR | | | | FRANKFORT | IL | 60423-8719 |
| BIERMAN, SCOTT J | 3645 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9754 |
| BIERMAN, STACEY | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIERMAN, STACY | | | | | | | |
| BIERMANN, LLOYD E | 519 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1081 |
| BIERMANN, ROBERT F | 11228 MARLEY DR | | | | SAINT LOUIS | MO | 63123-6918 |
| BIERMANN, WALLACE | 3764 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| BIERNACKI, CASIMER J | 27323 CRESTWOOD DR | | | | WARREN | MI | 48088-6025 |
| BIERNACKI, LOTA M | 16 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| BIERNACKI, RONALD E | 7862 STATE ST | | | | GARRETTSVILLE | OH | 44231-9212 |
| BIERNACKI, WANDA L | 22000 LOGUE AVE | | | | WARREN | MI | 48091-2569 |
| BIERNACZONEK, JAN | 16890 EDLOYTOM WAY APT 135 | | | | CLINTON TOWNSHIP | MI | 48038-5452 |
| BIERNAT CHIOWI SARNACKI | REYNOLDS DOHERTY SIMMONS & | PO BOX 46875 | PIATT | | MOUNT CLEMENS | MI | 48046-6875 |
| BIERNAT, ANN E | PO BOX 16 | | | | GLENVILLE | PA | 17329-0016 |
| BIERNAT, C J | 726 E BENT BRANCH PL | | | | GREEN VALLEY | AZ | 85614-5171 |
| BIERNAT, FERN K | 1952 N WARREN AVE | | | | MILWAUKEE | WI | 53202-1640 |
| BIERNAT, RICHARD E | 1424 TIPPECANOE TRL | | | | WICHITA FALLS | TX | 76310-8276 |
| BIERNAT, STEVEN W | 2078 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7306 |
| BIERNATT, MICHAEL J | 1486 SOUTH DR | | | | DAVISON | MI | 48423-8123 |
| BIERNESSER CHARLES E (480682) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIERNESSER KRISTINA V (480683) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIERNESSER, CHARLES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIERNESSER, KRISTINA V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIERNOT, RUTHANN | 386 DANIEL AVE | | | | WESTLAND | MI | 48186-8997 |
| BIERSACK, EDWARD J | 2401 PATRICK BLVD | | | | DAYTON | OH | 45431-8497 |
| BIERSCHBACH, BECKIE L | 2615 ELMWOOD DR | | | | COLUMBIA | TN | 38401-7468 |
| BIERSCHBACH, GLEN E | 13224 W STONE RD | | | | FOWLER | MI | 48835-9749 |
| BIERSCHBACH, HAROLD | 15552 GRATIOT RD | | | | HEMLOCK | MI | 48626-8458 |
| BIERSCHBACH, JAMES A | 13224 W STONE RD | | | | FOWLER | MI | 48835-9749 |
| BIERSCHBACH, JERRY L | 2734 RENFREW WAY | | | | LANSING | MI | 48911-6467 |
| BIERSCHBACH, JOHN R | 496 WEST BEAL CITY ROAD | | | | MT PLEASANT | MI | 48858-9714 |
| BIERSCHBACH, WILLIAM E | 2401 MAPLE RD | | | | SAGINAW | MI | 48601-9415 |
| BIERSCHBACH, WILLIAM J | 13988 CALVARY RD UNIT 408 | | | | WILLIS | TX | 77318-6884 |
| BIERSCHENK, MARY C | 130 N RUSH ST LOT 13 | | | | PRESCOTT | AZ | 86301-3222 |
| BIERSTEKER, LEIANN F | 272S8460 HILLVIEW DR | | | | MUKWONAGO | WI | 53149 |
| BIERSTETEL, DAVID E | 347 S STATE ST BOX 2 | | | | PEWAMO | MI | 48873 |
| BIERSTETEL, PAUL J | 14600 W PARKS RD | | | | FOWLER | MI | 48835-8211 |
| BIERSTETEL, ROBERT J | PO BOX 203 | | | | FOWLER | MI | 48835-0203 |
| BIERUT, ALOYSIUS M | 2236 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7505 |
| BIERUT, ETHEL C | 8929 SW 94TH ST APT G | | | | OCALA | FL | 34481 |
| BIERWIRTH, CHARLES E | G-1110 N LINDEN RD | | | | FLINT | MI | 48532 |
| BIERWIRTH, WILLIAM R | 2530 MARFITT RD APT 303 | | | | E LANSING | MI | 48823-6303 |
| BIERY, ADDNEY T | 1854 N 11 MILE RD | | | | LINWOOD | MI | 48634-9751 |
| BIERY, AGNES P | 421 GLENDOLA N.W. | | | | WARREN | OH | 44483-1250 |
| BIERY, AGNES P | 421 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1250 |
| BIERY, BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BIERY, LINDA P | 1036 VINE AVE NE | | | | WARREN | OH | 44483-3843 |
| BIERY, LYNNE A | 5090 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| BIERY, PATRICK C | 1135 HENN HYDE RD | | | | WARREN | OH | 44484-1222 |
| BIERY, RICHARD F | PO BOX 192 | | | | HICKSVILLE | OH | 43526-0192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIERZYNSKI GEORGE E | GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BIERZYNSKI, MICHELE M | 821 DREW DR | | | | TROY | MI | 48098-1875 |
| BIERZYNSKI, RAYMOND C | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| BIERZYNSKI, RITA | 12239 EL CAMINO | | | | STERLING HEIGHTS | MI | 48312-4031 |
| BIES, BONNIE J | 17072 HILLWOOD DR | | | | YORBA LINDA | CA | 92886-3708 |
| BIES, DONNA E | 9380 PLEASANT DR | | | | TECUMSEH | MI | 49286-9752 |
| BIES, JOEL G | 24804 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3089 |
| BIES, LOUISE | 1710 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2751 |
| BIES, ROSE CAROL | 1152 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| BIES, ROWEENA M | 131 OCEAN AVE | | | | MASSAPEQUA | NY | 11758-6506 |
| BIESBROCK, JAMES R | 5410 ADA DR SE | | | | ADA | MI | 49301-7822 |
| BIESBROCK, WILLIAM J | 2818 RUSSELL DR | | | | WAYLAND | MI | 49348-9327 |
| BIESBROCK, WILMINA | 644 MARCIA ST SW | | | | WYOMING | MI | 49509-4015 |
| BIESBROUCK, PATRICIA A | 2543 COUNTY ROAD | 571 NORTHEAST | | | KALKASKA | MI | 49646 |
| BIESCHKE, GAIL J | 1531 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-3902 |
| BIESEMEYER, DONALD C | 1152 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974-0271 |
| BIESENTHAL, PAMELA J | 1285 SPRINGWOOD CT | | | | ROCHESTER HILLS | MI | 48309-2263 |
| BIESER, DAVID E | 7955 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2824 |
| BIESER, GERALD B | 2989 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1647 |
| BIESER, RANDAL W | 26 HONEY LN | | | | FESTUS | MO | 63028 |
| BIESER, RAYMOND E | 909 WILSON CT | | | | ZION | IL | 60099-1865 |
| BIESIADA, LOUIS F | 8898 LINCOLNSHIRE BLVD | | | | STRONGSVILLE | OH | 44149-1152 |
| BIESIADA, MARGARET C | 9 VAN DUYN DRIVE | | | | TRENTON | NJ | 08618-1017 |
| BIESIADA, MARGARET C | 9 VAN DUYN DR | | | | EWING | NJ | 08618-1017 |
| BIESIADA, STANLEY | 835 ARBORDALE DR | | | | KEYPORT | NJ | 07735-5204 |
| BIESIADECKI, HELEN C | 8201 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1519 |
| BIESIADECKI, VIRGINIA | 22861 WOODCREEK DR 42 | | | | TAYLOR | MI | 48180 |
| BIESIK, BERTHA J | 4045 BOND ST | | | | BLASDELL | NY | 14219-2803 |
| BIESKE, JOSEPH A | 6885 OLDHAM ST | | | | TAYLOR | MI | 48180-1570 |
| BIESS, CHRISTOPHER C | 11221 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9310 |
| BIESS, CHRISTOPHER CHARLES | 11221 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9310 |
| BIESS, RICHARD S | 8539 HONEYTREE BLVD APT 223 | | | | CANTON | MI | 48187-4132 |
| BIESS, RICHARD STANLEY | 8539 HONEYTREE BLVD APT 223 | | | | CANTON | MI | 48187-4132 |
| BIESS, TERRY R | 5446 HARDING ST | | | | DEARBORN HTS | MI | 48125-2846 |
| BIESTEK JR, JOSEPH J | 49 MERIDEN AVE | | | | MERIDEN | CT | 06451-5328 |
| BIESTEK, JANE J | 24164 ROSS | | | | W. DEARBORN | MI | 48124-3268 |
| BIESTERVELD, ALLAN W | W4752 RICE RD | | | | EAST TROY | WI | 53120-1562 |
| BIESTERVELD, MARLENE L | W4752 RICE RD | | | | EAST TROY | WI | 53120-1562 |
| BIESZCZAD, MARY M | 7437 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| BIESZCZAD, THEODORE | 7437 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| BIESZK, GERALD J | 10640 BUNTON RD | | | | WILLIS | MI | 48191-9645 |
| BIESZK, PAUL H | 43887 BEMIS RD | | | | BELLEVILLE | MI | 48111-9103 |
| BIESZK, ROBERT T | PO BOX 363 | | | | OTISVILLE | MI | 48463-0363 |
| BIESZKE, ANTHONY J | 2005 S SHERMAN ST | | | | BAY CITY | MI | 48708-3818 |
| BIESZKE, EDWARD J | 15356 CAMBRIDGE DR | | | | FRASER | MI | 48026-2364 |
| BIESZKE, ELLIE | 738 LAURELWOOD DR | | | | LANSING | MI | 48917-7716 |
| BIESZKE, EUGENE F | 4020 LANSON ST | | | | SAGINAW | MI | 48501-4171 |
| BIESZKE, KEITH | 738 LAURELWOOD DR | | | | LANSING | MI | 48917-7716 |
| BIESZKE, ROBERT C | 2130 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9107 |
| BIESZKI, PAUL | 50403 RIVERSIDE DR | | | | MACOMB | MI | 48044-1239 |
| BIESZKI, STEVEN | 40291 AYNESLEY ST | | | | CLINTON TOWNSHIP | MI | 48038-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIETH, ANNA F | PO BOX 311 | | | | WOLCOTT | NY | 14590 |
| BIETH, JOSEPH M | 52775 FAIRCHILD RD | | | | CHESTERFIELD | MI | 48051-1948 |
| BIETH, NANCY | 656 WESTMINSTER | | | | MARINE CITY | MI | 48039-3492 |
| BIETTNER, RUSSELL F | 4445 HINESVILLE RD | | | | SHELBY | OH | 44875-9051 |
| BIETTNER, SCOTT R | 4417 HINESVILLE RD | | | | SHELBY | OH | 44875-9051 |
| BIETZ, THOMAS B | 3251 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| BIEVER, THERESA A | 11545 APPLEWOOD CIR | | | | CARMEL | IN | 46032-6941 |
| BIEWER, JOHN A CO INC | 300 OAK ST | PO BOX 497 | | | SAINT CLAIR | MI | 48079-5118 |
| BIFANO, A A | 7420 5 MILE RD | | | | NORTHVILLE | MI | 48168-9407 |
| BIFANO, ALFONSO G | 402 E WIND DR | | | | DOVER | DE | 19901-6692 |
| BIFANO, DANIEL J | 649 WAITS RIVER RD | | | | BRADFORD | VT | 05033-8940 |
| BIFANO, JEAN | 402 E. WIND DRIVE | | | | DOVER | DE | 19901-6692 |
| BIFANO, JEAN | 402 E WIND DR | | | | DOVER | DE | 19901-6692 |
| BIFANO, MICHAEL | PO BOX 3527 | | | | SANTA BARBARA | CA | 93130-3527 |
| BIFARO, DEBRA A | 7386 WINBERT DR | | | | N TONAWANDA | NY | 14120-1491 |
| BIFARO, LEONARD G | 7386 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1491 |
| BIFERIE, RAMONA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BIFF LEWIS | 5331 HILLCREST RD | | | | CLARKSTON | MI | 48346-4028 |
| BIFF PARKER | 10825 NW 103RD CIR | | | | YUKON | OK | 73099-9182 |
| BIFFERATO GENTILOTTI & BIDEN | RE: MCRAY WILLIAM | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BIFFERATO GENTILOTTI & BIDEN | RE: MUHEIM RONALD | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BIFFERATO GENTILOTTI & BIDEN | RE: PINEAU FRANCIS | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BIFFERATO GENTILOTTI LLC | ATTN: GARVAN F MCDANIEL | 800 N KING STREET | PLAZA LEVEL | | WILMINGTON | DE | 19801 |
| BIFFLE, DEBORAH A | B | 2724 61ST ST STE B175 | | | GALVESTON | TX | 77551 |
| BIFFLE, DEBORAH ANN | B | 2724 61ST ST STE B175 | | | GALVESTON | TX | 77551 |
| BIFFLE, EDWARD M | 840 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| BIFIELD, GEORGE W | 556 MONTICELLO DR | | | | DELMONT | PA | 15626-1374 |
| BIFIELD, GEORGE W | 101 MOOREWOOD AVE | APT 587 | | | BLAIRSVILLE | PA | 15717 |
| BIFULCO FIORAVANTE | 17813191 | VIA ETTORE PAIS 19 | | 9170 ORISTANO OR  ITALY | | | |
| BIFULCO FIORAVANTE PALA GIOVANNA | 21171662 | VIA ETTORE PAIS 19 | | 9170 ORISTANO (OR) ITALY | | | |
| BIFULCO, CHARLES J | 403 S MAIN ST | | | | SCOTTVILLE | MI | 49454-1226 |
| BIFULCO, FRED | OBRIEN, RULIS & BOCHICCHIO | 100 FIFTH AVENUE, FIFTH FLOOR | | | PITTSBURGH | PA | 15222 |
| BIFULCO, FRED | SUMMERS, MCDONNELL, WALSH & SKEEL | 707 GRANT ST STE 2400 | | | PITTSBURGH | PA | 15219-1931 |
| BIG 3 AUTO SUPPLY | 308 N FISK AVE | | | | BROWNWOOD | TX | 76801-8212 |
| BIG 3 PRECISION PRODUCTS INC | 2923 S WABASH AVE | | | | CENTRALIA | IL | 62801-6284 |
| BIG 3 PRECISION PRODUCTS INC | 2925 S WABASH AVE | PO BOX 478 | | | CENTRALIA | IL | 62801-6284 |
| BIG 4 TIRE SALES & SERVICE | 300 E 1ST ST | | | | EAST SYRACUSE | NY | 13057-2927 |
| BIG 4 TIRE SALES & SERVICE | 149 MIDLER PARK DR | | | | SYRACUSE | NY | 13206-1817 |
| BIG A  AUTO SERVICE CENTER INC. | 139 E WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204-2010 |
| BIG A AUTO SERVICE CENTER INC. | 139 E WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204-2010 |
| BIG APPLE AUTOMOTIVE INC. | 21775 US HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307-3913 |
| BIG BEN TECHNOLOGIES INC | 74 WOODCLEFT AVE | | | | FREEPORT | NY | 11520-6132 |
| BIG BEND TECHNOLOGY | BRIAN FITZPATRICK | 549 VISTA DR | | | SPARTA | TN | 38583-1360 |
| BIG BEND TECHNOLOGY | BRIAN FITZPATRICK | 549 VISTA DRIVE | | MONTANA QA 76150 MEXICO | | | |
| BIG BOLT CORP | | 140 COVINGTON DRIVE | | | | IL | 60108 |
| BIG BOLT/BLOOMINGDAL | 140 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 |
| BIG BOOK STORE | 5911 CASS AVE | | | | DETROIT | MI | 48202-3421 |
| BIG BROTHERS & BIG SISTERS | 901 SUMMIT AVE | | | | FORT WORTH | TX | 76102-3421 |
| BIG BROTHERS BIG SISTERS | 1910 FORDNEY ST | | | | SAGINAW | MI | 48601-2008 |
| BIG BROTHERS BIG SISTERS | 1236 JUNGERMANN ROAD STE G-1 | | | | SAINT PETERS | MO | 63376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIG BROTHERS BIG SISTERS | 632 PERRY ST | | | | DEFIANCE | OH | 43512 |
| BIG BROTHERS BIG SISTERS | 230 N 13TH ST | | | | PHILADELPHIA | PA | 19107-1538 |
| BIG BROTHERS BIG SISTERS | ATTN: THERESA EARLY | 7700 2ND AVE | | | DETROIT | MI | 48202-2411 |
| BIG BROTHERS BIG SISTERS OF GREATER FLINT | 410 E 2ND ST | | | | FLINT | MI | 48503-1931 |
| BIG BROTHERS BIG SISTERS OF GREATER LANSING | 1235 CENTER ST STE A | | | | LANSING | MI | 48906-4446 |
| BIG BROTHERS BIG SISTERS OF NORTH TEXAS | 205 W MAIN ST | | | | ARLINGTON | TX | 76010-7113 |
| BIG BROTHERS BIG SISTERS OF RICHLAND COUNTY | 380 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1048 |
| BIG BROWN FISH HATCHERY | | | | | | | |
| BIG BROWN FISH HATCHERY INC | 670 N RIVER ST STE 402 | | | | PLAINS | PA | 18705-1030 |
| BIG CANVAS | 24 JALAN | TENANG | | SINGAPORE 277958 SINGAPORE | | | |
| BIG CANVAS | 63B TEMPLE ST | | | SINGAPORE 069539 SINGAPORE | | | |
| BIG CANVAS, THE | 63B TEMPLE ST | | | SINGAPORE SG 058608 SINGAPORE | | | |
| BIG CANVAS, THE | 139 CECIL ST  #04-02 | 69539 | | SINGAPORE | | | |
| BIG CHIEF/CINCINNATI | 5150 BIG CHIEF DR | P.O. BOX 27125 | | | CINCINNATI | OH | 45227-1131 |
| BIG COUNTRY AUTOLAND, INC. | 4004 SPUR 84 | | | | SNYDER | TX | 79549 |
| BIG COUNTRY CHEVROLET, INC. | THOMAS JOHNSON | 109 MAIN ST | | | HEMINGWAY | SC | 29554 |
| BIG COUNTRY CHEVROLET, INC. | 109 MAIN ST | | | | HEMINGWAY | SC | 29554 |
| BIG D EQUIPMENT CO. | | 4501 E HWY 80 | | | | TX | 79706 |
| BIG D PARTY STORE | ATTN: CHERYL RAZAK | 4101 N DORT HWY | | | FLINT | MI | 48505-3674 |
| BIG DADDY'S LIQUOR & PARTY STR | ATTN: JASON KAJY | 805 BALDWIN AVE | | | PONTIAC | MI | 48340-2504 |
| BIG DADDY'S SHOW CLUB | ATTN: DAN DUMOULIN | 1503 DAVIS RD | | | KOKOMO | IN | 46901-2246 |
| BIG DOG PRODCUTIONS INC | FSO JAY LENO | PO BOX 7885 | | | BURBANK | CA | 91510-7885 |
| BIG ED'S AUTOMOTIVE & TIRE | 4609 N MAIN ST | | | | VICTORIA | TX | 77904-4003 |
| BIG ERNEST (443216) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIG G EXPRESS INC | RON MOULDEN | 190 HAWKINS DR | | | SHELBYVILLE | TN | 37160-3648 |
| BIG H AUTO AUCTION | 14450 WEST RD | | | | HOUSTON | TX | 77041-1103 |
| BIG HORN COUNTY TREASURER | PO BOX 908 | | | | HARDIN | MT | 59034-0908 |
| BIG JIM'S EXTREME AUTOMOTIVE | 1600 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404-3507 |
| BIG JOE'S EVENT SVC | ATTN: JOE HUFFMAN | 2440 S MADISON AVE | | | ANDERSON | IN | 46016-4935 |
| BIG JOHN'S CHASSIS | 749 N TREADAWAY BLVD | | | | ABILENE | TX | 79601-5348 |
| BIG JOHNS PORTABLE TOILETS LLC | PO BOX 648 | | | | MARION | IN | 46952-0648 |
| BIG K LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| BIG L TIRE | 394 N LIBERTY ST | | | | HARRISONBURG | VA | 22802-3914 |
| BIG LAKE LOGISITCS INC | PO BOX 98 | | | | CHARLESTON | MO | 63834-0098 |
| BIG LAKE TRANSPORT INC | DBA BIG LAKES LOGISTICS INC | 501 S MAIN ST | | | HIGHLANDS | TX | 77562-4249 |
| BIG M BEER & WINE | G5346 N SAGINAW ST | | | | FLINT | MI | 48505-1546 |
| BIG M ON DIXIE, LLC | STEPHEN MONTGOMERY | 704 N DIXIE BLVD | | | RADCLIFF | KY | 40160-1403 |
| BIG M ON DIXIE, LLC | 704 N DIXIE BLVD | | | | RADCLIFF | KY | 40160-1403 |
| BIG NET INC | 5977 E 14TH RD | | | | STERLING HTS | MI | 48312 |
| BIG NICK'S CONEY ISLAND | 670 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2458 |
| BIG O TIRE | 1598 SECOND AVE | | | TRAIL BC V1R 1M4 CANADA | | | |
| BIG O TIRE | 2830 W 3500 S | | | | WEST VALLEY CITY | UT | 84119-3628 |
| BIG O TIRE | 4640 POST ST | | | | EL DORADO HILLS | CA | 95762-7102 |
| BIG O TIRE | 5555 STOCKTON BLVD | | | | SACRAMENTO | CA | 95820-5414 |
| BIG O TIRE | 5701 FOLSOM BLVD | | | | SACRAMENTO | CA | 95819-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIG O'S AUTOMOTIVE | 2401 E 4TH AVE | | | | ANCHORAGE | AK | 99501-3003 |
| BIG ONE DOLLAR STORE | 2513 N SAGINAW ST | | | | FLINT | MI | 48505-4443 |
| BIG RAPIDS | DEPT OF PUBLIC SAFETY | 435 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307-1417 |
| BIG RED SUPPLY | 135 SAINT CHARLES ST | | | | BOWLING GREEN | KY | 42101-5419 |
| BIG RED, INC. | MARC FOWLER | 720 JEWELL DR | | | WACO | TX | 76712-6616 |
| BIG ROCK BLUE MARLIN | TOURNAMENT | PO BOX 1673 | | | MOREHEAD CITY | NC | 28557-1673 |
| BIG ROCK CHOPHOUSE | 245 S ETON ST | | | | BIRMINGHAM | MI | 48009-6577 |
| BIG SKY DINER | 1340 ECORSE RD | | | | YPSILANTI | MI | 48198-5913 |
| BIG TOWN MECHANICAL | 2000 WESTERN AVE | | | | LAS VEGAS | NV | 89102-4619 |
| BIG VALLEY BUICK, PONTIAC, GMC | 1115 N CHICAGO AVE | | | | PORTALES | NM | 88130-5453 |
| BIG WEST AUTOPLEX | LLOYD NIELSON | 545 N 10TH ST | | | WORLAND | WY | 82401-2310 |
| BIG WEST AUTOPLEX | 545 N 10TH ST | | | | WORLAND | WY | 82401-2310 |
| BIG WYOMING BUICK, PONTIAC, CADILLA | 6301 E 2ND ST | | | | CASPER | WY | 82609-4264 |
| BIG WYOMING BUICK, PONTIAC, CADILLAC, GMC, INC. | WILLIAM NOLEN | 6301 E 2ND ST | | | CASPER | WY | 82609-4264 |
| BIG WYOMING BUICK, PONTIAC, CADILLAC, GMC, INC. | 6301 E 2ND ST | | | | CASPER | WY | 82609-4264 |
| BIG WYOMING OLD-BUI-CAD-PON-GMC | WILLIAM NOLEN | 6301 E 2ND ST | | | CASPER | WY | 82609-4264 |
| BIG, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIGA, BARBARA J | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BIGA, DAVID M | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BIGALK CHEVROLET CO. | LEE BIGALK | 255 MAIN AVE N | | | HARMONY | MN | 55939 |
| BIGALK CHEVROLET CO. | 255 MAIN AVE N | | | | HARMONY | MN | 55939 |
| BIGALKE TIMOTHY | BIGALKE, TIMOTHY | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| BIGALKE TIMOTHY | FARMERS INSURANCE EXCHANGE | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| BIGALKE, TIM | | | | | | | |
| BIGAM, LARRY G | 15381 BLAIN RD | | | | MT STERLING | OH | 43143-9030 |
| BIGBEE TRANSPORTATION | PO BOX 9010 | 2025 HWY 45 N | | | COLUMBUS | OH | 43209-0010 |
| BIGBEE, ANGELA M | 1905 KING AVE | | | | INDIANAPOLIS | IN | 46222-2857 |
| BIGBEE, HELEN S | 3618 SONORA PL | | | | DAYTON | OH | 45416-1134 |
| BIGBEE, TOMMY L | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| BIGBIE EDGAR | 385 OGEECHEE DR | | | | RICHMOND HILL | GA | 31324-4761 |
| BIGBY, JOYCE A | 5025 LONGBROOK CIR | | | | WINSTON SALEM | NC | 27105-4047 |
| BIGBY, PAUL C | 21033 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-3204 |
| BIGBY, PEGGY A | 221 LEYDEN ST | | | | DECATUR | GA | 30030-3521 |
| BIGBY, ROBERT LEE | APT 212 | 2615 SOUTH CALHOUN ROAD | | | NEW BERLIN | WI | 53151-2749 |
| BIGBY, ROY L | 1222 WESTON DR | | | | DECATUR | GA | 30032 |
| BIGDA, FRANK J | 12139 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BIGDA, JENNIFER | 1207 BENNETT WAY | | | | NEWMARKET | NH | 03857 |
| BIGE ANDERSON | 25250 EUREKA RD APT 310 | | | | TAYLOR | MI | 48180-6428 |
| BIGE GRIFFITH | PO BOX 147 | | | | BAXTER | KY | 40806-0147 |
| BIGELOW CARL | 104 S LANCASTER DR | | | | BOLINGBROOK | IL | 60440-2823 |
| BIGELOW CHEVROLET-BUICK | 1905 N ST | | | | NEWMAN | CA | 95360-1419 |
| BIGELOW DONALD R (480684) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIGELOW GREG | 5501 EAGLE RD | | | | HIGHLAND | MI | 48356-1405 |
| BIGELOW JAMES T (403149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIGELOW JR, CLAUDE E | 9352 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9765 |
| BIGELOW JR, GEORGE WILLIAM | 381 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| BIGELOW JR., LEONARD W | 5501 EAGLE RD | | | | HIGHLAND | MI | 48356-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIGELOW JR., LEONARD W. | 5501 EAGLE RD | | | | HIGHLAND | MI | 48356-1405 |
| BIGELOW ROBERT (ESTATE OF) (650934) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BIGELOW RONALD | BIGELOW, RONALD | 701 MARKET STREET SUITE 800 | | | SAINT LOUIS | MO | 63101 |
| BIGELOW, ALICE L. | 600 BREEZE PARK DRIVE | | | | WELDON SPRING | MO | 63304-9142 |
| BIGELOW, ALTON K | 247 E OAK ST | BOX 373 | | | ELSIE | MI | 48831 |
| BIGELOW, ANDREW B | 23102 W LE BOST | | | | NOVI | MI | 48375-3409 |
| BIGELOW, ARTHUR R | 8450 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| BIGELOW, ASA A | 761 THOMPSON DRIVE | | | | STANTON | MI | 48888-9381 |
| BIGELOW, AUDREY F | 2060 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8024 |
| BIGELOW, AUDREY F | 2060 AMOY W ROAD | | | | MANSFIELD | OH | 44903-8024 |
| BIGELOW, BARBARA | GRAY RITTER & GRAHAM PC | 701 MARKET ST STE 800 | | | SAINT LOUIS | MO | 63101 |
| BIGELOW, BERYL D | 224 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3182 |
| BIGELOW, BETTY | 593 N STATE RD | | | | OWOSSO | MI | 48867-8402 |
| BIGELOW, BETTY | 593 NORTH STATE ROAD | | | | OWOSSO | MI | 48867-8402 |
| BIGELOW, BEVERLY | 11673 HICKORY DR | | | | LAKEVIEW | MI | 48850-9719 |
| BIGELOW, CALVIN D | 3878 S 7 MILE RD | | | | WHEELER | MI | 48662-9612 |
| BIGELOW, CARL A | PO BOX 374 | 2253 BENNETT | | | TOPINABEE | MI | 49791-0374 |
| BIGELOW, CARRIE A | 12007 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| BIGELOW, CHARLES E | 84 S ELLERY ST | | | | PENTWATER | MI | 49449-9581 |
| BIGELOW, CHARLES P | 11335 NEFF RD | | | | CLIO | MI | 48420-1414 |
| BIGELOW, CHRIS S | 1445 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| BIGELOW, CLAIRE | 1000 W MAIN ST LOT #10 | | | | WEST JEFFERSON | OH | 43162 |
| BIGELOW, CRAIG R | 8000 KAY DR | | | | GREENVILLE | MI | 48838-9185 |
| BIGELOW, CRAIG R. | 8000 KAY DR | | | | GREENVILLE | MI | 48838-9185 |
| BIGELOW, DANA J | 200 WARD RD | | | | N TONAWANDA | NY | 14120-2504 |
| BIGELOW, DELORES J | 1360 E BIGELOW CREEK TRL | | | | NEWAYGO | MI | 49337-8062 |
| BIGELOW, DONALD E | 4905 SUNNYDALE DR | | | | OKLAHOMA CITY | OK | 73135-2149 |
| BIGELOW, DONALD LEE | 9097 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| BIGELOW, DONALD R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIGELOW, DOUGLAS | 9549 EARL DR | | | | DAVISBURG | MI | 48350 |
| BIGELOW, EDWARD | GRAY RITTER & GRAHAM PC | 701 MARKET ST STE 800 | | | SAINT LOUIS | MO | 63101 |
| BIGELOW, EDWARD | 420 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4003 |
| BIGELOW, EDWARD C | 13803 YOUNG DR | | | | HUDSON | MI | 49247-9246 |
| BIGELOW, EDWIN R | 5103 TANGENT DR | | | | WATERFORD | MI | 48327-2477 |
| BIGELOW, ELICIA A | 351 OAK STREET | | | | MOUNT MORRIS | MI | 48458-1928 |
| BIGELOW, ERVIN M | PO BOX 11014 | | | | LAHAINA | HI | 96761-1014 |
| BIGELOW, FRED T | 757 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| BIGELOW, GERALD J | 613 S MAIN ST | | | | ITHACA | MI | 48847-1737 |
| BIGELOW, GLORIA M | 8150 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1207 |
| BIGELOW, GREG A | 2045 GALLANT RD | | | | ATTALLA | AL | 35954-5296 |
| BIGELOW, HARRY F | 7062 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| BIGELOW, HELEN | 3110 RAINBOW ROAD | | | | TAVARES | FL | 32778-4897 |
| BIGELOW, HOWARD R | 14250 MONTLE RD | | | | CLIO | MI | 48420-7927 |
| BIGELOW, JACK E | 8150 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1207 |
| BIGELOW, JAMES M | 223 N 46TH AVE | | | | YAKIMA | WA | 98908-2818 |
| BIGELOW, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIGELOW, JAMES W | 2115 ROCKAWAY PKWY APT 8F | | | | BROOKLYN | NY | 11236-5808 |
| BIGELOW, JANICE | 615 WARNER DR | | | | LINDEN | MI | 48451-9659 |
| BIGELOW, JEFFREY S | 63592 MONTICELLO E | | | | WASHINGTON | MI | 48095-2455 |
| BIGELOW, JENNIFER R | 8984 WILD IRIS CT | | | | DAVISBURG | MI | 48350-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGELOW, JENNIFER R.F. | 8984 WILD IRIS CT | | | | DAVISBURG | MI | 48350-1527 |
| BIGELOW, JERRIE L | 423 E MULBERRY ST | | | | LANCASTER | OH | 43130 |
| BIGELOW, JOANN A | 4041 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| BIGELOW, JOHN | 395 E ALICE ST BOX 505 | | | | MERRILL | MI | 48637-9739 |
| BIGELOW, JOHN C | 2481 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7909 |
| BIGELOW, JOHN W | 19922 CONVOY RD | | | | MIDDLE POINT | OH | 45863-9608 |
| BIGELOW, JOSEPH P | 5 CAMRI CT | | | | RINDGE | NH | 03461-5408 |
| BIGELOW, JUDITH | 2203 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| BIGELOW, KATHLEEN R | 16495 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| BIGELOW, KENNETH M | PO BOX 5 | | | | OTTER LAKE | MI | 48464-0005 |
| BIGELOW, KENNETH MICHAEL | PO BOX 5 | | | | OTTER LAKE | MI | 48464-0005 |
| BIGELOW, LILLIAN | 381 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| BIGELOW, LINDA L | 5501 EAGLE RD | | | | HIGHLAND | MI | 48356-1405 |
| BIGELOW, MARC D | 8984 WILD IRIS CT | | | | DAVISBURG | MI | 48350-1527 |
| BIGELOW, MARGO | 22540 BOLANOS CT | | | | PORT CHARLOTTE | FL | 33952 |
| BIGELOW, MARK C | PO BOX 1165 | | | | RANGELY | CO | 81648 |
| BIGELOW, MARTIN D | 660 CTY RT 40--W HATFIELD ST | | | | MASSENA | NY | 13662 |
| BIGELOW, MAXINE G | 4760 MCKINLEY RD | | | | MIO | MI | 48647-9439 |
| BIGELOW, MICHAEL R | 10330 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| BIGELOW, MILDRED J | 7423 DE SOTO AVE | | | | CANOGA PARK | CA | 91303-1429 |
| BIGELOW, NORMA J | 10330 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| BIGELOW, NORMA JEAN | 10330 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| BIGELOW, PATRICIA | 200 WARD RD | | | | N TONAWANDA | NY | 14120 |
| BIGELOW, PHILIP M | 5379 LIBERTY DR | | | | TRAVERSE CITY | MI | 49684-7968 |
| BIGELOW, PHILLIP F | 12521 N CLIO RD | | | | CLIO | MI | 48420-1039 |
| BIGELOW, PRESTON M | 47 SAINT PAUL AVE | | | | NEWARK | NJ | 07106-1616 |
| BIGELOW, R N | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| BIGELOW, RALPH S | 3249 W. COURT ST. | | | | FLINT | MI | 48532 |
| BIGELOW, RAYMOND J | 4041 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| BIGELOW, RAYMOND JAY | 4041 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| BIGELOW, RICHARD G | 4782 EAST PHELPS ROAD | | | | LAKE CITY | MI | 49651-9747 |
| BIGELOW, RICHARD G | 4782 E PHELPS RD | | | | LAKE CITY | MI | 49651-9747 |
| BIGELOW, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BIGELOW, ROBERT D | 9334 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| BIGELOW, ROBERT R | 4 HAMPTON CT | | | | LANCASTER | NY | 14086-9419 |
| BIGELOW, ROGER A | 4586 MIDLAND AVE | | | | WATERFORD | MI | 48329-1835 |
| BIGELOW, RONALD | GRAY RITTER & GRAHAM PC | 701 MARKET ST STE 800 | | | SAINT LOUIS | MO | 63101 |
| BIGELOW, RONALD B | 7299 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1655 |
| BIGELOW, RONALD G | 629 FOREST DR | | | | FENTON | MI | 48430-1811 |
| BIGELOW, RONALD W | 11285 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| BIGELOW, SAMUEL A | 9 WASHINGTON AVE | | | | NORTH IRWIN | PA | 15642-3320 |
| BIGELOW, THERESA H | 5113 KECK RD | | | | LOCKPORT | NY | 14094 |
| BIGELOW, TONY J | 100001 GOODALL RD | BOX D14 | | | DURAND | MI | 48429 |
| BIGELOW, WILLIAM B | 806 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |
| BIGENHO, MARY K | 51147 STATE ST | | | | BELLEVILLE | MI | 48111-4423 |
| BIGFOOT INDUSTRIES, INC. | 4114 CROZIER ROAD | | | ARMSTRONG BC V0E1 CANADA | | | |
| BIGFORD, CHARLEEN | 275 VOLUNTEER RD | | | | MURFREESBORO | TN | 37128-6212 |
| BIGFORD, DAVID A | 141 SERENA WAY | | | | GEORGETOWN | KY | 40324-8764 |
| BIGFORD, FRANK C | 3616 ARTHUR RD | | | | REMUS | MI | 49340-9350 |
| BIGG, LARRY C | PO BOX 661 | | | | LESLIE | MI | 49251-0661 |
| BIGGART JR, JOHN M | 5239 W MONROE RD | | | | PENTWATER | MI | 49449-9553 |
| BIGGART, JOHN | | | | | | | |
| BIGGART, JOHN | AINSMAN LEVINE & DREXLER | 330 GRANT STREET - SUITE 2201 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIGGART, PAMELA | AINSMAN LEVINE & DREXLER | 330 GRANT STREET - SUITE 2201 | | | PITTSBURGH | PA | 15219 |
| BIGGART, RICHARD J | 409 HUT WEST DR | | | | FLUSHING | MI | 48433-1316 |
| BIGGART, RICHARD JOHN | 409 HUT WEST DR | | | | FLUSHING | MI | 48433-1316 |
| BIGGER JR, JACK W | PO BOX 295 | | | | WASHINGTON | MI | 48094-0295 |
| BIGGER JR., THOMAS C | 2746 BIGGER RD | | | | BULGER | PA | 15019-9773 |
| BIGGER, ALEXANDER A | 1016 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| BIGGER, BEVERLY D | 40 VINNINGS LN SW | | | | CARTERSVILLE | GA | 30120-5693 |
| BIGGER, DUANE F | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| BIGGER, EDITH M | 1125 BLOOR AVE | | | | FLINT | MI | 48507-4817 |
| BIGGER, FERRIS E | 8445 CHAIN LAKE RD | | | | SOUTH BRANCH | MI | 48761-9660 |
| BIGGER, GEORGE E | 3984 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| BIGGER, KEITH R | 1706 WINDING RIDGE TRL | | | | KNOXVILLE | TN | 37922-5750 |
| BIGGER, MARGARET E | 3721 PALMER AVE | | | | FLINT | MI | 48506-4219 |
| BIGGER, MARILYN E | 671 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| BIGGER, MARILYN E | 671 NORTHFIELD | | | | PONTIAC | MI | 48340-1330 |
| BIGGER, NORMA E | PO BOX 74 | | | | CONKLIN | MI | 49403-0074 |
| BIGGER, NORMA E | 19651 CONKLIN ST | | | | CONKLIN | MI | 49403-9702 |
| BIGGER, ROBERT H | 84 ELIZABETH RD | | | | BRISTOL | CT | 06010-4867 |
| BIGGER, RODNEY R | 6907 CEDAR BROOK DR | | | | OSCODA | MI | 48750-9769 |
| BIGGER, ROSA A | 84 ELIZABETH ROAD | | | | BRISTOL | CT | 06010-4867 |
| BIGGER, ROSA A | 84 ELIZABETH RD | | | | BRISTOL | CT | 06010-4867 |
| BIGGER, VERNECE | 3790 CHURCHILL RD | | | | IMLAY CITY | MI | 48444-8944 |
| BIGGER, VIRGINIA M | 2351 N. BELSAY RD | | | | BURTON | MI | 48509-1365 |
| BIGGER, VIRGINIA M | 2351 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| BIGGERS BEASLEY AMERINE & EARLSUITE 3110 | 2001 BRYAN ST | | | | DALLAS | TX | 75201-3002 |
| BIGGERS CHEVROLET INC | | | | | | | |
| BIGGERS JAMES | 1414 LANDS END PT N | | | | RUSSELLVILLE | AR | 72802-8830 |
| BIGGERS LAW FIRM PC | 100 HIGHLAND PARK VLG STE 200 | | | | DALLAS | TX | 75205-2720 |
| BIGGERS SAMUEL (443217) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIGGERS, BIRTY H | 609 TERRACE AVE | | | | INDIANAPOLIS | IN | 46203-2728 |
| BIGGERS, BRUCE A | 69 ANNIE CHANDLER TRL | | | | LAWRENCEVILLE | GA | 30045-6382 |
| BIGGERS, CHARLES L | PO BOX 436 | | | | RED OAK | GA | 30272 |
| BIGGERS, DELORES J | 1786 E STATE HIGHWAY CC | | | | PLEASANT HOPE | MO | 65725-8184 |
| BIGGERS, GEORGE L | 907 BROADMOOR DR | | | | CHAMPAIGN | IL | 61821-6051 |
| BIGGERS, KEEFE A | 178 AIRPORT RD | | | | FITZGERALD | GA | 31750-6544 |
| BIGGERS, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIGGERS, WILLIAM D | 5590 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4619 |
| BIGGERSTAFF MAGGIE | PO BOX 160217 | | | | BIG SKY | MT | 59716-0217 |
| BIGGERSTAFF NANCY | 805 THACKSTON DR | | | | SPARTANBURG | SC | 29307-2515 |
| BIGGERSTAFF, BRADLY R | 29620 GATLIN RD | | | | ARDMORE | AL | 35739-7720 |
| BIGGERSTAFF, BRIAN S | 2415 CULPEPPER CT | | | | FORT WAYNE | IN | 46845-1626 |
| BIGGERSTAFF, DAVID L | 7152 NEW OAK LN APT 3 | | | | INDIANAPOLIS | IN | 46237-4680 |
| BIGGERSTAFF, GEORGE N | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| BIGGERSTAFF, MARGARET M | 609 KING ST | | | | PERRYOPOLIS | PA | 15473-9323 |
| BIGGERSTAFF, OLLISON T | 2046 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-4626 |
| BIGGERSTAFF, RAYMOND F | 4631 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4195 |
| BIGGERSTAFF, SHARON L | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| BIGGERSTAFF, SHARON LEE | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| BIGGERSTAFF, WAYMAN W | 3025 S TEMPLE AVE | | | | INDIANAPOLIS | IN | 46237-1114 |
| BIGGERT, KENNETH J | 401 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5438 |
| BIGGERT, ORLENE M | 2596 LA VENTANA PKWY | | | | DRIFTWOOD | TX | 78619-4264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGGIE EXPEDITE | | 8394 W 800 S | | | | IN | 47373 |
| BIGGIE, CATHERINE R | 209 DELAWARE RD | | | | KENMORE | NY | 14217-2025 |
| BIGGIE, DALE E | 4586 KILLIAN RD | | | | N TONAWANDA | NY | 14120-9701 |
| BIGGIE, GERTRUDE | 33760 MINA DRIVE | | | | STERLING HEIGHTS | MI | 48312-8312 |
| BIGGIE, HELEN | 106 DOYLE AVENUE | | | | BUFFALO | NY | 14207 |
| BIGGIE, HELEN | 106 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| BIGGIE, RICHARD J | 4280 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| BIGGIN, LOUISE T | 185 VALLEY CIR NE | | | | WARREN | OH | 44484-1087 |
| BIGGIN, MELANIE A | 400 AMBER DRIVE SOUTHEAST | | | | WARREN | OH | 44484-5813 |
| BIGGINGS, DONALD E | 4353 S RIVER RD | | | | CHEBOYGAN | MI | 49721-8006 |
| BIGGINS, ANNA E | 920 FLORIDA AVE | | | | MC DONALD | OH | 44437-1610 |
| BIGGINS, DORIS L | 114 RAINBOW STREET | | | | SPENCER | OH | 44275-9734 |
| BIGGINS, LEON W | 2015 BAXTERLY AVE | | | | LAKEWOOD | OH | 44107-6027 |
| BIGGINS, MICAH J | 2612 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| BIGGINS, NATHANIEL | 925 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| BIGGINS, NORRIS | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS | OH | 44118-1349 |
| BIGGINS, RANDY L | 10160 SHEPHERD RD | | | | ONSTED | MI | 49265-9559 |
| BIGGS GARY P & DEBRA A | 2940 LAYER RD SW | | | | WARREN | OH | 44481-9161 |
| BIGGS I I I, MARVIN E | PO BOX 475 | 5938 SUMMIT BRIDGE RD | | | TOWNSEND | DE | 19734-0475 |
| BIGGS III, MARVIN E | PO BOX 475 | 5938 SUMMIT BRIDGE RD | | | TOWNSEND | DE | 19734-0475 |
| BIGGS JOSEPH D | BIGGS, JOSEPH D | PO BOX 1155 | 321 E MAIN STREET | | CAMPBELLSVILLE | KY | 42719-1155 |
| BIGGS JOSEPH D | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| BIGGS JR, BURTON H | 15500 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| BIGGS JR, GEORGE W | 2894 PLEASANT GROVE RD | | | | WESTMORELAND | TN | 37186-5286 |
| BIGGS JR, GLENN C | 9130 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8380 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMO | 1197 US HIGHWAY 17 S | | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | BRUCE BIGGS | 1197 US HIGHWAY 17 S | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | 1197 US HIGHWAY 17 S | | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | NC | 27909 |
| BIGGS RUSSELL | 409 E 29TH AVE | | | | LAKE STATION | IN | 46405-1908 |
| BIGGS THOMAS B | 5 LEE DR | | | | POLAND | OH | 44514-1913 |
| BIGGS, ALBERTA C | 346 CECIL ST | | | | CHESAPEAKE CITY | MD | 21915-1025 |
| BIGGS, ALVIN L | 26288 SHEAHAN DR | | | | DEARBORN HTS | MI | 48127-4118 |
| BIGGS, AUGUSTA H | 52352 ACORN CIR | | | | AMHERST | OH | 44001-9466 |
| BIGGS, BARBARA E | 326 MANDELLA WAY | | | | MURFREESBORO | TN | 37127-0318 |
| BIGGS, BETTY L | 4686 COBBLESTONE DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| BIGGS, BEVERLY H | 14116 CASTALIA AVE | | | | CLEVELAND | OH | 44110-3633 |
| BIGGS, BOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BIGGS, CHARLES F | 3000 RIDGE RD | | | | WHITE LAKE | MI | 48383-1759 |
| BIGGS, CHRISTIAN J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BIGGS, CHRISTINE V | 261 DUNSEITH ST | | | | PITTSBURGH | PA | 15213 |
| BIGGS, CHRISTINE V | 4502 W PIONEER DR APT 69 | | | | IRVING | TX | 75061-3710 |
| BIGGS, CHRISTIVE L | 220 WELCOME WAY BLVD W | APT# 307B | | | INDIANOPLIS | IN | 46214-5708 |
| BIGGS, CHRISTIVE L | 15050 HORSESHOE DR | | | | CARMEL | IN | 46033-9073 |
| BIGGS, DAISY M | RR 1 BOX 36 | | | | LEWISBURG | WV | 24901-9307 |
| BIGGS, DAISY M | RT 1 BOX 36 | | | | LEWISBURG | WV | 24901-9307 |
| BIGGS, DALE W | 2029 CULVER AVE | | | | KETTERING | OH | 45420-2105 |
| BIGGS, DALE WESLEY | 2029 CULVER AVE | | | | KETTERING | OH | 45420-2105 |
| BIGGS, DANNY F | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIGGS, DAVID F | G4040 BEECHER RD | | | | FLINT | MI | 48532-2704 |
| BIGGS, DEREK J | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| BIGGS, DONALD W | 376 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3441 |
| BIGGS, EUGENE | 2574 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| BIGGS, FLOYD C | 46665 N HILL DR | | | | MACOMB | MI | 48044-3909 |
| BIGGS, GERTRUDE H | P.O.BOX 184 | | | | CARNESVILLE | GA | 30521-0184 |
| BIGGS, GINA A | 102 HEATHFIELD CT | | | | MIDDLETOWN | DE | 19709-2140 |
| BIGGS, GLENN S | 3641 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3168 |
| BIGGS, GLENN STEVEN | 3641 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3168 |
| BIGGS, GWENDOLYN | 4123 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| BIGGS, HENRY C | 744 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| BIGGS, HOLLIS D | PO BOX 642 | | | | GAINESBORO | TN | 38562-0642 |
| BIGGS, HOMER D | 19175 OHIO ST | | | | DETROIT | MI | 48221-3225 |
| BIGGS, HOWARD W | PO BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| BIGGS, HOWARD W | BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| BIGGS, HOWARD W | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BIGGS, HUBERT R | 420 W ERCOUPE DR | | | | MIDWEST CITY | OK | 73110-2905 |
| BIGGS, INELLA | 744 E PHILADELPHIA | | | | FLINT | MI | 48505-3553 |
| BIGGS, ISABEL | 199 TWIN OAKS | APT 11 | | | GRANBY | MO | 64844-4844 |
| BIGGS, ISABEL | 199 TWIN OAKS DR APT 11 | | | | GRANBY | MO | 64844-7812 |
| BIGGS, JACK B | 601 W WENGER RD APT 12 | | | | ENGLEWOOD | OH | 45322-1927 |
| BIGGS, JACQULINE | 1256 E ROCKHILL ST | | | | SPRINGFIELD | MO | 65804-7451 |
| BIGGS, JACQULINE | 1256 EAST ROCKHILL | | | | SPRINGFIELD | MO | 65804-7451 |
| BIGGS, JAMES R | 125 JOHNNY WALKER RD | | | | RAYVILLE | LA | 71269-4335 |
| BIGGS, JENNIFER L | 4349 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| BIGGS, JERRY L | 3660 HOPEWELL RD | | | | FOUNTAIN CITY | IN | 47341 |
| BIGGS, JERRY M | 508 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-1562 |
| BIGGS, JILL M. | 31123 SHUE RD | | | | RICHMOND | MI | 48062-2227 |
| BIGGS, JOE T | PO BOX 184 | | | | CARNESVILLE | GA | 30521-0184 |
| BIGGS, JOHN R | 74 S CHILLICOTHE RD | | | | AURORA | OH | 44202-8827 |
| BIGGS, JOHN W | PO BOX 17 | | | | LILLIAN | TX | 76061-0017 |
| BIGGS, JOSEPH | | | | | | | |
| BIGGS, JOSEPH C | PO BOX 391 | | | | CHESAPEAKE CY | MD | 21915-0391 |
| BIGGS, JOSEPH CLINTON | PO BOX 391 | | | | CHESAPEAKE CY | MD | 21915-0391 |
| BIGGS, JOSEPH D | JOHN C. MILLER | PO BOX 1155 | 321 E MAIN STREET | | CAMPBELLSVILLE | KY | 42719-1155 |
| BIGGS, KATHERINE | 22490 S STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5576 |
| BIGGS, KATHLEEN | 2801 GALBRAITH LINE RD | | | | YALE | MI | 48097-4753 |
| BIGGS, KEITH A | 3920 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| BIGGS, KENNETH D | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BIGGS, KENNETH DONALD | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BIGGS, KENNETH G | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BIGGS, LARRY A | 2875 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9274 |
| BIGGS, LEWISTINE A | 501 DIAL MILL RD | | | | OXFORD | GA | 30054-2723 |
| BIGGS, LOIS M | 4804 WINDING WAY | | | | SACRAMENTO | CA | 95841-4542 |
| BIGGS, MARJORIE L | 3480 14 MILE RD NW | | | | SPARTA | MI | 49345-9364 |
| BIGGS, MARVIN E | PO BOX 332 | 151 WALLACE ROAD | | | ODESSA | DE | 19730-0332 |
| BIGGS, MARY | 636 SO. MIAMI ST APT 1-5 | | | | WEST MILTON | OH | 45383-5383 |
| BIGGS, MARY H | 304 PIONEER DR | | | | PONTIAC | MI | 48341-1853 |
| BIGGS, MERRY J | 7066 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-8353 |
| BIGGS, MERRY JO | 7066 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-8353 |
| BIGGS, MORRIS | 11178 NORTHLAWN ST | | | | DETROIT | MI | 48204-1021 |
| BIGGS, NORMA E | 809 HIGHBANKS DRIVE | | | | ALLEGAN | MI | 49010-1695 |
| BIGGS, NORMAN E | 4686 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| BIGGS, PATRICIA A | 3547 S AVENUE 5 E UNIT 292 | | | | YUMA | AZ | 85365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIGGS, RAMER L | 1428 FOLEY AVE | | | | YPSILANTI | MI | 48198-6502 |
| BIGGS, RENEE A | 2342 PATRON LN | | | | MONTGOMERY | IL | 60538-3431 |
| BIGGS, ROBERT E | CASILLA 48 AGENCIA STGO. 16 | MAIPU ,SANTIAGO | | MAIPU CHILE | | | |
| BIGGS, ROBERT L | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| BIGGS, ROBERT LAWRENCE | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| BIGGS, RONALD E | 326 MANDELLA WAY | | | | MURFREESBORO | TN | 37127-0318 |
| BIGGS, RONALD J | 2508 MCCOMAS AVE | | | | BALTIMORE | MD | 21222-2310 |
| BIGGS, RONALD J | 5995 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 |
| BIGGS, RONILLE W | 1010 REYNOLDS DR APT 2 | | | | CHARLESTON | IL | 61920-2463 |
| BIGGS, ROY L | 1905 JAN CIR | | | | CANTON | MI | 48187-2920 |
| BIGGS, RUBY M | 1203 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| BIGGS, RUPERT V | 61471 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9213 |
| BIGGS, RUTH I | 1150 UNION ST APT 201 | | | | SAN FRANCISCO | CA | 94109-2021 |
| BIGGS, SHELBY | 27 LEE'S MOBILE HOME PARK | | | | PRINCETON | WV | 24740 |
| BIGGS, SKYLER | | | | | | | |
| BIGGS, STEPHAN L | 52352 ACORN CIR | | | | AMHERST | OH | 44001-9466 |
| BIGGS, TERRY R | 19695 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3980 |
| BIGGS, THOMAS B | 5 LEE DR | | | | POLAND | OH | 44514-1913 |
| BIGGS, THOMAS W | PO BOX 641 | | | | HINTON | WV | 25951-0641 |
| BIGGS, WILLIE | 2230 MCCLELLAN ST | | | | DETROIT | MI | 48214-3035 |
| BIGGS, YVETTE Y | 38246 LUXBURY CT | | | | STERLING HEIGHTS | MI | 48312-1253 |
| BIGHAM JR, LLOYD L | 2434 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| BIGHAM ROBERT & VERA | 1278 CHIPMUNK RD | | | | PINCKNEVILLE | IL | 62274-3818 |
| BIGHAM WALTER A (356490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIGHAM WILLIAM H | DBA WILLIAM H BIGHAM GALLERIES | 4014 FOX VALLEY CENTER DR | BIGHAM AWARDS THE | | AURORA | IL | 60504-4109 |
| BIGHAM, CHARLES J | 53888 LUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-1949 |
| BIGHAM, CHRISTIE L | 8608 GARY | | | | CHESANING | MI | 48616 |
| BIGHAM, CURTIS M | 1243 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1766 |
| BIGHAM, DORIS O | 1131 NW 42ND LN | | | | OCALA | FL | 34475-1571 |
| BIGHAM, DOUGLAS E | 908 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-4801 |
| BIGHAM, GORDON D | 2021 N SHERIDAN RD | | | | FAIRGROVE | MI | 48733-9544 |
| BIGHAM, HARRY J | 74345 KANIE RD | | | | BRUCE TWP | MI | 48065-3318 |
| BIGHAM, JOHN H | 405 GREENLAWN ST. | | | | YPSILANTI | MI | 48198-5932 |
| BIGHAM, JOSEPHINE | 115 LILLY ST | | | | SEARCY | AR | 72143 |
| BIGHAM, JOSEPHINE S | 4071 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1051 |
| BIGHAM, MALCOLM W | PO BOX 666 | | | | CECILTON | MD | 21913-0666 |
| BIGHAM, MARIETTA | 2764 IOWA ST | | | | GRANITE CITY | IL | 62040-4903 |
| BIGHAM, MARIETTA | 2764 IOWA | | | | GRANITE CITY | IL | 62040-4903 |
| BIGHAM, MARTHA JANE | 521 MOUNT VERONO DRIVE | | | | CALHOUN | GA | 30701 |
| BIGHAM, MARY A | | | | | | | |
| BIGHAM, OWEN H | 6100 W 200 S | | | | YORKTOWN | IN | 47396 |
| BIGHAM, RICHARD K | 8514 LANCASTER-CHILICOTHE RD | | | | AMANDA | OH | 43102 |
| BIGHAM, RICKEY L | 8608 GARY RD | | | | CHESANING | MI | 48616-8411 |
| BIGHAM, ROBERT L | 4215 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8680 |
| BIGHAM, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIGHORSE JR, KENNETH H | PO BOX 20232 | | | | OKLAHOMA CITY | OK | 73156-0232 |
| BIGI DONNA J (432901) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| BIGI, DONNA J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BIGI, GINO J | 9885 STERLING AVE | | | | ALLEN PARK | MI | 48101-1330 |
| BIGIANI LUCA | BENGASI 8 | 20132 MILANO | | | | | |
| BIGIONI, CAROL C | 218 THORNWOOD DR | | | | MOUNT LAUREL | NJ | 08054-1812 |
| BIGLANE, JAMES C | 8190 FARNUM AVE | | | | WARREN | MI | 48093-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGLASCO JR, NICHOLAS S | 10 OLD HICKORY LN | | | | EDISON | NJ | 08820-1124 |
| BIGLER GARY J (407265) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BIGLER, AGNES M | 284 PIPERS LN | | | | MT MORRIS | MI | 48458-8703 |
| BIGLER, CRAIG | PO BOX 2475 | | | | ESTES PARK | CO | 80517-2475 |
| BIGLER, GARY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BIGLER, GRANT A | 10331 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| BIGLER, JEAN D | 16 TAMARA TRL | | | | IUKA | MS | 38852 |
| BIGLER, LAWRENCE S | 1525 FAR HILLS AVE | | | | DAYTON | OH | 45419-3131 |
| BIGLER, MARIE K | 2601 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5657 |
| BIGLER, PAUL J | 4055 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| BIGLER, ROBERT S | 1713 GARDENIA AVE APT 211 | | | | ROYAL OAK | MI | 48067-2135 |
| BIGLER, THOMAS E | 1137 LEONARD BLVD | | | | KENT | OH | 44240-3332 |
| BIGLER, WILLIAM R | 121 TEAL CT | | | | CADILLAC | MI | 49601 |
| BIGLEY AUTO REPAIR | 2360 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302-4136 |
| BIGLEY FLOYD H (468657) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIGLEY JIMIE | BIGLEY, JIMIE | 353 WILDERNESS DR | | | MARSHFIELD | MO | 65706 |
| BIGLEY SANDY | 8576 KING CARTER ST | | | | MANASSAS | VA | 20110-4888 |
| BIGLEY, BARBARA J | 6824 N 73RD ST | | | | SCOTTSDALE | AZ | 85250-4506 |
| BIGLEY, BRUCE | 250 PIONEER CIR | | | | PICKERINGTON | OH | 43147-7830 |
| BIGLEY, ELIZABETH A | 235 RENEE DR | | | | STRUTHERS | OH | 44471-1523 |
| BIGLEY, FLOYD H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIGLEY, JIMIE | 353 WILDERNESS DR | | | | MARSHFIELD | MO | 65706-1361 |
| BIGLEY, ROSEANNA M | 409 DURST DRIVE NE | | | | WARREN | OH | 44483-1107 |
| BIGLEY, ROSEANNA M | 409 DURST DR NW | | | | WARREN | OH | 44483-1107 |
| BIGLIARDI, ARLENE M | 6800 VAN BUREN RD | | | | WARNERS | NY | 13164-9777 |
| BIGLIN JR, JOSEPH M | 40587 MERION CT | | | | LEONARDTOWN | MD | 20650-2340 |
| BIGLIN, DALE E | 5454 30 NORTH | | | | CRESTLINE | OH | 44827 |
| BIGLIN, FRANCIS J | 4112 BRANNON RD | | | | CRESTLINE | OH | 44827-9746 |
| BIGLIN, GARY J | 5331 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-9089 |
| BIGLIN, WAYNE D | 5678 STATE ROUTE 181 | | | | GALION | OH | 44833-9552 |
| BIGMEAT, JAMES E | PO BOX 156 | | | | CHEROKEE | NC | 28719-0156 |
| BIGMEAT, JAMES EDWARD | 911 GLADWIN ST | | | | FLINT | MI | 48504-4824 |
| BIGMEAT, LUCY | PO BOX 156 | | | | CHEROKEE | NC | 28719 |
| BIGMEAT, MATTHEW D | 28 AIRDALE RD | | | | SYLVA | NC | 28779 |
| BIGMEAT, MATTHEW D | 1743 COPE CREEK RD | | | | SYLVA | NC | 28779-8967 |
| BIGNALL, CHARLES I | 560 M 55 NO 104 TAWAS RIVER TRLR | | | | TAWAS CITY | MI | 48763 |
| BIGNALL, GEORGE E | 15579 PINE CONE CT | | | | LINDEN | MI | 48451-8758 |
| BIGNALL, HERBERT P | 3120 BENNETT AVE | | | | FLINT | MI | 48506-3015 |
| BIGNALL, JAMES G | 8240 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BIGNALL, ROBERT W | 7041 SILVER LAKE RD | | | | LINDEN | MI | 48451-8710 |
| BIGNALL, WANDA M | 15579 PINE CONE COURT | | | | LINDEN | MI | 48451-8758 |
| BIGNARDI PAOLO | VIA DEL MERCATO 286 | | | | | | |
| BIGNELL, ALAN B | 12491 BEADLE LAKE RD | | | | BATTLE CREEK | MI | 49014-7501 |
| BIGNELL, ELLIS H | 11294 W JOLLY RD | | | | LANSING | MI | 48911-3013 |
| BIGNELL, TIMOTHY M | 3009 CANTERBURY PARK CT | | | | WINSTON SALEM | NC | 27127-7377 |
| BIGNELL, TIMOTHY MICHEAL | 3009 CANTERBURY PARK COURT | | | | WINSTON SALEM | NC | 27127-7377 |
| BIGNEY, LESLIE A | 7423 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9773 |
| BIGNEY, LLOYD S | 11510 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9201 |
| BIGNEY, LLOYD S. | 11510 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9201 |
| BIGOGNO JOHN F | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BIGOMS SR, TONY C | 519 CHEVELLE LN | | | | DECATUR | GA | 30030-4471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGOS, THELMA | 7331 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1722 |
| BIGOT, DAVID J | 19 ROCKROSE CT | | | | WESTFIELD | IN | 46074-9023 |
| BIGRA, DAVID M | 5094 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| BIGRA, GRACE M | 422 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| BIGRA, ROBERT J | 382 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| BIGSBY JR, JOHNNY | 6790 BROWNS MILL LAKE RD | | | | LITHONIA | GA | 30038-4537 |
| BIGSBY, DOROTHY | 517 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| BIGSBY, MARY G | 575 JONES RD | | | | AUBURNDALE | FL | 33823-2408 |
| BIGSBY, NINA A | 246 HUNTER ST | | | | NORCROSS | GA | 30071-1827 |
| BIGSEASYLIFT | 4242 CHOWEN AVE N | | | | ROBBINSDALE | MN | 55422-1544 |
| BIGUSIAK, WILLIAM | 186 MAIN ST | | | | MAYNARD | MA | 01754-2521 |
| BIGWARFE, DAWN M | 298 SYKES RD | | | | CANTON | NY | 13617-3350 |
| BIHAR, ALEJANDRO M | 101 DUPONT WAY | | | | WRIGHT PATTERSON | OH | 45433-1305 |
| BIHAR, VICTOR A | 5475 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3613 |
| BIHARY, JOHN | 162 DOYLE DR | | | | N TONAWANDA | NY | 14120-2414 |
| BIHARY, JOHN | 162 DOYLE DRIVE | | | | N TONAWANDA | NY | 14120-2414 |
| BIHARY, JULIUS E | 219 N HAMBDEN ST | | | | CHARDON | OH | 44024-1123 |
| BIHARY, MILDRED A | 9233 INDEPENDENCE BLVD APT 301 | | | | PARMA HEIGHTS | OH | 44130-4735 |
| BIHL, GLENN A | 506 HIGHLAND AVE | | | | MALDEN | MA | 02148-3611 |
| BIHL, V SCOTT | GM CONTINENTAL | | | RUSSELSHEIM ANTWERP 00000 BELGIUM | | | |
| BIHLMAN, LAVERN B | 980 WILMINGTON AVE APT 410 | | | | DAYTON | OH | 45420-1620 |
| BIHLMEYER, JEROME G | 4072 JANET DR | | | | DORR | MI | 49323 |
| BIHLMEYER, LARRY L | | | | | | | |
| BIHN, JOHN | 268 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5612 |
| BIHN, JOHN T | 9114 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| BIHN, JOHN THOMAS | 9114 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| BIHR, JACOB O | PO BOX 117 | 211 CHIDLAW AVE | | | HOOVEN | OH | 45033-0117 |
| BIHR, LORETTA B | 10333 NEW HAVEN ROAD | | | | HARRISON | OH | 45030-1846 |
| BIHUN, BARBARA J | 2252 CANNONBALL RD | | | | SPARKS | NV | 89431-4293 |
| BIHUN, PETER | 2252 CANNONBALL RD | | | | SPARKS | NV | 89431-4293 |
| BIJACSKO, ANNA H | 27736 MOUNT PLEASANT RD | | | | COLUMBUS | NJ | 08022-9711 |
| BIJAN ABHARI | 2144 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| BIJAN AIR INC | 747 AIRPORT DR | | | | ANN ARBOR | MI | 48108 |
| BIJAYA ARYAL | 51961 MONACO DR | | | | MACOMB | MI | 48042-6023 |
| BIJLANI, MOHAN A | 1860 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| BIJUR LUBRICATING CORP | 2100 GATEWAY CENTRE BLVD | STE 109 | | | MORRISVILLE | NC | 27560-6230 |
| BIKA, DAN J | 7533 SPRING RD | | | | BROOKFIELD | OH | 44403-9671 |
| BIKAR, KIMBERLY A | 922 GOSHAWK CROSSING ST | | | | MESQUITE | NV | 89027-8871 |
| BIKE INDY | 801 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-2734 |
| BIKE ME | 3200 COURT ST | | | | SYRACUSE | NY | 13206-1070 |
| BIKINI BEACH TANNING SALON | ATTN: LOIS MILLER | 1306 N WEBSTER ST | | | KOKOMO | IN | 46901-2702 |
| BIKNIUS, IRMGARD M | 315 MACASSAR DR | | | | PITTSBURGH | PA | 15236-2719 |
| BIKNIUS, IRMGARD M | 315 MAZASSAR DR | | | | PITTSBURGH | PA | 15236-2719 |
| BIKOSKI, A I | 13617 N 55TH AVE APT 215 | | | | GLENDALE | AZ | 85304-4704 |
| BIKULCIUS, EDWARD A | 809 W BOGART RD | | | | SANDUSKY | OH | 44870-7303 |
| BIKULCIUS, STANLEY | 8124 LAMON AVE | | | | BURBANK | IL | 60459-2125 |
| BIL & GUMMISERVICE AS | (TBD) | | | ORSTA N-615 NORWAY | | | |
| BIL, JANET M | 6998 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| BIL, ROGER | 6994 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| BILA, ALICE V | 935 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| BILA, BRADLEY F | 7979 WHITNEY PL | | | | SAGINAW | MI | 48609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILA, CHARLES R | 2896 BARNARD RD | | | | SAGINAW | MI | 48603-3364 |
| BILA, DONALD | 14500 STUART RD | | | | CHESANING | MI | 48616-9484 |
| BILA, EVELYN A | 302 FULTON ST | APT 108 | | | ST CHARLES | MI | 48655 |
| BILA, FRANK E | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| BILA, FRANK EDWARD | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| BILA, GERALD J | 5152 MORRISH RD APT 63 | | | | SWARTZ CREEK | MI | 48473-1803 |
| BILA, JAMES J | 12187 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| BILA, LARRY J | 1546 S M-52 | | | | OWOSSO | MI | 48867 |
| BILA, RICHARD J | 2204 S WADSWORTH DR | | | | LANSING | MI | 48911-2450 |
| BILA, SAM J | 13792 SHARON ROAD | | | | CHESANING | MI | 48616-9406 |
| BILA, SAM JOSEPH | 13792 SHARON RD | | | | CHEASANING | MI | 48516-9406 |
| BILA, SHARON A | 17250 STUART RD | | | | CHESANING | MI | 48616-9799 |
| BILA, WILLIAM A | PO BOX 425 | | | | CHESANING | MI | 48616-0425 |
| BILABUD BENNA H.F. | VAGNHOFDA 23, IS-112 REYKJAVIK, ICELAND | | | ICELAND | | | |
| BILABUD BENNA H.F. | VAGNHOFDA 23 | | | IS-112 REYKJAVIK, ICELAND | | | |
| BILAK, MICHAEL | 251 W HICKORY ST | | | | E ROCHESTER | NY | 14445-1813 |
| BILAK, SHELLY M | 131 KRAMER ST | | | | ROCHESTER | NY | 14623 |
| BILAL | | | | | | | |
| BILAL KARABUBER | 169 74TH ST | | | | BROOKLYN | NY | 11209-2203 |
| BILAL RAHMAN | 2036 JEFFERSON AVE APT 4 | | | | MEMPHIS | TN | 38104-2735 |
| BILAL RATHUR | 1067 EASTOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2533 |
| BILAL, LEROY | 3504 BRYAN KEITH AVE | | | | NORTH LAS VEGAS | NV | 89031 |
| BILAL, PAMELA H | 112 MEADOWWOOD DR. | APT. B | | | CLINTON | MS | 39056-9056 |
| BILAL, PAMELA H | 112 MEADOWWOOD CV APT B | | | | CLINTON | MS | 39056 |
| BILAN RENE (632113) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BILAN, RENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BILANCIO, JESSIE L | 7 STONE HILL RD | | | | CREAM RIDGE | NJ | 08514-1708 |
| BILAND, ALFRED J | 31823 TWIN OAKS DR | | | | CHESTERFIELD | MI | 48047-3019 |
| BILAND, ALFRED T | 215 S ATHLETIC ST | | | | WHITE PIGEON | MI | 49099-9707 |
| BILAND, DANIEL T | 6669 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2106 |
| BILAND, DANIEL THOMAS | 6669 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2106 |
| BILAND, DAVID W | 10510 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| BILAND, JOSEPH C | 8390 MCKINLEY RD | | | | CLAY | MI | 48001-3318 |
| BILAND, MARY A | 1205 ST. CLAIR RIVER DRIVE | | | | ALGONAC | MI | 48001 |
| BILAND, MARY A | 1205 ST CLAIR RIVER DR | APT 208 | | | ALGONAC | MI | 48001-1469 |
| BILAND, PAUL G | 355 S PARKWAY DR | | | | CLAY | MI | 48001-4524 |
| BILAND, RONALD D | 5743 BELLE RIVER RD | | | | CHINA | MI | 48054-3305 |
| BILAND, THERESA MARIE | 34939 MOURNING DOVE LANE | | | | RICHMOND | MI | 48062 |
| BILAS PHYSICAL THERA | 30 S MAIN ST | | | | POLAND | OH | 44514-1914 |
| BILAS, LUKE | 1257 COLUMBIANA RD | | | | COLUMBIANA | OH | 44408-9701 |
| BILAS, MARK S | 3106 HUMMINGBIRD HILL DR | | | | POLAND | OH | 44514-2801 |
| BILBAO, NANCY J | 18704 VISTA DR | | | | JAMESTOWN | CA | 95327-9439 |
| BILBEE, CASSANDRA I | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, JAMES A | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, JAMES ALEXANDER | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, RONDA J | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, RONDA JEAN | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, WILLIAM H | 4280 S STATE ROAD 15 | | | | WABASH | IN | 46992-7977 |
| BILBERRY JR, FRANK | 2111 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BILBEY, BERTHA M | 665 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| BILBEY, DONALD L | 4627 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |
| BILBEY, HAROLD L | 735 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2675 |
| BILBEY, LINDA | 2500 MANN RD LOT 108 | | | | CLARKSTON | MI | 48346-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILBEY, MICHAEL A | 5240 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| BILBEY, PATRICK A | 460 BOULDER LAKE DR | | | | OXFORD | MI | 48371-3651 |
| BILBEY, STEPHEN L | 125 NW 137TH TER 137TH | | | | OCALA | FL | 34482 |
| BILBEY, STEPHEN W | 4520 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1464 |
| BILBO, DEBORAH B | 315 RAPID ST | | | | PONTIAC | MI | 48341-2258 |
| BILBO, DENNIS J | 308 DERBY TRACE | | | | NASHVILLE | TN | 37211-7333 |
| BILBO, KENNETH J | 574 ARTHUR AVE | | | | PONTIAC | MI | 48341-2505 |
| BILBO, MAGGIE J | 570 ARTHUR AVE | | | | PONTIAC | MI | 48341-2505 |
| BILBO, MICHAEL J | 6156 PALM SUMMIT CIR | | | | CICERO | NY | 13039-8348 |
| BILBO, PATRICK J | 4962 SURREY LN | | | | LIVERPOOL | NY | 13088-4730 |
| BILBO, WILLIAM T | 4504 OAKMONT BLVD | | | | AUSTIN | TX | 78731-5926 |
| BILBRAY, WILLIAM J | 730 JAY PL. | | | | CHULA VISTA | CA | 91910 |
| BILBREW, JESSE L | APT I3 EDGEWATER MANOR | | | | EDGEWATER PARK | NJ | 08010 |
| BILBREY CINDY & DAVID | 203 EAST LN | | | | CROSSVILLE | TN | 38555-2833 |
| BILBREY, BARBARA S | 4805 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2324 |
| BILBREY, BENNIE C | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| BILBREY, BESSIE E | 2224 GOLFSIDE RD APT. 203 | | | | YPSILANTI | MI | 48197-1578 |
| BILBREY, BESSIE E | 2224 GOLFSIDE DR APT 203 | | | | YPSILANTI | MI | 48197-1193 |
| BILBREY, BRENDA L | 2010 MARKLEVILLE ROAD | | | | ANDERSON | IN | 46017 |
| BILBREY, CLAYTON W | PO BOX 295 | | | | GRIMSLEY | TN | 38565-0295 |
| BILBREY, CLYDE L | 841 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1784 |
| BILBREY, COMER A | 502 N BALDWIN AVE | | | | MARION | IN | 46952-3465 |
| BILBREY, DEWEY C | 355 ROBBINS LN | | | | HILHAM | TN | 38568-6412 |
| BILBREY, DONALD L | 2026 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| BILBREY, DONALD LLOYD | 2026 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| BILBREY, EVA A | 4545 NASHVILLE HWY | | | | DEER LODGE | TN | 37726 |
| BILBREY, GERALD E | 2407 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| BILBREY, HELEN E | 2338 DEER LODGE HWY | | | | DEER LODGE | TN | 37726-4414 |
| BILBREY, HERBERT | 5749 S WALNUT ST | | | | MUNCIE | IN | 47302-8783 |
| BILBREY, HUBERT W | 185 RAMBLE DR 185 | | | | NORTH FORT MYERS | FL | 33903 |
| BILBREY, IVA B | 4107 RAIDER ROAD | | | | JONESBORO | AR | 72404-9373 |
| BILBREY, JOE E | 4753 E 975 S | | | | LA FONTAINE | IN | 46940-9141 |
| BILBREY, JOHN R | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| BILBREY, JUNIOR | 163 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| BILBREY, LARRY D | 8204 MILLS ST | | | | TAYLOR | MI | 48180-2015 |
| BILBREY, LARRY DALE | 8204 MILLS ST | | | | TAYLOR | MI | 48180-2015 |
| BILBREY, LARRY J | 1933 W 500 N | | | | HARTFORD CITY | IN | 47348-8720 |
| BILBREY, MARGARET L | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| BILBREY, MARGARET LOUISE | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| BILBREY, MARILYN F | 16181 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1745 |
| BILBREY, MARILYN JANE | PO BOX 1682 | | | | PIGEON FORGE | TN | 37868-1682 |
| BILBREY, MARY L | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| BILBREY, MERVIN D | PO BOX 25044 | | | | CHATTANOOGA | TN | 37422-5044 |
| BILBREY, MICHAEL L | 7641 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| BILBREY, OLA P | 5504 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| BILBREY, PAMELA K | PO BOX 185265 | | | | FORT WORTH | TX | 76181-0265 |
| BILBREY, PAMELA S | 1377 MCPHERSON ROAD | | | | XENIA | OH | 45385-9342 |
| BILBREY, RAY F | 1101 E 25TH ST | | | | MUNCIE | IN | 47302-5352 |
| BILBREY, RICHARD T | 632 S 300 E | | | | ANDERSON | IN | 46017-1812 |
| BILBREY, ROBERT J | PO BOX 126 | | | | GASTON | IN | 47342-0126 |
| BILBREY, ROBERT JOSEPH | PO BOX 126 | | | | GASTON | IN | 47342-0126 |
| BILBREY, ROGER A | 212 W MCKINLEY BX 451 | | | | GASTON | IN | 47342 |
| BILBREY, ROGER ALAN | 212 W MCKINLEY BX 451 | | | | GASTON | IN | 47342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILBREY, SANDRA M | 6807 FAIRVIEW ST | | | | ANDERSON | IN | 46013 |
| BILBREY, TERESA D | 163 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| BILBREY, WANDA J | 194 ANN DR | | | | XENIA | OH | 45385-1508 |
| BILBRO, GREGORY B | 709 WHIPPOORWILL DR | | | | BRANDON | MS | 39047-7359 |
| BILBROUGH WILLIAM G JR (ESTATE OF) (664215) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| BILBROUGH, WILLIAM G | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| BILBY JR, ROBERT O | 104 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| BILBY, CARL E | 7632 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3459 |
| BILBY, ELAINE K | 43530 WESTMINISTER WAY | | | | CANTON | MI | 48187-3155 |
| BILBY, HAZEL | 2993 HIGHWAY 73 W | | | | COLUMBUS | AR | 71831-9018 |
| BILBY, JAMES A | 4456 TIMBER GLENN DR APT 5 | | | | BATAVIA | OH | 45103-3514 |
| BILBY, JUSTIN T | 424 INGLE DR | | | | OSSIAN | IN | 46777-9323 |
| BILBY, KEITH Z | 1296 HARBOR CUT | | | | OKEMOS | MI | 48864-3499 |
| BILBY, LISA A | 316 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3029 |
| BILBY, LYDIA ROCHELLE | 11858 TIDEWATER DRIVE | | | | FISHERS | IN | 46037-8574 |
| BILBY, STEVEN E | PO BOX 812 | | | | OWENSVILLE | OH | 45160-0812 |
| BILCHAK, ROBERT E | 1169 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4484 |
| BILCHIK, LAWRENCE | 1739 NAYLOR LLOYD APT 309 | | | | GIRARD | OH | 44420 |
| BILCO CO | 37 WATER ST | | | | NEW HAVEN | CT | 06505 |
| BILCZEWSKI, CHARLES W | 73 BURNIAH LN | | | | LAKE ORION | MI | 48362-2059 |
| BILDEAUX, NATHAN L | 3190 VOSS DRIVE | | | | TRAVERSE CITY | MI | 49684-7873 |
| BILDERBACK, JOHN R | 701 TINSLEY LN | | | | COLUMBIA | TN | 38401-2257 |
| BILDERBACK, MELVIN E | 106 WINDING WAY | | | | LEBANON | IN | 46052-1259 |
| BILDERBECK, RUSSELL H | 246 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| BILDHAUER, SCOTT A | 6498 TERRACE VIEW CT | | | | HUBER HEIGHTS | OH | 45424-3602 |
| BILDILLI, DOMINIC A | 3566 INDIANOLA RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 |
| BILDILLI, DONALD L | 6310 W BROWN ST | | | | GLENDALE | AZ | 85302-1125 |
| BILDNER, BREN C | 2889 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2948 |
| BILDNER, BREN C | 5717 KING JAMES LN | | | | WATERFORD | MI | 48327-3032 |
| BILDON APPL/LIVONIA | PO BOX 531265 | | | | LIVONIA | MI | 48153-1265 |
| BILDSON JIM | 6059 MALZAHN DR | | | | SHELBY TOWNSHIP | MI | 48316-2544 |
| BILDSON, BARRY E | PO BOX 544 | | | | LAKE | MI | 48632-0544 |
| BILDSON, JAMES M | 6059 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2544 |
| BILDSON, ROY A | 7531 QUEENS WAY | | | | ELLENTON | FL | 34222-3841 |
| BILDSTEIN LEONARD (476988) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BILDSTEIN, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BILDSTEIN, WILLIAM C | 9033 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| BILE, REGINE E | PO BOX 9022 | C/O GM PORT ELIZABETH SA | | | WARREN | MI | 48090-9022 |
| BILECK, BERNARD R | 207 VERNON DR | | | | WEST NEWTON | PA | 15089-1137 |
| BILEGT MAGSAR | | | | | | | |
| BILEK JENNELL C | 3153 MCKINLEY ST NE | | | | MINNEAPOLIS | MN | 55418-2333 |
| BILEK THOMAS E | THE BILEK LAW FIRM LLP | 808 TRAVIS ST STE 802 | | | HOUSTON | TX | 77002-5767 |
| BILEK, DAVID J | | | | | | | |
| BILEK, JOSEPH J | 9093 STONYBROOK BLVD | | | | SYLVANIA | OH | 43560-8944 |
| BILEK, JOSEPH JOHN | 9093 STONYBROOK BLVD | | | | SYLVANIA | OH | 43560-8944 |
| BILEK, LORRAINE M | 22500 LAKE RD APT 404 | | | | ROCKY RIVER | OH | 44116-1025 |
| BILELLO, FREDRICK S | 2412 PERIWINKLE DRIVE | | | | BELLBROOK | OH | 45305-1729 |
| BILELLO, MICHAEL A | 2014 BEECHWOOD AVE | | | | WILMETTE | IL | 60091-1504 |
| BILENKI, JUDITH A | 110 S LAW ST | | | | ABERDEEN | MD | 21001-3210 |
| BILES DALE (632356) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BILES, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILES, IRVIN G | 3771 W LOOMIS RD | | | | MILWAUKEE | WI | 53221 |
| BILES, MICHAEL D | 400 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9191 |
| BILESCHI, RUDOLPH G | 39 N MEADOW DR | | | | CALEDONIA | NY | 14423-1067 |
| BILESIMO, JUDITH L | 6610 SOUTHERN CROSS DR | | | | INDIANAPOLIS | IN | 46237 |
| BILETH, EDWIN C | 1598 19TH ST | | | | OTSEGO | MI | 49078-9727 |
| BILEWICZ, CHRISTOPHER J | 1288 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5717 |
| BILEWSKI, CHESTER J | 6812 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131-5347 |
| BILFIELD,BRYAN | 319 S MANNING BLVD STE 206 | | | | ALBANY | NY | 12208-1743 |
| BILFORUM A/S | KOLLTJERNVEIEN 10 | | | HAMAR 2301 NORWAY | | | |
| BILGE, UMIT | 8427 INDIAN TRAIL RD | | | | MILLERSBURG | MI | 49759-9573 |
| BILGEHAN BARUT | 284 WAYFARING LN | | | | ROCHESTER | NY | 14612 |
| BILGEN, MEHMET | 168 ATHENA DR | | | | ROCHESTER | NY | 14626-1904 |
| BILGEN, MEHMET R | 289 KENTUCKY XING | | | | ROCHESTER | NY | 14612-3238 |
| BILGER CONTRACTING INC. | | RD  BOX 150 RT 522 S. | | | | PA | 17066 |
| BILGER, ALICE T | 161 HOURIGAN DRIVE | | | | MERIDEN | CT | 06451-3639 |
| BILGER, DAVID A | 313 E CHOWNINGS CT | | | | FRANKLIN | TN | 37064-3212 |
| BILGER, DONALD J | 5796 HERRINGTON RD RT2 | | | | WEBBERVILLE | MI | 48892 |
| BILGER, NORMAN I | 5203 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| BILGER, SUZANNE K | 221 S VINE ST | | | | PLAINFIELD | IN | 46168-1239 |
| BILGORAY REUVEN (413304) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BILGORAY, REUVEN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BILHIMER, ALAN J | 1003 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1201 |
| BILHIMER, LINDA L | 1003 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1201 |
| BILHUSET AS | VERKSTEDVEIEN 1 | | | MO I RANA N-860 NORWAY | | | |
| BILIANIS, NIKOLAOS E | 16814 ANGELA DR | | | | MACOMB | MI | 48044-2002 |
| BILICIC, JOSEPH A | 1086 SUNNY LN | | | | MONROE | MI | 48162-9302 |
| BILICK, ALOYSIUS G | 6628 FERNHURST AVE | | | | PARMA HEIGHTS | OH | 44130-3601 |
| BILICK, MILDRED | 6628 FERNHURST AVE | | | | PARMA HTS | OH | 44130-3601 |
| BILICKI, DAVID L | 3533 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5625 |
| BILICKI, DAVID LEE | 3533 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5625 |
| BILICKI, MARGARET F | 9326 EASTWIND DRIVE | | | | LIVONIA | MI | 48150-4519 |
| BILICKI, MARK J | 6717 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| BILICKI, MICHAEL W | 6911 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5607 |
| BILICKI, PAULINE C | 14795 E SOUTH CARIBOU LK RD | | | | DETOUR | MI | 49725-9566 |
| BILICKI, RICHARD T | 12323 DAY RD | | | | MAYBEE | MI | 48159-9539 |
| BILICKI, ROBERT J | PO BOX 378 | | | | PICTURE ROCKS | PA | 17762-0378 |
| BILIDA, PHILIP T | 3449 DOMINION BLVD | | | WINDSOR ON CANADA N9E-2N8 | | | |
| BILIK, ANNA C | 8515 60TH DR | | | | MIDDLE VILLAGE | NY | 11379-5431 |
| BILIK, MARTHA B | 726 LOVEVILLE RD | APT B15 | | | HOCKESSIN | DE | 19707 |
| BILIK, MARTHA B | 726 LOVEVILLE RD APT B15 | | | | HOCKESSIN | DE | 19707-1520 |
| BILINGS, JOHN ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BILINSKI, ALEXANDER M | 9980 METCALF RD | | | | GREENWOOD | MI | 48006-2509 |
| BILINSKI, EMIL | 17147 POINTE DR | | | | ORLAND PARK | IL | 60467-1303 |
| BILINSKY, ELVIRA | 608 NINTH ST | | | | PITCAIRN | PA | 15140-1232 |
| BILINSKY, ELVIRA | 608 9TH ST | | | | PITCAIRN | PA | 15140-1232 |
| BILISKO CINDY | 906 TIMBER WINDS DR SW | | | | GRAND RAPIDS | MI | 49534-6692 |
| BILITI, NORMA A | 21316 CENTENNIAL ST | | | | SAINT CLAIR SHORES | MI | 48081-3109 |
| BILITZKE, ARMAND J | 2315 CUMBERLAND ROAD | | | | ROCHESTER HLS | MI | 48307-3710 |
| BILITZKE, CONSTANCE C | 34950 HIDDEN PINE DR | APT 214 | | | FRASER | MI | 48026-2051 |
| BILITZKE, MICHAEL J | 2315 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3710 |
| BILIUNAS, ALDONA K | 1874 SEDER LN | | | | WEST PALM BEACH | FL | 33408-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILJA TEMELKOVSKA | 456 KINGS WAY | | | | CANTON | MI | 48188-1186 |
| BILJANA JAKUBIEC | 1361 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1035 |
| BILKA, JOSEPH J | 6147 STATE ROUTE 61 N | | | | SHELBY | OH | 44875-9221 |
| BILKA, THERESA | 71 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| BILKEY, NANCY E | 14645 LEBLANC AVE | | | | ALLEN PARK | MI | 48101-1065 |
| BILKIE, LAWRENCE K | 12313 LAKEWOOD SAGE TER | | | | LAKEWOOD RANCH | FL | 34202-2065 |
| BILKO, BOB J | 1065 COLONY DR | | | | HIGHLAND HTS | OH | 44143-3121 |
| BILKO, DAVID A | 7601 LUCERNE DR APT A7 | | | | CLEVELAND | OH | 44130-6524 |
| BILKO, RIVON M | 7744 W 130TH ST | | | | CLEVELAND | OH | 44130 |
| BILKU, MARIA | 160 DUNHAM PLACE | | | | WOODBRIDGE | NJ | 07095-3015 |
| BILL | | | | | | | |
| BILL & BILL PROP MGMT LLC | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| BILL & BILL PROPERTY MANAGEMENT LLC | 3300 WINONA AVE | | | | BURBANK | CA | 91504-2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: WILLIAM GREENE & WILLIAM ROMBEAU | 5350 BILOXI AVE | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | | | | | | | |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504-2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: MR. BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504-2507 |
| BILL & CARMA NELSON REVOCABLE LIVING TRUST | UAD 06-25-1997 | 222 NO N ST | | | DUNCAN | OK | 73533 |
| BILL & GARY'S AUTO | 1641 W 6TH AVE | | | | EUGENE | OR | 97402-4304 |
| BILL & MARY SNYDER | 286 MARKET ST | BOX 296 | | | ANDREWS | IN | 46702 |
| BILL (WILLIAM) HYDE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILL A BELHABIB | 22650 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-5169 |
| BILL A CARD | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| BILL A GASPER | 189 HILLSIDE AVE | | | | ROANOKE | IN | 46783 |
| BILL A NEAL | 25 E 3RD ST 3 | | | | FRANKLIN | OH | 45005-2211 |
| BILL A PEEBLES | 2401 APPLETREE DRIVE | | | | TROTWOOD | OH | 45426 |
| BILL ABBOTT, INC. | WILLIAM ABBOTT | 500 W CENTER ST | | | MONTICELLO | IL | 61856-1078 |
| BILL ABBOTT, INC. | 500 W CENTER ST | | | | MONTICELLO | IL | 61856-1078 |
| BILL ALEXANDER AUTOMOTIVE CENTER, I | 889 E 32ND ST | | | | YUMA | AZ | 85365-3432 |
| BILL ALEXANDER AUTOMOTIVE CENTER, INC. | BILLY ALEXANDER* | 889 E 32ND ST | | | YUMA | AZ | 85365-3432 |
| BILL ALEXANDER AUTOMOTIVE CENTER, INC. | 889 E 32ND ST | | | | YUMA | AZ | 85365-3432 |
| BILL ALLEN | 1023 SIPPLE AVE | | | | HAMILTON | OH | 45011-4066 |
| BILL ALLEN | 431 GLADE ST | | | | HAYWARD | CA | 94544-1904 |
| BILL ALLEN | 10875 WEST 359TH STREET | | | | PAOLA | KS | 66071-6506 |
| BILL ANDERSON | 21007 S CLEVELAND AVE | | | | BELTON | MO | 64012-9008 |
| BILL ANDERSON | 204 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| BILL ANDERSON | 7630 ARDWICK DRIVE | | | | LAKE WORTH | FL | 33467 |
| BILL ANDREWS OLDS-GMC INC | PO BOX 5608 | | | | LAFAYETTE | IN | 47903-5608 |
| BILL ANDREWS OLDS-GMC, INC. | PO BOX 5608 | | | | LAFAYETTE | IN | 47903-5608 |
| BILL ARNOLD GARAGE | 1105 W SABINE ST | | | | CARTHAGE | TX | 75633-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL ASBURY | 1216 NORTON AVE | | | | DAYTON | OH | 45420-3334 |
| BILL AYARES CHEVROLET, LLC | HENRY PHILLIPS | 501-505 WASHINGTON BLVD | | | LAUREL | MD | 20707 |
| BILL B BARNES | 3460 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 |
| BILL BAILEY | 413 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| BILL BARKER | 10020 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| BILL BARNES | 3460 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 |
| BILL BAROSH | 480 SANDY HILL RD | | | | VALVENCIA | PA | 16059 |
| BILL BARRETT CORPORATION | MARGARET QUINN | 1099 18TH. ST | | | DENVER | CO | 80202 |
| BILL BARTH FORD, INC. | WILLIAM BARTH, JR. | 3334 MEMORIAL HWY | | | MANDAN | ND | 58554-4643 |
| BILL BAUER | RR 1 | | | | BRYAN | OH | 43506 |
| BILL BEATTY INSURANCE AGENCY | 116 LAUREL TRL N | | | | TERRELL | TX | 75160-5018 |
| BILL BEGGS | 268 3RD PL | | | | AVINGER | TX | 75630-8610 |
| BILL BELHABIB | 22650 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-5169 |
| BILL BENCKER | | | | | | | |
| BILL BENZ | 4720 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| BILL BERENDS | 1115 146TH AVE | | | | WAYLAND | MI | 49348-9726 |
| BILL BETTS | 38 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. | AND GENERAL MOTORS CORPORATION | BILLS BIRDS INC | 24 WOODBINE AVE STE 4 | | NORTHPORT | NY | 11768-2878 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. | AND GENERAL MOTORS CORPORATION | PELINSKY, WILLIAM | 24 WOODBINE AVE STE 4 | | NORTHPORT | NY | 11768-2878 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. AND GENERAL MOTORS CORP | BILLS BIRDS INC | STEIN LAW PC | 24 WOODBINE AVENUE SUITE 4 | | NORTHPORT | NY | 11768 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. AND GENERAL MOTORS CORP | PELINSKY, WILLIAM | STEIN LAW PC | 24 WOODBINE AVENUE SUITE 4 | | NORTHPORT | NY | 11768 |
| BILL BLACK CHEVROLET CADILLAC, INC. | WILLIAM BLACK | 601 E BESSEMER AVE | | | GREENSBORO | NC | 27405-6904 |
| BILL BLACK CHEVROLET CADILLAC, INC. | 601 E BESSEMER AVE | | | | GREENSBORO | NC | 27405-6904 |
| BILL BLADES | | | | | | | |
| BILL BOIVIN AUTOMOTIVE | 314 RIVER RD | | | GLOUCESTER ON K1V 1H2 CANADA | | | |
| BILL BOLIN | 4483 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| BILL BOSNELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILL BOWERS | 11802 REED RD | | | | BYRON | MI | 48418-8883 |
| BILL BOWERS TIRE & AUTO CENTER | 75 PINE DR | | | | GREENCASTLE | PA | 17225-9410 |
| BILL BRANCH CHEVROLET INC | 3980 FOWLER ST | | | | FORT MYERS | FL | 33901-2604 |
| BILL BRANCH CHEVROLET, INC. | | | | | FORT MYERS | FL | 33901-2604 |
| BILL BRANCH CHEVROLET, INC. | RONALD LAYNE* | 3980 FOWLER ST | | | FORT MYERS | FL | 33901-2604 |
| BILL BRANCH CHEVROLET, INC. | 3980 FOWLER ST | | | | FORT MYERS | FL | 33901-2604 |
| BILL BRAY | 5464 COUNTRY LN | | | | FLINT | MI | 48506-1011 |
| BILL BROWN | 1811 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| BILL BROWN | 2253 BOOSEWOOD DR | | | | ROCHESTER | IN | 46975-6925 |
| BILL BROWN AUTO CLINIC | 8240 N LILLEY RD | | | | CANTON | MI | 48187-2048 |
| BILL BRYANT | 3348 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| BILL BUCK CHEVROLET, INC. | WILLIAM BUCK | 2324 TAMIAMI TRL S | | | VENICE | FL | 34293-5056 |
| BILL BUCK CHEVROLET, INC. | 2324 TAMIAMI TRL S | | | | VENICE | FL | 34293-5056 |
| BILL BURKEEN | 5301 SCOTTSVILLE RD TRLR 39 | | | | BOWLING GREEN | KY | 42104-7810 |
| BILL BURNETT | 15480 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2920 |
| BILL BURNETT LEASING | 2486 E SHARON RD | | | | CINCINNATI | OH | 45241-1859 |
| BILL BURNS | 1084 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8764 |
| BILL BURNS | 4030 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| BILL BURT | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL BURTON | 2787 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| BILL CAIN | PO BOX 226 | | | | RESERVE | NM | 87830-0226 |
| BILL CALDWELL | 9093 PINEGROVE LN | | | | ATLANTA | MI | 49709-9118 |
| BILL CALDWELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILL CARTER | 92 S FRANCIS AVE | | | | PONTIAC | MI | 48342-2809 |
| BILL CARULLO | | | | | | | |
| BILL CAVANAUGH | 58 S VALLEY ST | | | | KANSAS CITY | KS | 66102-5431 |
| BILL CAVNESS JR | 1376 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| BILL CHRISTIAANSE | | | | | | | |
| BILL CLARNO | 6121 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9741 |
| BILL CLINGENPEEL | 1993 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| BILL CLYBURN | 836 KING ST | | | | DEFIANCE | OH | 43512-3048 |
| BILL COCHRAN | 348 HOLDER RD | | | | DALLAS | GA | 30132-8110 |
| BILL CODY | | | | | | | |
| BILL COLE | 8160 N HARRISON RD | | | | ROSCOMMON | MI | 48653-9538 |
| BILL COLEMAN | 3238 WOLF CREEK RD | | | | CUBA | NY | 14727-9524 |
| BILL COLLINS | PO BOX 707 | | | | FRANKEWING | TN | 38459-0707 |
| BILL COLLINS | 1753 SHAWNEE RD | | | | OTTAWA | KS | 66067-8789 |
| BILL COOLEY | | | | | | | |
| BILL COOPER | 8581 E 100 S | | | | MARION | IN | 46953-9643 |
| BILL COOPER | 5301 MARDALE AVE | | | | BEDFORD HEIGHTS | OH | 44146-1527 |
| BILL CORBIN | 2100 N 43RD ST | | | | KANSAS CITY | KS | 66104-3406 |
| BILL CORDLE | 18004 FERRY AVE | | | | BROOKSVILLE | FL | 34604-7522 |
| BILL CRAM, INC. | WILLIAM CRAM | 1913 WATERLOO ROAD | | | SENECA FALLS | NY | 13148 |
| BILL CRAM, INC. | 1913 WATERLOO ROAD | | | | SENECA FALLS | NY | 13148 |
| BILL CRAMER CHEVROLET-PONTIAC | 731 W 3RD ST | | | | DONALSONVILLE | GA | 39845-1692 |
| BILL CRAMER MOTORS, INC. | WILLIAM CRAMER | 731 W 3RD ST | | | DONALSONVILLE | GA | 39845-1692 |
| BILL CRISPIN CHEVROLET, INC. | DEBORAH CRISPIN | 7112 E MICHIGAN AVE | | | SALINE | MI | 48176-8705 |
| BILL CRISPIN CHEVROLET, INC. | 7112 E MICHIGAN AVE | | | | SALINE | MI | 48176-8705 |
| BILL CRISWELL | 113 CURTIS ST | | | | INTERLACHEN | FL | 32148-2569 |
| BILL CROSS | 3248 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2233 |
| BILL CZEHER JR. | 35 28TH STREET SW | APT. 211 | | | GRAND RAPIDS | MI | 49548 |
| BILL DACHNO | 1128 N PEPPER TREE DR | | | | PALATINE | IL | 60067-2742 |
| BILL DALE | PO BOX 606252 | | | | CLEVELAND | OH | 44106-0252 |
| BILL DANIELS | 3233 PINE HAVEN DR | | | | CLEARHAVEN | FL | 33761-2231 |
| BILL DANIELS | 10422 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9085 |
| BILL DARRELL | 2135 MCKINLEY DR | | | | FAYETTEVILLE | NC | 28311-2524 |
| BILL DAUGHERTY | 700 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| BILL DAVIDSON | 5956 WILLIAMSPORT DR | | | | FLOWERY BRANCH | GA | 30542-3958 |
| BILL DAVIS | 116 CASTNER LEGION DR | | | | ROSCOMMON | MI | 48653-7181 |
| BILL DAWSON | 5512 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| BILL DECATOR JR | 23592 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| BILL DELLOYD | 360 GOLDENRAIN AVE | | | | FREMONT | CA | 94539-7600 |
| BILL DELORD AUTOCENTER, INC. | WILLIAM DELORD | 917 COLUMBUS AVE | | | LEBANON | OH | 45036-1401 |
| BILL DELORD AUTOCENTER, INC. | 917 COLUMBUS AVE | | | | LEBANON | OH | 45036-1401 |
| BILL DELUCA BUICK-PONTIAC-GMC, INC. | WILLIAM DELUCA | 116 BANK RD | | | HAVERHILL | MA | 01832-3603 |
| BILL DELUCA BUICK-PONTIAC-GMC, INC. | 116 BANK RD | | | | HAVERHILL | MA | 01832-3603 |
| BILL DELUCA CHEVROLET-CADILLAC, INC | 112 BANK RD | | | | HAVERHILL | MA | 01832-3603 |
| BILL DELUCA CHEVROLET-CADILLAC, INC. | WILLIAM DELUCA | 112 BANK RD | | | HAVERHILL | MA | 01832-3603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL DELUCA CHEVROLET-CADILLAC, INC. | 112 BANK RD | | | | HAVERHILL | MA | 01832-3603 |
| BILL DEMPSEY & SON/ BID TRANSPORTATION | 10132 DUNBARTON DR | | | | EL PASO | TX | 79925-2919 |
| BILL DENNY | 29 WOOD TRIPLE LAKE RD | | | | TIFTON | GA | 31794-9031 |
| BILL DIXON | | | | | | | |
| BILL DODGE BUICK PONTIAC GMC CADILL | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK PONTIAC GMC CADILLA | WILLIAM DODGE | 2 SAUNDERS WAY | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK PONTIAC GMC CADILLAC, INC. | WILLIAM DODGE | 2 SAUNDERS WAY | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK PONTIAC GMC CADILLAC, INC. | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK-PONTIAC-GMC TRUCK, | WILLIAM DODGE | 2 SAUNDERS WAY | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC | 262 BATH RD | | | | BRUNSWICK | ME | 04011-2619 |
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC-GMC TRUCK, INC. | WILLIAM DODGE | 262 BATH RD | | | BRUNSWICK | ME | 04011-2619 |
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC-GMC TRUCK, INC. | 262 BATH RD | | | | BRUNSWICK | ME | 04011-2619 |
| BILL DUBY | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| BILL DUGGER | 2408 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9558 |
| BILL DUNBAR | 1805 SAINT JOHNS RD | | | | LIMA | OH | 45804-2761 |
| BILL DUNMEAD | | | | | | | |
| BILL DUNN | 322 S SEMINARY ST | | | | PRINCETON | IN | 47670-2122 |
| BILL DWANE HELTON | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BILL DWORAK | 3052 AUTUMNWOOD TRL | | | | POLAND | OH | 44514-2886 |
| BILL E BAILEY | 413   HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| BILL E LAUDERMILK | 7003 JORDAN RD. | | | | LEWISBURG | OH | 45338 |
| BILL E STEINER | 104 MOHICAN TRAIL | | | | JEFFERSONVILLE | KY | 40337 |
| BILL E TOLLETT | 1146 DAYTON AVE. | | | | CROSSVILE | TN | 38555-5961 |
| BILL E WINTER | 1153 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| BILL EDWARDS | 9101 E 90TH TER | | | | KANSAS CITY | MO | 64138-4538 |
| BILL ESTES CHEVROLET, INC. | WILLIAM ESTES | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 46268-1112 |
| BILL ESTES CHEVROLET, INC. | 4105 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1112 |
| BILL F NORMAN | 12659 EAGLE RD | | | | NEW LEBANON | OH | 45345-9126 |
| BILL FARRIS | 1974 RONNIE DR | | | | ARNOLD | MO | 63010-1825 |
| BILL FLETCHER | 4297 SHAKER RD | | | | FRANKLIN | OH | 45005-5062 |
| BILL FORBES CHEVROLET, INC. | 299 VIRGINIA ST | | | | N MARTINSVILLE | WV | 26155-1301 |
| BILL FORD | PO BOX 26 | | | | BIG BAY | MI | 49808-0026 |
| BILL FORGE PRIVATE LIMITED | 98-L PHASE II KIADB INDL AREA | | | BANGALORE IN 562106 INDIA | | | |
| BILL FORGE PRIVATE LTD. | DONALD J. ULRICH | PLANT 2 | 98-L PHASE II KIADB INDL AREA | CONCORD,ONTARIO ON CANADA | | | |
| BILL FORGE PVT LTD | 98-L PHASE II KIADB INDL AREA | | | BANGALORE IN 562106 INDIA | | | |
| BILL FORGE PVT LTD | DONALD J. ULRICH | PLANT 2 | 98-L PHASE II KIADB INDL AREA | CONCORD,ONTARIO ON CANADA | | | |
| BILL FORGE PVT LTD | BOMMASANDRA IONDUSTRIAL AREA 9C | | | BANGALORE 560099 INDIA | | | |
| BILL FOX | 2509 AIRY CT | | | | CINCINNATI | OH | 45239-6559 |
| BILL FOX CHEVROLET | 725 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL FOX CHEVROLET, INC. | JOHN FOX | 725 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307-2739 |
| BILL FOX CHEVROLET, INC. | 725 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2739 |
| BILL FRANCIS | 405 NORTH CENTER STREET | | | | EUSTIS | FL | 32726-3517 |
| BILL G ASHBURN | 240 FAIRLAWN CT | | | | TIPP CITY | OH | 45371 |
| BILL G DAWSON | 5512 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| BILL G HINTZ | 13390 TODD RD | | | | IDA | MI | 48140-9728 |
| BILL G PRICHARD | 209 WESTERN DR. | | | | MEDWAY | OH | 45341-9517 |
| BILL G ROBERTS | 6844  LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2722 |
| BILL G SMITH | 8714 KATHLYN DR | | | | BERKELEY | MO | 63134-3232 |
| BILL GAMBREL | 774 ANDREW JACKSON CT | | | | NINEVEH | IN | 46164-8676 |
| BILL GARY (443219) - BILL GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILL GATTON CHEVROLET-CADILLAC-ISUZ | 1000 W STATE ST | | | | BRISTOL | TN | 37620-2129 |
| BILL GATTON CHEVROLET-CADILLAC-ISUZU | 1000 W STATE ST | | | | BRISTOL | TN | 37620-2129 |
| BILL GAY | 3832 NW BARRY RD | APT B | | | KANSAS CITY | MO | 64154-3768 |
| BILL GENE SHRADER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILL GENE SHRADER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BILL GEORGE | | | | | | | |
| BILL GERALIS | 2256 WILLOWBROOK LANE | | | | HINCKLEY | OH | 44233 |
| BILL GILBERT | | | | | | | |
| BILL GILLETT | 4615 WESTERN RD LOT 116 | | | | FLINT | MI | 48506 |
| BILL GORDON | 10595 DREW RD | | | | CLARKSVILLE | MI | 48815-9732 |
| BILL GOSS | 5350 W DIVISION ST | | | | CHICAGO | IL | 60651 |
| BILL GRAY | 3913 MILBOURNE AVE | | | | FLINT | MI | 48504-3541 |
| BILL GRAY BUICK-PONTIAC-GMC TRUCK | WILLIAM GRAY | 2897 WASHINGTON RD | | | MCMURRAY | PA | 15317-3266 |
| BILL GRAY BUICK-PONTIAC-GMC TRUCK | 2897 WASHINGTON RD | | | | MCMURRAY | PA | 15317-3266 |
| BILL GRUSZEWSKI | 80 SUMMER ST | | | | LOCKPORT | NY | 14094-3244 |
| BILL H HUGHES | 4429 E DRAGOON AVE | | | | MESA | AZ | 85206-2019 |
| BILL HAHN'S AUTOMOTIVE | 3737 TRANSPORT ST STE A | | | | VENTURA | CA | 93003-5158 |
| BILL HALL | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| BILL HALL | F695 COUNTY ROAD 8 | | | | HAMLER | OH | 43524-9628 |
| BILL HALL | 8770 1 MILE RD | | | | EAST LEROY | MI | 49051-9707 |
| BILL HAMMONS | 205 COSBY CIR | | | | TAZEWELL | TN | 37879-3918 |
| BILL HARDER | | | | | | | |
| BILL HARGESHEIMER | 748 WOODVILLE RD | | | | MITCHELL | IN | 47446-6905 |
| BILL HARMON | 1369 BERKSHIRE DR | | | | MILFORD | OH | 45150-2411 |
| BILL HARRIS AUTO CENTER, INC. | SCOTT HARRIS | 2245 CLAREMONT AVE | | | ASHLAND | OH | 44805-4510 |
| BILL HARRIS AUTO CENTER, INC. | 2245 CLAREMONT AVE | | | | ASHLAND | OH | 44805-4510 |
| BILL HAYDEN | 33350 S MANOR DR APT 115 | | | | FARMINGTON | MI | 48336-4466 |
| BILL HAZELBAKER | 11600 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-8804 |
| BILL HEALY CRYSTAL INC | 14 MAIN ST | | | | CLINTON | NJ | 08809 |
| BILL HEARD CHEVROLET | 200 BROOKSTONE CENTER PKWY STE 205 | | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET | 4747 HAMILTON RD STE C | | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | 77487 |
| BILL HEARD CHEVROLET AT TOWN CENTER | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET AT TOWN CENTER, LLC. | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-5360 |
| BILL HEARD CHEVROLET BUFORD | 4747 HAMILTON RD STE C | | | | COLUMBUS | GA | 31904-6360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL HEARD CHEVROLET CADILLAC | 4747 HAMILTON RD STE C | | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET INC UNION CITY | 200 BROOKSTONE CENTRE UNION CITY | | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET PLANT CITY | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET PLANT CITY | 4747 HAMILTON RD  STE C | | | | COLUMBUS | GA | 31904-6350 |
| BILL HEARD CHEVROLET, INC. - COLLIE | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC. - COLLIERVILLE | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC.-BUFORD | WILLIAM HEARD | 200 BROOKSTONE CENTRE PKWY | STE 205 | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC.-HUNTSVIL | 4747 HAMILTON RD STE C | | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET, INC.-HUNTSVILLE | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-5360 |
| BILL HEARD CHEVROLET, INC.-SCOTTSDA | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-5360 |
| BILL HEARD CHEVROLET, INC.-SCOTTSDALE | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET, INC.-UNION CI | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET, INC.-UNION CITY | 200 BROOKSTONE CENTRE PKWY STE 205 | | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD SAAB | 200 BROOKSTONE CENTER PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HENDRICKS | 3299 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9794 |
| BILL HENSLEY | 13450 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8798 |
| BILL HERALD | 6805 SHADOWLAWN DR | | | | ALEXANDRIA | KY | 41001-7355 |
| BILL HILDENBRAND JR | 24 COOPER ST | | | | WAKEMAN | OH | 44889-9790 |
| BILL HILGENBERG | 8160 DORSTEP LN | | | | ORLAND PARK | IL | 60462-2995 |
| BILL HILGENBERG | 8160 DORSTEP LANE | | | | ORLAND PARK | IL | 60462 |
| BILL HINTZ | 13390 TODD RD | | | | IDA | MI | 48140-9728 |
| BILL HODGES | 7051 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-2351 |
| BILL HOGUE | 1701 BOWERSOCK RD | | | | INDIAN RIVER | MI | 49749-9508 |
| BILL HOLT CHEVROLET PONTIAC | 449 INDUSTRIAL BLVD | | | | ELLIJAY | GA | 30540 |
| BILL HOLT CHEVROLET PONTIAC, INC. | TINA HOLT | 449 INDUSTRIAL BLVD | | | ELLIJAY | GA | 30540 |
| BILL HORN | 1815 CANADA FLATT RD | | | | COOKEVILLE | TN | 38506-6839 |
| BILL HORRIGAN | 893 HUNTING CREEK RD | | | | TEMPERANCE | MI | 48182-1589 |
| BILL HOUSER | 1495 34TH ST | | | | ALLEGAN | MI | 49010-9306 |
| BILL HOWARD | 1204 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| BILL HOWELL JR | 1585 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |
| BILL HUDSON | 611 JEFFERSON ST | | | | FRANKTON | IN | 46044-9375 |
| BILL HUGHES | 4429 E DRAGOON AVE | | | | MESA | AZ | 85206-2019 |
| BILL HUSTIS | | | | | | | |
| BILL ICE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILL INGWERSEN | | | | | | | |
| BILL J BALL | 1700 KATHY MARIE | | | | XENIA | OH | 45385 |
| BILL J BURNS | 4118 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| BILL J NELSON | SOUTHWEST SECURITIES INC | 222 NO N ST | | | DUNCAN | OK | 73533 |
| BILL J NEWLAND | 90 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381 |
| BILL J SALYER | 1327 BRENHAM CIRCLE | | | | NEW BRAUNFELS | TX | 78130-9053 |
| BILL J SEWELL | 5500 BEAVON AVENUE | | | | DAYTON | OH | 45449-2718 |
| BILL J SWANN | 88   BERT CIRCLE | | | | DAYTON | OH | 45414-4502 |
| BILL JACKSON | 235 REDDICK RD | | | | WHITE OAK | GA | 31568-2540 |
| BILL JACKSON CHEVROLET-CADILLAC-PON | 152 US 231 N | | | | TROY | AL | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL JACKSON CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC | JAMES JACKSON | 152 US 231 N | | | TROY | AL | 36081 |
| BILL JACKSON CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC | 152 US 231 N | | | | TROY | AL | 36081 |
| BILL JACOBS CHEVROLET - CADILLAC | 2001 W JEFFERSON ST | | | | JOLIET | IL | 60435-8135 |
| BILL JACOBS CHEVROLET - CADILLAC | | | | | | | |
| BILL JACOBS CHEVROLET-CADILLAC | | | | | JOLIET | IL | 60435-8123 |
| BILL JACOBS ENTERPRISES, INC. | WILLIAM JACOBS | 16140 S LINCOLN HWY | | | PLAINFIELD | IL | 60586-5132 |
| BILL JACOBS JOLIET, L.L.C. | WILLIAM JACOBS | 2001 W JEFFERSON ST | | | JOLIET | IL | 60435-8135 |
| BILL JACOBS MOTOR TRANSPORT | 336 E OGDEN AVE | ATTN: LEGAL DEPARTMENT | | | HINSDALE | IL | 60521-3609 |
| BILL JACOBS MOTOR TRANSPORT | 336 E OGDEN AVE | | | | HINSDALE | IL | 60521-3609 |
| BILL JACOBS MOTOR TRANSPORT, INC. | 1564 W OGDEN AVE | ATTN: LEGAL DEPARTMENT | | | NAPERVILLE | IL | 60540-3957 |
| BILL JACOBS MOTOR TRANSPORT, INC. | 1564 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3957 |
| BILL JACOBS OLDSMOBILE-CHEVROLET | 16140 S LINCOLN HWY | | | | PLAINFIELD | IL | 60586-5132 |
| BILL JANSSEN | | | | | | | |
| BILL JENKINS | PO BOX 51 | | | | FLOWERY BRANCH | GA | 30542-0001 |
| BILL JOHNSON | PO BOX 118 | | | | BEATRICE | AL | 36425-0118 |
| BILL JOHNSON | 5945 CALETA DR | | | | LANSING | MI | 48911-6473 |
| BILL JOHNSON | 28275 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9412 |
| BILL JOHNSON MOTORS INC | 205 GORDON STREET | | | | LAGRANGE | GA | 30240-2615 |
| BILL JOHNSON MOTORS, INC. | 205 GORDON STREET | | | | LAGRANGE | GA | 30240-2615 |
| BILL JONES | 915 W 17TH ST | | | | ANDERSON | IN | 46016-4005 |
| BILL JR, JOHN H | 8093 E PRIOR RD | | | | DURAND | MI | 48429-9437 |
| BILL JR, W J | 9150 BILL DR | | | | GRAYLING | MI | 49738-9337 |
| BILL JUDITH | 4919 N GLEN ELM DR | | | | PEORIA HEIGHTS | IL | 61616-5239 |
| BILL KASKA | | | | | | | |
| BILL KATONA | 4014 STONEBROOK DR | | | | NORMAN | OK | 73072-9193 |
| BILL KAY CHEVROLET | 601 OGDEN AVE | | | | LISLE | IL | 60532-1333 |
| BILL KAY PONTIAC-BUICK-GMC | JUDITH SPELLMAN | 2300 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-1711 |
| BILL KAY PONTIAC-BUICK-GMC | 2300 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-1711 |
| BILL KELLEY'S SEAT COVER KING | ATTN: BILL KELLY | 756 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2465 |
| BILL KELLEY, INC. | WILLARD KELLEY* | 77 W MAIN ST | | | BUCKHANNON | WV | 26201-2236 |
| BILL KELLEY, INC. | 77 W MAIN ST | | | | BUCKHANNON | WV | 26201-2236 |
| BILL KLAUS | 6819 COLUMBIANA NEW CASTLE RD | | | | NEW MIDDLETWN | OH | 44442-9795 |
| BILL KLIMANTIS | 1590 STAFFORD AVE NE | | | | WARREN | OH | 44483-4342 |
| BILL KOBACH BUICK-GMC, INC. | WILLIAM KOBACH | 1980 SW TOPEKA BLVD | | | TOPEKA | KS | 66612-1413 |
| BILL KOBACH BUICK-GMC, INC. | 1980 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1413 |
| BILL KOBACH BUICK-GMC, INC. | 1980 TOPEKA BLVD | | | | TOPEKA | KS | |
| BILL KOENIG CHEVROLET OLDSMOBILE, INC. | WILLIAM KOENIG | 3501 E HIGHWAY 101 | | | PORT ANGELES | WA | 98362-9148 |
| BILL KREER | | | | | | | |
| BILL KUBIAK | 2111 AVALON LN | | | | ARLINGTON | TX | 76014-1621 |
| BILL L DEATON | 888  REVERE ROAD | | | | AKRON | OH | 44333-2919 |
| BILL L WATERS | 130 ATKINSON RD. | | | | JAMESTOWN | TN | 38556-5047 |
| BILL LADD | PO BOX 13013 | | | | DAYTON | OH | 45413-0013 |
| BILL LANGLEY | 2630 S MAPLE ST | | | | SIOUX CITY | IA | 51106-4158 |
| BILL LASKARIS | GRAVIAS 10 | ATHENS | | ATHINA GREECE 106-78 | | | |
| BILL LATIMER | 120 ANAPOLIS CT | | | | GALLATIN | MO | 64640 |
| BILL LEWIS MOTORS, INC. | CHARLES LEWIS | 404 N JEFFERSON ST | | | LEWISBURG | WV | 24901-9503 |
| BILL LEWIS MOTORS, INC. | 404 N JEFFERSON ST | | | | LEWISBURG | WV | 24901-9503 |
| BILL LIPNICKEY | | | | | | | |
| BILL LITTLE JR | 1803 STATE ST | | | | SAGINAW | MI | 48602-5238 |
| BILL LIVENGOOD | 2010 DIXIE HWY | | | | MITCHELL | IN | 47446-5239 |
| BILL LOCKETT | 8810 COUNTY ROAD 6 | | | | SWEET WATER | AL | 36782-4620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL LOUDERMILK JR | 620 BEATRICE DRIVE | | | | DAYTON | OH | 45404 |
| BILL LOUDIN | 3851 HIGHWAY 297 | | | | NEWCOMB | TN | 37819-5139 |
| BILL LOVE | 281 STANSBERRY RD | | | | NEW TAZEWELL | TN | 37825-5107 |
| BILL LOWE | 11001 N COUNTY ROAD 675 W | | | | GASTON | IN | 47342-9349 |
| BILL LOY | 46482 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6130 |
| BILL LUKE | PO BOX 214791 | | | | AUBURN HILLS | MI | 48321-4791 |
| BILL M COCKRELL | 409 1/2 DELLWOOD ST | | | | TILTON | IL | 61833-7531 |
| BILL MAAG | 270 4TH ST | | | | FORT JENNINGS | OH | 45844-9610 |
| BILL MACINTYRE CHEVROLET, INC. | WILLIAM MACINTYRE | 10 E WALNUT ST | | | LOCK HAVEN | PA | 17745-3520 |
| BILL MAGLECIC | 2507 INDIAN MOUND AVE | | | | NORWOOD | OH | 45212-1714 |
| BILL MAK | 6365 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| BILL MALONEY | 1160 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| BILL MANIER | 634 BERRY STREET | | | | TOLEDO | OH | 43605-2621 |
| BILL MARSCHAND | 1353 S 1038 E | | | | GREENTOWN | IN | 46936-9433 |
| BILL MARSH BUICK PONTIAC GMC TRUCK | 1621 S GARFIELD | | | | TRAVERSE CITY | MI | 49686 |
| BILL MARSH MOTORS, INC. | JAMIE MARSH | 1621 S GARFIELD | | | TRAVERSE CITY | MI | 49686 |
| BILL MARSH MOTORS, INC. | 1655 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-4335 |
| BILL MARTIN | 257 SPRINGFIELDS LN | | | | JACKSBORO | TN | 37757-2235 |
| BILL MARTIN CHEV-OLDS-PONTIAC-BUICK INC | 204 S BROADWAY ST | | | | BLANCHESTER | OH | 45107-1223 |
| BILL MARTINDALE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILL MASON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILL MASON | PO BOX 103 | | | | VERMONTVILLE | MI | 49096-0103 |
| BILL MASON | LUTHER TOWERS | 1201 NORTH HARRISON STREET | | | WILMINGTON | DE | 19806 |
| BILL MAYFIELD | 5213 S 69TH E AVE | | | | TULSA | OK | 74145 |
| BILL MAYNARD'S SERVICE | 4061 W LOOMIS RD | | | | MILWAUKEE | WI | 53221-2049 |
| BILL MAYO | 1278 COUNTY STREET 2970 | | | | BLANCHARD | OK | 73010-3034 |
| BILL MC BRAYER | PO BOX 1022 | | | | GREENUP | KY | 41144-4022 |
| BILL MC CURLEY CHEVROLET, INC. | WILLIAM MCCURLEY | 1325 N AUTOPLEX WAY | | | PASCO | WA | 99301-3853 |
| BILL MCBRIDE | 717 MACPHAIL CT N | | | | BEL AIR | MD | 21014-5268 |
| BILL MCBRIDE CHEVROLET INC | WILLIAM MCBRIDE | 5101 US AVE | | | PLATTSBURGH | NY | 12901-3888 |
| BILL MCBRIDE CHEVROLET INC | 5101 US AVE | | | | PLATTSBURGH | NY | 12901-3888 |
| BILL MCGUIRE | 2667 EUGENE AVE | | | | GROVE CITY | OH | 43123-3561 |
| BILL MCKEE | | | | | | | |
| BILL MCLAIN | 4180 MCLAIN ST S | | | | HOKES BLUFF | AL | 35903-7411 |
| BILL MCMURRAY | 4936 RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9364 |
| BILL MEADOWS | PO BOX  291 | | | | SATANTA | KS | 67870-0291 |
| BILL MEGGISON | 1656 PHYLLIS ST | | | | YPSILANTI | MI | 48198-6636 |
| BILL MILLER | 509 S RANGELINE RD | | | | ANDERSON | IN | 46012-3859 |
| BILL MITCHELL | 175 BEECHWOOD AVE | | | | MOUNT VERNON | NY | 10553-1301 |
| BILL MITCHELL | 785 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4051 |
| BILL MOBLEY | 981 WISE RD | | | | LYNCHBURG | OH | 45142-9761 |
| BILL MOORE | 933 JUNE DR | | | | XENIA | OH | 45385-3711 |
| BILL MOORE | | | | | | | |
| BILL MOORE, COUNTY COUNSEL | PO BOX 662 | | | | CLEBURNE | TX | 76033-0662 |
| BILL MORRIS | 3737 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| BILL MUNCY | 375 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| BILL MUNCY JR | 9282 BEECH ST | P O BOX 125 | | | FOSTORIA | MI | 48435-7708 |
| BILL MURNER CHEVROLET-OLDS-BUICK, I | 747 MOUNT RUSHMORE RD | | | | CUSTER | SD | 57730-1638 |
| BILL MURNER CHEVROLET-OLDS-BUICK, INC. | 747 MOUNT RUSHMORE RD | | | | CUSTER | SD | 57730-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL MYERS | PO BOX 152 | | | | RIDGEVILLE CORNERS | OH | 43555-0152 |
| BILL N GOSS | 5350 W DIVISION ST | | | | CHICAGO | IL | 60651 |
| BILL NATKIN | 77 W WILSHIRE DR | | | | PHOENIX | AZ | 85003-1024 |
| BILL NEAL | 5881 E S POE DR | | | | JONESBORO | IN | 46938 |
| BILL NEAL | 25 E 3RD ST 3 | | | | FRANKLIN | OH | 45005-2211 |
| BILL NEILSON | 1435 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| BILL NELSON CHEVROLET, INC. | RONALD NELSON | 3233 AUTO PLAZA-HILLTOP | | | RICHMOND | CA | 94806 |
| BILL NELSON CHEVROLET-OLDSMOBILE | 3233 AUTO PLAZA-HILLTOP | | | | RICHMOND | CA | 94806 |
| BILL NICHOLS | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4347 |
| BILL NICHOLSON | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| BILL NIX | 5019 GUION RD | | | | INDIANAPOLIS | IN | 46254 |
| BILL NORMAN | 12659 EAGLE RD | | | | NEW LEBANON | OH | 45345-9126 |
| BILL NORRED | 78970 INDIAN WOOD COURT | | | | LA QUINTA | CA | 92253-2866 |
| BILL NORTON | | | | | | | |
| BILL ODLE | 2224 DAIRY | | | | CORCORAN | CA | 93212 |
| BILL OSBORNE CHEVROLET LTD. | 104 ELVIRA ST | | | KEMPTVILLE ON K0G 1J0 CANADA | | | |
| BILL PALMENTERA | 16914 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4260 |
| BILL PARKER | 22728 CLINTON ST | | | | TAYLOR | MI | 48180-4124 |
| BILL PARKS AUTO REPAIR | 6522 PACIFIC AVE | | | | STOCKTON | CA | 95207-3718 |
| BILL PATRICK SR | 5920 DIANNE ST | | | | SHREVEPORT | LA | 71119-5331 |
| BILL PEASE | | | | | | | |
| BILL PERKEY | 1001 E 5TH ST | | | | ROYAL OAK | MI | 48067-2812 |
| BILL PIERCE | 1327 STATE HIGHWAY 32 | | | | LONG LANE | MO | 65590-4109 |
| BILL PIERRE CHEVROLET | 11577 LAKE CITY WAY NE | | | | SEATTLE | WA | 98125 |
| BILL PIKE | 7443 W CR65ON | | | | ST PAUL | IN | 47272 |
| BILL PLETTENBERG | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILL POCZATEK | 2273 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| BILL POLKINHORN INC | PO BOX 159 | 411 N CESAR CHAVEZ STREET | | | SAN LUIS | AZ | 85349-0159 |
| BILL PORTER | 118 W HIGHLAND DR | | | | IRVING | TX | 75062-5753 |
| BILL POTTER | 7421 FINNEGAN RD | | | | JOHANNESBURG | MI | 49751-9704 |
| BILL PRICHARD | 209 WESTERN DR | | | | MEDWAY | OH | 45341-9517 |
| BILL R ELAM | 1069 ALICIA DR | | | | BIRMINGHAM | AL | 35215 |
| BILL R HODGES | 7051 N. ST. RT. 123 | | | | FRANKLIN | OH | 45005-2351 |
| BILL R MOORE | 933 JUNE DR. | | | | XENIA | OH | 45385 |
| BILL R STEPHENS | 1616 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| BILL RADO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILL RAINES | 44 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8537 |
| BILL RAKOVALIS | 1915 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| BILL RAPP PONTIAC, INC. | BRUCE RAPP | 3449 BURNET AVE | | | SYRACUSE | NY | 13206-2548 |
| BILL RAPP PONTIAC, INC. | 3449 BURNET AVE | | | | SYRACUSE | NY | 13206-2548 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, | 2000 LAKE LAND BLVD | | | | MATTOON | IL | 61938-5924 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, INC. | WILLIAM RASMUSSEN | 2000 LAKE LAND BLVD | | | MATTOON | IL | 61938-5924 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, INC. | 2000 LAKE LAND BLVD | | | | MATTOON | IL | 61938-5924 |
| BILL RAY | 11827 PINE TIMEBER LN | | | | FORT MYERS | FL | 33913-8531 |
| BILL RICHARD | 1040 S PERRY ST APT 35 | | | | NAPOLEON | OH | 43545-2100 |
| BILL RICHARDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILL RICHMOND | 719 ROBERT ST | | | | LANSING | MI | 48910-5658 |
| BILL RIDDLE | 14140 NEW LOTHROP RD | | | | BYRON | MI | 48418-9740 |
| BILL RIDDLE | 2723 MANLEY DR | | | | LANSING | MI | 48910-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL RILEY | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |
| BILL ROARK | 32228 RUSH ST | | | | GARDEN CITY | MI | 48135-1778 |
| BILL ROBERTS | 6844 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2722 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDS | 300 W BROADWAY ST | | | | BOLIVAR | MO | 65613-1564 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | CRAIG PRESTON | 300 W BROADWAY ST | | | BOLIVAR | MO | 65613-1564 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 300 W BROADWAY ST | | | | BOLIVAR | MO | 65613-1564 |
| BILL ROBISON | 8530 W 85TH ST TRLR 68 | | | | TULSA | OK | 74131-3676 |
| BILL ROTHENBERGER | 604 N SWEETGUM AVE | | | | OKLAHOMA CITY | OK | 73127-6238 |
| BILL SALINAS | 3169 HILLWOOD DR | | | | DAVISON | MI | 48423-9530 |
| BILL SALLEY | 4620 EASTMAN AVE | | | | KETTERING | OH | 45432-1430 |
| BILL SALYER | 1327 BRENHAM CIR | | | | NEW BRAUNFELS | TX | 78130-9053 |
| BILL SAMPSON | | | | | | | |
| BILL SAMU | 12454 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9350 |
| BILL SCHOBY | 4906 PAVALION DR | | | | KOKOMO | IN | 46901-3655 |
| BILL SCHUFFERT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILL SCHUSTER & SONS | 2345 LAGUNA CANYON RD | | | | LAGUNA BEACH | CA | 92651-1140 |
| BILL SCONCE | 2002 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| BILL SEBER | 1927 161ST TER | | | | BASEHOR | KS | 66007-9322 |
| BILL SEIDLE CHEVROLET | 14138 STATE ROAD 50 | | | | CLERMONT | FL | 34711-8011 |
| BILL SEIF CHEVROLET-BUICK-GEO INC | 1435 S HANOVER ST | | | | HASTINGS | MI | 49058-2544 |
| BILL SEIF CHEVROLET-BUICK-GEO, INC. | 1435 S HANOVER ST | | | | HASTINGS | MI | 49058-2544 |
| BILL SEIF SERVICE CENTER | 1435 S HANOVER ST | | | | HASTINGS | MI | 49058-2544 |
| BILL SHELLMAN | 3648 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| BILL SHERICK | 3386 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9127 |
| BILL SHOFFNER | | | | | | | |
| BILL SHORES AUTOMOTIVE | 1008 FLORENCE ST | | | | FORT WORTH | TX | 76102-4516 |
| BILL SHOTT | | | | | | | |
| BILL SHULTZ CHEVROLET, INC. | RONALD SHULTZ | 4200 S US 1 | | | FORT PIERCE | FL | 34982 |
| BILL SHULTZ CHEVROLET, INC. | 4200 S US 1 | | | | FORT PIERCE | FL | 34982 |
| BILL SIMMONS JR | 5315 OCHS AVE | | | | INDIANAPOLIS | IN | 46254-3569 |
| BILL SMITH | 2300 MICHIGAN AVE | | | | PRESCOTT | MI | 48756-9685 |
| BILL SMITH PONTIAC-BUICK-GMC, INC. | BILL SMITH | 1940 2ND AVE NW | | | CULLMAN | AL | 35055-5730 |
| BILL SMITH PONTIAC-BUICK-GMC, INC. | 1940 2ND AVE NW | | | | CULLMAN | AL | 35055-5730 |
| BILL SMITH'S AUTO A/C INC. | 11122 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23601-2529 |
| BILL SMITH'S AUTO A/C INC. | 11122 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23601-2529 |
| BILL SMULICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILL SNETHKAMP'S LANSING DODGE SAAB | SNETHKAMP, JR., WILLIAM E | 6131 S PENNSYLVANIA AVE | | | LANSING | MI | 48911-5718 |
| BILL SNETHKAMPS LANSING DODGE SAAB | 6131 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-5718 |
| BILL SNYDER | 22416 S STALEY MOUND RD | | | | PLEASANT HILL | MO | 64080-8210 |
| BILL SORRELL | 1234 S ELM ST | | | | W CARROLLTON | OH | 45449 |
| BILL SOUTHARD | 1351 KENNETH ST | | | | BURTON | MI | 48529-2215 |
| BILL STANFORD PONTIAC-CADILLAC-OLDS | 35500 HWY 21 | | | | TALLADEGA | AL | |
| BILL STANFORD PONTIAC-CADILLAC-OLDSMOBILE-GMC, INC. | WILLMAR STANFORD | 35500 HWY 21 | | | TALLADEGA | AL | 35160 |
| BILL STANFORD PONTIAC-CADILLAC-OLDSMOBILE-GMC, INC. | 35500 HWY 21 | | | | TALLADEGA | AL | 35160 |
| BILL STANKOVIC | | | | | | | |
| BILL STAPLETON | 3315 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL STASEK CHEVROLET, INC. | WILLIAM STASEK | 700 W DUNDEE RD | | | WHEELING | IL | 60090-2606 |
| BILL STASEK CHEVROLET, INC. | 700 W DUNDEE RD | | | | WHEELING | IL | 60090-2606 |
| BILL STEINER | 104 MOHICAN TRL | | | | JEFFERSONVILLE | KY | 40337-8990 |
| BILL STEPHENS | 1616 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| BILL STOREY PONTIAC BUICK LTD | 1515 LANSDOWNE ST WEST | | | PETERBOROUGH CANADA ON K9J 7H5 CANADA | | | |
| BILL STUART | | | | | | | |
| BILL STURGILL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILL SULLIVAN PONTIAC, INC. | JEFFERY SULLIVAN | 777 W DUNDEE RD | | | ARLINGTON HEIGHTS | IL | 60004-1416 |
| BILL T ASBURY | 1216 NORTON AVENUE | | | | DAYTON | OH | 45420-3334 |
| BILL T BUSH | 710   ELWOOD STREET | | | | MIDDLETOWN | OH | 45042-2218 |
| BILL TALLENT | 3485 N TAMARIND AVE | | | | RIALTO | CA | 92377-3643 |
| BILL TERRILL | 9401 S HARDSAW RD | | | | LONE JACK | MO | 64070-9575 |
| BILL TERRY | 2114 N ST | | | | BEDFORD | IN | 47421-4517 |
| BILL THIBAULT | | | | | | | |
| BILL THOMAS W (476843) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BILL THOMPSON | 109 PATRICK LN | | | | POTEAU | OK | 74953-2020 |
| BILL THOMPSON TRANS INC | PO BOX 67000 | | | | DETROIT | MI | 48267-1362 |
| BILL TIPTON | 7500 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8556 |
| BILL TOLLETT | 1146 DAYTON AVE | | | | CROSSVILLE | TN | 38555-5961 |
| BILL TOWNSEND | 307 INDIAN CREEK RD | | | | BROWNSVILLE | KY | 42210-9269 |
| BILL TRACY | 708 WESTBROOK DR | | | | LIMA | OH | 45801-2663 |
| BILL TREADWELL | 98 TEXAS ST | | | | BUFFALO | NY | 14215-3820 |
| BILL TUCKER | | | | | | | |
| BILL TURNER | | | | | | | |
| BILL TURNER | 605 LEWIS LN | | | | MIDDLESBORO | KY | 40965-2700 |
| BILL URIBE | 138 MCMILLAN STREET | | | | GRAND LEDGE | MI | 48837-1122 |
| BILL V KONTILIS | 7400 PETRIS AVE | | | | BAKERSFIELD | CA | 93308-5300 |
| BILL VAN HORN | 7145 STATE ROUTE 973 | | | | DUNMOR | KY | 42339-2002 |
| BILL VAN HORN | | | | | | | |
| BILL VAUGHN | 1158 LAWRENCE RD | | | | HARRISON | MI | 48625-8822 |
| BILL VEAZEYS PARTY STORE | 1640 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-3037 |
| BILL VIOLET | 801 BELLAIR | | | | DAYTON | OH | 45420-2309 |
| BILL VIOLET | 801 BELLAIRE AVE | | | | DAYTON | OH | 45420-2309 |
| BILL VOLZS GMC TRUCK CORP | 2293 CROMPOND ROAD | | | | CORTLANDT MNR | NY | 10567-5281 |
| BILL VOORHEES/NSHVIL | 1133 POLK AVENUE | | | | NASHVILLE | TN | 37210-4330 |
| BILL W ALLEN | 1023 SIPPLE AVE | | | | HAMILTON | OH | 45011-4066 |
| BILL W LAMB | 2060 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-9640 |
| BILL W MACKLIN | 303 S H ST | | | | TILTON | IL | 61833-7826 |
| BILL WAGGERMAN | 34736 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-6904 |
| BILL WAITS | 1601 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |
| BILL WALLES | | | | | | | |
| BILL WALLS | 2102 JULIE ANN | | | | PARAGOULD | AR | 72450 |
| BILL WALSH AUTO GROUP | ATTN GLENN CORRIE | PO BOX 456 | | | OTTAWA | IL | 61350-0456 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, LLC | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, LLC | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL WALSH CHEVROLET-BUICK-OLDS-CAD | 2330 N BLOOMINGTON ST | | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-BUICK-OLDS-CADILLAC-PONTIAC-GMC TRUCK, INC. | WILLIAM WALSH | 2330 N BLOOMINGTON ST | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-BUICK-OLDS-CADILLAC-PONTIAC-GMC TRUCK, INC. | 2330 N BLOOMINGTON ST | | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CAD | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CADI | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CADILLAC, INC. | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WARD | | | | | | | |
| BILL WARREN, ESQ. , DRINKER BIDDLE & REATH | C/O ATLANTIC RESOURCES CORP PRP GROUP | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| BILL WASSON | | | | | | | |
| BILL WATERS | 130 ATKINSON RD | | | | JAMESTOWN | TN | 38556-5047 |
| BILL WATT HOWARD | 1204 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| BILL WATTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILL WEIR | 26986 HIGHWAY F | | | | WRIGHT CITY | MO | 63390-3834 |
| BILL WELLS CHEVROLET | BILLY WELLS | 1209 W 5TH ST | | | PLAINVIEW | TX | 79072-7840 |
| BILL WELLS CHEVROLET | 1209 W 5TH ST | | | | PLAINVIEW | TX | 79072-7840 |
| BILL WELLS CHEVROLET, L.P. | BILLY WELLS | 1209 W 5TH ST | | | PLAINVIEW | TX | 79072-7840 |
| BILL WESBECHER | | | | | | | |
| BILL WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496-4596 |
| BILL WILES | | | | | | | |
| BILL WILLIAMS | PO BOX 725 | | | | BUFFALO | NY | 14207-0725 |
| BILL WILLIAMS | PO BOX 96 | | | | WAYLAND | OH | 44285-0096 |
| BILL WINGATE | 7244 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9429 |
| BILL WYSCARVER | | | | | | | |
| BILL YARBROUGH | 1517 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4303 |
| BILL YEE | 6609 RAINTREE DR | | | | CANTON | MI | 48187-3529 |
| BILL YOCIC | 2804 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1313 |
| BILL YORK | 3201 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-2401 |
| BILL YORK | | | | | | | |
| BILL ZIMMERMAN | 1401 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| BILL'S ALIGNMENT & AUTO SERVIC | 2950 FORMULA ALLEY WAY | | | | INDIANAPOLIS | IN | 46222-4754 |
| BILL'S AUTO | 101 EVANS ST | | | | BATAVIA | NY | 14020-3112 |
| BILL'S AUTO | 1 MAIN ST | | | | PORT WASHINGTON | NY | 11050-2916 |
| BILL'S AUTO & R.V. SERVICE | 7525 S ORANGE AVE | | | | ORLANDO | FL | 32809-6701 |
| BILL'S AUTO AND TRUCK REPAIR | 13320 US HIGHWAY 31 | | | | BEULAH | MI | 49617-9384 |
| BILL'S AUTO ELECTRIC INC. | 356 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401-5022 |
| BILL'S AUTO REPAIR | 1015 SPRING ST | | | | FORT WAYNE | IN | 46808-3274 |
| BILL'S AUTO REPAIR | 907 COMMERERCE DRIVE | | | | DECORAH | IA | 52101 |
| BILL'S AUTO REPAIR | 310 BADIOLA ST | | | | CALDWELL | ID | 83605-4389 |
| BILL'S AUTO REPAIR | 381 HIGH ST | | | | GREENFIELD | MA | 01301-2617 |
| BILL'S AUTO SERVICE | 98 HARDEES DR | | | | MANASSAS PARK | VA | 20111-2397 |
| BILL'S AUTOMOTIVE | 131 MARLBOROUGH ST | | | | PORTLAND | CT | 06480-1830 |
| BILL'S AUTOMOTIVE | 1503 S HOLMEN DR | | | | HOLMEN | WI | 54636-9373 |
| BILL'S AUTOMOTIVE | 131 BUCKINGHAM ST | | | | HARTFORD | CT | 06106-1740 |
| BILL'S AUTOMOTIVE | 2029 S AIR DEPOT BLVD | | | | MIDWEST CITY | OK | 73110-5523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL'S AUTOMOTIVE | 707 WASHINGTON AVE | | | | HOLLAND | MI | 49423-6935 |
| BILL'S BATTERY COMPANY | 5221 CROOKSHANK RD | | | | CINCINNATI | OH | 45238-3305 |
| BILL'S BIRDS INC - GM, EMI | BILLS BIRDS INC | 24 WOODBINE AVE STE 4 | | | NORTHPORT | NY | 11768-2878 |
| BILL'S BIRDS INC - GM, EMI | PELINSKY, WILLIAM | 24 WOODBINE AVE STE 4 | | | NORTHPORT | NY | 11768-2878 |
| BILL'S BLUE LANTERN AUTO | 3413 SOUTHSIDE LN | | | | HAMILTON | MI | 49419-9034 |
| BILL'S FRIENDLY AUTO | 1175 WILLIS AVE | | | | ALBERTSON | NY | 11507-1200 |
| BILL'S GARAGE | 2311 MAGNOLIA AVE | | | | PORT NECHES | TX | 77651-3922 |
| BILL'S MECHANICAL & WELDING CO. | 500 E NORTH ST | | | | CARLISLE | PA | 17013 |
| BILL'S MOTOR COMPANY | WILLIAM POSPICIL | 402 MAIN ST | | | STERLING | CO | 80751-4343 |
| BILL'S MOTOR COMPANY | 402 MAIN ST | | | | STERLING | CO | 80751-4343 |
| BILL'S POOL MAINTENANCE INC | ATTN: WILLIAM R SMITH | 408 N DEERFIELD AVE | | | LANSING | MI | 48917-2986 |
| BILL'S QUALITY AUTO CARE | 2016 DONVILLE AVE | | | | SIMI VALLEY | CA | 93065-2000 |
| BILL'S QUALITY AUTOMOTIVE | 6835 SE FOSTER RD | | | | PORTLAND | OR | 97206-4545 |
| BILL'S QUALITY AUTOMOTIVE | 11330 E 51ST PL | | | | TULSA | OK | 74146-5909 |
| BILL'S ROOFING INC., ET AL | | | | | | | |
| BILL'S TIRE & AUTOMOTIVE | N4219 STATE ROAD 49 | | | | POY SIPPI | WI | 54967-8403 |
| BILL'S TIRES, TOWING & AUTOMOTIVE | 484 W. 1ST STREET | | | | CANYONVILLE | OR | 97417 |
| BILL'S TUNE UP CENTER | 3599 S G ST | | | | TACOMA | WA | 98418-5103 |
| BILL'S VILLAGE MARATHON | 1501 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-5434 |
| BILL, ANDY V | 5714 R#1 W. GORMAN RD. | | | | SAND CREEK | MI | 49279 |
| BILL, DALLAS C | 3455 N DEBRA LN | | | | BLACK RIVER | MI | 48721-9743 |
| BILL, DAVID J | 328 SAINT THOMAS DR APT C | | | | NEWPORT NEWS | VA | 23606-4370 |
| BILL, DAVID J | 328 ST THOMAS DR | APT C | | | NEW PORT NEWS | VA | 23606-4366 |
| BILL, DENNIS G | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| BILL, DENNIS GREGORY | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| BILL, DERRY P | 1810 133RD AVE | | | | HOPKINS | MI | 49328 |
| BILL, ELAINE | 260 EAST ST | | | | SEBEWAING | MI | 48759-9704 |
| BILL, FRANK V | 5714 W GORMAN RD | | | | SAND CREEK | MI | 49279-9715 |
| BILL, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILL, HOPE R | 3525 DARION LN | | | | PLANO | TX | 75093-6726 |
| BILL, JOHN L | 5565 CHAPEL DR S | | | | SAGINAW | MI | 48603-2806 |
| BILL, JOSEPH | 3188 LUCE RD | | | | FLUSHING | MI | 48433-2358 |
| BILL, KAREN A | 18633 OMEGA ST | | | | CLINTON TWP | MI | 48036-1767 |
| BILL, LUCY M | 1440 S PEARCE ST | | | | OWOSSO | MI | 48867-4306 |
| BILL, RICHARD L | 11878 MYERS RD | | | | SEBEWAING | MI | 48759-9504 |
| BILL, RODNEY J | 1 SILVERTON DR | | | | SUMMERTOWN | TN | 38483-7252 |
| BILL, ROSA S | 458 NORTHWESTERN DR | | | | ADRIAN | MI | 49221-1433 |
| BILL, STEPHEN J | 428 MCLOY DR | | | | PENDLETON | IN | 46064-1017 |
| BILL, THOMAS W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BILL, W S CARTAGE | 2 NORBERT PLACE | | | KITCHENER ON N2K 1E6 CANADA | | | |
| BILL, WILLIE V | 6374 SENECA HWY | | | | CLAYTON | MI | 49235-9634 |
| BILLACI, GERALD L | 6416 ALDEN ST | | | | SHAWNEE | KS | 66216-2152 |
| BILLADEAU MICHELLE | 2236 68TH AVE NW | | | | RAUB | ND | 58779-9229 |
| BILLADEAUX, HELEN N | 1161 SE PETUNIA AVE | | | | PORT SAINT LUCIE | FL | 34952-5322 |
| BILLAND JOE | 1583 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3720 |
| BILLAND, JOSEPH M | 1583 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3720 |
| BILLAPANDO, DENNIS | 661 LANCASTER DR | | | | SPRING HILL | TN | 37174-2433 |
| BILLARDELLO, SEBASTIAN F | 105 LA BELLA CT | | | | VENICE | FL | 34292-7407 |
| BILLAS LISA HOKE (412368) - BILLAS LESA HOKE | REEVES, EDWARD V LAW OFFICES | 1520 LEWIS TOWER BLDG - 225 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |