| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLAS, LESA HOKE | REEVES, EDWARD V LAW OFFICES | 1520 LEWIS TOWER BLDG - 225 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |
| BILLBROUGH, DEBORAH K | 615 E CHELSEA CIR | | | | DAVISON | MI | 48423-1202 |
| BILLBROUGH, JAMES A | 7292 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| BILLBROUGH, JAY D | 66 LONDONWOOD DR | | | | DAVISON | MI | 48423-8130 |
| BILLE, ROBERT E | 436 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| BILLEAUDEAUX, DALE P | 9043 CREEKWOOD PASS | | | | SPRING BRANCH | TX | 78070-7026 |
| BILLEB, DIETER H | 1520 GULF BLVD APT 304 | | | | CLEARWATER | FL | 33767-2954 |
| BILLEC, JOSEPH R | 3966 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| BILLEDEAUX, JOSEPH C | 15263 SOUTH PLAZA DR | APT # 101 | | | TAYLOR | MI | 48180 |
| BILLEE BRIDGEWATER | 504 CENTRAL AVE | | | | TILTON | IL | 61833-7906 |
| BILLEE J FREDERICK | 621 BEAM DRIVE | | | | FRANKLIN | OH | 45005 |
| BILLEE T SCOTT II | 9629 BAYVIEW DR APT 105 | | | | YPSILANTI | MI | 48197-7031 |
| BILLER, JAMES J | 1304 WARREN DR | | | | BRUNSWICK | OH | 44212-3014 |
| BILLER, JOHN A | 116 MICHELLE CT | | | | PANAMA CITY BEACH | FL | 32407 |
| BILLER, STEPHAN R | 1789 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-1917 |
| BILLERMAN, DAVID E | 924 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-2639 |
| BILLET SPECIALTIES INC | JILL H. GROZICHGROZICH | 500 SHAWMUT AVE | | | LA GRANGE PK | IL | 60526-2072 |
| BILLET SPECIALTIES, INC. | JILL H. GROZICHGROZICH | 500 SHAWMUT AVE | | | LA GRANGE PK | IL | 60526-2072 |
| BILLET STEVEN | 2692 FAIRWAY DRIVE | | | | YORK | PA | 17402-7700 |
| BILLET, JUNE | 111 BOUCK AVE | | | | GRAND LEDGE | MI | 48837-1605 |
| BILLET, STEVEN | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| BILLET, STEVEN | STOCKEY & KELLY | 429 FORBES AVE STE 909 | | | PITTSBURGH | PA | 15219 |
| BILLET, STEVEN | SHALOV STONE & BONNER | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001 |
| BILLETER, CARL L | 1560 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| BILLETER, CLIFFORD D | 302 FULTON ST. | APT. 107 | | | SAINT CHARLES | MI | 48655 |
| BILLETER, KENNARD L | 2155 E 250 S | | | | LEBANON | IN | 46052-9117 |
| BILLETS, VERONICA E | 7531 PARKLAND | | | | DETROIT | MI | 48239-1079 |
| BILLETT, CHARLES L | 8207 FENTON ST | | | | DEARBORN HTS | MI | 48127-1323 |
| BILLETT, CHARLES LEE | 8207 FENTON ST | | | | DEARBORN HTS | MI | 48127-1323 |
| BILLETT, JAMES T | 1312 COLUMBIA AVE APT 1B | | | | MIDDLETOWN | OH | 45042-8107 |
| BILLETT, JAMES T | 1312 1B COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042-5042 |
| BILLETT, JEFFERY R | 3837 CALLAWAY CT | | | | BELLBROOK | OH | 45305 |
| BILLETT, KENNETH W | 610 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2420 |
| BILLETT, KENNETH W | 610 EAST MAPLE AVE | | | | MIAMISBERG | OH | 45342-2420 |
| BILLETT, LARRY R | 10152 BRIARGROVE WAY | | | | HIGHLANDS RANCH | CO | 80126-5531 |
| BILLETT, LORETTA M | 610 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2420 |
| BILLETT, MARY | 8393 COURT AVENUE | | | | HAMLIN | WV | 25523 |
| BILLETT, RAYMOND H | 101 E. ELMWOOD DR. | | | | CENTERVILLE | OH | 45459-4421 |
| BILLETT, RAYMOND H | 101 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4421 |
| BILLETT, ROBERT J | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464 |
| BILLETT, ROBERT L | 3545 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| BILLETTE - RECOURS COLLECTIF (510529-001) | C/O ADAMS GAREAU | 1000 SHERBROOKE OUEST | SUITE 1530 | MONTREAL QUEBEC H3A 3G4 | | | |
| BILLETTE, DAVID G | 13052 BERESFORD DRIVE | | | | STERLING HTS | MI | 48313-4116 |
| BILLEY BOWMAN | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| BILLEY F BOWMAN | 101   W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| BILLEY JONES | 13350 GORSLINE RD | | | | BATTLE CREEK | MI | 49014-8420 |
| BILLEY, GRAHAM G | 6064 WENDY DR | | | | FLINT | MI | 48506-1069 |
| BILLFORGE PRIVATE LIMITED | 9 C BOMMASANDRA INDSTRL AREA | HOSUR ROAD | | BANGALORE 562099 INDIA | | | |
| BILLGREN, CLAIR N | 607 S WESTVIEW TRL | | | | CEDARVILLE | MI | 49719-9470 |
| BILLHARTZ JR, VICTOR E | 785 SHAKER MILL RD | | | | BOWLING GREEN | KY | 42103-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLHARTZ, RAYMOND L | 21750 W GREENFIELD AVE | | | | NEW BERLIN | WI | 53146-1116 |
| BILLHEIMER, AARON D | 3438 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9482 |
| BILLHEIMER, ANDY J | 2933 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-9342 |
| BILLHEIMER, CHERYL A. | 9609 WOODLAWN DR APT 4 | | | | PORTAGE | MI | 49002-8257 |
| BILLHEIMER, DANIEL E | PO BOX 745 | | | | SHELBY | OH | 44875-0745 |
| BILLHEIMER, JAMES C | 5265 EAST STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408-9677 |
| BILLHEIMER, JAMES L | RR 2 | | | | CRESTLINE | OH | 44827 |
| BILLHEIMER, PAUL D | 5470 RAINBOW DR | | | | BOKEELIA | FL | 33922-3421 |
| BILLHEIMER, RICHARD | 231 PROSPECT ST | | | | ASHLAND | OH | 44805-1666 |
| BILLHIMER, ROSE | 2998 LIMBER PINE DR | | | | WHITELAND | IN | 46184-9733 |
| BILLHYMER, JOSEPH C | 7633 JANEAN DR | | | | BROWNSBURG | IN | 46112-8592 |
| BILLI A GIBSON | 4042 SAN MARINO | | | | KETTERING | OH | 45440 |
| BILLI GIBSON | 4042 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| BILLIAN JR, ROBERT E | 1909 NEWPORT AVE | | | | TOLEDO | OH | 43613-2951 |
| BILLIAN JR, ROBERT EARL | 1909 NEWPORT AVE | | | | TOLEDO | OH | 43613-2951 |
| BILLIAN, RONALD E | 5431 HILL AVE | | | | TOLEDO | OH | 43615-5815 |
| BILLIARD, LORETTA M | 1394 NASH AVE | | | | YPSILANTI | MI | 48198-6209 |
| BILLIAU, ADRIENNE M | 5244 TEMPLE DR | | | | STERLING HEIGHTS | MI | 48310-4071 |
| BILLIAU, ADRIENNE M | 1173 WHISPERING KNOLL LN | | | | ROCHESTER | MI | 48305-4177 |
| BILLIAU, DALE A | 3553 W NORTH COUNTY LINE RD | | | | SIX LAKES | MI | 48886-9725 |
| BILLIAU, THURLAND | 29311 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4412 |
| BILLICH, PAUL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BILLICK & SONS INC | 615 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-4239 |
| BILLICK SHAWN | PO BOX 73 | | | | FLORENCE | NJ | 08518-0073 |
| BILLIDERE, MARTHA W | 47857 TILCH | | | | MACOMB TOWNSHIP | MI | 48044-2472 |
| BILLIDERE, MARTHA W | 47857 TILCH RD | | | | MACOMB | MI | 48044-2472 |
| BILLIE A GAMMILL | 237 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1437 |
| BILLIE A MCCOY | 1501 DRUID DR | | | | COPLEY | OH | 44321-2007 |
| BILLIE A MILLER | 9246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9287 |
| BILLIE A SNIPES | 6025 THIRD AVE | | | | MIAMISBURG | OH | 45342-5112 |
| BILLIE ABDON | 13000 STATE ROUTE 348 | | | | OTWAY | OH | 45657-9501 |
| BILLIE ABSHER | 231 HORIZON RD | | | | WHITE LAKE | MI | 48386-2433 |
| BILLIE ADAMS | 1000 FERNWOOD PARK APT 70 | | | | ROCHESTER | NY | 14609 |
| BILLIE ADAMS | PO BOX 61 | | | | MARMADUKE | AR | 72443-0061 |
| BILLIE ADLER | 73 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 |
| BILLIE ALEXANDER | 503 COUNTY ROAD 34320 | | | | SUMNER | TX | 75486-5215 |
| BILLIE ALEXANDER | 5797 OLIVE AVE | | | | FRANKLIN | OH | 45005-2603 |
| BILLIE ALEXANDER | 43 DURHAM AVE | | | | BUFFALO | NY | 14215-3007 |
| BILLIE AMBURGY | 690 QUILLIN CHAPEL | | | | CAMPTON | KY | 41301 |
| BILLIE ANGEL | PO BOX 1643 | | | | STANTON | KY | 40380-1643 |
| BILLIE ANN MORGAN | 755 E GRAND BLANC RD APT B10-5 | | | | GRAND BLANC | MI | 48439 |
| BILLIE ARGABRIGHT | 901 DAWNVIEW ST | | | | ARLINGTON | TX | 76014-2313 |
| BILLIE ARMSTRONG | 5180 HIGHWAY 519 | | | | MOREHEAD | KY | 40351 |
| BILLIE ATES | 25511 S 605 RD | | | | GROVE | OK | 74344-7777 |
| BILLIE BAILEY | 3471 NEWARK RD | | | | ATTICA | MI | 48412-9635 |
| BILLIE BAKER | 8730 S COUNTY ROAD 25 W | | | | COMMISKEY | IN | 47227-9588 |
| BILLIE BALSER | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BILLIE BANKS | 133 DEBRA LN | | | | BUFFALO | NY | 14207-2302 |
| BILLIE BANKSTON | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 |
| BILLIE BARGO | PO BOX 1417 | | | | GATLINBURG | TN | 37738-1417 |
| BILLIE BARNEY | 3271 JEFFERSON RIVER RD | | | | JEFFERSON | GA | 30549-4332 |
| BILLIE BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE BATES I I | 4901 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8417 |
| BILLIE BEAUCHAMP | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1323 |
| BILLIE BELL | 11217 FIRETOWER RD | | | | PASS CHRISTIAN | MS | 39571-9668 |
| BILLIE BELL JR | 2965 HARROGATE WAY | | | | ABINGDON | MD | 21009-1903 |
| BILLIE BENEFIELD | 1468 VANCE LN | | | | BOWLING GREEN | KY | 42101-7445 |
| BILLIE BERT TYLER | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLIE BERT TYLER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLIE BERTRAM | 6405 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8819 |
| BILLIE BINGHAM | 1880 BINGHAM CV | | | | TIPTON | MI | 49287-9720 |
| BILLIE BLANTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILLIE BLEDSOE | 1214 E REYNOLDS ST | | | | GOSHEN | IN | 46528-4226 |
| BILLIE BLYTHE BARNES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| BILLIE BOLLER | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| BILLIE BOUTWELL | 2285 NORWEGIAN DR APT 25 | | | | CLEARWATER | FL | 33763-2917 |
| BILLIE BOWE | 106 FERNHILL AVE | | | | COLUMBUS | OH | 43228-1727 |
| BILLIE BOWMAN | 6020 N MAIN ST | | | | DAYTON | OH | 45415-3107 |
| BILLIE BOWSER | 6224 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| BILLIE BOZARTH | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| BILLIE BRACEY | 102 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9535 |
| BILLIE BRADLEY | 5445 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| BILLIE BRANNON | 8993 W CHIPPEWA TRL | | | | SHELBY | MI | 49455-9533 |
| BILLIE BRANTLEY | 7 JERSEY ST | | | | OXFORD | MI | 48371-4634 |
| BILLIE BREEDEN | PO BOX 81 | | | | LEWISVILLE | OH | 43754-0081 |
| BILLIE BROCK | 815 MOBLEY BEND ROAD | | | | CORBIN | KY | 40701 |
| BILLIE BROWN | 217 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| BILLIE BROWN | 6139 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| BILLIE BROWN | 1405 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| BILLIE BUNKELMAN | 9251 EAGLE RANCH RD NW APT 2412 | | | | ALBUQUERQUE | NM | 87114 |
| BILLIE BURNS | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| BILLIE BURRIS | 17212 CC HWY | | | | HOLT | MO | 64048 |
| BILLIE BYRD | 24515 DUFFIELD RD | | | | BROOKSVILLE | FL | 34601-8039 |
| BILLIE C ST CLAIR | PO BOX 177 | | | | FRANKTON | IN | 46044 |
| BILLIE CAIN | 810 E HOLBROOK AVE | | | | FLINT | MI | 48505-2239 |
| BILLIE CALLEBS | 2215 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| BILLIE CAMPBELL | 807 CARMELIAN ST SE | | | | HUNTSVILLE | AL | 35801-2517 |
| BILLIE CANTRELL | 12789 ALBION ROAD | | | | N ROYALTON | OH | 44133-2449 |
| BILLIE CAPLES | 4641 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| BILLIE CARD | PO BOX 2044 | | | | WALTERBORO | SC | 29488-0021 |
| BILLIE CARDWELL | 221 VALLEY ST | | | | TIPTON | IN | 46072-1449 |
| BILLIE CARDWELL | 108 BRAXTON LN W | | | | HENDERSONVILLE | TN | 37075-1208 |
| BILLIE CAREY | 800 W OAK DR APT H3 | | | | COOKEVILLE | TN | 38501-3787 |
| BILLIE CARRICO | 933 E ERIE AVE | | | | LORAIN | OH | 44052-2140 |
| BILLIE CARTER | 6830 PARK SQUARE DR APT A | | | | AVON | IN | 46123-8899 |
| BILLIE CARTER | PO BOX 87 | | | | JENKINSBURG | GA | 30234-0087 |
| BILLIE CHADWICK | 1555 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2875 |
| BILLIE CHADWICK | 2535 BALL GROUND HWY | | | | CANTON | GA | 30114-7437 |
| BILLIE CHAMBERS | 605 W ELM ST | | | | AUBURN | MI | 48611-9440 |
| BILLIE CHISA | 24535 GREENBRIER AVE | | | | EASTPOINTE | MI | 48021-1470 |
| BILLIE CHISM | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| BILLIE CHRZAN JR | 303 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| BILLIE CLACK | 25 DICK MALONE RD | | | | OAK RIDGE | LA | 71264-3012 |
| BILLIE CLARK | 522 COVENTRY DR | | | | ANDERSON | IN | 46012-3737 |
| BILLIE COLEMAN | 230 CHERRY LN | | | | BASTIAN | VA | 24314-5052 |
| BILLIE COLLINS | 920 SAVANNAS POINT DR APT D | | | | FORT PIERCE | FL | 34982-5166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE COLLINS | PO BOX 136 | | | | LEONORE | IL | 61332-0136 |
| BILLIE COMPTON | 2329 EDEN LN | | | | DAYTON | OH | 45431-1908 |
| BILLIE COOPER | 8731 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9644 |
| BILLIE COOPER | 2490 GUNN RD | | | | HOLT | MI | 48842-1050 |
| BILLIE COYLE JR | 2585 WILDWOOD RD | | | | HOLLY | MI | 48442-8223 |
| BILLIE CRAIN | 5139 HIGHWAY ZZ | | | | GERALD | MO | 63037-1506 |
| BILLIE CRAWFORD | 14128 LONG AVE | | | | MIDLOTHIAN | IL | 60445-1635 |
| BILLIE CROSS | RR 5 BOX 677 | | | | ALBANY | KY | 42602-5536 |
| BILLIE CURRY | 3001 WELLAND DR | | | | SAGINAW | MI | 48601-6971 |
| BILLIE D BATES I I | 4901 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8417 |
| BILLIE DAVIS | 913 CLEVELAND STREET SOUTH | | | | WYNNE | AR | 72396-3424 |
| BILLIE DERRICK | 4221 CEDARWOOD LN | | | | MATTESON | IL | 60443-1910 |
| BILLIE DEVANEY | PO BOX 16 | | | | FRANKTON | IN | 46044-0016 |
| BILLIE DILL | 6070 SW 831 RD | | | | EL DORADO SPRINGS | MO | 64744-8455 |
| BILLIE DIX | 12061 ROAD 192 | | | | CECIL | OH | 45821-9322 |
| BILLIE DORETY | PO BOX 544 | | | | VAN ALSTYNE | TX | 75495-0544 |
| BILLIE DOVE | 6299 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9594 |
| BILLIE DRUMMOND | 12046 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| BILLIE DUNAWAY | 1624 JEFFERSON AVE | | | | COVINGTON | KY | 41014-1032 |
| BILLIE DYE | 1198 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4949 |
| BILLIE E HUNTER | PO BOX 433 | | | | COLBERT | OK | 74733-0433 |
| BILLIE EASLEY | 8375 US HIGHWAY 45 N | | | | TUNNEL HILL | IL | 62972 |
| BILLIE EASTWOOD | 9834 LULLABY LN | | | | OVERLAND | MO | 63114-2511 |
| BILLIE ELEAZER | 10705 SALLINGS RD | | | | KNOXVILLE | TN | 37922-3134 |
| BILLIE ELKINS | 5722 BRENDON WAY WEST DRIVE | | | | INDIANAPOLIS | IN | 46226-1113 |
| BILLIE ENGLAND | 4120 BADEN DR | | | | HOLIDAY | FL | 34691-3410 |
| BILLIE F BOONE | 690 COVE DRIVE | | | | ECLECTIC | AL | 36024 |
| BILLIE F STEPHENS | 2920 JASPER RD | | | | XENIA | OH | 45385-8424 |
| BILLIE F WEBSTER | 635 FLAT ROCK DR | | | | PAULDING | OH | 45879-9241 |
| BILLIE FAVORS | 513 DASH LEWIS DR | | | | DECATUR | GA | 30034-1686 |
| BILLIE FERGUSON | 4120 HISEVILLE CENTER RD | | | | HORSE CAVE | KY | 42749-8632 |
| BILLIE FOLMAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLIE FOSTER | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567-0211 |
| BILLIE FOSTER | 6505 NEWBORN DR | | | | COLLEGE PARK | GA | 30349-1336 |
| BILLIE FRASHER | 3182 BRIGGS RD | | | | COLUMBUS | OH | 43204-4708 |
| BILLIE FREDERICKSON | 3131 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| BILLIE FULK | RTE 3 109 MILL ST | | | | PLATTE CITY | MO | 64079 |
| BILLIE FULLERTON | 574 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1512 |
| BILLIE FULTON | 2904 PIN OAK DR | CHARLESTON COMMONS | | | ANDERSON | IN | 46012-4695 |
| BILLIE FUTRELL | 15052 COPELAND WAY | | | | BROOKSVILLE | FL | 34604-8159 |
| BILLIE G BUTLER | 754   MAURO CT. APT. #2 | | | | WARREN | OH | 44484-3704 |
| BILLIE GALLEGOS | 15043 SPONSELLER RD | | | | DEFIANCE | OH | 43512-6812 |
| BILLIE GAMMILL | 237 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1437 |
| BILLIE GEE | 430 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| BILLIE GIRDLEY-BAYS | 7787 OAKLAND PL | | | | WATERFORD | MI | 48327-1420 |
| BILLIE GLENN SR | 131 MOORE XING | | | | BYHALIA | MS | 38611-6983 |
| BILLIE GONZALES | 491 PLUM CREEK RD | | | | LAPEER | MI | 48446-7754 |
| BILLIE GONZALES | 8940 MONROE RD APT E4 | | | | DURAND | MI | 48429-1085 |
| BILLIE GREEN | 13850 HELEN ST | | | | SOUTHGATE | MI | 48195-2489 |
| BILLIE HACKLER | 1314 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1128 |
| BILLIE HAM | 695 STATE ROUTE 348 W | | | | SYMSONIA | KY | 42082-9434 |
| BILLIE HAMILTON | PO BOX 094 | | | | TEABERRY | KY | 41660-0094 |
| BILLIE HANDLEY | 4306 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE HANSON | 31441 HILLSIDE DR | | | | FORISTELL | MO | 63348-2598 |
| BILLIE HECHT | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| BILLIE HENDERSON | 4026 COLLIN CT | | | | HEARTLAND | TX | 75126-8186 |
| BILLIE HENDERSON | 1009 DURANGO | | | | LANSING | MI | 48917-4081 |
| BILLIE HENDRICKS | 6119 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| BILLIE HENNIX | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| BILLIE HENSLEY | 1390 MARLOW RD | | | | BELLS | TX | 75414-2431 |
| BILLIE HENSON | 2188 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| BILLIE HERZFELD | 15944 HORGER AVE | | | | ALLEN PARK | MI | 48101-3606 |
| BILLIE HICKS | 55 RIVER DR S APT 604 | | | | JERSEY CITY | NJ | 07310-2736 |
| BILLIE HIGDON | 1519 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| BILLIE HIGGINS | G4175 VAN SLYKE RD | | | | FLINT | MI | 48507-3569 |
| BILLIE HILER | 4107 GREENBROOK LN | | | | FLINT | MI | 48507-2255 |
| BILLIE HILL | 2405 BROOKLINE CT SW | | | | DECATUR | AL | 35603-1075 |
| BILLIE HILLIKER | 2461 ROLFE RD | | | | MASON | MI | 48854-9252 |
| BILLIE HORN | 2930 ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| BILLIE HORN | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| BILLIE HUBBARD SR | 242 S 26TH STREET DR | | | | TERRE HAUTE | IN | 47803-1534 |
| BILLIE HUGHES | 3015 GREEN HILLS LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46222-1970 |
| BILLIE HUNTER | PO BOX 433 | | | | COLBERT | OK | 74733-0433 |
| BILLIE HYDE | 2050 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1212 |
| BILLIE J BRADAM | 659 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1508 |
| BILLIE J BURRUS | 629 W MILWAUKEE ST APT 202 | | | | DETROIT | MI | 48202-2963 |
| BILLIE J CARTWRIGHT | 136 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9763 |
| BILLIE J CHARLTON | 135 DIANA LN N | | | | FAIRBORN | OH | 45324 |
| BILLIE J CLACK | BARON & BUDD, PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BILLIE J CLACK | 25 DICK MALONE RD | | | | OAK RIDGE | LA | 71264-3012 |
| BILLIE J FORTON | 14779 HAROLD ST | | | | TAYLOR | MI | 48180 |
| BILLIE J FUDULOFF | 2146  NEFF RD. | | | | DAYTON | OH | 45414-5222 |
| BILLIE J GRANT | 4923 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| BILLIE J HAMILTON | PO BOX 094 | | | | TEABERRY | KY | 41660-0094 |
| BILLIE J HORN | 2930  EAST ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| BILLIE J KEATHLEY | 4230 COLUMBIA PIKE B | | | | FRANKLIN | TN | 37064 |
| BILLIE J NOLAN | 9361 VAUGHN RD | | | | MIAMISBURG | OH | 45342 |
| BILLIE J PARKS | 1416 3RD ST | | | | BAY CITY | MI | 48708-6128 |
| BILLIE J STURGILL | 1232 N. MAPLE ST. | | | | EATON | OH | 45320-1234 |
| BILLIE J THOMAS | 43 WEST TROTWOOD BLVD | | | | DAYTON | OH | 45426-3351 |
| BILLIE J TURNER | PO BOX 528 | | | | MOUNT MORRIS | MI | 48458 |
| BILLIE J WESBROOKS | 5222 BROADWAY BLVD APT 1089 | | | | GARLAND | TX | 75043-7035 |
| BILLIE J WILLIAMS | 764 WING ST | | | | PONTIAC | MI | 48340-2674 |
| BILLIE J WOODS | 31 W DAWN DR | | | | TEMPE | AZ | 85284-3038 |
| BILLIE JACKSON | 12007 BROWNING AVE | | | | CLEVELAND | OH | 44120-1117 |
| BILLIE JANES | PO BOX 2270 | | | | HOWELL | MI | 48844-2270 |
| BILLIE JANES | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841-9769 |
| BILLIE JANSSEN SR | 4805 N WALLACE AVE | | | | KANSAS CITY | MO | 64119-4248 |
| BILLIE JO BONK | | | | | | | |
| BILLIE JO HARRINGTON | 504 DAVISON RD | | | | LOCKPORT | NY | 14094-5303 |
| BILLIE JOHNSON | 13090 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9672 |
| BILLIE JOHNSON | 3455 CARDIFF AVE | | | | CINCINNATI | OH | 45209-1317 |
| BILLIE JONES | 108 CEDAR PINE LN | | | | MADISON | MS | 39110 |
| BILLIE JONES | 5935 THREE MILE DR | | | | DETROIT | MI | 48224-2646 |
| BILLIE JOSLIN | 3603 SLOAN AVE | | | | ANDERSON | IN | 46013-2230 |
| BILLIE K NORDYKE | 524 WATERVLIET AVE APT B | | | | DAYTON | OH | 45420-2500 |
| BILLIE KAJMA | 46116 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE KAUHS | 1490 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6518 |
| BILLIE KEATHLEY | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| BILLIE KEELS | PO BOX 431168 | | | | PONTIAC | MI | 48343-1168 |
| BILLIE KELLY | 3310 W GRACELAWN AVE | | | | FLINT | MI | 48504-1477 |
| BILLIE KEY | 782 WALLS RD | | | | BATESVILLE | MS | 38606-7280 |
| BILLIE KINGSLEY | 6035 S TRANSIT RD LOT 82 | | | | LOCKPORT | NY | 14094-6322 |
| BILLIE KIRBY | 6731 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3341 |
| BILLIE KIRKPATRICK | 33410 WEXFORD ST | | | | WESTLAND | MI | 48185-2870 |
| BILLIE KIRSTEIN | 27318 TYRRELL AVE APT C6 | | | | HAYWARD | CA | 94544-4545 |
| BILLIE KYRIAKIDES | 4717 HATCHERY RD | | | | WATERFORD | MI | 48329-3634 |
| BILLIE L CHAMBERS | 605 W ELM ST | | | | AUBURN | MI | 48611-9440 |
| BILLIE L COMER | 9309 W 119TH TER | | | | OVERLAND PARK | KS | 66213 |
| BILLIE L FRYMAN | 1758 BOYERS CHAPEL ROAD | | | | SADIEVILLE | KY | 40370 |
| BILLIE L HORINE AND | DEBORAH M MAGEE JTWROS | 514 E CEDAR ST | | | OLATHE | KS | 66061 |
| BILLIE L ONEIL | 2076 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| BILLIE L OSBORNE | 9850 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-2024 |
| BILLIE L REESE | 2697 P.O. BOX | | | | GADSDEN | AL | 35903 |
| BILLIE L TAYLOR | 646 BRISTOL CHAMPION | TOWNLINE RD NW | | | WARREN | OH | 44481-9405 |
| BILLIE LAIN | 1106 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2052 |
| BILLIE LANSING | RR 3 BOX 597 | | | | FORT GAY | WV | 25514-9795 |
| BILLIE LANTIS | 527 DUTCH HILL DR | | | | LANSING | MI | 48917-3456 |
| BILLIE LAWRENCE | 7179 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| BILLIE LEAPER | 2780 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| BILLIE LEE FAST | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BILLIE LEWIS | 2003 PETERSON AVE | | | | JANESVILLE | WI | 53548-1464 |
| BILLIE LEWIS | 5702 GLENN AVE | | | | FLINT | MI | 48505-5169 |
| BILLIE LEWIS | 1618 KENSINGTON AVE | | | | FLINT | MI | 48503 |
| BILLIE LONG | 5218 MILLER ST | | | | INDIANAPOLIS | IN | 46241-3939 |
| BILLIE LUCIUS | 2995 SW DISHONG AVE | | | | ARCADIA | FL | 34266-8180 |
| BILLIE LUNA | 19448 WINDOWOOD PKWY | | | | NOBLESVILLE | IN | 46062-6645 |
| BILLIE M RAGANS | 768   N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-1927 |
| BILLIE MABREY | PO BOX 598 | | | | WALTON | IN | 46994-0598 |
| BILLIE MAHAN | 1117 ART GALLERY RD | | | | BEDFORD | IN | 47421-8197 |
| BILLIE MALCOLM | PO BOX 252 | 8706 LAKE ROAD | | | BARKER | NY | 14012-0252 |
| BILLIE MANGOLD | 718 ANGELWING LN | | | | FREDERICK | MD | 21703-2210 |
| BILLIE MARSHALL | 2210 PARKLAKE PT 5 | | | | VENICE | FL | 34293 |
| BILLIE MARTIN | 290 CLARK ST APT 3 | | | | MONTROSE | MI | 48457-9462 |
| BILLIE MAY JR | 2226 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| BILLIE MCCHESTER | 517 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| BILLIE MCCOY | 1501 DRUID DR | | | | COPLEY | OH | 44321-2007 |
| BILLIE MCDONALD | 3672 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-6808 |
| BILLIE MCGIBONEY | 5135 COOK ST NE | | | | COVINGTON | GA | 30014-6207 |
| BILLIE MCGOWAN | PO BOX 10338 | | | | BRADENTON | FL | 34282-0338 |
| BILLIE MCGREW | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| BILLIE MCGUIRE | 3722 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1021 |
| BILLIE MCINTOSH | 6820 ORANGE LN | | | | FLINT | MI | 48505-1943 |
| BILLIE MCKINNEY | 5639 BUNKER HILL RD | | | | BIRCHWOOD | TN | 37308-5151 |
| BILLIE MEIER | 10167 WILLARD ROAD | | | | MILLINGTON | MI | 48746-9312 |
| BILLIE MELTON | 16310 GOLDEN SAGE LN | | | | CYPRESS | TX | 77429-1622 |
| BILLIE MEYER | 3551 TYLERSVILLE RD LOT 24 | | | | HAMILTON | OH | 45011-8051 |
| BILLIE MILLER | 1650 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| BILLIE MILLER | 9246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9287 |
| BILLIE MINER | 602 E 27TH ST | | | | ANDERSON | IN | 46016-5400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE MITCHELL | 1013 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| BILLIE MOCK | 2181 N 100 W | | | | PORTLAND | IN | 47371-8052 |
| BILLIE MOHLER | PO BOX 521 | | | | SELMA | IN | 47383-0521 |
| BILLIE MOORE | 2020 JENNER LN | | | | SAINT LOUIS | MO | 63138-1210 |
| BILLIE MOORE | 365 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| BILLIE MORRELL | 3320 ARAGON DR | | | | LANSING | MI | 48906-3503 |
| BILLIE MORRIS | 2504 FAIRWAY DR | | | | BEL AIR | MD | 21015-6328 |
| BILLIE MULL | 7 PARIS DR SW | | | | ROME | GA | 30165-3907 |
| BILLIE MULLEN | 5311 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| BILLIE MURPHY | 160 SW 1951ST RD | | | | KINGSVILLE | MO | 64061-9249 |
| BILLIE N COOPER | 2490 GUNN RD | | | | HOLT | MI | 48842-1050 |
| BILLIE N SCHERER | 4 MARYMONT DR | | | | PIQUA | OH | 45356-4228 |
| BILLIE NASH | PO BOX 748 | | | | INDIAN RIVER | MI | 49749-0748 |
| BILLIE NASH | 1007 MARTHA ST | | | | SAGINAW | MI | 48601-2347 |
| BILLIE NEWLAND | 8898 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7666 |
| BILLIE ODNEAL | 2320 WOODROW WILSON BLVD APT 3 | | | | WEST BLOOMFIELD | MI | 48324-1712 |
| BILLIE OLIVER | 801 18TH ST | | | | JACKSON | MI | 49203-1419 |
| BILLIE OLIVER | 9165 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2856 |
| BILLIE ONEIL | 2076 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| BILLIE OSBORN | 13305 E 335TH ST | | | | ARCHIE | MO | 64725-9137 |
| BILLIE OSBORNE | 9850 S PALMER RD | | | | NEW CARLISLE | OH | 45344-2024 |
| BILLIE OWEN | 1137 S EAST ST | | | | LEBANON | IN | 46052-2915 |
| BILLIE OXLEY | 18013 COUNTY ROAD 125 | | | | PEARLAND | TX | 77581-6276 |
| BILLIE P EAGLER | 2592  LYDIA S.W. | | | | WARREN | OH | 44481-8618 |
| BILLIE PAHSSEN | 2165 GERALDINE ST | | | | PRESCOTT | MI | 48756-9352 |
| BILLIE PARKER | 22199 AUGUSTA AVE | | | | PT CHARLOTTE | FL | 33952-5514 |
| BILLIE PATRICK | PO BOX 521 | | | | CANAL WINCHESTER | OH | 43110-0521 |
| BILLIE PERDUE | PO BOX 1053 | | | | LEBANON | OH | 45036-5053 |
| BILLIE PFIEFFER | 7025 GRAMPIAN WAY | | | | INDIANAPOLIS | IN | 46254-4309 |
| BILLIE PHILLIPS | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| BILLIE PHILLIPS | 556 HOMEVILLE RD | | | | JEFFERSON | PA | 15344-4073 |
| BILLIE PICKLER | 6476 VAN VLEET RD 1704 | | | | SWARTZ CREEK | MI | 48473 |
| BILLIE PITCHFORD | 12301 W CLARK RD | | | | EAGLE | MI | 48822-9635 |
| BILLIE POFF | G-4207 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BILLIE POLLOCK | 461 FLETCHER RD | | | | BRANDON | MS | 39042-8544 |
| BILLIE POWERS | 43505 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| BILLIE PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| BILLIE PRITCHETT | 6137 KENWORTHY CT | | | | FLINT | MI | 48532-5322 |
| BILLIE QUEEN | 335 AUSTIN RD | | | | STOCKBRIDGE | GA | 30281-1226 |
| BILLIE R COLLINS | 1050 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |
| BILLIE R VANOSS | 1962 EAST SPRING VALLEY PKE | | | | DAYTON | OH | 45458 |
| BILLIE RAGANS | 768 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| BILLIE RAY | 2247 SAFFORD AVE | | | | COLUMBUS | OH | 43223-1732 |
| BILLIE RAYNES | 35700 E MICHIGAN AVE APT 212 | | | | WAYNE | MI | 48184-1642 |
| BILLIE REED | 2509 RODEO ST | | | | FORT WORTH | TX | 76119-4636 |
| BILLIE REITH-DAMBRA | 2115 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1644 |
| BILLIE RICHMOND | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249-2804 |
| BILLIE RIDDLE | 8700 HALORAN LANE | | | | DAYTON | OH | 45414-2408 |
| BILLIE ROACH | | | | | | | |
| BILLIE ROSS | 15404 WOODWORTH | | | | REDFORD | MI | 48239-3967 |
| BILLIE ROTENBERRY | 402 N FM 113 | | | | WEATHERFORD | TX | 76088-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE RUBY | 22 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| BILLIE S BROWN | 217   ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| BILLIE SALAZAR | 105 TUDOR DR | | | | LANSING | MI | 48906-1663 |
| BILLIE SALI | 3080 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9680 |
| BILLIE SANDLIN | 1006 CHADFORD RD | | | | IRMO | SC | 29063-2157 |
| BILLIE SAUNDERS | 1302 WILLOW DR | | | | TROTWOOD | OH | 45426-2092 |
| BILLIE SCHERER | 4 MARYMONT DR | | | | PIQUA | OH | 45356-4228 |
| BILLIE SCHRAMM | 6720 TIFFANY CIR | | | | CANTON | MI | 48187-5259 |
| BILLIE SCOTT | 2101 ROLLING OAK LN | | | | GARLAND | TX | 75044-7831 |
| BILLIE SHEETS | 1810 SHELBY CT | | | | NORMAN | OK | 73071-2212 |
| BILLIE SHERMAN | 3237 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| BILLIE SHORT | 43 GATEWAY DR | | | | WATERFORD | MI | 48328-3418 |
| BILLIE SIGMAN | 4507 WESWILMAR DR | | | | HOLT | MI | 48842-1645 |
| BILLIE SIMMONS | 5712 S INTERSTATE HIGHWAY 45 | | | | WILMER | TX | 75172-3314 |
| BILLIE SIMS | 2472 S MCCLELLAND ST | | | | COVINGTON | IN | 47932-8019 |
| BILLIE SMITH | 778 BRAMBLEWOOD DR | | | | LOVELAND | OH | 45140-9107 |
| BILLIE SMITH | 35541 RONALD ST | | | | ROMULUS | MI | 48174-3362 |
| BILLIE SMITH | 551 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1847 |
| BILLIE SMITH | 6243 SLOAN DR | | | | ALTOONA | AL | 35952-8512 |
| BILLIE SMITH | 411 FOWLER RD | | | | TAHLEQUAH | OK | 74464-8822 |
| BILLIE SMITH | 2148 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| BILLIE SPROLES | 4779 UTICA RD | | | | WAYNESVILLE | OH | 45068-9371 |
| BILLIE ST CLAIR | PO BOX 177 | | | | FRANKTON | IN | 46044-0177 |
| BILLIE STAGE | 2733 CHAMPION RIDGE DR | | | | LAKELAND | FL | 33813-5870 |
| BILLIE STANLEY | 420 GIBBS ST | | | | PLAINFIELD | IN | 46168-1308 |
| BILLIE STAPF | 74 JACKSON AVE | | | | ALBION | PA | 16401-1010 |
| BILLIE STAPLETON | 120 HILLTOP DR | | | | DAYTON | OH | 45415-1217 |
| BILLIE STEPHENS | 2920 JASPER RD | | | | XENIA | OH | 45385-8424 |
| BILLIE STOREY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILLIE STRINGER | 450 CREAX RD | | | | AXIS | AL | 36505-4724 |
| BILLIE STURGILL | 1232 N MAPLE ST | | | | EATON | OH | 45320-1234 |
| BILLIE SUMMERS | 4160 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| BILLIE TALMADGE | 18431 SOUTH HENLEY AVENUE | | | | PEEPLES VLY | AZ | 86332-7617 |
| BILLIE TAYLOR | APT 2 | 4107 ROOSEVELT BOULEVARD | | | MIDDLETOWN | OH | 45044-6655 |
| BILLIE TAYLOR | 646 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9405 |
| BILLIE THEDFORD | 5308 SOUTH DR | | | | FORT WORTH | TX | 76132-1623 |
| BILLIE THOMPSON | 2716 AURORA DR | | | | LANSING | MI | 48910-3709 |
| BILLIE THORNTON | 125 BOOKER ST | | | | MADISON | IL | 62060-1657 |
| BILLIE THORNTON | 3024 WALLACE DRIVE | | | | SHREVEPORT | LA | 71119-3304 |
| BILLIE THREET | 548 ALLEN ST | | | | CLIO | MI | 48420-1579 |
| BILLIE THRELKELD | 3024 FALCON DR | | | | INDIANAPOLIS | IN | 46222-1337 |
| BILLIE THROGMORTON | 420 E 55TH ST | | | | ANDERSON | IN | 46013-1746 |
| BILLIE TITUS GRAY | 609 SOMMERS AVE | | | | WABASH | IN | 46992-2021 |
| BILLIE TRIPPLETT | 2914 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48207-3405 |
| BILLIE TUCKER | 8701 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| BILLIE TUCKER | 1085 ROSEDALE AVE | | | | FLINT | MI | 48505-2923 |
| BILLIE TURNER | PO BOX 528 | | | | MOUNT MORRIS | MI | 48458-0528 |
| BILLIE VANCE | 1424 HAMILTON DR | | | | GREENWOOD | IN | 46143-7031 |
| BILLIE W ABDON | 13000 STATE RTE 348 | | | | OTWAY | OH | 45657-9501 |
| BILLIE WALDEN | 204 W MAPLE AVE | | | | SCOTTVILLE | MI | 49454-1053 |
| BILLIE WALLACE | 2102 OAK FOREST DR | | | | NORMAN | OK | 73071-6325 |
| BILLIE WALTERS | 135 COURT STREET | | | | COLUMBIANA | OH | 44408-1124 |
| BILLIE WALTZ | 395 COURTNEY | | | | GALESBURG | MI | 49053-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLIE WARD | 123 S HANLON ST | | | | WESTLAND | MI | 48186-4338 |
| BILLIE WATHEN | 7962 SHARON DR | | | | AVON | IN | 46123-8415 |
| BILLIE WEATHERFORD | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112-1242 |
| BILLIE WEBSTER | 635 FLAT ROCK DR | | | | PAULDING | OH | 45879-9241 |
| BILLIE WEHMEIR | 14411 S SMART RD | | | | GREENWOOD | MO | 64034-8926 |
| BILLIE WEIDNER | G3064 MILLER RD APT 416 | | | | FLINT | MI | 48507-1340 |
| BILLIE WHEELER | 592 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| BILLIE WILBANKS | 4137 JOY LEE ST | | | | FORT WORTH | TX | 76117-2916 |
| BILLIE WILLIAMS | 2291 FARMER ST APT 216 | | | | SAGINAW | MI | 48601-4667 |
| BILLIE WILLIAMS | 22680 CIVIC CENTER DR APT A3 | | | | SOUTHFIELD | MI | 48033-2679 |
| BILLIE WILLIAMS | 3470 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9075 |
| BILLIE WILLS | 2224 GOLFSIDE DR APT 301 | | | | YPSILANTI | MI | 48197 |
| BILLIE WILSON | 1943 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| BILLIE WISE | 48050 HULL RD | | | | BELLEVILLE | MI | 48111-4280 |
| BILLIE WISNER | 4413 PITT ST | | | | ANDERSON | IN | 46013-2445 |
| BILLIE WITHROW | 156 MULBERRY ST | | | | BUFFALO | NY | 14204-1238 |
| BILLIE WOOD JR | 7337 S SHAKER DR | | | | WATERFORD | MI | 48327-1036 |
| BILLIE WOODS | 31 W DAWN DR | | | | TEMPE | AZ | 85284-3038 |
| BILLIE WOOLEY | 5312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| BILLIE WRIGHT | APT 408 | 800 DICKERSON STREET | | | DETROIT | MI | 48215-2943 |
| BILLIE WRIGHT | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| BILLIE WYCKOFF | 506 HICKERIA WAY | | | | WINDER | GA | 30680-3676 |
| BILLIE YARBROUGH | 560 JOANN RD | | | | SOMERVILLE | TN | 38068-6018 |
| BILLIEGENE DORTON | 4111 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| BILLIG TRUCKING INC | 5318 OAKVIEW DR | | | | ALLENTOWN | PA | 18104 |
| BILLIG, CAROLE | 6065 WINDWARD | | | | NORTH BRANCH | MI | 48461-9762 |
| BILLIG, CAROLE | 6065 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| BILLIK, MIKULAS | 786 WOOD AVE | | | | COLONIA | NJ | 07067-1916 |
| BILLIN SUZANNE | 121 BRIDGEWATER CIR | | | | FREDERICKSBURG | VA | 22406 |
| BILLIN, MARTIN P | 342 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2806 |
| BILLING'S AUTOMOTIVE | 902-1 BLANDING BLVD | | | | ORANGE PARK | FL | 32065-6206 |
| BILLING, ROBERT A | 5777 CIDER MILL DR | | | | FENTON | MI | 48430-9296 |
| BILLING, ROYAL T | 20330 237TH AVE SE | C/O SUE MOORE | | | MAPLE VALLEY | WA | 98038-8925 |
| BILLING, TIMOTHY J | 1535 WHITE OAK WAY | | | | SAN CARLOS | CA | 94070-4831 |
| BILLINGER, JOHN A | 2252 COUNTY ROAD 1327 | | | | BLANCHARD | OK | 73010-3546 |
| BILLINGER, JOSEPHINE | 1915 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3624 |
| BILLINGHAM, DEBORAH J | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| BILLINGHAM, DEBORAH JEAN | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| BILLINGHAM, EARL D | 632 SEASHORE RD | | | | CAPE MAY | NJ | 08204-4616 |
| BILLINGHAM, JAMES R | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| BILLINGHIRE, TRICIA R | 4404 BRAMBLERIDGE LANE | | | | MIDLAND | MI | 48640-3101 |
| BILLINGHIRE, TRICIA R | 1023 W CHARLESTON AVE | | | | PHOENIX | AZ | 85023-1513 |
| BILLINGS ANNE | 226 NE 8TH AVE | | | | DEERFIELD BEACH | FL | 33441-2116 |
| BILLINGS ANTHONY | 36577 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4222 |
| BILLINGS ARCHIE G (481128) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BILLINGS AUTOMOTIVES | HWY 2 WEST RR#3 | | | BROOKVILLE ON K6V 5T3 CANADA | | | |
| BILLINGS BENJAMIN C (466883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGS EDWARD | 19 CHICKADEE DRIVE | | | | ALFRED | ME | 04002-3741 |
| BILLINGS FREIGHT SYSTEMS INC | 317 GREEN NEEDLES DR | | | | LEXINGTON | NC | 27295-8642 |
| BILLINGS JACK D (660834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLINGS LYLE LEE (428509) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGS SALE & SERVICE | PO BOX 177 | | | | CLYDE | OH | 43410-0177 |
| BILLINGS SALE & SERVICE | 231 E MCPHERSON HWY | | | | CLYDE | OH | 43410-1239 |
| BILLINGS THEOPHUS L (434764) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BILLINGS, ANDREW E | 5921 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3019 |
| BILLINGS, ARCHIE G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BILLINGS, BARBARA J | 3292 E FISHER RD | | | | BAY CITY | MI | 48706-3226 |
| BILLINGS, BENJAMIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGS, BERNICE V | 6106 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| BILLINGS, BERNICE V | 6106 E HILL ROAD | | | | GRAND BLANC | MI | 48439-9103 |
| BILLINGS, BRIAN J | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| BILLINGS, BRIAN JAY | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| BILLINGS, CALVIN | 17285 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| BILLINGS, CARL | 327 S 24TH ST | | | | SAGINAW | MI | 48601-6335 |
| BILLINGS, CARMON R | 3411 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BILLINGS, CARMON RENE | 3411 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BILLINGS, CHARLES J | 3175 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| BILLINGS, CHARLES JOSEPH | 3175 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| BILLINGS, COLLEEN A | 14477 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1955 |
| BILLINGS, DARNELL E | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| BILLINGS, DAVID | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| BILLINGS, DAVID B | 21510 W 54TH ST | | | | SHAWNEE | KS | 66226-9768 |
| BILLINGS, DONALD D | 8025 SHARON HOPE DR | | | | GOODRICH | MI | 48438-9424 |
| BILLINGS, DONALD D | 5373 BALDWIN RD | | | | SWARTS CREEK | MI | 48473-9167 |
| BILLINGS, DOROTHY B | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| BILLINGS, EDDIE H | 826 PEELED CHESTNUT LN | | | | SPARTA | TN | 38583-6978 |
| BILLINGS, EDNA SUE | 1827 CAMBRIDGE DR | | | | CARPENTERSVLE | IL | 60110-3129 |
| BILLINGS, EDWARD J | PO BOX 7548 | | | | ANN ARBOR | MI | 48107-7548 |
| BILLINGS, ELIZABETH | 2203 WOODFIELD RD | | | | OKEMOS | MI | 48864-3228 |
| BILLINGS, EVELYN J | 1960 S WARREN RD | | | | OVID | MI | 48866-9528 |
| BILLINGS, GEAN | 1926 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| BILLINGS, GERALD N | 15615 NE 116TH ST | | | | KEARNEY | MO | 64060-9061 |
| BILLINGS, HAROLD L | 7135 W BROOMFIELD RD | | | | REMUS | MI | 49340-9673 |
| BILLINGS, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGS, JACOB W | 3743 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| BILLINGS, JACOB WILLIAM | 1917 BASIL LN | | | | FLINT | MI | 48504-7069 |
| BILLINGS, JAMES A | 1922 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| BILLINGS, JAMES E | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| BILLINGS, JAMES M | 5 ALLISON LN | | | | NEW MILFORD | CT | 06776-3868 |
| BILLINGS, JEROME C | 14477 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1955 |
| BILLINGS, JOHN A | PO BOX 942 | | | | SAGINAW | MI | 48606-0942 |
| BILLINGS, JOHN J | HC 3 BOX 3481 | | | | WAPPAPELLO | MO | 63966-9724 |
| BILLINGS, JOSEPH | 4825 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| BILLINGS, JOSEPH L | 5340 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3263 |
| BILLINGS, KATHLEEN B | 1618 ALPHA ST | | | | LANSING | MI | 48910-1802 |
| BILLINGS, KENNETH M | 2895 S MERIDIAN RD | | | | OVID | MI | 48866-9491 |
| BILLINGS, LARRY R | 13032 HOGAN RD | | | | LINDEN | MI | 48451-8689 |
| BILLINGS, LINDA J | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| BILLINGS, LOUISE | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLINGS, LYLE LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGS, MARCUS L | 985 BRANDON LN | | | | STONE MOUNTAIN | GA | 30083 |
| BILLINGS, MARTHA L | 1005 N WOLFE ST | | | | MUNCIE | IN | 47303-5045 |
| BILLINGS, MARY K | 13269 LAKE POINT BOULEVARD | | | | BELLEVILLE | MI | 48111-2287 |
| BILLINGS, MURLE F | 4095 WEST SHEPARD | | | | SAINT LOUIS | MI | 48880 |
| BILLINGS, OLEN R | 999 CREED WRIGHT RD | | | | WALLING | TN | 38587-5131 |
| BILLINGS, PAMELA | 17285 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| BILLINGS, PRESTON S | PO BOX 232 | | | | KIRKVILLE | NY | 13082-0232 |
| BILLINGS, ROBERT | 6150 WATERMELON RD | | | | NORTHPORT | AL | 35473-7104 |
| BILLINGS, ROBERT C | 3135 HUNT RD | | | | ACWORTH | GA | 30102-2004 |
| BILLINGS, ROBERT F | 535 WASHINGTON BLVD | | | | WHITE LAKE | MI | 48386 |
| BILLINGS, ROBERT L | 1433 BEECH ST SW | | | | WYOMING | MI | 49509-3816 |
| BILLINGS, ROBERT L | 311 MINNESOTA ST | | | | LAWRENCE | KS | 66044-4666 |
| BILLINGS, ROGER G | PO BOX 333 | | | | SOLVANG | CA | 93464-0333 |
| BILLINGS, RONALD E | 5326 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| BILLINGS, SANDRA A | 94 MANDARIN DR | | | | ROCHESTER | NY | 14626-3856 |
| BILLINGS, SCOTT | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| BILLINGS, SHIRLEY | 1805 NO 86TH ST | | | | KANSAS CITY | KS | 66112-1627 |
| BILLINGS, SHIRLEY | 1805 N 86TH ST | | | | KANSAS CITY | KS | 66112-1627 |
| BILLINGS, STEVEN M | 23148 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| BILLINGS, THEOPHUS L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BILLINGS, THEOPHUS L | PO BOX 14703 | | | | SAGINAW | MI | 48601-0703 |
| BILLINGS, THOMAS J | 145 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| BILLINGS, TROY R | 1120 BALDWIN DR | | | | BOWLING GREEN | KY | 42104-3045 |
| BILLINGS, WILLIAM R | 63 BAYLEY RD | | | | MASSENA | NY | 13662-2432 |
| BILLINGS, WILMA J | 184 N DIETZ RD | | | | WEBBERVILLE | MI | 48892 |
| BILLINGS, ZANE D | 35976 SUMMERS ST | | | | LIVONIA | MI | 48154-5266 |
| BILLINGSLE, HENRIETTA | 4313 GRANT | | | | FLINT | MI | 48505-3611 |
| BILLINGSLEA JR, WILSON | 2760 CEDAR TRACE DR | | | | ELLENWOOD | GA | 30294 |
| BILLINGSLEA JR, WILSON | 24505 US HIGHWAY 431 | | | | FIVE POINTS | AL | 36855-2125 |
| BILLINGSLEA, CLYDE | 12641 WHITE FIR WAY | | | | VICTORVILLE | CA | 92392-7526 |
| BILLINGSLEA, GEORGE E | 152 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| BILLINGSLEY AMOCO | 1725 S FRANKLIN ST | | | | DECATUR | IL | 62521-5229 |
| BILLINGSLEY AUTO SERVICE | 864 N MAIN ST | | | | DECATUR | IL | 62521-1026 |
| BILLINGSLEY AUTOMOTIVE | 8176 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421-4301 |
| BILLINGSLEY BENNETT TERRY (ESTATE OF) (636518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGSLEY WILBUR E (626435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGSLEY WILFRED (470583) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BILLINGSLEY WILSON P (473031) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BILLINGSLEY, BELINDA A | 1311 WAKEFIELD AVE. | | | | DAYTON | OH | 45406-5406 |
| BILLINGSLEY, BENNETT TERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGSLEY, BEVERLY | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| BILLINGSLEY, BEVERLY J | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| BILLINGSLEY, CARRIE L | 4517 ROBBINS GROVE DR | | | | FLORISSANT | MO | 63034-2838 |
| BILLINGSLEY, CHARLES C | 937 STONEWALL DR SE | | | | ATLANTA | GA | 30315 |
| BILLINGSLEY, CONSTANCE M | 7800 E JEFFERSON AVE APT 1500 | | | | DETROIT | MI | 48214-2576 |
| BILLINGSLEY, ETHEL J | 9 LONGERON DR | | | | BALTIMORE | MD | 21220-4525 |
| BILLINGSLEY, GEORGE A | 2337 CHICAGO BLVD | | | | DETROIT | MI | 48206-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLINGSLEY, GEORGE W | 9248 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9839 |
| BILLINGSLEY, HAROLD L | 2660 WILLIAMS AVE | | | | PALERMO | CA | 95968-9605 |
| BILLINGSLEY, JAID E | 3405 SWEETWATER RD APT 112 | | | | LAWRENCEVILLE | GA | 30044-2449 |
| BILLINGSLEY, JAMES P | 1402 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2921 |
| BILLINGSLEY, JAMES R | 4129 MISTY SHRS | | | | DEFIANCE | OH | 43512-9624 |
| BILLINGSLEY, JANET E | 3564 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7186 |
| BILLINGSLEY, JANET ELAINE | 3564 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7186 |
| BILLINGSLEY, JESSIE M | 324 BURLEIGH AVE | | | | DAYTON | OH | 45417-1632 |
| BILLINGSLEY, JILL L | 5514 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| BILLINGSLEY, JOSEPH M | 2116 E COUNTY ROAD 125 N 125 | | | | FILLMORE | IN | 46128 |
| BILLINGSLEY, KURTIS D | 22778 HIGH RIDGE LN | | | | TECUMSEH | OK | 74873 |
| BILLINGSLEY, LAURA B | 5201 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9635 |
| BILLINGSLEY, LAURA B | 5201 UPPER MT RD | | | | LOCKPORT | NY | 14094-9635 |
| BILLINGSLEY, LEA E | 1184 SALEM CHIPLEY RD | | | | PINE MOUNTAIN | GA | 31822-4612 |
| BILLINGSLEY, LORRAINE J | 916A GLASTONBURY CIRCLE | | | | RIDGELAND | MS | 39157-9157 |
| BILLINGSLEY, MAJOR | 1374 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5349 |
| BILLINGSLEY, MARK | 1712 WENDELL AVE | | | | LIMA | OH | 45805-3159 |
| BILLINGSLEY, MICHAEL G | 921 WISE ST | | | | OXFORD | MI | 48371-4575 |
| BILLINGSLEY, OSCAR A | 5128 DERBY ROAD | | | | DAYTON | OH | 45418-2229 |
| BILLINGSLEY, OSCAR A | 5128 DERBY RD | | | | DAYTON | OH | 45418-2229 |
| BILLINGSLEY, RAYMOND L | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| BILLINGSLEY, RICHARD D | RR 1 BOX 341B | | | | TROY | PA | 16947-9759 |
| BILLINGSLEY, ROBERT L | 6214 DOROTHY LN | | | | ROSCOE | IL | 61073-9265 |
| BILLINGSLEY, SADIE H | 527 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3409 |
| BILLINGSLEY, SHARON D | 111 E STREETER AVE APT B | | | | MUNCIE | IN | 47303 |
| BILLINGSLEY, SHIRLEY A | 74 WINTERGREEN ST | | | | WESTLAND | MI | 48186 |
| BILLINGSLEY, STEVEN C | 921 WISE ST | | | | OXFORD | MI | 48371-4575 |
| BILLINGSLEY, STEVEN CARL | 921 WISE ST | | | | OXFORD | MI | 48371-4575 |
| BILLINGSLEY, THERESA A | 1415 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| BILLINGSLEY, TIMOTHY | 17401 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| BILLINGSLEY, TONJA K | 1708 BLUE DANUBE ST  APT 2080 | | | | ARLINGTON | TX | 76015-3159 |
| BILLINGSLEY, TONJA KAY | 1708 BLUE DANUBE ST APT 2080 | | | | ARLINGTON | TX | 76015-3159 |
| BILLINGSLEY, TONYA M | 3405 SWEETWATER RD | APT 112 | | | LAWRENCEVILLE | GA | 30044-2448 |
| BILLINGSLEY, TONYA MARIE | 3405 SWEETWATER RD APT 112 | | | | LAWRENCEVILLE | GA | 30044-2448 |
| BILLINGSLEY, TRAVIS | 2064 CANAAN DR SE | | | | ATLANTA | GA | 30316-4930 |
| BILLINGSLEY, WILBUR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGSLEY, WILLFRED | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BILLINGSLEY, WILLIAM C | 13206 APPEL RD SE | | | | LTL ORLEANS | MD | 21766-1505 |
| BILLINGSLEY, WILLIE L | 5372 BESSMER DR | | | | TROTWOOD | OH | 45426-1904 |
| BILLINGSLEY, WILLIE L | 3007 HEDGE RUN CT | | | | DAYTON | OH | 45415-2808 |
| BILLINGSLEY, WILMA V | 2509 BAFFIN BAY CT | | | | PLANO | TX | 75075-2705 |
| BILLINGSLEY, WILSON P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BILLINGSLEY,TONYA MARIE | 2486 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |
| BILLINGSLY, CARL-ANN A | 206 RIVER DR | | | | CARROLLTON | GA | 30117-2125 |
| BILLINGSLY, ELAYNE H | 3381 SPRING VALLEY RD | | | | DECATUR | GA | 30032-6819 |
| BILLINGSLY, PAUL R | 2163 SHANCEY LN | | | | COLLEGE PARK | GA | 30349-3427 |
| BILLINGTON GALEN | BILLINGTON, GALEN | 2424 BELVEDERE BLVD | | | TYLER | TX | 75702-2801 |
| BILLINGTON, ALMA C | 3570 LOVELACEVILLE RD APT H | | | | PADUCAH | KY | 42001-5942 |
| BILLINGTON, BEDFORD J | PO BOX 189 | | | | HILLSBORO | IL | 62049-0189 |
| BILLINGTON, CLAYTON N | 13400 NEAL RD | | | | DAVISBURG | MI | 48350-3306 |
| BILLINGTON, FRANCES E | PO BOX 189 | | | | HILLSBORO | IL | 62049-0189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLINGTON, FRANCES F | APT 63 | 2230 SOUTH PATTERSON | | | DAYTON | OH | 45409-1940 |
| BILLINGTON, GALEN | 2424 BELVEDERE BLVD | | | | TYLER | TX | 75702-2801 |
| BILLINGTON, GARY C | 4939 KEELY LN | | | | LUM | MI | 48412-9364 |
| BILLINGTON, GARY E | 4420 MUNSON CT APT 112 | | | | PALM BEACH GARDENS | FL | 33410 |
| BILLINGTON, GERALD G | PO BOX 1930 | | | | SENECA | SC | 29679-1930 |
| BILLINGTON, GERALD M | 1139 WOODLOW ST | | | | WATERFORD | MI | 48328-1359 |
| BILLINGTON, HELEN L | 13544 DOMINIC DR | | | | WARREN | MI | 48088-1817 |
| BILLINGTON, MARY A | 1139 WOODLOW ST | | | | WATERFORD | MI | 48328-1359 |
| BILLINGTON, NEIL B | 3895 SHERSTONE PL | | | | LAKE ORION | MI | 48359-1453 |
| BILLINGTON, NELSON L | 320 HIGH ST BOX 355 | | | | GENEVA | IN | 46740 |
| BILLINGTON, ROBERT L | 305 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1325 |
| BILLINGTON, STELLA M | 6670 CROOKS RD | | | | TROY | MI | 48098-1705 |
| BILLINGTON, YVONNE | 2920 MACKEY LN | | | | SHREVEPORT | LA | 71118-2427 |
| BILLION AUTO CENTER OF SALEM | PO BOX 91440 | | | | SIOUX FALLS | SD | 57109-1440 |
| BILLION BUICK | 1800 9TH AVE SE | | | | WATERTOWN | SD | 57201-5307 |
| BILLION CHEVROLET | 4200 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0238 |
| BILLION DOLLAR ROUNDTABLE INC | 7131 APPLEWATER CT | | | | SPANISH FORT | AL | 36527-9060 |
| BILLION DOLLAR ROUNDTABLE INC | 11333 N CENTRAL EXPY STE 201 | | | | DALLAS | TX | 75243-6709 |
| BILLION MOTORS, INC. | | | | | SIOUX FALLS | SD | 57105-5646 |
| BILLION MOTORS, INC. | DAVID BILLION | 600 W 41ST ST | | | SIOUX FALLS | SD | 57105-6404 |
| BILLION MOTORS, INC. | DAVID BILLION | 4200 W 12TH ST | | | SIOUX FALLS | SD | 57107-0238 |
| BILLION MOTORS, INC. | 600 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6404 |
| BILLION SOUTHTOWN, INC. | DAVID BILLION | 47025 SD HIGHWAY 44 | | | WORTHING | SD | 57077-5732 |
| BILLION SOUTHTOWN, INC. | DAVID BILLION | 1800 9TH AVE SE | | | WATERTOWN | SD | 57201-5307 |
| BILLION SOUTHTOWN, INC. | 47025 SD HIGHWAY 44 | | | | WORTHING | SD | 57077-5732 |
| BILLION, BETTY A | 1602 SOUTHERN BLVD. N W | | | | WARREN | OH | 44485-2050 |
| BILLION, GODWIN P | 14550 TALBOT DR | | | | WARREN | MI | 48088-7414 |
| BILLIPS ROBERT L (342891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLIPS, ALVIN D | 1234 LATHROP ST | | | | LANSING | MI | 48912-2424 |
| BILLIPS, CAROL J | 465 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2618 |
| BILLIPS, HASSIE E | HC 81 BOX 30 | C/O PATRICIA WILLIAMS | | | GREENVILLE | WV | 24945-9453 |
| BILLIPS, NORENE | 6254 BEECHFIELD DRIVE | | | | LANSING | MI | 48911-5731 |
| BILLIPS, PETER J | 430 E HOWE AVE | | | | LANSING | MI | 48906-3338 |
| BILLIPS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLIPS, SAMMIE D | 18947 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5825 |
| BILLIPS, WILLIE P | 9455 NIAGARA FALLS BLVD APT A-5 | | | | NIAGARA FALLS | NY | 14304-1900 |
| BILLIRAE NASH | 24520 CHERNICK STREET | | | | TAYLOR | MI | 48180-2196 |
| BILLIS, ALBERT E | 9670 FAIRWOOD CT | | | | PORT ST LUCIE | FL | 34986-3250 |
| BILLISKI, MARION | 146 MACARTHUR BLVD. | | | | BOURNE | MA | 02532 |
| BILLITER R C ASSOCIATES INC | PO BOX 611 | | | | MILFORD | OH | 45150-0611 |
| BILLMAN, DAVID L | 8184 N SUGAR CREEK MYRTLE LN | | | | FAIRLAND | IN | 46126-9541 |
| BILLMAN, JACK D | 465 SEWELL BRANCH RD | | | | CLIFTON | TN | 38425-4203 |
| BILLMAN, JASON T | 8212 NW 79TH TER | | | | KANSAS CITY | MO | 64152-4205 |
| BILLMAN, KERRI M | 6417 CAPITOL LN APT C | | | | AVON | IN | 46123-4503 |
| BILLMAN, LEROY B | 6063 S. US #42 | | | | OSTRANDER | OH | 43061 |
| BILLMAN, LILLIAN | 509 BROADWAY | | | | HARRISON | OH | 45030-1303 |
| BILLMAN, RICHARD A | 6907 STEIN RD | | | | GREENWOOD | IN | 46143-8697 |
| BILLMAN, ROBERT F | 6171 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| BILLMAN, STEVE A | 6390 BEECH CREEK RD | | | | CLIFTON | TN | 38425-5102 |
| BILLMANN, ORVILLE H | 3208 LOUISE ST | | | | SIMI VALLEY | CA | 93063-2227 |
| BILLMEIER, ALFRED | 1894 STEVES RD | | | | OMER | MI | 48749-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLMEIER, DONALD E | 9525 WEBBER RD | | | | MUNGER | MI | 48747-9502 |
| BILLMEIER, EDWIN L | 101 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1050 |
| BILLMEIER, MARGORIE | 204 S. HARRISON ST. | | | | PILOT POINT | TX | 76258-4539 |
| BILLMEIER, MARGORIE | 204 S HARRISON ST | | | | PILOT POINT | TX | 76258-4539 |
| BILLMEIER, WILLIAM G | 5388 IVY CT | | | | HOWELL | MI | 48843-6148 |
| BILLOCK, KATHLEEN A | 6905 AUGUSTA HILLS DR NE | | | | RIO RANCHO | NM | 87144 |
| BILLOCK, LEONARD J | 401 KENILWORTH N.E. | | | | WARREN | OH | 44483-5414 |
| BILLOCK, PAUL J | 322 N MARKET ST | | | | MARINE CITY | MI | 48039-3451 |
| BILLOCK, SHARON L | 7820 TIFFANY DRIVE | | | | ALMONT | MI | 48003-8637 |
| BILLOCK, THOMAS | 1919 WILLOWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4357 |
| BILLOCK, WILLIAM | 6905 AUGUSTA HILLS DR NE | | | | RIO RANCHO | NM | 87144-8486 |
| BILLONE, JAMES T | 1765 GLORIA DR | | | | FAIRPORT | NY | 14450-9137 |
| BILLONE, RONALD J | 134 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3339 |
| BILLOPS, LORETTA M | 685 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1318 |
| BILLOTTI, CHARLES F | 50 HAY MARKET RD | | | | ROCHESTER | NY | 14624-4940 |
| BILLOTTI, EDWARD F | 46047 MORCEAU DR | | | | MACOMB | MI | 48044-6036 |
| BILLOTTI, JOHN S | 41575 JANET CIR | | | | CLINTON TOWNSHIP | MI | 48038-2056 |
| BILLOTTO, FREDERICK M | 14035 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5323 |
| BILLOW, CATHERINE M | 864 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| BILLOW, CATHERINE MARIE | 864 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| BILLOW, RITA L | PO BOX 275 | | | | MACEDONIA | OH | 44056 |
| BILLOW, STEPHEN J | 950 NORTHRIDGE RD | | | | COLUMBUS | OH | 43234-2853 |
| BILLS DAVY LEE (ESTATE OF) (638784) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BILLS JR, LAWRENCE M | 1725 PARKWAY DR | | | | CARO | MI | 48723-1340 |
| BILLS JR, ROBERT A | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| BILLS JR, ROBERT ARTHUR | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| BILLS JR, THEODORE R | 27093 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4801 |
| BILLS LINDA | 4879 N ANNA LN | | | | SANFORD | MI | 48657 |
| BILLS ROBERT | BILLS, ROBERT | 122 N LOCUST ST | | | GREENCASTLE | IN | 46135-1312 |
| BILLS ROBERT | BILLS, SHIRLEY | 122 N LOCUST ST | | | GREENCASTLE | IN | 46135-1312 |
| BILLS ROBERT L (443220) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILLS ROOFING INC | KERSTON, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BILLS WILDA (425213) | ZESZUTEK C JAMES | 1233 MAIN ST STE 2001 | | | WHEELING | WV | 26003-2839 |
| BILLS, ANNA | 562 PALM ST | | | | MCKEESPORT | PA | 15132-7715 |
| BILLS, ANNA | 562 PALM ST. | | | | MCKEESPORT | PA | 15132-7715 |
| BILLS, ARLENE M | 3158 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| BILLS, BERTHA | 3229 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| BILLS, BERTHA | 3229 BOWMAN ROAD | | | | BAY CITY | MI | 48706-1766 |
| BILLS, BETTY | 4099 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| BILLS, BETTY J | 4377 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| BILLS, DALE E | 4377 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| BILLS, DARIN P | 8261 FOSTER RD | | | | CLARKSTON | MI | 48346-1952 |
| BILLS, DAVY LEE | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BILLS, DENNIS R | 5401 W MI 36 | | | | PINCKNEY | MI | 48169-9614 |
| BILLS, DORIS ANN | 2952 TANGLEWYLDE DR | | | | LAND O LAKES | FL | 34638-7798 |
| BILLS, EDWIN C | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| BILLS, ELINOR S | 35 JULIO DR APT 414 | | | | SHREWSBURY | MA | 01545-3051 |
| BILLS, G L | 2625 ARCADY CIR | | | | LANCASTER | TX | 75134-2473 |
| BILLS, GAIL M | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| BILLS, HARROLD E | 5148 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| BILLS, JAMES A | 1950 OLD TROY PIKE | | | | URBANA | OH | 43078-9480 |
| BILLS, JOHN D | 4910 ZINK RD | | | | MAYBEE | MI | 48159-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLS, JOHN R | 8437 SKIPPERS CT | | | | AVON | IN | 46123-8981 |
| BILLS, JOHNNY B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BILLS, JOYCE M | 1795 N 300 W | | | | TIPTON | IN | 46072-8553 |
| BILLS, JUDITH A | 1776 EASON | | | | WATERFORD | MI | 48328-1107 |
| BILLS, KAY | 6185 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9619 |
| BILLS, LAWRENCE MECARTA | 1725 PARKWAY DR | | | | CARO | MI | 48723-1340 |
| BILLS, LESLIE D | 9247 KEY WEST ST | | | | PORT CHARLOTTE | FL | 33981-3216 |
| BILLS, LOIS M | 2135 W 8TH AVE | | | | MESA | AZ | 85202-2826 |
| BILLS, LORENZO | 795 SOMERVILLE ROAD | | | | HICKORY VLY | TN | 38042-5265 |
| BILLS, MARK W | 1245 S 20TH AVE | | | | MAYWOOD | IL | 60153-1728 |
| BILLS, MARY K | 1720 COOPER LAKE DR SE | | | | SMYRNA | GA | 30080-6410 |
| BILLS, MICHAEL A | 6393 STATE RD | | | | VASSAR | MI | 48768-9215 |
| BILLS, MICHAEL G | 2550 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| BILLS, PATRICK D | 3939 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| BILLS, PATRICK E | 1905 PEPPERMILL RD | | | | LAPEER | MI | 48446 |
| BILLS, RANDALL J | 1312 OXBRIDGE DRIVE | | | | LUTZ | FL | 33549-9325 |
| BILLS, REGINA E | 637 ESME DR | | | | GIRARD | OH | 44420-2447 |
| BILLS, REGINA E | 829 CHURCHILL HUBBARD RD APT 2 | | | | YOUNGSTOWN | OH | 44505-1364 |
| BILLS, RHONDA M | 202 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4056 |
| BILLS, ROBERT | 122 N LOCUST ST | | | | GREENCASTLE | IN | 46135-1312 |
| BILLS, ROBERT A | 6533 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| BILLS, ROBERT ARTHUR | 6987 BRECKTON PL | | | | NEW ALBANY | OH | 43054-8136 |
| BILLS, ROBERT B | 13221 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| BILLS, ROBERT C | 1738 N 250 W | | | | TIPTON | IN | 46072-8546 |
| BILLS, ROBERT E | 1806 HORIZON LN | | | | INDIANAPOLIS | IN | 46260-4435 |
| BILLS, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILLS, SHIRLEY | 122 N LOCUST ST | | | | GREENCASTLE | IN | 46135-1312 |
| BILLS, STEPHEN M | 812 MAGNOLIA ST W | | | | EXCLSOR SPRGS | MO | 64024-2045 |
| BILLS, THEODORE R | 1408 WHITES BRANCH ROAD | | | | MANCHESTER | KY | 40962-6392 |
| BILLS, THOMAS E | 7343 BRANDON DR | | | | BAY CITY | MI | 48706-8323 |
| BILLS, WILDA V | ZESZUTEK C JAMES | 1233 MAIN ST STE 2001 | | | WHEELING | WV | 26003-2839 |
| BILLS-ROTH, LORI J | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| BILLS-ROTH, LORI JONELL | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| BILLSBROUGH, MELBA J | 6190 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7632 |
| BILLSBROUGH, WALTER R | 12911 110TH AVE | | | | EVART | MI | 49631-8365 |
| BILLSBROUGH, WENDELL R | 6190 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7632 |
| BILLSON, DON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BILLSTROM, MELVIN J | 612 PARK RIDGE ROAD | | | | WATERFORD | WI | 53185-4478 |
| BILLUPS JACK T (459006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLUPS, ALLEN J | 303 COYATEE SHORES TRCE | | | | LOUDON | TN | 37774-3239 |
| BILLUPS, ARTHUR F | 6812 WOODLAKE DR | | | | TOLEDO | OH | 43617 |
| BILLUPS, ELIZABETH J | 65 NONQUIT ST | | | | WEST HAVEN | CT | 06516-1420 |
| BILLUPS, EUGENE D | 316 OAK STREET | | | | WAVERLY | OH | 45690-1515 |
| BILLUPS, EUGENE D | 316 OAK AVE | | | | WAVERLY | OH | 45690-1515 |
| BILLUPS, GEORGE | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE | GA | 30044-4686 |
| BILLUPS, HELEN | 1094 SALISBURY TRL | | | | RIVERDALE | GA | 30296-3305 |
| BILLUPS, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLUPS, JIM | 2517 W COURT ST | | | | FLINT | MI | 48503-3153 |
| BILLUPS, JIM | 3215 5TH ST N | | | | COLUMBUS | MS | 39705-1329 |
| BILLUPS, REBECCA | 732 E 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 |
| BILLUPS, REBECCA | 732 EAST 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLUPS, ROXY B | 1807 CLINTON ST | | | | LINDEN | NJ | 07036-3424 |
| BILLUPS, SHELTON H | 2907 E CRAWFORD ST | | | | TAMPA | FL | 33610 |
| BILLUPS, WILFORD L | PO BOX 15 | | | | ELMORE | AL | 36025-0015 |
| BILLUPS-PERRY, ANGELA R | 1182 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2939 |
| BILLY A HODGE | 753 SOUTHWEST 4TH PLACE | | | | MOORE | OK | 73160-2314 |
| BILLY A PRESTON | 2317  E DOROTHY LANE | | | | KETTERING | OH | 45420-1147 |
| BILLY A WARDELL | PO BOX 16 | | | | CALUMET CITY | IL | 60409-0016 |
| BILLY ABBOTT | 316 BRENTWOOD ST | APT B | | | TILTON | IL | 61833-7501 |
| BILLY ADAMS | 1392 SMITH RD | | | | XENIA | OH | 45385-9730 |
| BILLY ADAMS | 5065 EAST S AVE R3 | | | | VICKSBURG | MI | 49097 |
| BILLY ADAMS | 3401 S 900 W | | | | DALEVILLE | IN | 47334 |
| BILLY ADAMS | 2693 GROVE ROAD, RT. 6 | | | | YPSILANTI | MI | 48198 |
| BILLY ADAMS | 120 PECANWOOD DR | | | | NATCHEZ | MS | 39120-5249 |
| BILLY ADAMS | 173 WABASH AVE N | | | | BATTLE CREEK | MI | 49017-4727 |
| BILLY ADDICOTT | 27 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159-3525 |
| BILLY ADKINS | 130 RIDGE HAVEN LN | | | | PORTLAND | TN | 37148-4500 |
| BILLY ADKISSON | 1181 LEXA LN | | | | FLINT | MI | 48507-4637 |
| BILLY AKERS | 285 PINEDALE DR | | | | AVON | IN | 46123-7936 |
| BILLY ALDO PASLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY ALEXANDER | 22 PEAR TREE LN | | | | COLLINSVILLE | TX | 76233-1501 |
| BILLY ALLBRITTON | 541 EAST MAIN STREET | | | | LOUISVILLE | MS | 39339-2709 |
| BILLY ALLEN | 5043 SPICEWOOD DR | | | | YORK | SC | 29745-5315 |
| BILLY ALLEN | 480 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| BILLY ALLEN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BILLY ALLEN SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY ALTER | 2335 BURNING TREE CIR | | | | SEBRING | FL | 33872-4026 |
| BILLY ANDERSON | 4423 STORIE RD | | | | ARLINGTON | TX | 76001-2922 |
| BILLY ANDERSON | 130 SPORTSMAN LN | | | | ANDERSONVILLE | TN | 37705-2934 |
| BILLY ANDERSON | 5698 W. NORTH DR. | | | | FRANKTON | IN | 46044 |
| BILLY ANDERSON JR | 323 E STEED DR | | | | MIDWEST CITY | OK | 73110-5019 |
| BILLY ANSELMI | 6333 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| BILLY APPLE | 3662 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| BILLY APPLEGET | 10295 SUNVISTA CT | | | | AVON | IN | 46123 |
| BILLY ARM | 35019 LYNN DR | | | | ROMULUS | MI | 48174-1562 |
| BILLY ARNEY | 11924 SALEM DR | | | | GRANADA HILLS | CA | 91344-2347 |
| BILLY ARNOLD | 20915 W STATE HIGHWAY 47 | | | | LONEDELL | MO | 63060-2012 |
| BILLY ARNOLD | 1860 N COOPER ST | RM B40 | | | ARLINGTON | TX | 76011 |
| BILLY ARNOLD | 316 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| BILLY ARNOLD | 316 ENFIELD ROAD | | | | CENTERVILLE | OH | 45459-1728 |
| BILLY ARTHUR | 1057 S DENNY HILL RD | | | | PARAGON | IN | 46166-9400 |
| BILLY ASHER | 104 SWEET GUM DR | | | | DOTHAN | AL | 36303-2925 |
| BILLY ASHERBRANNER | 3372 FOOTE RD SW | | | | HARTSELLE | AL | 35640-6056 |
| BILLY ATKINSON | 800 MALZAHN ST | | | | SAGINAW | MI | 48602-2967 |
| BILLY AUGUSTINE | 9278 E 300 S | | | | GREENTOWN | IN | 46936-8981 |
| BILLY B ASHLEY | 2581 OLD RED STAR DR NW | | | | BROOKHAVEN | MS | 39601 |
| BILLY B BEST AND BARBARA H BEST | 350 GRIGGS ACRES DRIVE | | | | POINT HARBOR | NC | 27964 |
| BILLY B DELISLE | 188 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| BILLY B MATHENY | 3303 B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410 |
| BILLY BABB | 160 FORT BLACKMORE LN | | | | FT BLACKMORE | VA | 24250-3205 |
| BILLY BACK | 7381 N WHIPPOORWILL RD | | | | MADISON | IN | 47250-9309 |
| BILLY BADGLEY | 8816 E 1100 N | | | | MARKLEVILLE | IN | 46056-9649 |
| BILLY BAGGETT | 804 VALLEYBROOKE DR | | | | ARLINGTON | TX | 76001-8301 |
| BILLY BAHAM | 919 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2047 |
| BILLY BAILEY | 8407 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY BAILEY | 114 EASTLAND CT | | | | CAVE CITY | KY | 42127-8411 |
| BILLY BAIN | 5225 BROWN LN | | | | FORT WORTH | TX | 76140-7703 |
| BILLY BAKER | 2330 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| BILLY BAKER | 145 OAK VILLAGE CIR | | | | CUMBERLAND GAP | TN | 37724-4631 |
| BILLY BAKER | 20811 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2781 |
| BILLY BAKER | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| BILLY BALDWIN | 1219 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| BILLY BALLARD | 3240 FM 16 | | | | CANTON | TX | 75103-6078 |
| BILLY BALLOU, JR. | 8722 WRIGHT PUTHOFF RD | | | | SIDNEY | OH | 45365 |
| BILLY BANKS | 416 RANCHO DR | | | | FORT WORTH | TX | 76108-9254 |
| BILLY BARNES | 1192 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5656 |
| BILLY BARNES | 11329 CRESSON ST | | | | NORWALK | CA | 90650-7629 |
| BILLY BARNETT | 17522 VANDENBERG LN APT 16 | | | | TUSTIN | CA | 92780-2002 |
| BILLY BARNETTE | 813 MCCULLOCH BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-7340 |
| BILLY BARR | 3953 IRISH SETTER DRIVE | | | | FORT WORTH | TX | 76123-2598 |
| BILLY BARRY | 16 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1528 |
| BILLY BARTON | 1611 SHELTON CV | | | | POCAHONTAS | AR | 72455-4735 |
| BILLY BARTON | 1858 CRD 2960 | | | | KOPPERL | TX | 76652 |
| BILLY BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BILLY BATES | 5098 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BILLY BATES | 713 BENT TREE DR | | | | CROSSVILLE | TN | 38555-3867 |
| BILLY BATES | 1140 SW66TH ST | | | | OKLAHOMA CITY | OK | 73139 |
| BILLY BATES SR | PO BOX 1171 | | | | FLINT | MI | 48501-1171 |
| BILLY BATROW | 8133 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| BILLY BATTS | 2732 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| BILLY BAYNES | 3513 GARNER AVE | | | | KANSAS CITY | MO | 64124-1915 |
| BILLY BEAN | PO BOX 181 | | | | WOODLAWN | TX | 75694-0181 |
| BILLY BEARDSLEY | 3202 S IRISH RD | | | | DAVISON | MI | 48423-2436 |
| BILLY BEARDSLEY | 5011 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 |
| BILLY BEASINGER | 13231 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| BILLY BEATY | PO BOX 1501 | | | | JAMESTOWN | TN | 38556-1501 |
| BILLY BEAVERS | 131 E JOLLY RD APT E1 | | | | LANSING | MI | 48910-6687 |
| BILLY BEAVERS | 20486 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| BILLY BECKLEY | 2395 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| BILLY BECKWITH | PO BOX 5377 | | | | COLUMBUS | MS | 39704-5377 |
| BILLY BEEGLE | 2585 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BILLY BEEMON | 606 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| BILLY BELCHER | 10155 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5306 |
| BILLY BELIEW | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| BILLY BELL | 3427 BEECH DR | | | | DECATUR | GA | 30032-2556 |
| BILLY BELL | 4636 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| BILLY BELLEW | G PATTERSON KEAHEY, P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| BILLY BENDER | 402 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5010 |
| BILLY BENDER CHEVROLET, INC. | WILLIAM BENDER | 109 MAIN ST | | | GRANTSVILLE | MD | 21536-1258 |
| BILLY BENDER CHEVROLET, INC. | 109 MAIN ST | | | | GRANTSVILLE | MD | 21536-1258 |
| BILLY BENEFIELD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| BILLY BENNETT | 1460 TOWNSHIP ROAD | 136 | | | MCCOMB | OH | 45858 |
| BILLY BENSON | 5350 LOUISVILLE RD LOT 136 | | | | BOWLING GREEN | KY | 42101-7216 |
| BILLY BENTLEY | 1141 CHILDS ST | | | | DAYTON | OH | 45427-3401 |
| BILLY BENTLEY | 1141 CHILDS AVE | | | | DAYTON | OH | 45427-3401 |
| BILLY BESS | 2200 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1446 |
| BILLY BETHUNE | 2007 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7158 |
| BILLY BETTS | 6113 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| BILLY BINION | PO BOX 668 | | | | DALEVILLE | IN | 47334-0668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY BLACK | 17160 CAMELLIA ST | | | | KILN | MS | 39556-8200 |
| BILLY BLAIN | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| BILLY BLANKENSHIP | 712 BUTLER ST | | | | PRINCETON | WV | 24740-3700 |
| BILLY BLANKENSHIP | 13716 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BILLY BLANKENSHIP | 1125 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-4631 |
| BILLY BLANTON | 3828 STATE ROUTE 350 | | | | LEBANON | OH | 45036-9372 |
| BILLY BLANTON | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BILLY BLEVINS | 708 W WALTON BLVD | | | | PONTIAC | MI | 48340-1053 |
| BILLY BLY | 10994 CRAFT ST | | | | DETROIT | MI | 48224-2434 |
| BILLY BLYTH | 102 GLEN HILLS PL | | | | CENTRAL CITY | KY | 42330-1870 |
| BILLY BLYTHE | 1658 N PASADENA ST | | | | INDIANAPOLIS | IN | 46219-2626 |
| BILLY BOB JOHNSON | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| BILLY BOLDEN | 1834 S LINVILLE ST | | | | WESTLAND | MI | 48186-4215 |
| BILLY BOLIVER | 2619 SW GREEN OAKS BLVD | | | | ARLINGTON | TX | 76017-3603 |
| BILLY BOLLINGER | 9322 FRONT BEACH RD | | | | PANAMA CITY BEACH | FL | 32407-4033 |
| BILLY BOND | 204 W FAUBLE ST | | | | DURAND | MI | 48429-1657 |
| BILLY BOND | 2200 W STERNS RD | | | | TEMPERANCE | MI | 48182-1566 |
| BILLY BOONE | 3345 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7502 |
| BILLY BOOTH | 5102 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1150 |
| BILLY BOULTON | 2708 COUNTY ROAD 24 | | | | NEWTON | MS | 39345-9348 |
| BILLY BOVARD | 11270 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3196 |
| BILLY BOWDEN | 444 WENDEL AVE | | | | TONAWANDA | NY | 14223-2212 |
| BILLY BOWLING | 3221 BRYAN RD | | | | KODAK | TN | 37764-1522 |
| BILLY BOWLING | 14657 BRADNER AVE | | | | PLYMOUTH | MI | 48170-2552 |
| BILLY BOWLING JR | 3229 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BILLY BOWMAN | 17300 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8558 |
| BILLY BOYCE | G6429 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| BILLY BOYD | 1910 SNOWS MILL RD | | | | MONROE | GA | 30655-5292 |
| BILLY BRADFORD | 277 BEAMER CIR SW | | | | CALHOUN | GA | 30701-7804 |
| BILLY BRADSHAW | 22 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| BILLY BRADSHAW | 1533 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BILLY BRAGDON | 21645 W DIVISION ST | | | | LOCKPORT | IL | 60441-9519 |
| BILLY BRAGG | APT B | 109 DEERFIELD ROAD | | | ELKTON | MD | 21921-5163 |
| BILLY BRANCH | 10956 BYRD DOERNER RD | | | | COLLINSVILLE | MS | 39325-9366 |
| BILLY BRANHAM | 6201 S BELL LN | | | | YORKTOWN | IN | 47396-9638 |
| BILLY BRANNON | W7890 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615-5866 |
| BILLY BRANSON | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8854 |
| BILLY BRASWELL | 424 WALNUT GROVE DR | | | | PEARL | MS | 39208-9303 |
| BILLY BREWER | 4416 MILLER RD | | | | MIDDLETOWN | OH | 45042-2724 |
| BILLY BREWER | 4842 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1753 |
| BILLY BREWER | 1399 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| BILLY BRICKEY | 2251 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BILLY BRICKEY | 897 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| BILLY BRINSON | 419 GROVE HILL DR | | | | STOCKBRIDGE | GA | 30281-3056 |
| BILLY BRISCOE | 7814 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3413 |
| BILLY BRITTON | 630 MARIETTA ST | | | | PULASKI | TN | 38478-2514 |
| BILLY BROCK | 11387 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BILLY BROCK | 2704 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BILLY BROM | 520 GRACE HILL DR | | | | CROSSVILLE | TN | 38571-1626 |
| BILLY BROOKS | PO BOX 584 | | | | DURANT | OK | 74702-0584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY BROWN | 520 GREYLOCK ST | | | | BELLEVILLE | MI | 48111-2754 |
| BILLY BROWN | 1900 SUNFIELD PL APT 205 | | | | ORION | MI | 48359-1265 |
| BILLY BROWN | 1408 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| BILLY BROWN | 1065 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| BILLY BROWN | 7691 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7696 |
| BILLY BROWN | PO BOX 970645 | | | | YPSILANTI | MI | 48197-0811 |
| BILLY BROWN | 4826 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BILLY BROWN | 179 TAYLOR SCHOOL RD | | | | LONDON | KY | 40741-8817 |
| BILLY BROWN | 303 GARRETT ST | | | | FREDERICKTOWN | MO | 63645-1084 |
| BILLY BROWN | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |
| BILLY BROWN | 14985 STATE HIGHWAY Y | | | | KENNETT | MO | 63857-8122 |
| BILLY BROWN | 195 COUNTY ROAD 3708 | | | | ENTERPRISE | MS | 39330-8105 |
| BILLY BRUCE | 12185 JASON DR | | | | MEDWAY | OH | 45341-9647 |
| BILLY BRUMBALOW | 2849 PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| BILLY BRUMFIELD | RR 1 BOX 234 | | | | HARTS | WV | 25524-9727 |
| BILLY BRUMMETT | 46 DARLINGTON RD | | | | HAMILTON | OH | 45011-2428 |
| BILLY BRYANT | 9997 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| BILLY BUCHANAN | 2300 FORD ST | | | | DETROIT | MI | 48238-2991 |
| BILLY BUCKLER | 997 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| BILLY BUCKLEY | 7529 NW 77TH ST | | | | KANSAS CITY | MO | 64152-2267 |
| BILLY BUGGS | 406 S MOORE ST | | | | SOUTH BELOIT | IL | 61080-1820 |
| BILLY BUIE | 11126 SYRACUSE ST | | | | TAYLOR | MI | 48180-4033 |
| BILLY BULLOCK | 701 SUMMIT AVE APT 76 | | | | NILES | OH | 44446-3655 |
| BILLY BURD | 819 CHIGGER VALLEY RD | | | | MAGAZINE | AR | 72943-8551 |
| BILLY BURGESS | 526 HANDY DRIVE | | | | BAY CITY | MI | 48706-4211 |
| BILLY BURK | 3113 W 13TH ST | | | | ANDERSON | IN | 46011-2436 |
| BILLY BURKE | PO BOX 482 | | | | FENTON | MI | 48430-0482 |
| BILLY BURKETT | 291 LANTIS DR | | | | CARLISLE | OH | 45005-3256 |
| BILLY BURKS | 10305 E LINDSEY ST | | | | NORMAN | OK | 73026-8244 |
| BILLY BURNETTE | 118 WASHBOARD RD | | | | BEDFORD | IN | 47421-7463 |
| BILLY BURNS | 297 ROGERS LN | | | | SEVIERVILLE | TN | 37876-2373 |
| BILLY BUTCHER | 9870 ABBOTT RD | | | | CAMDEN | MI | 49232-9008 |
| BILLY BUTLER | 101 HALL PL | | | | FAYETTEVILLE | GA | 30215-5953 |
| BILLY BUTLER | 3401 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-3006 |
| BILLY BUTZ | 4695 ALDUN RIDGE APT 205 | | | | COMSTOCK PARK | MI | 49321 |
| BILLY C ADDICOTT | 27 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159-3525 |
| BILLY C AND LADAM RADFORD | 2149 FARNSWORTH DR | | | | O'FALLON | MO | 63368-7154 |
| BILLY C BOWDEN | 444 WENDEL AVE | | | | TONAWANDA | NY | 14223-2212 |
| BILLY C BYRAM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY C GRAVES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BILLY C GREENE | 4254 ARROWWOOD DR | | | | FORT WORTH | TX | 76115-1800 |
| BILLY C GREGG | 3475 HWY 22  366-4247 | | | | STANTON | AL | 36790 |
| BILLY C HAMILTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY C MC CLURE | 1068 LINDEN AVE. | | | | DAYTON | OH | 45410-2834 |
| BILLY C STURGILL | 1232 N MAPLE ST | | | | EATON | OH | 45320-1234 |
| BILLY C WAIRE | 714 N LINN ST | | | | BAY CITY | MI | 48706-4804 |
| BILLY C WILCHER | 623 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-- 34 |
| BILLY C WILCHER, JR. | 989 MALLALIEU DR SE LOT 31 | | | | BROOKHAVEN | MS | 39601 |
| BILLY CALDWELL | 5201 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1109 |
| BILLY CALVERT | 30895 COPPER LN | | | | NOVI | MI | 48377-4537 |
| BILLY CAMPBELL | 7096 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5594 |
| BILLY CAMPBELL | 5844 30TH AVE | | | | REMUS | MI | 49340-9731 |
| BILLY CAMPBELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY CARAWAY | 1040 HARGIS LN | | | | MOORE | OK | 73160-1873 |
| BILLY CARMACK | 2885 N DIAMOND MILL RD | | | | TROTWOOD | OH | 45426-4203 |
| BILLY CARPENTER | 39330 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3789 |
| BILLY CARPENTER | PO BOX 201 | | | | DEFIANCE | OH | 43512-0201 |
| BILLY CARR | 444 SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| BILLY CARROLL | 411 DENTON ST E | | | | ARGYLE | TX | 76226-2337 |
| BILLY CARSON | 7461 N 900 W | | | | HUNTINGTON | IN | 46750-8829 |
| BILLY CARTER | 123 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| BILLY CARTER | 1186 LAUREL AVE | | | | YPSILANTI | MI | 48198-3132 |
| BILLY CASCIO | 203 RIVER OAKS DR | | | | WEST MONROE | LA | 71291-2225 |
| BILLY CASSTEVENS | 10600 SOUTH PENN | SUITE 16-530 | | | OKLAHOMA CITY | OK | 73170 |
| BILLY CASTLE | 460 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| BILLY CAUDILL | 3213 S HAMAKER ST | | | | MARION | IN | 46953-3924 |
| BILLY CAWOOD | 155 FOXWOOD DR | | | | SPRING CITY | TN | 37381-3424 |
| BILLY CHAFIN | PO BOX 474 | | | | KERMIT | WV | 25674-0474 |
| BILLY CHAMBERLAIN | 4317 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9128 |
| BILLY CHAPMAN | 2162 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3731 |
| BILLY CHAPMAN | 18097 BRAZIL AVE | | | | PORT CHARLOTTE | FL | 33948-8856 |
| BILLY CHAPMAN | 13917 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3960 |
| BILLY CHAPMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY CHESHIER | 6329 WILBURN RD | | | | WILBURN | AR | 72179-9739 |
| BILLY CHESSER | 13153 US 223 | | | | MANITOU BEACH | MI | 49253 |
| BILLY CHEVROLET, INC. | WILLIAM NAVARRE | 701 E NAPOLEON ST | | | SULPHUR | LA | 70663-3401 |
| BILLY CHILDS | 12584 FM 2796 | | | | PITTSBURG | TX | 75686-8325 |
| BILLY CHRISCO | 214 CHARLES DEAN RD | | | | FARMERVILLE | LA | 71241-5664 |
| BILLY CHRISTLE | 1451 WAGON WHEELS TRL | | | | DALLAS | TX | 75241-1250 |
| BILLY CHRON | 1382 IVES AVE | | | | FLINT | MI | 48509-1531 |
| BILLY CHURCH | 175 SUNFLOWER DR | | | | LINDEN | MI | 48451-9152 |
| BILLY CLARK | 6830 SW 7TH CT | | | | NORTH LAUDERDALE | FL | 33068-2503 |
| BILLY CLARK | PO BOX 30 | | | | SILVER CITY | MS | 39166-0030 |
| BILLY CLARK | 5464 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| BILLY CLARK | 165 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 |
| BILLY CLARK | 1090 CO. RD. 544 | | | | CENTRE | AL | 35960-5758 |
| BILLY CLAY | 5005 WILTON DR | | | | MONROE | LA | 71202-6858 |
| BILLY CLEMENTS | 3837 FINLEY RD | | | | IRVING | TX | 75062-2976 |
| BILLY CLEMENTS | 4285 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| BILLY CLINE | 7260 CHEYENNE ST | | | | WESTLAND | MI | 48185-1997 |
| BILLY CLYMORE | 3646 TESH PL | | | | INDIANAPOLIS | IN | 46203-4755 |
| BILLY COBURN | 7378 CASE AVE | | | | MENTOR | OH | 44060-5719 |
| BILLY COLE | 203 GEORGE DR | | | | DECATUR | AL | 35603-4123 |
| BILLY COLEMAN | 16222 LAGO VISTA LN | | | | APPLE VALLEY | CA | 92307-7611 |
| BILLY COLLICOTT | 1137 E COURT ST | | | | JANESVILLE | WI | 53545-2530 |
| BILLY COLLINS | 6954 MOCCASIN VALLEY RD | | | | LEBANON | VA | 24266-5601 |
| BILLY COLLINS | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| BILLY COLLINS | 1100 BANKS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2017 |
| BILLY COLLINS | 159 WESTWAY ST | | | | PONTIAC | MI | 48342-2570 |
| BILLY COLLINS | 6115 HAZEL ST | | | | TAYLOR | MI | 48180-1021 |
| BILLY COLLINS | 1370 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| BILLY COLLINS | 13800 ADAMS AVE | | | | WARREN | MI | 48088-1427 |
| BILLY COLLINS JR | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| BILLY COLSTON | 9602 BETHEL RD | | | | NORMAN | OK | 73026-9766 |
| BILLY COMBS | 52185 EATON RD | | | | PORTLAND | OH | 45770-9716 |
| BILLY COMBS | 1374 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY COMPTON | 276 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| BILLY CONNER | 37 N GLASPIE ST | | | | OXFORD | MI | 48371-5115 |
| BILLY CONRAD | 129 NORWICH AVE | | | | MOGADORE | OH | 44260-1034 |
| BILLY CONRAD | 2968 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2361 |
| BILLY CONWAY | 2877 SUNSET RD | | | | HILLSBORO | KY | 41049-9121 |
| BILLY COOK | 1672 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| BILLY COOKE | 5499 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| BILLY COOPER | 762 HILLSIDE DR | | | | GRAYSON | GA | 30017-1023 |
| BILLY COPELAND | 1136 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8428 |
| BILLY COPELAND | 920 WEINMAN RD SW | | | | HARTSELLE | AL | 35640-5211 |
| BILLY CORNELIUS | 12818 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5524 |
| BILLY CORNETT | 357 MOUNT DR | | | | SEVIERVILLE | TN | 37876-1625 |
| BILLY COSTELLO | 15338 W BOCA RATON RD | | | | SURPRISE | AZ | 85379-8001 |
| BILLY COTHERN | 106 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6042 |
| BILLY COUCH JR | 12210 AMY DEE LN | | | | MEDWAY | OH | 45341-9665 |
| BILLY COVERDALE | 1806 LOWELL AVE | | | | ANDERSON | IN | 46011-2126 |
| BILLY COVINGTON | 4019 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| BILLY COX | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| BILLY COX | 3801 COUNTY ROAD 801 | | | | CLEBURNE | TX | 76031-7747 |
| BILLY COX | 355 CARDINAL DR | | | | WHITEHALL | IN | 46184-1902 |
| BILLY COX | PO BOX 1882 | | | | DUNDEE | FL | 33838-1882 |
| BILLY COX | 4860 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| BILLY COX | PO BOX 174 | | | | HAMDEN | OH | 45634-0174 |
| BILLY CRAIG MOBIL | 214 W 1ST ST | | | | MOUNT PLEASANT | TX | 75455-4408 |
| BILLY CRAVEN | 6980 SE 88TH ST | | | | OCALA | FL | 34472-3495 |
| BILLY CRAWFORD | 1748 BEACHWOOD ST | | | | SOUTH FULTON | TN | 38257-2600 |
| BILLY CRAWFORD | 632 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2519 |
| BILLY CRAWFORD | PO BOX 41 | | | | HERMITAGE | MO | 65668-0041 |
| BILLY CREACH | 3860 STATE RD W | | | | MACKS CREEK | MO | 65786-9249 |
| BILLY CRENSHAW | 3152 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| BILLY CRIDER | 80 ECHO RD | | | | BRONSTON | KY | 42518-9412 |
| BILLY CRISP | 221 VILLAGE DR | | | | LAGRANGE | GA | 30240-8831 |
| BILLY CROCKETT | 3042 ROCKWOOD TRL | | | | SAINT CHARLES | MO | 63303-6210 |
| BILLY CROWDER | 126 WOODRIDGE CIR | | | | LAGRANGE | GA | 30241-1355 |
| BILLY CROWELL | 121 WAYLAND AVE | | | | TROY | IL | 62294-1843 |
| BILLY CROWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BILLY CROWELL SR | 508 ROCK ST | | | | WARREN | AR | 71671-3131 |
| BILLY CROWSON SR | 2736 COUNTY ROAD 3230 | | | | QUITMAN | TX | 75783-5232 |
| BILLY CUFF | 1117 JUDY LN | | | | TROY | MO | 63379-2205 |
| BILLY CUMMINGS | 15276 FAIRVIEW | | | | FRASER | MI | 48026-5089 |
| BILLY CUMMINS | 1154 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3452 |
| BILLY CUNNINGHAM | 26677 AMAPALA ST | | | | HAYWARD | CA | 94545-3413 |
| BILLY CURRY | 4585 EMMETT RD | | | | EMMETT | MI | 48022-2700 |
| BILLY CURTIS | 1252 FAYETTEVILLE DR | | | | SPRING HILL | FL | 34609-5730 |
| BILLY CURTIS | C/O COONEY AND CURTIS | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BILLY D AND MARY A THARP | BILLY D THARP | PO BOX 605 | | | COTTONWOOD | CA | 96022-0605 |
| BILLY D BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BILLY D BURNETTE | 118 WASH BOARD RD | | | | BEDFORD | IN | 47421-9541 |
| BILLY D COLLINS | 388 THOMAS DR | | | | FRANKLIN | OH | 45005 |
| BILLY D COLLINS JR | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| BILLY D DEFFENBAUGH | 1244 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| BILLY D DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 |
| BILLY D DENTON | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BILLY D EUBANKS I I | PO BOX 203 | 49 VALLEY ST | | | HURON | IN | 47437-0203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY D GREER | 4882 SHELLER AVE | | | | DAYTON | OH | 45432-1626 |
| BILLY D HAMMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY D HUPP | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BILLY D JARVIS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY D JARVIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY D KIRKSEY | 30700 ADAMS DR | | | | ROCKWOOD | MI | 48173-9594 |
| BILLY D MARSHALL | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| BILLY D MCGAUGHY | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BILLY D RUSH | 44 LAWRENCE ROAD 433 | | | | WALNUT RIDGE | AR | 72476 |
| BILLY D SCOTT | 58 LOU ELM RD | | | | DAYTON | OH | 45459 |
| BILLY D SMITH | 62 LONG MEADOW DR | | | | FRANKLIN | OH | 45005 |
| BILLY D SORRELL | DESIGNATED BENE PLAN/TOD | 2803 ROYAL DR | | | KILGORE | TX | 75662-2949 |
| BILLY D TAULBEE | 1749 LANBURY DRIVE | | | | KETTERING | OH | 45439-2460 |
| BILLY D TRUE | 3188 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9250 |
| BILLY DALTON | 3811 ABBOTT LN | | | | POWDER SPRINGS | GA | 30127-5815 |
| BILLY DAVIDSON | 7733 MORRIS RD | | | | HAMILTON | OH | 45011-8041 |
| BILLY DAVIS | 1441 WILLIAM JUDD RD | | | | EDMONTON | KY | 42129-8836 |
| BILLY DAVIS | 350 BEDFORD DR | | | | WESTLAND | MI | 48185-3487 |
| BILLY DAVIS | 10845 PERCY LN LOT 28 | | | | MECOSTA | MI | 49332-9409 |
| BILLY DAVIS | 10415 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| BILLY DAVIS | 225 EDSON AVE | | | | CROWLEY | TX | 76036-3614 |
| BILLY DAVIS | 6342 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| BILLY DEAN | 1630 CRESTRIDGE | APT. 1630 | | | CLEBURNE | TX | 76033 |
| BILLY DEAN | 16400 FISH LAKE RD | | | | HOLLY | MI | 48442-8374 |
| BILLY DECKER | 3416 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| BILLY DEFFENBAUGH | 1244 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| BILLY DELLINGER | 6947 HIGH RIDGE RD | | | | LANTANA | FL | 33462-4023 |
| BILLY DELOACH | 131 MICHIGAN ST | | | | LAWRENCE | MI | 49064-8603 |
| BILLY DELONG | 109 TAYLOR TER APT B | | | | ELSBERRY | MO | 63343-3454 |
| BILLY DEMONTIGNY JR | 16932 W LILAC LN | | | | EVANSVILLE | WI | 53536-9014 |
| BILLY DENNIS | 9324 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| BILLY DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| BILLY DENTON | 992 S ANDERSON RD | | | | CHOCTAW | OK | 73020-7212 |
| BILLY DEVAILL | 20698 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5313 |
| BILLY DEZARN | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| BILLY DI PAOLA | 7351 MIDDLESEX ST | | | | DEARBORN | MI | 48126-1484 |
| BILLY DICKINSON | 913 SUMPTER RODGERS RD | | | | SWEET WATER | AL | 36782-4812 |
| BILLY DILLARD | 17281 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8508 |
| BILLY DILLON | 8385 FORNEY RD | | | | NEW LEBANON | OH | 45345-9347 |
| BILLY DISHMAN | 16333 VANDELAY DR | | | | MACOMB | MI | 48044-3927 |
| BILLY DIUGUID | 7187 KEMPA ST | | | | ROMULUS | MI | 48174-2122 |
| BILLY DODD | 258 TONAWANDA TRL | | | | MADISONVILLE | TN | 37354-7103 |
| BILLY DOTSON | 2565 APPLEGATE RD | | | | LUCAS | OH | 44843-9718 |
| BILLY DOWDY | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| BILLY DOWNS | 201 VAN DELL DR | | | | ROCK SPRING | GA | 30739-2640 |
| BILLY DRINKARD | 8325 NE 139TH ST | | | | EDMOND | OK | 73013-8707 |
| BILLY DROPTINY | 1437 S BELSAY RD | | | | BURTON | MI | 48509-2216 |
| BILLY DUFFIELD JR | 1180 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| BILLY DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| BILLY DUNCAN | 915 BRANCH RD | LAMATAN | | | NEWARK | DE | 19711-2320 |
| BILLY DUNHAM | 403 PARKVIEW DR | | | | ARLINGTON | TX | 76010-1338 |
| BILLY DUNLAP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY DUNN | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043-3521 |
| BILLY DUNN | 221 WONEWOK DR | | | | CANTON | GA | 30114-3576 |
| BILLY DUNNAVANT | 221 LIBERTY RD | | | | PROSPECT | TN | 38477-6291 |
| BILLY DURRETT | 610 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BILLY E BECKLEY | 2395  MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| BILLY E CARNEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY E COLLINS | 159 WESTWAY STREET | | | | PONTIAC | MI | 48342-2570 |
| BILLY E CRIDER | 80 ECHO RD | | | | BRONSTON | KY | 42518-9412 |
| BILLY E DAVIS | 10845 PERCY LN LOT 28 | | | | MECOSTA | MI | 49332-9409 |
| BILLY E DAVIS | 6342 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| BILLY E FESSLER | 201   W MARKET ST | | | | WEST MILTON | OH | 45383-1522 |
| BILLY E KASTENS | 5    WEST COURT | | | | W ALEXANDRIA | OH | 45381-1124 |
| BILLY E LAUDERMILK | 10858 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| BILLY E OAKS SR. | PO BOX 40 | | | | NEWLAND | NC | 28657-0040 |
| BILLY E PRICE | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| BILLY E PRICE JR | 805 IVYWOOD STREET | | | | DAYTON | OH | 45420 |
| BILLY E WADDELL | 7973  ANDERSON DR. N.E. | | | | WARREN | OH | 44484-1530 |
| BILLY E WATERHOUSE | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| BILLY E YOCOM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BILLY EALY | 5790 MICHAEL DR | | | | BROOK PARK | OH | 44142-2037 |
| BILLY EARLEY | 2555 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| BILLY EARLS | 2312 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| BILLY ECHART | 2712 JUBILEE TRL | | | | ARLINGTON | TX | 76014-1537 |
| BILLY EDRINGTON | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| BILLY EDWARD VANSICKLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| BILLY EDWARDS | 1007 SOUTH 11TH ST | | | | PARAGOULD | AR | 72450 |
| BILLY EGGLESTON | 619 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| BILLY ELDER | 168 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4240 |
| BILLY ELLIOTT | 2826 ROBERT ALLEN RD | | | | LANCASTER | SC | 29720-8064 |
| BILLY EMERSON | 20695 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5647 |
| BILLY ENDICOTT | 4710 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| BILLY ENGLAND | 1286 LOCKE ST | | | | PONTIAC | MI | 48342-1946 |
| BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE OF FANNIE L ENGLAND | C/O DAVE SCOTT | PO BOX 99 | | | NEW ALBANY | IN | 47151-0099 |
| BILLY ENGLE | 5355 S M52 | | | | OWOSSO | MI | 48867 |
| BILLY ENOCHS | 1430 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6504 |
| BILLY ERBY | 5000 TOWN CTR APT 502 | | | | SOUTHFIELD | MI | 48075-1112 |
| BILLY ESTES | 1109 GEORGIA ST | | | | SHREVEPORT | LA | 71104-4005 |
| BILLY ESTES | 893 RED OAK TRL | | | | MANSFIELD | OH | 44904-1851 |
| BILLY ETCHISON | 28 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| BILLY ETHRIDGE | 2306 44TH AVE | | | | MERIDIAN | MS | 39307-5119 |
| BILLY EUBANKS I I | PO BOX 203 | 49 VALLEY ST | | | HURON | IN | 47437-0203 |
| BILLY EVANS | 337 W LOUELLA DR | | | | HURST | TX | 76054-3530 |
| BILLY EVANS | 669 BEECH CREEK RD | | | | TALLAPOOSA | GA | 30176-2720 |
| BILLY EVANS | 2040 EVERGREEN PL | | | | DYERSBURG | TN | 38024-2227 |
| BILLY EVERMAN | 1069 CEDAR DR | | | | MILFORD | OH | 45150-1504 |
| BILLY EWIN CLAY | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY EWING | 221 N WILLOW ST | | | | PROVIDENCE | KY | 42450-1274 |
| BILLY F JONES | 328 WHEELER STREET | | | | SYLACAUGA | AL | 35150 |
| BILLY F JONES | CGM IRA ROLLOVER CUSTODIAN | 328 WHEELER ST | | | SYLACAUGA | AL | 35150-2842 |
| BILLY F REASOR | 1615 TAMWORTH CIRLCE | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY F WALLACE | 3706 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |
| BILLY FANN | RR 3 BOX 2488 | | | | DONIPHAN | MO | 63935-8389 |
| BILLY FARLOW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILLY FAUGHT | 209 NW 5TH ST | | | | LEXINGTON | OK | 73051-8924 |
| BILLY FAUST | 10681 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9146 |
| BILLY FEAGIN | PO BOX 812 | | | | MANSFIELD | OH | 44901-0812 |
| BILLY FEATHERSTON | 17090 CORAL CAY LN | | | | FORT MYERS | FL | 33908-5073 |
| BILLY FERGUSON | 19569 ORMAN RD | | | | ATHENS | AL | 35614-6937 |
| BILLY FERGUSON | 11196 N 675 W | | | | MONROVIA | IN | 46157 |
| BILLY FERRELL | 6530 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1989 |
| BILLY FERRELL | 15548 ROAD 1037 | | | | OAKWOOD | OH | 45873-9092 |
| BILLY FESSLER | 201 W MARKET ST | | | | WEST MILTON | OH | 45383-1522 |
| BILLY FIELDS | 355 E YORK AVE | | | | FLINT | MI | 48505-2152 |
| BILLY FINCHER | 5105 BELLEFONTAINE DR | | | | ARLINGTON | TX | 76017-2121 |
| BILLY FISCHER | 501 FM 2679 | | | | BRENHAM | TX | 77833-6582 |
| BILLY FITCH | 760 JOHN W BARBEE RD | | | | RAY | OH | 45672-9624 |
| BILLY FLORES | 7280 ARBOR TRL | APT 202 | | | WATERFORD | MI | 48327-4504 |
| BILLY FORD | PO BOX 52267 | | | | SAINT LOUIS | MO | 63136-8267 |
| BILLY FORD | 4045 KRAFT RD | | | | CASS CITY | MI | 48725-9373 |
| BILLY FORGY | 78 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| BILLY FORQUER | 5830 HOLT RD | | | | HOLT | MI | 48842-8629 |
| BILLY FOSTER | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| BILLY FOWLER | 10464 N FENTON RD | | | | FENTON | MI | 48430-9788 |
| BILLY FOWLER | 12080 NEENACH ST | | | | SUN VALLEY | CA | 91352-3043 |
| BILLY FRED CROUCH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY FREE | 4304 E HALL DR | | | | GAINESVILLE | GA | 30507-7703 |
| BILLY FREEMAN | 745 S CHEROKEE RD | | | | SOCIAL CIRCLE | GA | 30025-4646 |
| BILLY FREEMAN | 110 RIVERSIDE RD | | | | ESSEX | MD | 21221-6627 |
| BILLY FREEMAN | 1009 ROUTON DR SW | | | | DECATUR | AL | 35601-2742 |
| BILLY FREEMAN JR | 3620 LAWRENCE COVE RD | | | | EVA | AL | 35621-7818 |
| BILLY FREY | 75 TOMS DR | | | | DALLAS | GA | 30132-1680 |
| BILLY FROST | 2542 S 51ST TER | | | | KANSAS CITY | KS | 66106-3379 |
| BILLY FULFORD | PO BOX 1011 | | | | MARTINSVILLE | IN | 46151-0011 |
| BILLY FULLER | 1747 SHOOK FLETCHER | | | | RUSSELLVILLE | AL | 35653 |
| BILLY FULMER | 5524 SCOTT DR | | | | NORTH RICHLAND HILLS | TX | 76180-6732 |
| BILLY G CASEY & SHERYL E CASEY JT TEN WROS | 930 STATE RD 32 WEST | | | | WESTFIELD | IN | 46074-9508 |
| BILLY G JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BILLY G KELLY | PO BOX 76 | | | | CLOSPLINT | KY | 40927-0076 |
| BILLY G LADNER | PO BOX 481 | | | | LAUREL | MS | 39441-0481 |
| BILLY G MC CLANAHAN | 394 ALDEN RD APT A | | | | ROCHESTER | NY | 14626-2437 |
| BILLY G RIGSBY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BILLY G SMITH JR | 2641 VALLEY PIKE | | | | DAYTON | OH | 45404 |
| BILLY G SPENCE | 1321 NATURAL BRIDGE RD | | | | SLADE | KY | 40376-9014 |
| BILLY G WARNER | 133 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| BILLY G WOODS | 1237 BRONX AVE | | | | KALAMAZOO | MI | 49048-1405 |
| BILLY GAGE | 8200 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| BILLY GARCIA | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| BILLY GARMO | 2555 FLORENCE DR | | | | ROCHESTER HILLS | MI | 48309-4095 |
| BILLY GARRETT | 48 GILES RD | | | | WINDER | GA | 30680-4223 |
| BILLY GARRETT | PO BOX 330 | | | | MILLINGTON | MI | 48746-0330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY GARRETT | 442 DONINGTON DR | | | | DAYTON | OH | 45449-2125 |
| BILLY GARRETT | 1800 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| BILLY GARRETT | 2317 CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| BILLY GARRETT | 2017 FM 2738 | | | | ALVARADO | TX | 76009-6717 |
| BILLY GARRIS | PO BOX 13 | | | | KNIGHTSTOWN | IN | 46148-0013 |
| BILLY GARRISON | 301 PR 902 | | | | GEORGETOWN | TX | 78628 |
| BILLY GATES | 2408 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1388 |
| BILLY GAW | 2002 S KATHY DR | | | | MUNCIE | IN | 47302-2066 |
| BILLY GAY | 1430 OWEN ST | | | | LANSING | MI | 48915-1533 |
| BILLY GEER | 24544 MCCLUNG LN | | | | ATHENS | AL | 35614-6024 |
| BILLY GENE LYONS | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BILLY GENE ODONALD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY GENE PARKER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY GENE ROACH IRA | FCC AS CUSTODIAN | 2930 LOY LAKE RD | | | DENISON | TX | 75020 |
| BILLY GIBSON | 1918 VALES MILL RD | | | | PULASKI | TN | 38478-5517 |
| BILLY GIBSON | 756 EWING CEMETARY RD | | | | SPRING CITY | TN | 37381-6238 |
| BILLY GILBERT | 537 RATTLESNAKE FRK | | | | OLIVE HILL | KY | 41164-7961 |
| BILLY GILDERSLEEVE | 46 WADE AVE | | | | BUFFALO | NY | 14214-2128 |
| BILLY GILLAM | 1405 WAGON WHEEL TRL | | | | O FALLON | MO | 63366-3767 |
| BILLY GILLESPIE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY GILLETTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY GILLIAM | 30724 NORMAL ST | | | | ROSEVILLE | MI | 48066-1610 |
| BILLY GLASS | 20631 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1577 |
| BILLY GLOVER | 3817 LIPPINCOTT BLVD | APT 19 | | | FLINT | MI | 48507-4901 |
| BILLY GOEDERT | 3415 PIERCE AVE TRLR 63 | | | | MARINETTE | WI | 54143-4181 |
| BILLY GOENS | 2191 CONRAD RD | | | | STANDISH | MI | 48658-9136 |
| BILLY GOFF | 108 WOMACK ST | | | | MC MINNVILLE | TN | 37110-2436 |
| BILLY GOLDEN | 21 BRIAR CV | | | | JACKSON | TN | 38301-3505 |
| BILLY GOLDSMITH | 630 MELROSE ST | | | | PONTIAC | MI | 48340-3115 |
| BILLY GONTERMAN | 6826 NORTH CHARLESTON DRIVE | | | | KANSAS CITY | MO | 64119-5402 |
| BILLY GOOD | 15800 S MERRILL RD | | | | ELSIE | MI | 48831-9229 |
| BILLY GOODMAN | 4275 E 114TH ST | | | | CLEVELAND | OH | 44105-6232 |
| BILLY GOODMAN | 8191 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8947 |
| BILLY GOODWIN | 107 HARDWOOD DR | | | | WEST MONROE | LA | 71291-6966 |
| BILLY GORDON | 21 MARIVA ST | | | | PONTIAC | MI | 48342-2818 |
| BILLY GORE | 1640 HIGHWAY KK | | | | FREDERICKTOWN | MO | 63645-8138 |
| BILLY GRAHAM | 7669 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-9640 |
| BILLY GRAHAM | 1640 LITTLE LISA LN | | | | SNELLVILLE | GA | 30078-2483 |
| BILLY GRAY | 135 CEDAR COVE TRL APT 1 | | | | LAKE SAINT LOUIS | MO | 63367 |
| BILLY GRAY | 10215 NS 3570 RD | | | | PRAGUE | OK | 74864-6468 |
| BILLY GRAY | 309 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1556 |
| BILLY GRAYSON | 6325 CELESTE RD | | | | WEST BLOOMFIELD | MI | 48322-1322 |
| BILLY GREEN | 2618 CLOUD ST | | | | SEBRING | FL | 33870-0809 |
| BILLY GREEN | 910 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| BILLY GREEN | 211 N GANO ST | BOX 394 | | | MILROY | IN | 46156-9436 |
| BILLY GREENE | 4254 ARROWWOOD DR | | | | FORT WORTH | TX | 76115-1800 |
| BILLY GREENE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BILLY GREER | 4882 SHELLER AVE | | | | DAYTON | OH | 45432-1626 |
| BILLY GREGORY | 5478 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| BILLY GRIER | 56 BRANDYWINE DR | | | | FORSYTH | GA | 31029-5005 |
| BILLY GUINN | 4989 N 1050 E | | | | WILKINSON | IN | 46186-9715 |
| BILLY H BILES | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY H GREEN | 2618 SKYVIEW ST. | | | | SEBRING | FL | 33870-0809 |
| BILLY H HATFIELD | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| BILLY H MAYS | 1451 FALKE DR | | | | RIVERSIDE | OH | 45432-3234 |
| BILLY HAGER | GINA LYNN DRIVE | APT. 137 | | | NEW CASTLE | IN | 47362 |
| BILLY HAGLER | 8079 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| BILLY HAILEY | 319 N RUTHERFORD ST | | | | WADESBORO | NC | 28170-1629 |
| BILLY HAIRALD | 123 OLD DOGWOOD RD | | | | HICKORY | KY | 42051-8859 |
| BILLY HALE | 4820 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| BILLY HALE | 235 GREMER AVE | | | | EDWARDSVILLE | IL | 62025-1810 |
| BILLY HALE | PO BOX 9414 | | | | MARIETTA | GA | 30065-2414 |
| BILLY HALES JR | 5120 ALBANY RD | | | | SHREVEPORT | LA | 71107-2103 |
| BILLY HALEY | 2430 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| BILLY HALL | 2068 N COUNTY ROAD 1250 E | | | | FRANKFORT | IN | 46041-8333 |
| BILLY HALL | 107 CHINOOK TRL | | | | PRUDENVILLE | MI | 48651-9724 |
| BILLY HALL | 4690 NW 34TH PL | | | | OCALA | FL | 34482-8357 |
| BILLY HALL | 4521 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4107 |
| BILLY HALL | 6382 CRANBERRY DR | | | | ALGER | MI | 48610-9410 |
| BILLY HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY HALLIDAY | 2951 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| BILLY HAMILTON | 1810 GARNER LN | | | | FORT SMITH | AR | 72901-5812 |
| BILLY HAMILTON | 210 W CROSS ST APT 315 | | | | YPSILANTI | MI | 48197-2833 |
| BILLY HAMILTON | 4423 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BILLY HAMM | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| BILLY HAMM | 1462 OLD STATE ROUTE 21 | | | | ARNOLD | MO | 63010-3246 |
| BILLY HAMMONDS | 5347 TALL TIMBER TRL | | | | GAYLORD | MI | 49735-8936 |
| BILLY HAMPTON | 1030 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| BILLY HANEY | 824 PIN OAK LN | | | | ARLINGTON | TX | 76012-2926 |
| BILLY HARDCASTLE | 618 S CANADIAN ST | | | | PURCELL | OK | 73080-5816 |
| BILLY HARDEN | 139 BAILEY DR | | | | GUNTERSVILLE | AL | 35976-8939 |
| BILLY HARDIN | 22 ROBINSON CREEK RD | | | | FALKVILLE | AL | 35622-6000 |
| BILLY HARE | 3001 CANTURA DR | | | | MESQUITE | TX | 75181-4670 |
| BILLY HARMON | 5861 MINDY DR | | | | HAMILTON | OH | 45011-2207 |
| BILLY HARPER | 5064 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1146 |
| BILLY HARPER | 891 TOWN LINE ROAD | | | | LEWISTON | MI | 49756-8509 |
| BILLY HARPER | 10261 HILLSIDE RD | | | | POTOSI | MO | 63664-5525 |
| BILLY HARRAH | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| BILLY HARRINGTON | 49 HARRINGTON TRL | | | | MAYNARD | AR | 72444-9731 |
| BILLY HARRIS | 15984 US 2 | | | | COOKS | MI | 49817 |
| BILLY HARRIS | 8708 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166-7252 |
| BILLY HARRIS | 185 NELSON WYATT RD | | | | MANSFIELD | TX | 76063-6085 |
| BILLY HARRISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY HARSANYI | PO BOX 507 | | | | PINEVILLE | WV | 24874-0507 |
| BILLY HART | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| BILLY HARTER | 901 W DUNN AVE | | | | MUNCIE | IN | 47303-1745 |
| BILLY HARTFORD | PO BOX 450241 | | | | GROVE | OK | 74345-0241 |
| BILLY HARTSELL | 1952 HIGHWAY Z | | | | PEVELY | MO | 63070-1317 |
| BILLY HARVEY | PO BOX 213 | | | | ATHENS | MI | 49011-0213 |
| BILLY HASTON | 105 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| BILLY HATFIELD | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| BILLY HATHCOAT | 567 SALEM RD | | | | MINOR HILL | TN | 38473-5052 |
| BILLY HATT | 4600 BRITTON RD LOT 241 | | | | PERRY | MI | 48872-9722 |
| BILLY HATTABAUGH | 1032 S CO 740 W | | | | MEDORA | IN | 47260 |
| BILLY HAYES | PO BOX 2317 | | | | MUNCIE | IN | 47307-0317 |
| BILLY HAYES | 20417 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY HAYNES | 15028 KAY CIR | | | | MONROE | MI | 48161-3712 |
| BILLY HEARD | 1645 SHORTLINE DR | | | | LAPEER | MI | 48446-8400 |
| BILLY HEATON | 1317 INLET DR | | | | AZLE | TX | 76020-5501 |
| BILLY HEAVENER | 23531 HIGHWAY 4 E | | | | RIPLEY | MS | 38663-2260 |
| BILLY HEFFERNAN | 3075 W 400 S | | | | ANDERSON | IN | 46011-9448 |
| BILLY HELM | 12210 GRATIOT RD | | | | SAGINAW | MI | 48609-9601 |
| BILLY HELMIG | 2094 HIGHWAY 28 | | | | ROSEBUD | MO | 63091-1617 |
| BILLY HELTON | 517 E STAAT ST | | | | FORTVILLE | IN | 46040-1006 |
| BILLY HENDERSON | 3902 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| BILLY HENDRIX | 1133 WYATT RD | | | | CANTON | GA | 30115-7741 |
| BILLY HENGESBACH | PO BOX 232 | 228 VIDUA CIR | | | WESTPHALIA | MI | 48894-0232 |
| BILLY HENSON | 2113 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4358 |
| BILLY HICKMAN | 37 TEEL DR | | | | ASHLAND | AL | 36251-6604 |
| BILLY HIGHT | 3659 W 900 N | | | | FRANKTON | IN | 46044-9370 |
| BILLY HILL | 1225 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| BILLY HILL | 211 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73109-7422 |
| BILLY HINES | 2502 SUNCREST DR APT 2 | | | | FLINT | MI | 48504 |
| BILLY HINSON | RR 4 BOX 146 | | | | CLARKSBURG | WV | 26301-9430 |
| BILLY HOBBY | 3263 HICKS RD SW | | | | MARIETTA | GA | 30060-6205 |
| BILLY HOCKMAN | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| BILLY HODGE | 593 LLOYD STEWART RD | | | | BROADWAY | NC | 27505-9278 |
| BILLY HODGE | 753 SW 4TH PL | | | | MOORE | OK | 73160-2314 |
| BILLY HOLCOMB | PO BOX 378 | | | | TIGER | GA | 30576-0378 |
| BILLY HOLCRAFT | 16437 MADISON RD | | | | NAMPA | ID | 83687-8249 |
| BILLY HOLLOWAY | 5435 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| BILLY HOLMES | 3504 MOUNT VERNON PL | | | | INDIANAPOLIS | IN | 46217-3249 |
| BILLY HOLT | 403 E SPRING ST | | | | DONIPHAN | MO | 63935-1459 |
| BILLY HOLT | 12821 HURON ST | | | | TAYLOR | MI | 48180-4384 |
| BILLY HONAKER | 22 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| BILLY HOPKINS | 3072 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| BILLY HOPKINS | 4872 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6617 |
| BILLY HORN | 1781 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| BILLY HORNSBY | 119 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1433 |
| BILLY HOUSTON | 2725 S NELLIS BLVD UNIT 1131 | | | | LAS VEGAS | NV | 89121-2094 |
| BILLY HOUSTON | 4810 BURCHFIELD AVE | | | | LANSING | MI | 48910-5312 |
| BILLY HOWARD | 1228 S CORNELL AVE | | | | FLINT | MI | 48505-1351 |
| BILLY HOWARD | 3320 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| BILLY HOWE | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| BILLY HOWERTON | 1715 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1526 |
| BILLY HOYLE | 4901 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| BILLY HUDSON | 716 MCCAMPBELL ST | | | | PARIS | TN | 38242-3518 |
| BILLY HUFFMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILLY HUGHES | 5046 PAULA AVE | | | | CLARKSTON | MI | 48346-2626 |
| BILLY HUGHES | 24420 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| BILLY HUMPHREY | 840 THUNDERBOLT AVE | | | | LAKE HAVASU CITY | AZ | 86406-7804 |
| BILLY HUNT | 28915 W CHICAGO ST | | | | LIVONIA | MI | 48150-3189 |
| BILLY HUNTER | 309 SOUTH ST | | | | PECULIAR | MO | 64078-9770 |
| BILLY HUNTLEY | 17183 FLEMING ST | | | | DETROIT | MI | 48212-1537 |
| BILLY HURLESS | 8418 DELTON RD | | | | DELTON | MI | 49046-7717 |
| BILLY HURST | 118 HURST HILL RD | | | | DEER LODGE | TN | 37726-4409 |
| BILLY HUTCHERSON | 857 CAMELOT | | | | OKLAHOMA CITY | OK | 73160-1536 |
| BILLY HYLTON | 11958 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| BILLY INGHAM | 4885 SASHABAW RD | | | | CLARKSTON | MI | 48346-3842 |
| BILLY INGLE | 5281 E 32 RD | | | | CADILLAC | MI | 49601-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY INGRAM | 15567 INGRAM LN | | | | ANDALUSIA | AL | 36421-8600 |
| BILLY IRVIN | 20885 PIKE 274 | | | | LOUISIANA | MO | 63353-4244 |
| BILLY ISAACS | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| BILLY ISBELL | 3141 TREMONT BLVD | | | | BARGERSVILLE | IN | 46106-9728 |
| BILLY ISENHOWER | 414 S WINTERBROOKE DR | | | | OLATHE | KS | 66062-1805 |
| BILLY ISON | BOX 4109 STATE RD. 252 | | | | BROOKVILLE | IN | 47012 |
| BILLY J & OLVA ROBERTSON | BILLY J & OLVA ROBERTSON | 5400 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473-8906 |
| BILLY J ABBOTT | 316 BRENTWOOD ST APT B | | | | TILTON | IL | 61833-7501 |
| BILLY J ALTER | 2335 BURNING TREE CIRCLE | | | | SEBRING | FL | 33872-4026 |
| BILLY J BLAIR | 2406 ROSEANNE CT. | | | | FAIRBORN | OH | 45324 |
| BILLY J BULLOCK | 701 SUMMIT AVE APT 76 | | | | NILES | OH | 44446-3655 |
| BILLY J COX SR | PO BOX 174 | | | | HAMDEN | OH | 45634-0174 |
| BILLY J CURRY | 4585 EMMETT RD | | | | EMMETT | MI | 48022-2700 |
| BILLY J DALTON | PO BOX 376 | | | | HARRISON | TN | 37341 |
| BILLY J DELLINGER | 6947 HIGH RIDGE RD | | | | LANTANA | FL | 33462-4023 |
| BILLY J DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| BILLY J FORD | 2741 HARRYS LN | | | | SAINT LOUIS | MO | 63114-4647 |
| BILLY J FULLER | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BILLY J GARRETT | 442 DONINGTON DR | | | | W. CARROLLTON | OH | 45449-2125 |
| BILLY J GARRETT | 1800 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| BILLY J GRAHAM | 7669   FARMERSVILLE/W CARRL RD | | | | GERMANTOWN | OH | 45327-9640 |
| BILLY J HAILES | 460 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| BILLY J HALEY | 209 NOBLE DR | | | | BROOKHAVEN | MS | 39601 |
| BILLY J HOLLOWAY | ATTN ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| BILLY J JOHNSTON | 24 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2423 |
| BILLY J JORDAN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY J JUSTICE | 255 E 12TH AVE | | | | APACHE JUNCTION | AZ | 85219-6410 |
| BILLY J KINDER | 3758   ARK AVE | | | | DAYTON | OH | 45416-2004 |
| BILLY J KING | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-- 16 |
| BILLY J KINNEY | ACCT OF SHELLEY J SMITH | 14439 N PENNSYLVANIA AVE | APT F | | OKLAHOMA CITY | OK | 73134-6045 |
| BILLY J LINDSEY | RR BOX E40 | | | | BOWLING GREEN | MO | 63334 |
| BILLY J MANNING | 1312 SUNCREST DR | | | | FLINT | MI | 48504 |
| BILLY J MASSEY | 9839 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| BILLY J MATSON | 2175 PATRICIA DR | | | | DAYTON | OH | 45429-4121 |
| BILLY J MATTIS | 7543 ABRAHAM COURT | | | | DAYTON | OH | 45414 |
| BILLY J MCKELVEY | 9134 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| BILLY J MEYER | 3539   COZY CAMP RD | | | | MORAINE | OH | 45439 |
| BILLY J MONCRIEF | 723 CAYUGA ST | | | | YPSILANTI | MI | 48198-6192 |
| BILLY J MUSGROVE SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY J MUSGROVE SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY J PERRY | 3204 MILTON RD | | | | MIDDLETOWN | OH | 45042-3658 |
| BILLY J RICHARDS | 3084 HOLLANSBURG-TAMPICO RD. | | | | HOLLANSBURG | OH | 45332 |
| BILLY J SHORES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BILLY J SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILLY J STAMPS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY J STEVENS | 204 S L ST | | | | TILTON | IL | 61833-7833 |
| BILLY J STRATTON JR. | 495 FOX RIDGE RD | APT B | | | RADCLIFF | KY | 40160 |
| BILLY J TAYLOR | 2288   MISSISSIPPI DRIVE | | | | XENIA | OH | 45385-4640 |
| BILLY J TERRY | 419 MUMFORD DRIVE | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY J THOMAS | 2715 JEFFERSON AVE | APT 608 | | | SAGINAW | MI | 48601-3831 |
| BILLY J TURNER | 340 ETHEL AVE | | | | CARLISLE | OH | 45005-1310 |
| BILLY J VICKERY | 417 WHITE OAK DR | | | | EDGEWOOD | KY | 41017-3343 |
| BILLY J WAID | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY J WALLACE | 2102 OAK FOREST DR | | | | NORMAN | OK | 73071-6325 |
| BILLY J WATSON | 1108 GARDNER ST | | | | CAMPBELLSVILLE | KY | 42718 |
| BILLY J WILSON | 5307 17TH AVE W | | | | BRADENTON | FL | 34209-5005 |
| BILLY JACKSON | 7215 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4079 |
| BILLY JACKSON | 148 NEW COON CREEK RD | | | | GLASGOW | KY | 42141-8720 |
| BILLY JACKSON | 6811 MORGANTOWN RD | | | | HUFF | KY | 42210-8320 |
| BILLY JACKSON | 5661 VACATIONLAND DR | | | | LEWISTON | MI | 49756-8536 |
| BILLY JACKSON | 1343 ESSEX DR | | | | LIMA | OH | 45804-2623 |
| BILLY JAMES | 9221 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9032 |
| BILLY JAMES | 3459 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-4570 |
| BILLY JAMISON | 2107 JONES MABRY RD | | | | SHREVEPORT | LA | 71107-5040 |
| BILLY JARRETT | 1371 S BROOKFIELD DR | | | | LECANTO | FL | 34461-8375 |
| BILLY JARRETT | 5 MEMORY LN | | | | MURPHY | NC | 28906-3688 |
| BILLY JENKINS | 10090 CREEL RD | | | | FAIRBURN | GA | 30213-2183 |
| BILLY JENKINS | 216 E DWIGHT ST | | | | LANSING | MI | 48906-4307 |
| BILLY JENNINGS | RR 1 BOX 810 | | | | FAYETTEVILLE | WV | 25840-9798 |
| BILLY JO MORRIS | C/O OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| BILLY JOE HORNER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| BILLY JOE PARKER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BILLY JOHNSON | 7009 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1337 |
| BILLY JOHNSON | 3354 STEEP CREEK RD | | | | COVINGTON | KY | 41015-9328 |
| BILLY JOHNSON | 8100 BERNICE | | | | CENTER LINE | MI | 48015-1646 |
| BILLY JOHNSON | 55 MCANNALLY RD | | | | LACEYS SPRING | AL | 35754-7619 |
| BILLY JOHNSON | 8885 ROBSON ST | | | | DETROIT | MI | 48228-2360 |
| BILLY JOHNSON | 3250 KY HIGHWAY 451 | | | | HAZARD | KY | 41701-5832 |
| BILLY JOHNSON | 46079 BONTEKOS AVE | | | | BELLEVILLE | MI | 48111-8904 |
| BILLY JOHNSON | 11391 W PATTIE CT | | | | BOISE | ID | 83713-9551 |
| BILLY JOHNSON | 8201 188TH ST TERR | | | | BELTON | MO | 64012 |
| BILLY JOHNSON | 5005 RIFLE RIVER TRL | | | | ALGER | MI | 48610-9327 |
| BILLY JOHNSON | 3660 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1116 |
| BILLY JOHNSON | 3696 TAIT RD | | | | KETTERING | OH | 45439-2534 |
| BILLY JOHNSON | PO BOX 2698 | | | | ANDERSON | IN | 46018-2698 |
| BILLY JOHNSON | PO BOX 105 | | | | WASKOM | TX | 75692-0105 |
| BILLY JOHNSTON | 24 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2423 |
| BILLY JONES | PO BOX 183 | | | | CHARLESTON | TN | 37310-0183 |
| BILLY JONES | 1625 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4964 |
| BILLY JONES | 7454 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3839 |
| BILLY JONES | 1309 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1239 |
| BILLY JONES | 7171 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| BILLY JONES | 10 RESOLUTE CIR APT 103A | | | | ROCHESTER | NY | 14621-2351 |
| BILLY JONES | 6316 ROSE RUSH CT | | | | LAKEWOOD RANCH | FL | 34202-2840 |
| BILLY JORDAN | PO BOX 1010 | | | | WASKOM | TX | 75692-1010 |
| BILLY JUSTUS | 2261 HOMESTEAD RD | | | | HILLSVILLE | VA | 24343-4409 |
| BILLY K BOMAN | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 |
| BILLY K FOSTER | 191 FOX RDG | | | | GRAND CANE | LA | 71032-6095 |
| BILLY K MOORE | 5708 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| BILLY KASTENS | 5 WEST CT | | | | W ALEXANDRIA | OH | 45381-1124 |
| BILLY KEENER | 415 NICHOLS ST | | | | WINNSBORO | TX | 75494-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY KEITH | 2191 NW 47TH AVE | | | | OCALA | FL | 34482-8796 |
| BILLY KELLEY | 2384 N PICKARD RD | | | | THOMASTON | GA | 30286-1631 |
| BILLY KELLEY | PO BOX 71 | | | | NANCY | KY | 42544-0071 |
| BILLY KELLY | PO BOX 76 | | | | CLOSPLINT | KY | 40927-0076 |
| BILLY KEMP | 8508 BRIDGE ST | | | | NORTH RICHLAND HILLS | TX | 76180-5304 |
| BILLY KEMPLIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY KERLEY | 6520 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| BILLY KERR | 5012 BLUE SPRUCE LN | | | | MURRELLS INLET | SC | 29576-8687 |
| BILLY KERSCHNER | 811 S G ST | | | | MARION | IN | 46953-1649 |
| BILLY KIFER | 6287 HENDERSON RD | C/O CHRISTINE L. JANKOWSKE | | | COLUMBIAVILLE | MI | 48421-8803 |
| BILLY KILLBRETH | 17303 E SWOPE LN | | | | INDEPENDENCE | MO | 64056-1058 |
| BILLY KILLEN | 1720 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| BILLY KIMBLE | PO BOX 465 | | | | WEBSTER SPRINGS | WV | 26288-0465 |
| BILLY KIMBLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY KIMMELL | 2250 HEDGE AVE | | | | WATERFORD | MI | 48327-1136 |
| BILLY KINDLE | 530 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1082 |
| BILLY KING | 9548 GA HIGHWAY 242 | | | | HARRISON | GA | 31035-7338 |
| BILLY KING | 603 HANDY DR | | | | BAY CITY | MI | 48706-3510 |
| BILLY KING | 16387 MELISSA DR | | | | BROOKSVILLE | FL | 34601-5848 |
| BILLY KING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BILLY KINSEY | 2508 JENAY CT | | | | DECATUR | GA | 30032-6300 |
| BILLY KIRKPATRICK | 3109 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BILLY KIRKSEY | 30700 ADAMS DR | | | | ROCKWOOD | MI | 48173-9594 |
| BILLY KNIGHT | 15236 N ROSEWOOD DR | | | | SUN CITY | AZ | 85351 |
| BILLY KNOX | 306 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| BILLY KOENIG | 11409 JEFFERY RD | | | | NEWALLA | OK | 74857-8984 |
| BILLY KRATZ | 100 SW BLUE BRANCH CIR | | | | GRAIN VALLEY | MO | 64029-9086 |
| BILLY KROLL | 16490 FISH LAKE RD | | | | HOLLY | MI | 48442-8374 |
| BILLY L ADAMS | 1392  SMITH RD | | | | XENIA | OH | 45385-9730 |
| BILLY L BARNETT | 17522 VANDENBERG LANE #16 | | | | TUSTIN | CA | 92780 |
| BILLY L BAUCOM | 5702 BEVERLY DR | | | | INDIAN TRAIL | NC | 28079 |
| BILLY L CAMPBELL | 584430TH AVE. | | | | REMUS | MI | 49340 |
| BILLY L CARPENTER | 1300 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| BILLY L DEVAILL | 20698 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5313 |
| BILLY L HICKS | 129 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| BILLY L HOOKER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BILLY L HORN | 1781 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| BILLY L JOHNSON | 3696  TAIT RD | | | | KETTERING | OH | 45439-2534 |
| BILLY L LAIRD | 1119 CALIFORNIA RD NW | | | | BROOKHAVEN | MS | 39601-9191 |
| BILLY L SIMPSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BILLY L SLUSSER | 1439 RUNNYMEAD WAY | | | | XENIA | OH | 45385 |
| BILLY L TEMPLETON | 3156 MEADOW WOOD DR | | | | SPRINGFIELD | OH | 45505-2941 |
| BILLY L WALKER | 1195 KARON | | | | ST CHARLES | MO | 63304-7051 |
| BILLY L WILSON | 23958 180TH AVE | | | | CENTERVILLE | IA | 52544 |
| BILLY L WILSON | 23958 18TH AVE | | | | CENTERVILLE | IA | 52544 |
| BILLY LACY | 224 DRIFTWOOD LN | | | | DESOTO | TX | 75115-5952 |
| BILLY LADNER | PO BOX 481 | | | | LAUREL | MS | 39441-0481 |
| BILLY LAMBERT | 7004 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| BILLY LAMBERT | 319 COUNTY ROAD 397 | | | | COURTLAND | AL | 35618-4117 |
| BILLY LANCASTER | 135 QUAIL TRL | | | | WINFIELD | MO | 63389-2940 |
| BILLY LANE | 2812 FM RD 983 | | | | RED OAK | TX | 75154 |
| BILLY LANGDON | 24354 MILLCREEK CT | | | | FARMINGTN HLS | MI | 48336-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY LANKFORD | 641 SANDY OAKS RD | | | | SPRINGTOWN | TX | 76082-7214 |
| BILLY LANSFORD | 6363 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| BILLY LASH | 6140 HAROLD ST | | | | TAYLOR | MI | 48180-1175 |
| BILLY LASTER | 8395 LAKEVIEW COURT | | | | YPSILANTI | MI | 48198-3623 |
| BILLY LAUDERMILK | 10858 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| BILLY LAVERE | 2704 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-1855 |
| BILLY LAWRENCE | 5353 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONT | 3220 S EUFAULA AVE | | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONTIAC, INC. | WILLIAM LAWRENCE | 3220 S EUFAULA AVE | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONTIAC, INC. | 3220 S EUFAULA AVE | | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE PONTIAC-GMC | 252 KIRKLAND ST | | | | ABBEVILLE | AL | 36310 |
| BILLY LAWRENCE PONTIAC-GMC, INC. | WILLIAM LAWRENCE | 525 KIRKLAND ST | | | ABBEVILLE | AL | 36310-2735 |
| BILLY LAWRENCE PONTIAC-GMC, INC. | 525 KIRKLAND ST | | | | ABBEVILLE | AL | 36310-2735 |
| BILLY LAWSON | 5140 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| BILLY LAWSON | 3230 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9220 |
| BILLY LEACH | 10302 NORMAN RD | | | | BROWNSBURG | IN | 46112-8551 |
| BILLY LEDFORD | 1220 E RIDGE CIR | | | | HORSESHOE BEND | AR | 72512-1235 |
| BILLY LEE | 509 E ADAMS ST | | | | KOSCIUSKO | MS | 39090-3707 |
| BILLY LEE | 6474 BEAR RUN DR | | | | SANGER | TX | 76266-2278 |
| BILLY LEE | 1310 HORNADAY RD | | | | BROWNSBURG | IN | 46112-1975 |
| BILLY LEE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILLY LEE BARKER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BILLY LEEVER | 240 N COVENTRY DR | | | | ANDERSON | IN | 46012-3221 |
| BILLY LEFFEW | 4754 ROANE STATE HWY | | | | ROCKWOOD | TN | 37854-4316 |
| BILLY LESLEY | 322 S PROSPECT ST | | | | YPSILANTI | MI | 48198-5615 |
| BILLY LESTER | 13580 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| BILLY LEWIS | 4800 BASIN ST | | | | ADRIAN | MI | 49221-9352 |
| BILLY LEWIS | 11401 MAIN ST | | | | VICKSBURG | MI | 49097-9383 |
| BILLY LEWIS | 1814 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2323 |
| BILLY LEWIS | 412 SOUTHWOOD DR | | | | TIPTON | IN | 46072 |
| BILLY LEWIS | 17840 W MOLINE MARTIN RD | | | | GRAYTOWN | OH | 43432-9700 |
| BILLY LEWIS | 3500 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| BILLY LEWIS MAY | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BILLY LEWIS PRUITT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| BILLY LINDSEY | 95 AIRPORT RD | | | | WATERFORD | MI | 48327-1700 |
| BILLY LITTLE | 110 DAVIDSON DR | | | | PARIS | TN | 38242-7106 |
| BILLY LITTLE | 3072 EASTGATE ST | | | | BURTON | MI | 48519-1551 |
| BILLY LITTLE | 44324 BEMIS RD | | | | BELLEVILLE | MI | 48111-9169 |
| BILLY LITTLE | 4602 GREY OAK DR | | | | GAINESVILLE | GA | 30507-8856 |
| BILLY LIVELY | PO BOX 69 | | | | SHERWOOD | OH | 43556-0069 |
| BILLY LLOYD | 8413 DARLEY CT S | | | | CLEBURNE | TX | 76033-8776 |
| BILLY LLOYD | 65 STARWOOD DR | | | | LETOHATCHEE | AL | 36047-5763 |
| BILLY LONG | 1833 HAZEL AVE | | | | KETTERING | OH | 45420-2119 |
| BILLY LOVIN | 177 HAMMOND ST | | | | WINDER | GA | 30680-1526 |
| BILLY LOWERY | 5676 CROSS ANCHOR RD | | | | ENOREE | SC | 29335-2310 |
| BILLY LOWERY | 220 E GRAND RIVER RD | | | | WEBBERVILLE | MI | 48892-9554 |
| BILLY LOWERY | 8936 SUNGLOW CT | | | | INDIANAPOLIS | IN | 46231-1177 |
| BILLY LUNDY | 2450 KROUSE RD LOT 368 | | | | OWOSSO | MI | 48867-8143 |
| BILLY LUSK | 6808 GREENLEE ST | | | | FORT WORTH | TX | 76112-5634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY LYNAM AMERICAN TIRE | 1671 E MAIN ST | | | | PRATTVILLE | AL | 36066-3503 |
| BILLY LYONS | 2308 W OAKDALE RD | | | | IRVING | TX | 75060-6513 |
| BILLY M CREAMER | 717 OLD MAIN ST | | | | MIAMISBURG | OH | 45342 |
| BILLY M LONG | 148 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| BILLY M MCCASLAND | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| BILLY M MCFARLAND | 5437  CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9750 |
| BILLY M PULLIAM | PO BOX 732 | | | | BESSEMER | AL | 35021-0732 |
| BILLY M ROBERTS | C/O WILLIAMS KHERKHER HART BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY M WILLIAMS | 109 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-1413 |
| BILLY MAGEE | 1121 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4075 |
| BILLY MAKER | 2429 S M 66 HWY | | | | NASHVILLE | MI | 49073-9112 |
| BILLY MALLORY | 936 NE 6TH ST | | | | MOORE | OK | 73160-6806 |
| BILLY MALONEY | 218 GAUDIN AVE | | | | JAMESTOWN | TN | 38556-3913 |
| BILLY MANESS | 4888 CORDUROY RD | | | | MENTOR | OH | 44060-1221 |
| BILLY MANESS | 163 S O AVE | | | | EL RENO | OK | 73036-3233 |
| BILLY MANIS | 5608 W WEDGEWOOD LN | | | | MUNCIE | IN | 47304-8524 |
| BILLY MANN | 2013 YORK DR | | | | FORT WORTH | TX | 76134-1842 |
| BILLY MANNING | 1312 SUNCREST DRIVE | | | | FLINT | MI | 48504-8113 |
| BILLY MARLOW | 335 MCDEERMAN RD | | | | JACKSBORO | TN | 37757-4201 |
| BILLY MARSHALL | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| BILLY MARSHALL | 405 NE COUNTY RD E | | | | WARRENSBURG | MO | 64093-8256 |
| BILLY MARTIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILLY MARTINEZ | 11801 E ANDRE DR | | | | GRAND LEDGE | MI | 48837-2177 |
| BILLY MASSEY | 3201 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| BILLY MASSEY | 1517 WIGGINS RD | | | | MAYPEARL | TX | 76064-2014 |
| BILLY MAST | 2321 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3168 |
| BILLY MASTERS | 6596 MASSERANT RD | | | | NEWPORT | MI | 48166-9751 |
| BILLY MATHENY | 3303 TRAPPERS TRL UNIT B | | | | CORTLAND | OH | 44410-9148 |
| BILLY MATTHEWS | 600 W 4TH ST | | | | PALMYRA | NJ | 08065-2448 |
| BILLY MATTIS | 7543 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| BILLY MAUGHAN | PO BOX 213 | | | | VALLEY VIEW | TX | 76272-0213 |
| BILLY MAXWELL | 6325 N 350 E | | | | ALEXANDRIA | IN | 46001-8875 |
| BILLY MAY | 575 CASE AVE | | | | ELYRIA | OH | 44035-7201 |
| BILLY MAY | 5593 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| BILLY MAYNARD | 11128 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| BILLY MAYNARD | 7380 114TH ST | | | | FLUSHING | MI | 48433-8765 |
| BILLY MAYNARD | 817 MEADOW CREEK CT | | | | CLEBURNE | TX | 76033-8283 |
| BILLY MAYS | 1451 FALKE DR | | | | KETTERING | OH | 45432-3234 |
| BILLY MC CLANAHAN | 394 ALDEN RD APT A | | | | ROCHESTER | NY | 14625-2437 |
| BILLY MC CLURE | 1068 LINDEN AVE | | | | DAYTON | OH | 45410-2834 |
| BILLY MC CULLOCH | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| BILLY MC DIARMID | 2655 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| BILLY MC LAIN | PO BOX 126 | | | | NORTH JACKSON | OH | 44451-0126 |
| BILLY MC LEMORE | 4707 E CARTER DR | | | | PHOENIX | AZ | 85042-6417 |
| BILLY MCADAMS | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| BILLY MCANINCH | 8499 M-71 LOT 206 | | | | DURAND | MI | 48429 |
| BILLY MCCARTY | 1400 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1905 |
| BILLY MCCLAIN-PIGMAN | 5719 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| BILLY MCCLOY | 925 LAWN VIEW LN | | | | FRANKLIN | TN | 37064-5567 |
| BILLY MCCONNAUGHHAY | G3324 W HOBSON | | | | FLINT | MI | 48504 |
| BILLY MCCOY | 1326 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| BILLY MCCRICKARD | 1602 SEALS RD | | | | DALLAS | GA | 30157-6755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY MCDANIEL | 2811 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| BILLY MCDONALD | 2313 LOCKERBY DR SW | | | | DECATUR | AL | 35603-4291 |
| BILLY MCFADDEN | 62 MCBURG DELLROSE RD | | | | FRANKEWING | TN | 38459-6060 |
| BILLY MCFARLAND | 5437 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9750 |
| BILLY MCGOWAN II | 23523 HICKORY GROVE LN | | | | NOVI | MI | 48375-3157 |
| BILLY MCGOWEN | 41 PALM LANE DR | | | | WINTER HAVEN | FL | 33881-8125 |
| BILLY MCGREW | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| BILLY MCKEE | 11 VALLEY CT | | | | MARION | IN | 46953-4126 |
| BILLY MCKELVEY | 15244 MIDDLEBELT RD | C/O WALTER SAKOWSKI | | | LIVONIA | MI | 48154-4035 |
| BILLY MCKINNEY | 30170 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| BILLY MCKINNEY | 4513 PERSHING AVE | | | | FORT WORTH | TX | 76107-4247 |
| BILLY MCMILLAN | PO BOX 4792 | | | | TYLER | TX | 75712-4792 |
| BILLY MCWHORTER | 530 SAN MARCOS WAY | | | | STONE MOUNTAIN | GA | 30083-3829 |
| BILLY MEADOWS | 6276 SHERMAN | | | | MASON | OH | 45040 |
| BILLY MENTZEL | 100 E RIDGEWAY DR APT 209 | | | | MIDLOTHIAN | TX | 76065-2123 |
| BILLY MERCER | 6445 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9224 |
| BILLY MERGERSON | 1829 LUCAS DR | | | | FORT WORTH | TX | 76112-7722 |
| BILLY MERRITT | 21231 ROAD 128 | | | | OAKWOOD | OH | 45873-9318 |
| BILLY MERRITT | 1251 PIG RD | | | | SMITHS GROVE | KY | 42171-7222 |
| BILLY MEYER | 2819 MILL ST | | | | MOSCOW | OH | 45153-9620 |
| BILLY MICHAEL | 15 BROADWAY ST | | | | BERKELEY SPGS | WV | 25411-1057 |
| BILLY MILES | 909 CANNON DR | | | | EULESS | TX | 76040-5314 |
| BILLY MILLER | 177 SPURLOCK LN | | | | HICKMAN | TN | 38567-5112 |
| BILLY MILLER | 267 DIANA RIDGE RD | | | | PULASKI | TN | 38478-5803 |
| BILLY MILLER | 9450 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| BILLY MILLER | 67099 JOELLA DR | | | | SAINT CLAIRSVILLE | OH | 43950-8405 |
| BILLY MILLER | 304 CHATTAHOOCHEE WAY | | | | WOODSTOCK | GA | 30188-2806 |
| BILLY MILLER | 4311 W LINDA DR | | | | DOUGLASVILLE | GA | 30134-2619 |
| BILLY MILLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILLY MINCE | 1409 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| BILLY MINK | 313 S MAIN ST | | | | MILAN | OH | 44846-9761 |
| BILLY MITCHELL | 12111 W 93RD ST | | | | LENEXA | KS | 66215-3831 |
| BILLY MITCHELL | 5908 HAWK CT | | | | VENUS | TX | 76084-3224 |
| BILLY MITCHELL JR | 800 CLEBUD DR | | | | EULESS | TX | 76040-5256 |
| BILLY MOBERLY | 6311 MILLER LN | | | | DAYTON | OH | 45414-2618 |
| BILLY MOCRIEF | 723 CAYUGA ST | | | | YPSILANTI | MI | 48198-6192 |
| BILLY MOODY | 313 BREWER RD | | | | DANVILLE | IL | 61834-6706 |
| BILLY MOON | 982 NORTHSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4563 |
| BILLY MOORE | 5806 FARM ROAD 1502 | | | | DETROIT | TX | 75436-3967 |
| BILLY MOORE | 5273 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3146 |
| BILLY MOORE | 5633 HUMBERT AVE | | | | FORT WORTH | TX | 76107-7024 |
| BILLY MOORE | 998 HARRISON RAILROAD GRADEROAD | | | | HARRISON | MI | 48625 |
| BILLY MOORE | PO BOX 2931 | | | | MUSCLE SHOALS | AL | 35662-2931 |
| BILLY MOORE | 9476 CALKINS RD | | | | FLINT | MI | 48532-5525 |
| BILLY MOORE | 5708 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| BILLY MOORE JR | 10677 JACK PINE DR NE | | | | MANCELONA | MI | 49659-9548 |
| BILLY MOORMAN | 2364 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2329 |
| BILLY MORGAN | 6955 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9140 |
| BILLY MORGAN | 1508 GRAND AVE | | | | NEW CASTLE | IN | 47362-3222 |
| BILLY MORGAN | 523 OWSSO ST | | | | CHESANING | MI | 48516-1139 |
| BILLY MORGAN | 138 BRANDYWINE DR | | | | MANCHESTER | TN | 37355-4381 |
| BILLY MORRIS | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |
| BILLY MORROW | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILLY MORTIMORE | 5 FAY ST | | | | CLARKSTON | MI | 48346-4110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY MOSLEY | 115 MARILYN DR | | | | JASPER | TN | 37347-2511 |
| BILLY MOSLEY | | | | | | | |
| BILLY MOTO | 631 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1417 |
| BILLY MOULDER | 3108 FRANCINE DR | | | | DECATUR | GA | 30033-3939 |
| BILLY MULANAX | ATTN ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| BILLY MULL | 3144 WAX RD SE | | | | ARAGON | GA | 30104-1303 |
| BILLY MULLINS | 3510 LORAL DR | | | | ANDERSON | IN | 46013-2224 |
| BILLY MULLINS | 6262 THE LAKE RD | | | | CLINTWOOD | VA | 24228-7072 |
| BILLY MULLINS | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| BILLY MULLIS | 2200 S EATON AVE | | | | MUNCIE | IN | 47302-4848 |
| BILLY MURPHREE | 4453 WESTMONT DR | | | | FLINT | MI | 48507-3566 |
| BILLY MUSIC | 3327 LITTLE CIR | | | | GAINESVILLE | GA | 30506-3731 |
| BILLY MUSZYNSKI | 29821 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| BILLY N BRICKEY | 2251  WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BILLY N BRICKEY | 2251 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BILLY N STEVENS | 1534 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9618 |
| BILLY NAPIER | 729 N. TWELFTH ST | | | | MIAMISBURG | OH | 45342-1963 |
| BILLY NAPIER | 729 N 12TH ST | | | | MIAMISBURG | OH | 45342-1963 |
| BILLY NAPIER | 919 S HAVENS DR | | | | NEW PALESTINE | IN | 46163-8884 |
| BILLY NAVARRE CHEVROLET OF LAKE CHA | 1300 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 |
| BILLY NAVARRE CHEVROLET OF LAKE CHARLES | 1300 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 |
| BILLY NAVARRE CHEVROLET OF SULPHUR | 701 E NAPOLEON ST | | | | SULPHUR | LA | 70663-3401 |
| BILLY NAVE | 40 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| BILLY NEAL | 281 MCLEMORE LN NW | | | | ROXIE | MS | 39661-7151 |
| BILLY NEAL | 10500 E ST ROAD 28/67 | | | | ALBANY | IN | 47320 |
| BILLY NEECE | 3354 CEDAR FALLS RD | | | | BONNE TERRE | MO | 63628-3722 |
| BILLY NEEDHAM | 631 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| BILLY NELSON | 1325 NE 40TH ST | | | | OKLAHOMA CITY | OK | 73111-5031 |
| BILLY NEWCOMB | 461 GILBERT | | | | FOOTVILLE | WI | 53537 |
| BILLY NEWSOM | 46631 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| BILLY NICHOLS | PO BOX 461 | | | | ZEBULON | GA | 30295-0461 |
| BILLY NICODEMUS | 2209 LEE'S SUMMIT RD SO | | | | INDEPENDENCE | MO | 64050 |
| BILLY NIELSON | 130 N. CUATES | | | | LOS FRESNOS | TX | 78566 |
| BILLY NIVENS | 14 LICK CREEK DR | | | | MARKLEVILLE | IN | 46056-9432 |
| BILLY NOLIN JR | 155 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| BILLY NORMAN | 151 E CHURCH STREET EXT | | | | NEWTON | MS | 39345-9256 |
| BILLY NORRIS | 333 AVON AVE | | | | PLAINFIELD | IN | 46168-1105 |
| BILLY NORRIS | 109 BROWN ST | | | | ALBANY | KY | 42602-1001 |
| BILLY OAKLEY | 217 LEE HOLLOW RD | | | | SPARTA | TN | 38583-5329 |
| BILLY OAKS | PO BOX 40 | | | | NEWLAND | NC | 28657-0040 |
| BILLY ODOM | 535 CHURCH ST | | | | SAREPTA | LA | 71071-3109 |
| BILLY OLIVER | 6232 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| BILLY OMARI | 2701 SW 122ND CT | | | | OKLAHOMA CITY | OK | 73170-4738 |
| BILLY OSBORNE | 1528 BAY ST | | | | SAGINAW | MI | 48602-3905 |
| BILLY OSBORNE | 1280 THREE SPRINGS RD | | | | RUSSELLVILLE | TN | 37860-8713 |
| BILLY P DEZARN | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| BILLY P ISAACS | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| BILLY P MULLICAN | 7791 MAPLE WAY DR. | | | | NORTH HOMESTED FALLS | OH | 44138 |
| BILLY PAGE | 920 N WAVERLY RD | | | | LANSING | MI | 48917-2274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY PALMER | 1085 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| BILLY PALMOUR | 3140 LAKE VIEW DR | | | | DULUTH | GA | 30096-3663 |
| BILLY PARKER | 2466 JUNEBERRY CIR | | | | BULLHEAD CITY | AZ | 86442-4422 |
| BILLY PARKER | 341 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| BILLY PARKS | 2622 N BOGAN RD | | | | BUFORD | GA | 30519-3951 |
| BILLY PARR | PO BOX 72 | | | | HARMONY | IN | 47853-0072 |
| BILLY PARSONS | RR 2 BOX 294 | | | | BIG STONE GAP | VA | 24219-9514 |
| BILLY PASCHAL | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| BILLY PATRICK | 4244 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3755 |
| BILLY PATRICK | PO BOX 165 | | | | GOOD HOPE | GA | 30641-0165 |
| BILLY PATTON | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268-2109 |
| BILLY PATTON | 2215 E 68TH TER | | | | KANSAS CITY | MO | 64132-2923 |
| BILLY PAUTZ | LOT 59 | 300 SOUTH WASHINGTON AVENUE | | | FORT MEADE | FL | 33841-3183 |
| BILLY PAYNE | 15 KIRKWOOD CT | | | | PALO ALTO | CA | 94303-1139 |
| BILLY PAYNE | 218 LAKE FOREST RD | | | | ROGERSVILLE | TN | 37857-7121 |
| BILLY PEARSON | 12095 BEECH FORK LN | | | | ATHENS | AL | 35611-6979 |
| BILLY PEEL | 608 W MADISON ST | | | | PARIS | IL | 61944-1656 |
| BILLY PENDERGRASS | 2119 STOUT ST | | | | KEEGO HARBOR | MI | 48320-1178 |
| BILLY PENLAND | 1229 E HICKORY KNOLL RD | | | | FRANKLIN | NC | 28734-5262 |
| BILLY PENNINGTON | 726 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625-8035 |
| BILLY PERKINS | 21604 CAMPBELL RD | | | | SPENCERVILLE | IN | 46788-9207 |
| BILLY PERKINS | 7020 W ST JOE HWY | | | | LANSING | MI | 48917-9647 |
| BILLY PERRY | 5394 HIGHWAY 18 W | | | | LEACHVILLE | AR | 72438-8520 |
| BILLY PERRY | 145 LAKESIDE DR | | | | ELLENWOOD | GA | 30294-2528 |
| BILLY PERRY | 43 RIDGE RD | | | | RISING SUN | MD | 21911-1545 |
| BILLY PERRY | 3204 MILTON RD | | | | MIDDLETOWN | OH | 45042-3658 |
| BILLY PERSINGER | 264 1/2 STATE ROUTE 511 | | | | NOVA | OH | 44859-9727 |
| BILLY PERSINGER | 1235 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| BILLY PETHEL | 259 MERCK RD | | | | CLEVELAND | GA | 30528-7230 |
| BILLY PETTIGREW SR | 2628 N THOMPSON RD NE | | | | ATLANTA | GA | 30319-3216 |
| BILLY PETTY | 630 ROSENWALD ST | | | | MOULTON | AL | 35650-1327 |
| BILLY PHEGLEY | PO BOX 117 | | | | PERKINS | MO | 63774-0117 |
| BILLY PHELPS | 912 NINE IRON CT | | | | BOWLING GREEN | KY | 42103-2516 |
| BILLY PHILLIPS | 205 5TH STREET BOX 173 | | | | BRECKENRIDGE | MI | 48615 |
| BILLY PHILLIPS | 1886 GRADY RD | | | | CEDARTOWN | GA | 30125-5918 |
| BILLY PHILLIPS | 502 SHEETS ST | | | | UNION | OH | 45322-3125 |
| BILLY PHILLIPS | 281 COUNTRY VIEW DR | | | | CORBIN | KY | 40701-7602 |
| BILLY PICKEREL | 4920 DIANA DR | | | | INDIANAPOLIS | IN | 46203-1627 |
| BILLY PICKETT | 6815 B DR N | | | | BATTLE CREEK | MI | 49014-8316 |
| BILLY PIERCE | 1047 OHIO AVE | | | | GLASSPORT | PA | 15045-1636 |
| BILLY PIERCE | 2716 E LYNN ST | | | | ANDERSON | IN | 46016-5545 |
| BILLY PIERCE | 33739 LINDA LANE | | | | LEESBURG | FL | 34788-4563 |
| BILLY PIGG | PO BOX 323 | | | | LAPEL | IN | 46051-0323 |
| BILLY PIPES | 11366 NIXON RD | | | | GRAND LEDGE | MI | 48837-9436 |
| BILLY PLOUGHE | 2013 S N ST | | | | ELWOOD | IN | 46036-2939 |
| BILLY POIRIER | 15332 VAN METER DR | | | | MACOMB | MI | 48044-2490 |
| BILLY PORTER | PO BOX 1661 | | | | AZLE | TX | 76098-1661 |
| BILLY PORTER | 108 W 7TH ST | | | | RICEVILLE | IA | 50466-7539 |
| BILLY POTTER | 522 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1638 |
| BILLY POUFCAS | 4715 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| BILLY POWELL | 4904 TERRY AVE | | | | SAINT LOUIS | MO | 63115-1627 |
| BILLY POWELL | 3454 SPRING DR | | | | DORAVILLE | GA | 30360-2425 |
| BILLY POWELL | 3780 HIGHWAY 185 | | | | NEW HAVEN | MO | 63068-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY POWERS | 2885 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| BILLY PRESLEY | 16303 4 MILE RD | | | | MORLEY | MI | 49336-9525 |
| BILLY PRESTON | 345 RED OAK DR | | | | FAIRBORN | OH | 45324-2783 |
| BILLY PRESTON JR | 110 OAK GROVE LN | | | | MORGANTOWN | KY | 42261-8265 |
| BILLY PREWITT | 2035 WOODMONT DR W | | | | CANTON | MI | 48188-1647 |
| BILLY PRICE | 10905 E 59TH ST | | | | RAYTOWN | MO | 64133-3433 |
| BILLY PRICE | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| BILLY PRICE JR | 805 IVYWOOD ST | | | | DAYTON | OH | 45420-1733 |
| BILLY PRICHARD | P.O. BOX 13203 | | | | ODESSA | TX | 79768 |
| BILLY PRITCHETT | 42891 COLORADO DR | | | | CLINTON TWP | MI | 48036-1477 |
| BILLY PROFITT | 5266 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9340 |
| BILLY PROPHET | 142 23RD ST APT 304 | | | | TOLEDO | OH | 43604-6509 |
| BILLY PRUETT | 3600 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3135 |
| BILLY PUCKETT | 4981 PALMETTO ST | | | | COLUMBUS | OH | 43228-1738 |
| BILLY PUGH | 11003 COPAS RD | | | | LENNON | MI | 48449-9652 |
| BILLY PULLIAM | 1611 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601 |
| BILLY PUTSEY | 2958 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| BILLY QUEEN | 3256 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| BILLY R BEAVERS & BOBBIE JEAN BEAVERS TRUST | 2810 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 |
| BILLY R BLANTON | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BILLY R BOULTON | 2708 COUNTY ROAD 24 | | | | NEWTON | MS | 39345-9348 |
| BILLY R BURCHFIELD | C/O WILLIAMS KHERKHER HART & BOUNDASS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY R CARR | 444   SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| BILLY R CAUDILL | 3213 S HAMAKER ST | | | | MARION | IN | 46953-3924 |
| BILLY R CLARK | 5464 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| BILLY R CLEMENTS | 4285  ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| BILLY R COLLINS | 6115 HAZEL ST | | | | TAYLOR | MI | 48180-1021 |
| BILLY R DAWES | 1075 VALLEY ST | | | | DAYTON | OH | 45404 |
| BILLY R DUNN | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043-3521 |
| BILLY R ETHRIDGE | 2306 44TH AVE | | | | MERIDIAN | MS | 39307-5119 |
| BILLY R FIELDS | 350 THOMPSON STREET | | | | MORROW | OH | 45152-1246 |
| BILLY R GREER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY R HARDCASTLE | 618 S CANADIAN ST | | | | PURCELL | OK | 73080-5816 |
| BILLY R HENLINE | 5709 BOTKINS RD | | | | DAYTON | OH | 45424-4227 |
| BILLY R HENSON | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424 |
| BILLY R HOLLON | 5836 ELK CREEK RD. | | | | MIDDLETOWN | OH | 45042-9670 |
| BILLY R HORTON | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY R KELLY | 1934 FARMSIDE DRIVE | | | | KETTERING | OH | 45420 |
| BILLY R KING | 16387 MELISSA DR | | | | BROOKSVILLE | FL | 34601-5848 |
| BILLY R LAMBERT | 7861 SELWOOD CIR | | | | DAYTON | OH | 45424-2313 |
| BILLY R MANN | 2013 YORK DR | | | | FORT WORTH | TX | 76134-1842 |
| BILLY R MAPLES II | 160 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111-4906 |
| BILLY R MCCOY | 1326 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| BILLY R MCMURRAY | 238 MCMURRAY RD | | | | CUMBERLAND GA | TN | 37724-4448 |
| BILLY R MORROW | 8350 ASH DR | | | | COLUMBUS | OH | 43235-1201 |
| BILLY R OAKLEY | 217 LEE HOLLOW RD | | | | SPARTA | TN | 38583-5329 |
| BILLY R PARKER | 341 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| BILLY R PITTMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BILLY R PRESTON | 345 RED OAK DR | | | | FAIRBORN | OH | 45324-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY R SCHOOLER | 1530 ECORSE RD | | | | YPSILANTI | MI | 48198-6044 |
| BILLY R SELLERS | 205  VALENTINE DRIVE | | | | DAYTON | OH | 45431-1925 |
| BILLY R SHIRLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BILLY R SMITH | 2032 NEVA DR | | | | DAYTON | OH | 45414 |
| BILLY R STURGILL | 3120 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| BILLY R TAYLOR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY R THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY R THOMAS | 557 CLEVELAND AVE APT 1 | | | | LINDEN | NJ | 07036-2768 |
| BILLY R THOMAS | 22440 OKAY RD | | | | TECUMSEH | OK | 74873-6483 |
| BILLY R WEST | 501 W 5TH | | | | BORGER | TX | 79007 |
| BILLY R WILLIAMS | 8363 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| BILLY RACKLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILLY RAINER | 9000 W WILDERNESS WAY APT 57 | | | | SHREVEPORT | LA | 71106-5833 |
| BILLY RAINER | 2104 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| BILLY RAMBO | 9983 SORRENTO ST | | | | DETROIT | MI | 48227-3728 |
| BILLY RAMEY | 613 FALLBROOK LN | | | | CLARKSVILLE | TN | 37040-5535 |
| BILLY RANDOLPH | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| BILLY RATLIFF | PO BOX 968 | | | | BOURBON | MO | 65441-0968 |
| BILLY RAY | 880 RYAN RD | | | | MEDINA | OH | 44256-2440 |
| BILLY RAY | 5105 N MILES RD | | | | STANTON | MI | 48888 |
| BILLY RAY ANDERSON | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| BILLY RAY CLARK | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| BILLY RAY GANN | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| BILLY RAY REAGAN | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BILLY RAY WEAVER | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| BILLY REASOR | 1615 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342-6315 |
| BILLY REDD | 407 N 18TH ST | | | | EAST SAINT LOUIS | IL | 62205-1901 |
| BILLY REDMON | 1125 MORSE ST | | | | DENTON | TX | 76205-7926 |
| BILLY REED | 441 MEADE DRIVE R 2 | | | | LANSING | MI | 48917 |
| BILLY REEVES | 4228 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9662 |
| BILLY REICHARD | 808 39TH ST NE APT 2B | | | | CANTON | OH | 44714-1256 |
| BILLY REID | 100 DAYTON WAY | | | | COVINGTON | GA | 30016-6692 |
| BILLY REIDA | PO BOX 84 | | | | SPIVEY | KS | 67142-0084 |
| BILLY REINHART | 941 GREENE ROAD 125 | | | | PARAGOULD | AR | 72450-8177 |
| BILLY RENO | 1540 COMPTON CT | | | | GLADWIN | MI | 48624-8233 |
| BILLY RENT | 5656 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-1546 |
| BILLY REYNOLDS | 4301 WEST OAKLEY ROAD | | | | HARRISON | MI | 48625-9605 |
| BILLY RHEA | 423 NW 2001ST RD | | | | KINGSVILLE | MO | 64061-9183 |
| BILLY RHINES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILLY RICHARDSON | 7953 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9426 |
| BILLY RICHARDSON | 924S NATIONAL | | | | FORT SCOTT | KS | 66701 |
| BILLY RICHARDSON | 41757 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3455 |
| BILLY RICHMOND | BOX 68A | H C ROUTE 1 | | | GRANDIN | MO | 63943 |
| BILLY RICKNER | 35957 HIGHWAY 99A | | | | SEMINOLE | OK | 74868-7805 |
| BILLY RIDGE | PO BOX 425 | | | | PENDLETON | IN | 46064-0425 |
| BILLY RIEPE | 2121 BRUCE ST | | | | LAKELAND | FL | 33801-2441 |
| BILLY RIGSBY | 115 TOWERING OAKS LN | | | | LONGVIEW | TX | 75602-7410 |
| BILLY RILEY | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| BILLY ROARK | 635 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1405 |
| BILLY ROBBINS | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| BILLY ROBBINS | 2298 COUNTY ROAD 1570 | | | | ALBA | TX | 75410-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY ROBERSHAW | 886 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6500 |
| BILLY ROBERTS | 5155 ADAMS MILL RD | | | | CADIZ | KY | 42211-9640 |
| BILLY ROBERTS | 324 WESTERN LAKE DR | | | | WEATHERFORD | TX | 76087-7170 |
| BILLY ROBERTS | 12492 S CREST CIR | | | | OLATHE | KS | 66061-6346 |
| BILLY ROBERTSON | 5400 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| BILLY ROBERTSON | PO BOX 66 | 180 E WATER ST | | | NEWPORT | IN | 47966-0066 |
| BILLY ROBINSON | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| BILLY ROBINSON | 1503 SW MEYER BLVD | | | | BLUE SPRINGS | MO | 64015-6799 |
| BILLY ROBINSON | 1413 E HAMILTON AVE | | | | FLINT | MI | 48506-3532 |
| BILLY ROBINSON | 2500 MANN RD LOT 405 | | | | CLARKSTON | MI | 48346-4294 |
| BILLY ROBISON | 25211 E 315TH ST | | | | HARRISONVILLE | MO | 64701-8118 |
| BILLY ROBISON | 4109 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| BILLY ROGERS | 4710 PRAIRIE DUNES DR | | | | AUSTIN | TX | 78747-1467 |
| BILLY ROSE | 1821 OZARK DR | | | | ARNOLD | MO | 63010-2624 |
| BILLY ROSSON | 6285 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-7824 |
| BILLY ROWELL | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 |
| BILLY ROWLETT | 88 DEAN RD | | | | GREENVILLE | GA | 30222-2329 |
| BILLY RUDD | 142 CIRCLE DR | | | | WAVERLY | TN | 37185-1331 |
| BILLY RUNNION | 101 SPUR ST | | | | STEPHENVILLE | TX | 76401-9416 |
| BILLY RUSSELL | 1198 E BUCKSKIN TRL | | | | LIMA | OH | 45807-2164 |
| BILLY RUSSELL | 2122 PARKVIEW DR | | | | MOORE | OK | 73170-7438 |
| BILLY RUSSELL | 1217 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1525 |
| BILLY RUSSELL | 1539 SHIRLEY LN | | | | INDIANAPOLIS | IN | 46227-4188 |
| BILLY RUSSELL MITCHELL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BILLY RUSSELL MITCHELL | C/O WEITZ & LUXWNBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BILLY RUST | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| BILLY RUTHERFORD | 7500 N LANGDON RD | | | | YORKTOWN | IN | 47396-9476 |
| BILLY SAMPLES | 119 CHERRYWOOD RD | | | | WOODRUFF | SC | 29388-7611 |
| BILLY SAMPSON | 1836 S HEDGES AVE | | | | INDEPENDENCE | MO | 64052-2038 |
| BILLY SAMS | 546 KOGER CIR DR | | | | SOMERSET | KY | 42501 |
| BILLY SANDERS | 32731 N 1500 EAST RD | | | | ROSSVILLE | IL | 60963-7211 |
| BILLY SANDERS | PO BOX 116 | ROUTE 4 | | | BIRCH TREE | MO | 65438-0116 |
| BILLY SANDERS | 6420 E TROPICANA AVE UNIT 357 | | | | LAS VEGAS | NV | 89122-7538 |
| BILLY SAULSBERRY | 9001 S CREGIER AVE | | | | CHICAGO | IL | 60617-3534 |
| BILLY SAYLOR | 3033 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3622 |
| BILLY SCHATTNER | 2117 W 9TH ST | | | | ANDERSON | IN | 46016-2718 |
| BILLY SCHRAY | 831 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| BILLY SCHUTZ JR | 16901 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6306 |
| BILLY SCOTT | 715 WRIGHT LANE | | | | MARSHALL | MI | 49068-9612 |
| BILLY SCOTT | 6739 DYE MOUND RD | | | | FORESTBURG | TX | 76239-3134 |
| BILLY SCOTT | 1428 AUTUMN LEAVES TRL | | | | DALLAS | TX | 75241-1213 |
| BILLY SELLARS | 340 COUNTY ROAD 1835 | | | | CARTHAGE | TX | 75633-5451 |
| BILLY SELVIA | 269 REVOLUTION CT | | | | FLINT | MI | 48507-5940 |
| BILLY SEWELL | 2597 RUTLEDGE ST | | | | TRENTON | MI | 48183-2515 |
| BILLY SEXTON | 281 FM 1133 | | | | AQUILLA | TX | 76622-2642 |
| BILLY SHANEYFELT | 1235 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5540 |
| BILLY SHASTEEN | 2905 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| BILLY SHAW | 157 COUNTY HIGHWAY 79 | | | | BEAR CREEK | AL | 35543-4709 |
| BILLY SHEAR | 6219 U.S. 51 SOUTH #264 | | | | JANESVILLE | WI | 53546 |
| BILLY SHEETS | 520 E 21ST ST | | | | ANDERSON | IN | 46016-4414 |
| BILLY SHELLEY | 230 DERBY TRL | | | | CORBIN | KY | 40701-8578 |
| BILLY SHEPHARD | 10805 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9784 |
| BILLY SHEPPERD | BOX 4365 LIGHTFOOT FORK RD | | | | FALMOUTH | KY | 41040 |
| BILLY SHEWMAKE | 140 MOORE LN | | | | MONROE | TN | 38573-5411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY SHIPLEY | 30107 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9157 |
| BILLY SHIREY | 2230 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4844 |
| BILLY SHORT | 4912 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3918 |
| BILLY SHUMAKE | 3780 ASHWOOD DR SE | | | | SMYRNA | GA | 30080-5666 |
| BILLY SHUMWAY | 1700 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6343 |
| BILLY SIDENSTRICKER | 29769 N STRINGTOWN RD | | | | FORISTELL | MO | 63348-3069 |
| BILLY SILVIS | 19 HALE CT | | | | TONAWANDA | NY | 14150-8011 |
| BILLY SIMMONS | 17590 MECEOLA RD | | | | HERSEY | MI | 49639-9622 |
| BILLY SIMMONS | 108 SUMMER LEIGH CV | | | | BAY | AR | 72411-9464 |
| BILLY SIMMONS | 528 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8739 |
| BILLY SIMONTON | 1765 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2553 |
| BILLY SIMPSON | 24642 SPRINGDALE RD | | | | MC LOUTH | KS | 66054-3144 |
| BILLY SIMS | PO BOX 204 | | | | DACULA | GA | 30019-0004 |
| BILLY SINES | 943 SANDHILL DR | | | | MIDDLEVILLE | MI | 49333-8873 |
| BILLY SINGLETON | 214 HOBBINS DR | | | | DUBLIN | GA | 31021-7212 |
| BILLY SINGLETON | PO BOX 364 | | | | ARTEMUS | KY | 40903-0364 |
| BILLY SKAGGS | 3509 N PARK AVE | | | | KANSAS CITY | MO | 64116-2868 |
| BILLY SKEEN | 1082 COLEMAN ST | | | | YPSILANTI | MI | 48198-6308 |
| BILLY SKELLENGER | 33 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| BILLY SLANKARD | 355 RANGER RD | | | | HALE | MI | 48739 |
| BILLY SLOVER | 6154 DARLENE CIR | | | | PAINESVILLE | OH | 44077-2401 |
| BILLY SLUSSER | 1439 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| BILLY SMALL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILLY SMALLWOOD | PO BOX 281 | | | | DEXTER | MI | 48130-0281 |
| BILLY SMITH | 389 EDGEWOOD DR | | | | SULLIVAN | MO | 63080-5104 |
| BILLY SMITH | 817 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| BILLY SMITH | 2727 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5809 |
| BILLY SMITH | 4006 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125-5777 |
| BILLY SMITH | 2300 OAK ST | | | | SALEM | OH | 44460-2565 |
| BILLY SMITH | PO BOX 44411 | | | | DETROIT | MI | 48244-0411 |
| BILLY SMITH | 1627 BAREFOOT AVE | | | | CATAWBA | NC | 28609-8833 |
| BILLY SMITH | 13813 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| BILLY SMITH | 11503 ROBSON RD | | | | GRAFTON | OH | 44044-9154 |
| BILLY SMITH | 40 JULIA MARIE CT | | | | ELKTON | MD | 21921-7828 |
| BILLY SMITH | 4312 VALLEY RD | | | | LEVERING | MI | 49755-9318 |
| BILLY SMITH | 7061 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| BILLY SMITH | 800 JEFFERSON AVE | | | | MADISONVILLE | TN | 37354-5912 |
| BILLY SMITH | 8075 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9720 |
| BILLY SMITH | 3945 E FAIRVIEW DR | | | | DEL CITY | OK | 73115-2017 |
| BILLY SNIDER | 10334 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| BILLY SNORGRASS | 21431 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6402 |
| BILLY SNOW | 937 ODA ST | | | | DAVISON | MI | 48423-1025 |
| BILLY SNYDER | 22 OREGON RD PARK PLACE | | | | WILMINGTON | DE | 19808 |
| BILLY SOUTH | 3272 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1754 |
| BILLY SPARKS | 211 CEDAR ST | | | | MANSFIELD | TX | 76063-1810 |
| BILLY SPEARS | 305 W TAMI CIR APT 202 | | | | WESTLAND | MI | 48186-5013 |
| BILLY SPENCE | PO BOX 294 | | | | WELCH | WV | 24801-0294 |
| BILLY SPENCE | 850 WHITE OAK RD | | | | CHAPMANVILLE | WV | 25508-9590 |
| BILLY STAHL | 204 MARWINETTE PL | | | | HOT SPRINGS | AR | 71913-6544 |
| BILLY STALEY | 2380 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1424 |
| BILLY STANFILL | 3342 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9616 |
| BILLY STANLEY | 91 DOGWOOD TRAIL CT | | | | TARBORO | NC | 27886 |
| BILLY STAPLETON | 240 RIDGEWAY RD | | | | WOODRUFF | SC | 29388-8349 |
| BILLY STASINSKI | 4813 RUSSELL ST | | | | MIDLAND | MI | 48640-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY STEELE | 68 SPEEGLE ST | | | | DECATUR | AL | 35603-5751 |
| BILLY STEGALL | 7990 CYPRESS ST LOT 19 | | | | WEST MONROE | LA | 71291-8286 |
| BILLY STEGALL | 211 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1329 |
| BILLY STEPHENS | 1340 TWIN RIVERS RD | | | | GREENSBORO | GA | 30642-2614 |
| BILLY STEPHENS | 1308 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5003 |
| BILLY STEPHENSON | PO BOX 99 | | | | HILLSBORO | AL | 35643-0099 |
| BILLY STEVENS | 1534 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9618 |
| BILLY STEWART | 260 BEAR LAKE RD | | | | TUCKASEGEE | NC | 28783-8505 |
| BILLY STEWART | 2425 S PLEASANT CIR | | | | ARLINGTON | TX | 76015-4025 |
| BILLY STEWART | 35 EAGLE RD | | | | COATS | NC | 27521-9589 |
| BILLY STEWART JR | 6302 BOULDER DR | | | | ANDERSON | IN | 46013-3761 |
| BILLY STILLWELL | 3873 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1631 |
| BILLY STONE | 3109 S MURVIL ST | | | | DECATUR | TX | 76234-4035 |
| BILLY STOWE | 16100 CEMETERY RD | | | | NOBLE | OK | 73068-6807 |
| BILLY STRANGE | 545 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8696 |
| BILLY STREET | 1559 E WALNUT ST | | | | FRANKFORT | IN | 46041-2715 |
| BILLY STROUP | 8845 COUNTY ROAD 607 | | | | DEXTER | MO | 63841-8215 |
| BILLY STURGILL | 3120 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| BILLY STURGILL | 1232 N MAPLE ST | | | | EATON | OH | 45320-1234 |
| BILLY SULLIVAN | 2165 HOLLY HILL DR | | | | DECATUR | GA | 30032-5713 |
| BILLY SUNDAY | 402 N MAIN ST | | | | FARMLAND | IN | 47340-9796 |
| BILLY SURGENER | 225 TIMBER RIDGE TRL | | | | CARROLLTON | GA | 30117-8823 |
| BILLY SYKES | 13 N SKYWARD DR | | | | NEWARK | DE | 19713-2840 |
| BILLY T THACKER | 1656  WYSONG ROAD | | | | W ALEXANDRIA | OH | 45381-9703 |
| BILLY T THACKER,JR. | 1656 WYSONG RD. | | | | W. ALEXANDRIA | OH | 45381 |
| BILLY TAFFEE | 4605 SE 20TH ST | | | | DEL CITY | OK | 73115-4047 |
| BILLY TAULBEE | 1749 LANBURY DR | | | | KETTERING | OH | 45439-2460 |
| BILLY TAYLOR | 339 W BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2203 |
| BILLY TEMPLETON | 3156 MEADOW WOOD DR | | | | SPRINGFIELD | OH | 45505-2941 |
| BILLY TEMPLETON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BILLY TERRELL | 3428 BROOKWOOD LN N | | | | SAGINAW | MI | 48601-7606 |
| BILLY THACKER | 1656 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9703 |
| BILLY THARPE | 1187 E HUDSON AVE | | | | MADISON HEIGHTS | MI | 48071-4122 |
| BILLY THOMAS | 22440 OKAY RD | | | | TECUMSEH | OK | 74873-6483 |
| BILLY THOMAS | 475 KNIGHT RD | | | | ROCKMART | GA | 30153-3968 |
| BILLY THOMAS | 509 CIRCLE DR | | | | ARLINGTON | TX | 76010-1328 |
| BILLY THOMAS | 557 CLEVELAND AVE APT 1 | | | | LINDEN | NJ | 07036-2768 |
| BILLY THOMAS | 13122 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4570 |
| BILLY THOMPSON | 2085 TUDOR CASTLE DR | | | | DECATUR | GA | 30035-2161 |
| BILLY THOMPSON | 432 MOSIER RD | | | | LA FOLLETTE | TN | 37766-5918 |
| BILLY THOMPSON | 500 GREENE ROAD 410 | | | | MARMADUKE | AR | 72443-8573 |
| BILLY TIDWELL | 5197 DARBY ST | | | | FLINT | MI | 48532-4150 |
| BILLY TIPPIN | 5334 AUSABLE DR | | | | HALE | MI | 48739-8727 |
| BILLY TIPTON | 419 BOLTIN ST | | | | DAYTON | OH | 45410-2207 |
| BILLY TITLOW JR | 1108 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2814 |
| BILLY TOMLIN | 1633 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1245 |
| BILLY TOWLER | 10815 210TH ST | | | | BLANCHARD | OK | 73010-4651 |
| BILLY TOWNSEND | 5121 EAGLE NEST DR | | | | ARLINGTON | TX | 76017-2004 |
| BILLY TOWNSEND | 10652 OLD ABBOTT PL | | | | WOODSTOCK | AL | 35188-9639 |
| BILLY TOWNSEND | 307 INDIAN CREEK ROAD | | | | BROWNSVILLE | KY | 42210 |
| BILLY TOWNSSEND | 307 INDIAN CREEK ROAD | | | | BROWNSVILLE | KY | 42210 |
| BILLY TUCKER | 5122 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| BILLY TUCKER | N3989 14TH CT | | | | MONTELLO | WI | 53949-8634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY TURMON | 2530 BAKER RD NW | | | | ATLANTA | GA | 30318-6140 |
| BILLY TURNBO | 1397 N ROCK CHURCH RD | | | | WARRENTON | MO | 63383-7811 |
| BILLY TURNBULL | 4756 SOUTH PARADISE ROAD | | | | FALMOUTH | MI | 49632-9611 |
| BILLY TURNER | 340 ETHEL AVE | | | | CARLISLE | OH | 45005-1310 |
| BILLY TURNER | 1888 LAKEWIND DR | | | | BLOOMFIELD HILLS | MI | 48302-0153 |
| BILLY TURNER | 4161 CAMPBELL RD | | | | SNELLVILLE | GA | 30039-6917 |
| BILLY TURNER | 10262 STANLEY DR, RR 7 | | | | CLIO | MI | 48420 |
| BILLY TURNER | 10407 TURNER RD | | | | EXCELSIOR SPRINGS | MO | 64024-9360 |
| BILLY TURNER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILLY TYRIA | 23483 60TH AVE R#2 | | | | MATTAWAN | MI | 49071 |
| BILLY TYTAR | 4955 99TH WAY N | | | | SAINT PETERSBURG | FL | 33708-3655 |
| BILLY ULDRICH | 161 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| BILLY ULERY | 16802 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| BILLY UPCHURCH | 1605 E CROMER AVE | | | | MUNCIE | IN | 47303-2334 |
| BILLY UPSHAW | 1662 NE NEW YORK RD | | | | HAMILTON | MO | 64644-9197 |
| BILLY UPTAIN | 4330 NEVILLE RD | | | | GLENNIE | MI | 48737-9556 |
| BILLY URBAN SIMONDS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| BILLY VAN OSTER | 707 DEAN ST | | | | RICHMOND | MO | 64085-1200 |
| BILLY VANCE | 9961 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| BILLY VANN | PO BOX 308 | | | | VALLEY VIEW | TX | 76272-0308 |
| BILLY VICKERY | 417 WHITE OAK DR | | | | EDGEWOOD | KY | 41017-3343 |
| BILLY VINCENT | 5564 TOWNSHIP ROAD 21 | | | | MARENGO | OH | 43334-9710 |
| BILLY VIVERETTE | 1250 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| BILLY W BARRY | 16 GREENEVIEW DR. | | | | JAMESTOWN | OH | 45335-1528 |
| BILLY W BLAIN | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| BILLY W BRACEY IRA | BILLY W BRACEY | 108 WINGATE | | | GLASGOW | KY | 42141 |
| BILLY W BRICKEY | 897 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| BILLY W DAVIS | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056 |
| BILLY W DILLON | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-9347 |
| BILLY W FOX | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BILLY W GARNER | 730 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6954 |
| BILLY W HALL | 36 COVERT AVE | | | | SHARPSVILLE | PA | 16150 |
| BILLY W HALL, JR. | 221 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449 |
| BILLY W JONES | 10 RESOLUTE CIR APT 103A | | | | ROCHESTER | NY | 14621-2351 |
| BILLY W KERR | 5012 BLUE SPRUCE LANE | | | | MURRELS INLET | SC | 29576 |
| BILLY W MASSEY | 3201 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| BILLY W NEAL | 281 MCLEMORE LANE NW | | | | ROXIE | MS | 39661 |
| BILLY W PHILLIPS | 502 SHEETS ST | | | | UNION | OH | 45322-3125 |
| BILLY W SMITH | 3945 E FAIRVIEW DR | | | | DEL CITY | OK | 73115-2017 |
| BILLY W SMITH | 800 JEFFERSON AVE | | | | MADISONVILLE | TN | 37354-5912 |
| BILLY WADDELL | 7973 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |
| BILLY WAIRE | 714 N LINN ST | | | | BAY CITY | MI | 48706-4804 |
| BILLY WALKER | 5394 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| BILLY WALKER | 4405 LANNOY LN | | | | ANDERSON | IN | 46017-9748 |
| BILLY WALKER | PO BOX 186 | | | | IAEGER | WV | 24844-0186 |
| BILLY WALKER | 614 LENOX AVE | | | | PONTIAC | MI | 48340-3015 |
| BILLY WALKER | 1840 SHILOH CHURCH RD | | | | CAMDEN | TN | 38320-7214 |
| BILLY WALKER | 123 FLINTWELL CT | | | | SAN JOSE | CA | 95138-1612 |
| BILLY WALKER | 1195 KARON DR | | | | SAINT CHARLES | MO | 63304-7051 |
| BILLY WALL | 360 LUMPKIN ST | | | | WINDER | GA | 30680-2223 |
| BILLY WALLACE | 3706 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY WALLEN | 805 W KING ST | | | | MARTINSBURG | WV | 25401-2216 |
| BILLY WALTER | 7341 MONTERREY DR | | | | FORT WORTH | TX | 76112-4311 |
| BILLY WALTON | 6208 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| BILLY WALTRIP | 2066 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BILLY WAMPLER | 3424 JAMES BLVD | | | | BRUNSWICK | OH | 44212-2222 |
| BILLY WARD | 3421 KNOLLWOOD CT | | | | BUFORD | GA | 30519-4070 |
| BILLY WARD | 3409 FORREST LN | | | | JOSHUA | TX | 76058-4823 |
| BILLY WARD SR. | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304-1720 |
| BILLY WARNER | 133 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| BILLY WARREN | 604 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-1245 |
| BILLY WATERHOUSE | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| BILLY WATKINS | 1081 INDIAN HILL RD | | | | HENDERSONVILLE | NC | 28791-1831 |
| BILLY WATSON | 3209 JOHN CT S | | | | HURST | TX | 76054-2041 |
| BILLY WATSON | 7905 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| BILLY WATTERS | 16670 E 276TH ST | | | | ATLANTA | IN | 46031-9728 |
| BILLY WAYMIRE | 617 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2506 |
| BILLY WEATHERLY | 6585 OLD MILL CL | | | | WATAUGA | TX | 76148 |
| BILLY WEATHERS | 4201 CLARENDON RD | | | | INDIANAPOLIS | IN | 46208-3760 |
| BILLY WEBB | 150 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| BILLY WEBB | 1005 SPARKS RD | | | | CEDAR GROVE | IN | 47016-9603 |
| BILLY WELCH | 5877 SE 127TH LN | | | | BELLEVIEW | FL | 34420-5815 |
| BILLY WEST | 1888 S BERLIN RD | | | | LEWISBURG | TN | 37091-6970 |
| BILLY WHARTON | 4685 S REED RD | | | | DURAND | MI | 48429-9713 |
| BILLY WHITE | 678 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| BILLY WHITE | 4627 BEALS CHAPEL RD | | | | LENOIR CITY | TN | 37772-4133 |
| BILLY WHITE | 687 COUNTY ROAD 597 | | | | HANCEVILLE | AL | 35077-7311 |
| BILLY WHITE | 224 OAKLAND RD | | | | UNION | SC | 29379-8492 |
| BILLY WHITE | 217 MOUNTAINVIEW DRIVE | | | | SPARTA | MO | 65753-9258 |
| BILLY WHITE | 20239 EXECUTIVE DR | | | | TANNER | AL | 35671-3626 |
| BILLY WHITFIELD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILLY WHITLEY | 2304 GALWAY DR | | | | MANSFIELD | TX | 76063-7551 |
| BILLY WHITLEY | 9133 MISENHEIMER RD | | | | MOUNTAIN VIEW | AR | 72560-8182 |
| BILLY WHITT | 1419 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3520 |
| BILLY WHITTENBURG | 325 SUNRISE LN | | | | DECATUR | TN | 37322-8073 |
| BILLY WILDER | 513 W 1ST ST | | | | MARION | IN | 46952-3766 |
| BILLY WILHITE | 1014 BELEMEADE ST | | | | ARLINGTON | TX | 76014-2303 |
| BILLY WILLIAMS | 7930 PATHWAY LOOP | | | | SHREVEPORT | LA | 71107-5669 |
| BILLY WILLIAMS | 326 WWW PT DR | | | | FRIERSON | LA | 71027 |
| BILLY WILLIAMS | 9837 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| BILLY WILLIAMS | 23576 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2203 |
| BILLY WILLIAMS | 4601 S COUNTY ROAD 500 E | | | | PLAINFIELD | IN | 46168-8609 |
| BILLY WILLIAMS | 1004 E ELM ST | | | | DANVILLE | IL | 61832-2810 |
| BILLY WILLIAMS | 887 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1066 |
| BILLY WILLIAMS | 109 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-1413 |
| BILLY WILLIAMS | 1411 ACAPULCO DR | | | | DALLAS | TX | 75232-3003 |
| BILLY WILLIAMS | 9126 W HIGHWAY 252 | | | | HACKETT | AR | 72937-5346 |
| BILLY WILLIAMS | 8363 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| BILLY WILLIAMS | 3385 S GENESEE RD | | | | BURTON | MI | 48519-1425 |
| BILLY WILLIAMS | 39 WHISPERING HL | | | | BLUE EYE | MO | 65611-7316 |
| BILLY WILLIAMS | 247 1/2 S CARONDELET ST | | | | LOS ANGELES | CA | 90057-2096 |
| BILLY WILLIAMS | 13066 LULU RD | | | | IDA | MI | 48140-9525 |
| BILLY WILLIAMS | 1330 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| BILLY WILLIAMS | 1309 W LENAWEE ST | | | | LANSING | MI | 48915-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY WILLIAMS | 701 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2558 |
| BILLY WILLIAMSON | 2970 PASS DR | | | | BUFORD | GA | 30518-1462 |
| BILLY WILLIS | 2166 REDTHORN RD | | | | BALTIMORE | MD | 21220-4829 |
| BILLY WILLOUGHBY | 4205 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 |
| BILLY WILLS | 522 S 12TH ST | | | | NEW CASTLE | IN | 47362-4634 |
| BILLY WILMONT | 14815 SUSSEX ST | | | | DETROIT | MI | 48227-2604 |
| BILLY WILSON | 2805 E ANDREW JOHNSON HWY | | | | GREENEVILLE | TN | 37745-0953 |
| BILLY WILSON | PO BOX 499 | | | | PORTERDALE | GA | 30070-0499 |
| BILLY WILSON | PO BOX 15 | | | | FAIR PLAY | MO | 65649-0015 |
| BILLY WILSON | 310 S JOHNSON ST | | | | ODESSA | MO | 64076-1223 |
| BILLY WILSON | 5401 HIGHLAND PARK CIR APT 82 | | | | JONESBORO | AR | 72401-9284 |
| BILLY WILSON | 242 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| BILLY WILSON | 1507 NORTHWOODS DR | | | | ALGER | MI | 48610-9335 |
| BILLY WILSON | 5158  MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| BILLY WILSON | 5158 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| BILLY WILSON JR | 182 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| BILLY WINELAND | 8414 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1204 |
| BILLY WINEMILLER | 689 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| BILLY WINGATE | 610 CROWNPOINTE DR | APT 155 | | | LEBANON | IN | 46052-8617 |
| BILLY WINGO | 965 CLAY FARM RD | | | | TREZEVANT | TN | 38258-4545 |
| BILLY WININGER | 5047 E US HIGHWAY 50 | | | | MONTGOMERY | IN | 47558-5517 |
| BILLY WINKLE | 9314 GRAY AVE | | | | UNIONVILLE | IN | 47468-9300 |
| BILLY WOMACK | 590 CEDARSTONE PATH | | | | DALLAS | GA | 30157-1163 |
| BILLY WOOD | 4523 COUNTY STREET 2980 | | | | LINDSAY | OK | 73052-8006 |
| BILLY WOODS | 1237 BRONX AVE | | | | KALAMAZOO | MI | 49048-1405 |
| BILLY WOODS | 3916 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| BILLY WOODWARD | C/O TIM R WADSWORTH, ATTORNEY AT LAW | PO BOX 987 | | | SULLIGENT | AL | 35586 |
| BILLY WORKMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BILLY WORKMAN | 18240 WOOSTER RD | | | | HOWARD | OH | 43028-9668 |
| BILLY WORLEY | 8505 CLEAR RIVER LN | | | | DENTON | TX | 76210-0876 |
| BILLY WORTHY | 18464 VALLEY LN | | | | ELKMONT | AL | 35620-6444 |
| BILLY WRIGHT | 141 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1097 |
| BILLY WRIGHT | 322 SHORELINE CIR | | | | LA FOLLETTE | TN | 37766-8032 |
| BILLY WRIGHT | PO BOX 290957 | | | | PORT ORANGE | FL | 32129-0957 |
| BILLY WRIGHT | 1108 S WOOD ST | | | | STUTTGART | AR | 72160-5432 |
| BILLY WYATT | 733 PINE SWAMP RD | | | | FLEETWOOD | NC | 28626-9321 |
| BILLY YATES | 2669 GENES DR | | | | AUBURN HILLS | MI | 48326-1903 |
| BILLY YATES | 2021 SHERWOOD DR | | | | HUMBOLDT | TN | 38343-3563 |
| BILLY YATES | 9 PEDROTTI LN | | | | O FALLON | MO | 63366-2905 |
| BILLY YEAGY | PO BOX 234 | | | | FAIRMOUNT | IN | 46928-0234 |
| BILLY YORK | 109 S WALDEMERE AVE | | | | MUNCIE | IN | 47303-5181 |
| BILLY YORK | 209 E SOUTH H ST | | | | GAS CITY | IN | 46933-1756 |
| BILLY YOUNG | 78 1ST AVENUE | | | | HILLSBORO | AL | 35643-3889 |
| BILLY ZACKARY | 6381 FARRINGTON LN | | | | MADISON | IN | 47250-6516 |
| BILLY'S AUTO/COLUMBI | 103 SUNSET DR | CHESTNUT VILLA | | | COLUMBIA | TN | 38401-6154 |
| BILLY, DAVID DEMETRUS | 4418 EASTWAY ST | | | | TOLEDO | OH | 43612-2109 |
| BILLY, DONALD G | 24453 KALEIGH CIR | | | | CLINTON TWP | MI | 48035-5437 |
| BILLY, GUS R | 2701 64TH AVE APT 308 | | | | OAKLAND | CA | 94605-2041 |
| BILLY, JOHN J | 621 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3304 |
| BILLY, JOHN JAMES | 621 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3304 |
| BILLY, JOYCE L | 3523 BRANT CT | | | | TOLEDO | OH | 43623-1825 |
| BILLY, JOYCE LYNN | 3523 BRANT CT | | | | TOLEDO | OH | 43623-1825 |
| BILLY, LANE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY, LENA D | 382 STEWART STREET N.W. | | | | WARREN | OH | 44483-2136 |
| BILLY, LENA D | 382 STEWART AVE NW | | | | WARREN | OH | 44483-2136 |
| BILLY, SHERRILEE P | 4418 EASTWAY STREET | | | | TOLEDO | OH | 43612-2109 |
| BILLY, TED | 7913 ASHBROOK DR | | | | HASLETT | MI | 48840-8853 |
| BILLYDEAN SWITZER | 1840 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| BILLYE BERNARD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BILLYE DUCKWORTH | 615 VICTORIA AVE | | | | FLINT | MI | 48507-1730 |
| BILLYE HOLDER | APT 107 | 409 THOREAU TRAIL | | | HIGH RIDGE | MO | 63049-2562 |
| BILLYE RUTH BIGBEE IRA | FCC AS CUSTODIAN | 15741 US HIGHWAY 83 N | | | PADUCAH | TX | 79248 |
| BILLYE YOUNG | 1891 COUNTY ROAD 314 | | | | DUBLIN | TX | 76446-5443 |
| BILLYJOE THORNBRO | 9821 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9454 |
| BILLYRAY SANBORN | 1752 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4513 |
| BILLYS JAMES | 7416 S JUANITA ST | | | | TAMPA | FL | 33616 |
| BILMS, IRENE R | 6 CORNWALL DRIVE | | | | NEW MILFORD | CT | 06776-5304 |
| BILO EDWARDS | PO BOX 90 | | | | TRACYS LANDING | MD | 20779-0090 |
| BILO STEVE R | 732 APOLLO DR | | | | JOLIET | IL | 60435-5122 |
| BILO, STEVE R | 732 APOLLO DR | | | | JOLIET | IL | 60435-5122 |
| BILOBRAM, ROSE P | 532 ROBIN DR | | | | ARNOLD | MO | 63010 |
| BILOBRAN, JOHN | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| BILOBRAN, KENNETH R | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| BILODEAU, ANN B | 11177 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BILODEAU, DORIS C | 98 SCOTT DYER RD | | | | CAPE ELIZABETH | ME | 04107 |
| BILODEAU, MAURICE M | 11177 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BILODEAU, PAUL H | PO BOX 950 | | | | WENTZVILLE | MO | 63385 |
| BILODEAU, RETA C | 6148 NEGLEY | | | | KYLE | TX | 78640 |
| BILODEAU, ROBERT J | PO BOX 177 | | | | SONOITA | AZ | 85637-0177 |
| BILODEAU, ROBERT W | 990 SAINT ANDREWS DR | | | | PINEHURST | NC | 28374-9622 |
| BILODEAU, ROSARIO J | 15987 BENTLEY CIR N | | | | MACOMB | MI | 48044-3918 |
| BILODEAU, SHIRLEY A | PO BX 273 | | | | MENDON | MA | 01756-0273 |
| BILOHLAVEK, RAYMOND W | PO BOX 443 | | | | KENDALL | NY | 14476-0443 |
| BILOHLAVEK-LAVENDER, MICHAEL S | 39 GEDDES ST | | | | HOLLEY | NY | 14470-1103 |
| BILOTTA LARRY | 5016 WALNUT ST APT A | | | | KANSAS CITY | MO | 64112-2643 |
| BILOTTA, LENA F | 397 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-2649 |
| BILOTTO, ANTHONY | 5668 N MOCK ORANGE DR | | | | BEVERLY HILLS | FL | 34465-2259 |
| BILOTTO, LEONA | 900 OAK ST | | | | SAINT CHARLES | IL | 60174-2625 |
| BILOUS, ANDREW | 42 ACADEMY DR | | | | ROCHESTER | NY | 14623-5102 |
| BILOUS, ANN | 263 PARKLANE DR | | | | WEBSTER | NY | 14580-1432 |
| BILOUS, ANN | 263 PARK LANE DR | | | | WEBSTER | NY | 14580-1432 |
| BILOUS, CHRISTINE A | 27751 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3549 |
| BILOUS, CHRISTINE A | 27751 HARRRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045 |
| BILOVESKY, AGNES L | 2229 PARKWOOD DR. N.W. | | | | WARREN | OH | 44485-2330 |
| BILOVESKY, J R | 10775 JOHNSON DR | | | | PARMA | OH | 44130-7346 |
| BILOVESKY, OPAL M | 3720 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| BILOVESKY, SANDRA | 37 HARTZEL | | | | NILES | OH | 44446-4446 |
| BILOVESKY, STEVEN J | 3720 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| BILOVUS, PETER | 2185 JOANNE DR | | | | TROY | MI | 48084-1130 |
| BILOW, DAVID E | 1555 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9508 |
| BILOWSKY NICHOLAS (443221) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILOWSKY, NICHOLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILSENTRET AS | NYTE TEGLVERKSVIE 9 | | | KRISTIANSAND NORWAY | | | |
| BILSING AUTOMATION | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSING AUTOMATION GMBH | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSING AUTOMATION NA EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22287 STARKS DR | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSING AUTOMATION NORTH AMERI | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSKEMPER, SHIRLEY A | 40 DUNES WAY | | | | ANTIOCH | CA | 94509-6060 |
| BILSKEY, CHARLES E | 913 EDGEWOOD DR | | | | SUGAR GROVE | IL | 60554-9259 |
| BILSKEY, JAMES R | W8046 CREEK RD | | | | DELAVAN | WI | 53115-3122 |
| BILSKI, GREGORY J | 88 CENTER STREET | PO BOX 118 | | | GAASTRA | MI | 49927 |
| BILSKI, GREGORY J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BILSKI, LAWRENCE | 915 NORTHLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3719 |
| BILSKI, WALTER J | 30731 MASON CT | | | | LIVONIA | MI | 48154-4370 |
| BILSLAND ALEXANDER J (666126) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BILSLAND, ALEXANDER J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BILTGEN GEOFFREY | 26626 S RIDGELAND AVE | | | | MONEE | IL | 60449-9357 |
| BILTIU-DANCUS, MADALINA | 6830 64TH PL | | | | RIDGEWOOD | NY | 11385-5250 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, | 5874 W JIM BILTON BLVD | | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, INC. | JEROME BILTON | 5874 W JIM BILTON BLVD | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, INC. | 5874 W JIM BILTON BLVD | | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON, DAVID L | 756 SENECA DR | | | | MONTPELIER | OH | 43543-9448 |
| BILTON, ESTHER I | 4396 BALDWIN AVE APT 67 | | | | LITTLE RIVER | SC | 29566-8277 |
| BILTON, EUGENE A | 6C BLOSSOM DRIVE | | | | NORWALK | OH | 44857 |
| BILTON, ROBERT S | 3424 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0923 |
| BILTON, RODNEY A | 15324 S MAIN ST | | | | MILAN | OH | 44846 |
| BILTON-BEHR CHEVROLET, INC. | ALLEN BILTON | 7611 OLD STATE RD | | | HOLLY HILL | SC | 29059 |
| BILTON-BEHR CHEVROLET, INC. | 7611 OLD STATE RD | | | | HOLLY HILL | SC | 29059 |
| BILTZ JR, GEORGE V | 860 LEDYARD ST | | | | WATERFORD | MI | 48328-4139 |
| BILTZ, MABEL | 860 LEDYARD ST | | | | WATERFORD | MI | 48328-4139 |
| BILTZ, WILLIAM F | 7428 TROTTER RD | | | | CAMBY | IN | 46113-9415 |
| BILUK, DOROTHY E | 13947 34 MILE RD | | | | BRUCE TWP | MI | 48065-3351 |
| BILY JR, HUBERT T | 84543 WEATHERBERRY LN | | | | PLEASANT HILL | OR | 97455-9638 |
| BILYEU JR, PERRY N | 3556 MAXTON RD | | | | DAYTON | OH | 45414-2432 |
| BILYEU LARRY | 308 MILL HOLLOW RD | | | | FORSYTH | MO | 65653-5341 |
| BILYEU, ALICE ANN | 10193 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| BILYEU, CARL W | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| BILYEU, CATHERINE W | 14 DUSKY MEADOW PLACE | | | | SPRING | TX | 77381-3032 |
| BILYEU, DIXIE | 2437 HILHAM HWY BOX 119 | | | | HILHAM | TN | 38568-6208 |
| BILYEU, DONAL E | 9115 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9370 |
| BILYEU, HELEN B | 855 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BILYEU, KEITH A | 23 ELM DR | | | | MEDWAY | OH | 45341-1317 |
| BILYEU, KEITH A | 23 ELM RD | | | | MEDWAY | OH | 45341-1317 |
| BILYEU, LARRY W | 3476 HIGHWAY 315 | | | | FORTSON | GA | 31808 |
| BILYEU, RONALD J | 855 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BILYEU, THOMAS W | 198 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9224 |
| BILYEU, VERNON R | 10193 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILYK, HALYNA | 1675 RIDGE HAVEN RUN | | | | ALPHARETTA | GA | 30022-4485 |
| BILYK, JAMES T | 861 NW KILPATRICK AVE | | | | PORT ST LUCIE | FL | 34983-1562 |
| BILYK, THOMAS W | 8555 COLF RD | | | | CARLETON | MI | 48117-9174 |
| BILYK, THOMAS WALTER | 8555 COLF RD | | | | CARLETON | MI | 48117-9174 |
| BILZ TOOL/ELK GROVE | 1351 BRUMMEL AVE | | | | ELK GROVE VILLAGE | IL | 60007-2108 |
| BILZ, DEREK E | 1405 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| BILZ, DEREK E | 1138 CARDINAL DR | | | | LIBERTY | MO | 64068 |
| BILZONI NELLA - BEGHINI GASTONE | VIA LAMONE 5/A | | | 48100 RAVENNA ITALY | | | |
| BIMAC MACHINING | ATTN:  WILLIAM FREELS | 4202 E RIVER RD | | | MORAINE | OH | 45439-1459 |
| BIMBO BAKERIES | EDGAR DEHESA | 7301 SOUTH FWY | | | FORT WORTH | TX | 76134-4004 |
| BIMBO BAKERIES | | 5662 EASTGATE DR | | | | CA | 92121 |
| BIMBO BAKERIES USA | | 1526 GAGE RD | | | | CA | 90640 |
| BIMSLAGER, MARY | 1106 LOVERS LN APT D3 | | | | BOWLING GREEN | KY | 42103 |
| BIMSLAGER, ROBERT E | 346 LANTERN RIDGE DDR | | | | LINCOLNTON | NC | 28092-6310 |
| BIN HAMOODAH TRAD & GEN SERV | P.O. BOX 203 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| BIN HAMOODAH TRAD & GEN SERV CO. | PO BOX 15750 | | | AL AIN UNITED ARAB EMIRATES | | | |
| BIN HAMOODAH TRADING & GENERALSERVICES COMPANY | PO BOX 203 | | | ABU DHABI, U.A.E. UNITED ARAB EMIRATES | | | |
| BIN XU | 7174 FOX WOODS DR | | | | CANTON | MI | 48187-2458 |
| BIN-TI PRODUCTS | 7065 W ANN RD 130-644 | | | | LAS VEGAS | NV | 89130 |
| BINA BEAN | 5413 JANET CT | | | | OAK FOREST | IL | 60452-3740 |
| BINA STUMP | 5166 STEVENS RD | | | | CLARKSTON | MI | 48346-4154 |
| BINA WHITE | 305 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-1712 |
| BINA, HOSSEIN | 4732 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9443 |
| BINA, RICHARD T | 2208 11 1/2 AVE | | | | CHETEK | WI | 54728-9773 |
| BINAH HERRING | 2036 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3402 |
| BINANDO JR, JOE P | 8301 COELLO HILL RD | | | | MULKEYTOWN | IL | 62865-2611 |
| BINANDO, JASON C | 19857 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| BINARY TREE | ATTN: CONTRACT ADMINISTRATOR | 1 GATEWAY CTR FL 25 | | | NEWARK | NJ | 07102-5320 |
| BINARY TREE | | | | | | | |
| BINARY TREE | ATTN: CONTRACT ADMINISTRATOR | 1 GATEWAY CTR | FL 25 | | NEWARK | NJ | 07102-5320 |
| BINASIO, JOSEPH C | 6230 FOX GLEN DR APT 142 | | | | SAGINAW | MI | 48638-4314 |
| BINASIO, THOMAS P | 9885 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| BINCK BANK | VIJZELSTRAAT 20 | | | | AMSTERDAM | | 1017H |
| BINCK BANK | HERENGRACHT | | | | AMSTERDAM | | |
| BINCSIK, MARLENE M | 7491 E COLDWATER RD | | | | DAVISON | MI | 48423-8924 |
| BINDA, EDWARD J | 93 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| BINDAS JR, RICHARD A | 4489 VIALL RD | | | | AUSTINTOWN | OH | 44515-2612 |
| BINDAS, ADAM J | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, DORA | 165 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2352 |
| BINDAS, FRANK J | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, FRANK JOHN | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, JEANNIE | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, LILLIAN R | 839 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 |
| BINDAS, LILLIAN R | E DEER PERSONAL CARE HOME | 839 MONONGAHELA AVE | | | GLASSPORT | PA | 15045 |
| BINDAS, MICHAEL J | P.O. BOX 2856 | | | | ASHTABULA | OH | 44005-4005 |
| BINDAS, MICHAEL J | PO BOX 2856 | | | | ASHTABULA | OH | 44005-2856 |
| BINDAS, PATRICIA K | PO BOX 2856 | | | | ASHTABULA | OH | 44005-2856 |
| BINDAS, PATRICIA K | P.O BOX 2856 | | | | ASHTABULA | OH | 44005-4005 |
| BINDAS, RICHARD A | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BINDAS, RITA THERESAA | 1801 PINE ST | | | | SOUTH MILWAUKEE | WI | 53172-1459 |
| BINDAS, ROBERT L | 1623 STILLWAGON RD | | | | NILES | OH | 44446-4434 |
| BINDEK, LENORE E | 1985 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028 |
| BINDER ERNEST A (655680) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BINDER RALPH | BINDER, JACOB | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER RALPH | BINDER, JUSTIN | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER RALPH | BINDER, RALPH | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER RALPH | WOLF, JOY | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER TECH INC | 6025 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1075 |
| BINDER'S AUTOMOTIVE INC. | 2930 W EMAUS AVE | | | | ALLENTOWN | PA | 18103-7106 |
| BINDER, BETTY J | 8079 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| BINDER, BRAD B | 1894 REDWOOD DRIVE | | | | GAYLORD | MI | 49735-8610 |
| BINDER, BRUCE T | 15328 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2241 |
| BINDER, BURYL L | 130 S SHERMAN ST | | | | VASSAR | MI | 48768-9673 |
| BINDER, CARLOS J | 16004 DENNIS CT | | | | OAK FOREST | IL | 60452-3720 |
| BINDER, CHESTER R | 301 CHEESTANA WAY | | | | LOUDON | TN | 37774-7813 |
| BINDER, DAVID D | 29190 DARDANELLA ST APT 4 | | | | LIVONIA | MI | 48152-3539 |
| BINDER, DAVID F | 1008 HAROLD LEE DR | | | | SMYRNA | TN | 37167-4027 |
| BINDER, DENNIS C | 2715 CUMMINS MILL RD | | | | COOKEVILLE | TN | 38501-9267 |
| BINDER, ERNEST A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BINDER, FRANZ | 5638 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| BINDER, IRMGARD | 33041 WOODWORTH CT | | | | WESTLAND | MI | 48185-2898 |
| BINDER, JACOB | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| BINDER, JOANNE | 15328 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2241 |
| BINDER, JOANNE | 15328 NEHLS | | | | EASTPOINTE | MI | 48021 |
| BINDER, JON R | 2243 S 1050 E | | | | GREENTOWN | IN | 46936-8987 |
| BINDER, JR, JEFFREY J | 10111 TRACY TRL | | | | PARMA | OH | 44130-5210 |
| BINDER, JUSTIN | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| BINDER, KEITH F | 725 SIERK RD | | | | ATTICA | NY | 14011-9542 |
| BINDER, KEVON H | 1610 DINIUS RD | | | | TECUMSEH | MI | 49286-9713 |
| BINDER, LARRY W | 1756 STATE ROUTE 412 | | | | FREMONT | OH | 43420-9175 |
| BINDER, LINDA J | 2433 STEPHANIE LN | | | | NORTH BEND | OR | 97459-2654 |
| BINDER, LUPE C | 16004 DENNIS CT | | | | OAK FOREST | IL | 60452-3720 |
| BINDER, MATTHEW L | 2291 PFISTER HWY | | | | ADRIAN | MI | 49221-8804 |
| BINDER, PATRICIA A | 10903 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040 |
| BINDER, PATSY A | 2243 S 1050 E | | | | GREENTOWN | IN | 46936-8987 |
| BINDER, PAUL V | 8500 WILLOW OAK RD | | | | BALTIMORE | MD | 21234-3713 |
| BINDER, RALPH | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| BINDER, RALPH | STE 100 | 495 UINTA WAY | | | DENVER | CO | 80230-7198 |
| BINDER, RAYMOND | 8670 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| BINDER, RENEE M | 5930 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4139 |
| BINDER, ROBERT L | 5380 N RIVER RD | | | | FREELAND | MI | 48623-9272 |
| BINDER, ROBERT T | 2374 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| BINDER, SAMUEL A | 218 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| BINDER, SHELLY M | 4626 FLYING EAGLE DR SE | | | | KENTWOOD | MI | 49548-7561 |
| BINDER, TAMARA S | 5352 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINDER, VERA I | 4600 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| BINDER, WILLIAM F | 13355 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-7206 |
| BINDERIM, MAPLE | 364 ELMONTE ST. | | | | SAN JACINTO | CA | 92583-5157 |
| BINDERIM, MAPLE | 364 EL MONTE ST | | | | SAN JACINTO | CA | 92583-5157 |
| BINDERLINE/ST.CL SHR | 33100 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082-1005 |
| BINDEWALD, GUSTAVE | 4 SHADY RIDGE CT | | | | COLUMBUS | NJ | 08022-1130 |
| BINDIG, SYLVIA A | 2367 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| BINDING UNLIMITED INC | 2730 ALPHA ST | | | | LANSING | MI | 48910 |
| BINDL, CATHY | 3599 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6634 |
| BINDLE, CYNTHIA K | 53633 TIDAL LN | | | | SHELBY TOWNSHIP | MI | 48316-2272 |
| BINDLE, LOUIS J | 53633 TIDAL LN | | | | SHELBY TWP | MI | 48316-2272 |
| BINDLEY, TOMMY M | 2583 LATIMER AVE | | | COQUITLAM BC V3K5X-1 CANADA | | | |
| BINDNER, ROSE | C/O ROBERT BINDNER | 426 SUTTERS MILL | | | ST. PETERS | MO | 63376 |
| BINDNER, ROSE | 426 SUTTERS MILL RD | C/O ROBERT BINDNER | | | SAINT PETERS | MO | 63376-2544 |
| BINDSCHATEL, BARBIE K | 318 W BRITTON RD | | | | MORRICE | MI | 48857-9711 |
| BINDSCHATEL, BONNIE G | 3130 PALMER PL | | | | GRAYLING | MI | 49738-7899 |
| BINDSCHATEL, DOUGLAS L | PO BOX 325 | | | | BOONVILLE | CA | 95415-0325 |
| BINDSCHATEL, KENDALL F | 8299 ILENE DR | | | | CLIO | MI | 48420-8517 |
| BINDSCHATEL, MARY E | 3478 LAUREL AVE | | | | BURTON | MI | 48529-1368 |
| BINDSCHATEL, NEIL E | 1275 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| BINDSCHATEL, NEIL EDWARD | 1275 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| BINDSCHATEL, PHYLLIS L | 207 KEENEY | | | | PERRY | MI | 48872-9101 |
| BINDSCHATEL, PHYLLIS L | 207 KEENY ST | | | | PERRY | MI | 48872 |
| BINDSCHATEL, ROBERT L | 4453 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| BINDSCHATEL, ROBERT LESLIE | 4453 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| BINDSCHATEL, SCOTT L | 480 W BATH RD | | | | MORRICE | MI | 48857-9800 |
| BINEBRINK III, JOHN T | PO BOX 1814 | | | | BEL AIR | MD | 21014-7814 |
| BINEBRINK, JOHN THOMAS | PO BOX 1814 | | | | BEL AIR | MD | 21014-7814 |
| BINEGAR, ERVIN C | 15493 N HIGHWAY 7 | | | | LEAD HILL | AR | 72644-9624 |
| BINEGAR, MYRTLE V | 372 GARDEN GLEN LN | | | | COLUMBUS | OH | 43228-4341 |
| BINEGAR, ROBERT L | 9189 WEST STATE RD #18 | | | | BRYANT | IN | 47326 |
| BINERT, DONALD R | 31930 PARDO ST | | | | GARDEN CITY | MI | 48135-1509 |
| BINETTI, GIUSEPPE | VIA NICOLA FUMAROLA 2 | BITRITTO | | BARI 70020 ITALY | | | |
| BINFORD, FRANK R | 14946 RITA ST | | | | KEITHVILLE | LA | 71047-6102 |
| BINFORD, IRA T | 1275 MAXWELL AVE NW | | | | WARREN | OH | 44485-2127 |
| BINFORD, JOHN | ELCO ADMINISTRATIVE SERVICES, | PO BOX 42159 | | | BROOK PARK | OH | 44142-0159 |
| BINFORD, WILSON C | 6847 OLD HUNT CLUB RD | | | | ZIONSVILLE | IN | 46077 |
| BING ASSEMB/BERNE | 917 LIECHTY RD | | | | BERNE | IN | 46711-1262 |
| BING ASSEMBLY SYSTEMS LLC | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | TRENTON | MI | 48183 |
| BING ASSEMBLY SYSTEMS LLC | WANDA TOBE | 917 LIECHTY RD. | | | LAFAYETTE | TN | 37083 |
| BING ASSY LLC | LEAR CORP C\O BING ASSY LLC | 917 LIECHTY RD | | | BERNE | IN | 46711-1262 |
| BING BAILEY | PO BOX 13 | 445 S MAPLE | | | MAPLE RAPIDS | MI | 48853-0013 |
| BING COLE | 2403 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-7560 |
| BING DENG | PO BOX 9022 | C/O: GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| BING LI | 1739 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3161 |
| BING MASTER COIL | JENNIFER SAVOIE | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1310 |
| BING METAL/DETROIT | 1200 WOODLAND ST | | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP | 1200 WOODLAND ST | | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP | GRANT INDUSTRIES INC | PO BOX 78000 | | | DETROIT | MI | 48278-0067 |
| BING METALS GROUP | SAM MARTINICO | 1200 WOODLAND ST | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP | SAM MARTINICO | 1200 WOODLAND | | | SYCAMORE | IL | 60178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BING METALS GROUP - STEEL PROCESSING | PO BOX 67000 | | | | DETROIT | MI | 48267-2621 |
| BING METALS GROUP INC | 11500 OAKLAND ST | | | | DETROIT | MI | 48211-1073 |
| BING METALS GROUP INC | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1310 |
| BING METALS GROUP INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| BING METALS GROUP INC | 1500 E EUCLID | | | | DETROIT | MI | 48211-1860 |
| BING METALS GROUP INC | | 1500 E EUCLID | | | DETROIT | MI | 48211-1860 |
| BING METALS GROUP INC | H. TUPIAK | 11500 OAKLAND ST | | | DETROIT | MI | 48211-1073 |
| BING METALS GROUP INC | JENNIFER SAVOIE | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1310 |
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND | | | SYCAMORE | IL | 60178 |
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND ST | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP STAMP & ASSEMBLY | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1310 |
| BING METALS GROUP-STAMP & ASSEMBLY DIV. | H. TUPIAK | 11500 OAKLAND ST | | | DETROIT | MI | 48211-1073 |
| BING STEVE | BING, STEVE | 725 SUBLETT RD | | | UNION CITY | TN | 38261-7089 |
| BING THREET | 4487 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| BING WEN | 5225 CARDINAL DR | | | | TROY | MI | 48098-2469 |
| BING ZELINSKY, DOLORES E | 14182 SOUTH STATION | | | | COLUMBIA STATION | OH | 44028-9760 |
| BING ZELINSKY, DOLORES E | 14182 STATION RD | | | | COLUMBIA STATION | OH | 44028-9760 |
| BING'S SERVICE | 5585 E MAIN ST | | | | VERONA | NY | 13478-3532 |
| BING, ROBERT | | | | | | | |
| BING, ROBERT E | PO BOX 158 | | | | YATESVILLE | GA | 31097-0158 |
| BING, STEVE | 725 SUBLETT RD | | | | UNION CITY | TN | 38261-7150 |
| BINGA, CARMELA A | 5830 GIRONA PLACE | | | | SARASOTA | FL | 34238-4722 |
| BINGA, GERTRUDE E | 70 BORY DR | | | | DEPEW | NY | 14043-4752 |
| BINGA, RONALD T | 1873 NW 46TH CIR | | | | OCALA | FL | 34482-8541 |
| BINGAMAN JAMES (463570) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BINGAMAN JR, ROBERT E | 6064 PLEASANT AVE | | | | FAIRFIELD | OH | 45014-4621 |
| BINGAMAN RODMAN A (407213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BINGAMAN, ALDEN L | 58387 COVERED BRIDGE RD | | | | CENTREVILLE | MI | 49032-9570 |
| BINGAMAN, DOUGLAS A | 5441 MEADOW CREEK CT C | | | | FLINT | MI | 48532 |
| BINGAMAN, GARY D | 3241 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| BINGAMAN, JACKSON D | 4722 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| BINGAMAN, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BINGAMAN, JOHN C | PO BOX 53 | | | | STATE LINE | PA | 17263-0053 |
| BINGAMAN, LENA J | 4868 ASHLEY LN | | | | WATERFORD | MI | 48329 |
| BINGAMAN, OLETA | 103 ERSKINE SQ | | | | AIKEN | SC | 29803 |
| BINGAMAN, PATRICIA A | 50078 NOTTAWA RD | | | | MENDON | MI | 49072-9710 |
| BINGAMAN, RICHARD L | 2058 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BINGAMAN, RICHARD LEE | 2058 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BINGAMAN, RODMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BINGAMAN, SENATH M | 2671 BABBLE CREEK LANE | | | | OFALLON | MO | 63368 |
| BINGAMAN, STEPHEN W | 9191 N LIMA RD APT 30C | | | | YOUNGSTOWN | OH | 44514 |
| BINGAMAN, STEPHEN W | 9191 NORTH LIMA ROAD | | | | POLAND | OH | 44514 |
| BINGAMAN, STEVEN E | 1027 N 1050 W | | | | KOKOMO | IN | 46901-8677 |
| BINGAMON JR, CHARLES E | P. O. BOX 922 | | | | FRANKLIN | OH | 45005-5005 |
| BINGAMON JR, CHARLES E | PO BOX 922 | | | | FRANKLIN | OH | 45005-0922 |
| BINGAMON, DANIEL | 7015 OLD NASHVILLE HWY | | | | MURFREESBORO | TN | 37129-8431 |
| BINGAMON, JAMES P | 2149 PRUDENCE DR | | | | BEAVERCREEK | OH | 45431-3346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BINGE, MARK J | 2309 LYONS AVE | | | | LANSING | MI | 48910-3349 |
| BINGEL, HELEN E | APT 106 | 15300 SILVER PARKWAY | | | FENTON | MI | 48430-3478 |
| BINGEL, JOAN M | 641 FIELDSTONE CIR W | | | | CHELSEA | MI | 48118-1467 |
| BINGEL, LUCILLE F | 3501 EXECUTIVE PKWY APT 629 | | | | TOLEDO | OH | 43606-1360 |
| BINGEL, MARIE | 348 LAKE CIRCLE DRIVE | | | | HENDERSONVILLE | NC | 28792-3015 |
| BINGENHEIMER ROBERT | BINGENHEIMER, ROBERT | 5113 PITTSBURG STREET | | | HAMBURG | NY | 14075-2742 |
| BINGENHEIMER, ANDREW F | 14046 BLUEBIRD TRL NE | | | | PRIOR LAKE | MN | 55372-1297 |
| BINGENHEIMER, ANDREW FRANK | 14046 BLUEBIRD TRL NE | | | | PRIOR LAKE | MN | 55372 |
| BINGENHEIMER, ROBERT | 5113 PITTSBURG ST | | | | HAMBURG | NY | 14075-2742 |
| BINGER, ARTHUR L | 5193 E TAFT RD | | | | SAINT JOHNS | MI | 48879 |
| BINGER, HELEN B | 2750 LAKEVILLE | | | | OXFORD | MI | 48370-2419 |
| BINGER, JANE B | 5930 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9454 |
| BINGER, MARTHA F | 5305 N ELMS RD | | | | FLUSHING | MI | 48433-9027 |
| BINGER, WILLIAM C | 3221 E BALDWIN RD | APT 414 | | | GRAND BLANC | MI | 48439-3588 |
| BINGHAM CONSULTING GROUP LLC | 150 FEDERAL ST | | | | BOSTON | MA | 02110 |
| BINGHAM COUNTY TREASURER | 501 N MAPLE ST STE 210 | | | | BLACKFOOT | ID | 83221-1776 |
| BINGHAM DANA & GOULD | C\O ROBERT E MCDONNELL | 150 FEDERAL ST | | | BOSTON | MA | 02110 |
| BINGHAM DANA LLP | 150 FEDERAL ST | | | | BOSTON | MA | 02110 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 |
| BINGHAM II, ROBERT T | 6060 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| BINGHAM JILL | 1301 BUCKINGHAM AVENUE | | | | NORFOLK | VA | 23508-1312 |
| BINGHAM JR, DONALD F | 3521 LONDON LN | | | | RICHLAND HILLS | TX | 76118-5843 |
| BINGHAM JR, LIONEL | 771 WAGNER DR APT 12 | | | | BATTLE CREEK | MI | 49017-5749 |
| BINGHAM JR, REVEREND C | 2621 CONCORD ST | | | | FLINT | MI | 48504-7319 |
| BINGHAM JR, THOMAS | 6 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| BINGHAM JR., MELVIN R | 3913 JOYNER ST | | | | FLINT | MI | 48532-3887 |
| BINGHAM MCCUTCHEN | ONE FEDERAL STREET | | | | BOSTON | MA | 02210 |
| BINGHAM MCCUTCHEN CLIENT TRUST | 3 EMBARCADERO CTR FL 25 | | | | SAN FRANCISCO | CA | 94111-4070 |
| BINGHAM MCCUTCHEN CLIENT TRUSTACCOUNT | 3 EMBARCADERO CTR FL 25 | | | | SAN FRANCISCO | CA | 94111-4070 |
| BINGHAM MCCUTCHEN LLP | 2020 K ST NW STE 800 | | | | WASHINGTON | DC | 20006-1820 |
| BINGHAM MCCUTCHEN LLP | 3000 K ST | | | | WASHINGTON | DC | 20007 |
| BINGHAM MCCUTCHEN LLP | ENERSEN LLP NM CHG 8/26/02 | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111 |
| BINGHAM MCCUTCHEN LLP | 2020 K ST NW | | | | WASHINGTON | DC | 20006-1817 |
| BINGHAM MCCUTCHEN LLP | | ALICIA L. DOWNEY | 150 FEDERAL STREET | | BOSTON | MA | 02110 |
| BINGHAM MCCUTCHEN LLP | 150 FEDERAL STREET | | | | BOSTON | MA | 02110 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BINGHAM MCCUTCHEN LLP | ATTORNEYS FOR TRAVELERS CASUALTY & SURETY CO. | ATTN: JONATHAN B. ALTER | ONE STATE STREET | | HARTFORD | CT | 06103-3178 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: JONATHAN B. ALTER, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: BRUCE SILVERS | ONE STATE STREET | | | HARTFORD | CT | 06103-3178 |
| BINGHAM MCHALE LLP | 2700 MARKET TOWER | 10 WEST MARKET ST | | | INDIANAPOLIS | IN | 46204-2982 |
| BINGHAM MEDICAL CENT | 13244 W WARREN AVE STE 1 | | | | DEARBORN | MI | 48126 |
| BINGHAM MICHAEL | BINGHAM (INACTIVE), MICHAEL D | | | | | | |
| BINGHAM ROBERT | BINGHAM, ROBERT | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| BINGHAM TOWNSHIP TREASURER | 2241 PIERCE ST | | | | UBLY | MI | 48475-9549 |
| BINGHAM, ALBERT | 3 AVENUE A W | | | | ROCHESTER | NY | 14621-4301 |
| BINGHAM, ALFRED C | 99A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1028 |
| BINGHAM, ALICE | 145 MOUNT PLEASANT DR | | | | ELLIJAY | GA | 30540-0526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BINGHAM, ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BINGHAM, ARTHUR J | 75575 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2210 |
| BINGHAM, BETTY A | 9068 AUBURN ST | | | | DETROIT | MI | 48228-1748 |
| BINGHAM, BEVERLY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BINGHAM, BEVERLY M | 1310 IRWIN RD | | | | POWELL | TN | 37849 |
| BINGHAM, BILLIE T | 1880 BINGHAM CV | | | | TIPTON | MI | 49287-9720 |
| BINGHAM, BOBBY E | 2478 MCCOLLUM RD | | | | REAGAN | TN | 38368-7122 |
| BINGHAM, BRADLEY B | 54 S HIGHWAY 7 | | | | CLINTON | MO | 64735-9145 |
| BINGHAM, BRANDON M | 416 LAIRD AVE SE APT 2 | | | | WARREN | OH | 44483-6028 |
| BINGHAM, CARMEN | | | | | | | |
| BINGHAM, CHARLES W | 3168 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| BINGHAM, CHESTER | 35821 MANILA ST | | | | WESTLAND | MI | 48186-4218 |
| BINGHAM, CLARENCE E | 6201 ALLISON DR | | | | FLINT | MI | 48504-1614 |
| BINGHAM, DAVID B | PO BOX 14801 | | | | SURFSIDE BEACH | SC | 29587-4801 |
| BINGHAM, DAVID R | 1700 LINDBERG RD APT 119 | | | | WEST LAFAYETTE | IN | 47906-7318 |
| BINGHAM, DENNIS A | 1859 WYSONG RD | | | | WEST ALEXANDRIA | OH | 45381-9703 |
| BINGHAM, DONNA R | 6642 CLAUDE PARKS RD | | | | MURRAYVILLE | GA | 30564-1336 |
| BINGHAM, EDDIE R | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| BINGHAM, EDDIE RENE | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| BINGHAM, EDMONIA | 4812 LONDON DR | | | | INDIANAPOLIS | IN | 46254-2134 |
| BINGHAM, EDMONIA | 4812 LONDON DRIVE | | | | INDIANAPOLIS | IN | 46254-2134 |
| BINGHAM, ERNEST L | PO BOX 18 | | | | SPRING VALLEY | OH | 45370 |
| BINGHAM, ERVIN J | C/O COLLEEN M BINGHAM | 6900 W GRANT RANCH BLVD | #77 | | DENVER | CO | 80123 |
| BINGHAM, FREDDIE R | 333 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| BINGHAM, FREDDIE ROSCOE | 333 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| BINGHAM, GLADYS IRENE | 650 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1742 |
| BINGHAM, GREGORY S | 15143 HIGHWAY M | | | | RAYVILLE | MO | 64084-9064 |
| BINGHAM, HAROLD J | PO BOX 4682 | | | | CANTON | GA | 30114 |
| BINGHAM, HELEN M | 149 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| BINGHAM, JAMES A | 4438 E SCENIC DR | | | | GATLINBURG | TN | 37738-6519 |
| BINGHAM, JAMES E | PO BOX 14 | | | | BLUE CREEK | OH | 45616-0014 |
| BINGHAM, JOYCE | 1635 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9556 |
| BINGHAM, JUANITA | 1317 MERRIBROOK COURT | | | | FAIRBORN | OH | 45324-5817 |
| BINGHAM, KATHY M | 4704 POPLAR RIDGE DRIVE | | | | FORT WORTH | TX | 76123-4052 |
| BINGHAM, KELLY L | 1208 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1124 |
| BINGHAM, KELLY L. | 1208 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1124 |
| BINGHAM, LARRY A | 106 W PINE ST | | | | BALDWIN | IL | 62217-1004 |
| BINGHAM, LARRY H | 3695 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9345 |
| BINGHAM, LAURIE ALANE | 6 INNISBROOK WAY | | | | GREENWOOD | IN | 46142 |
| BINGHAM, LAWRENCE C | 128 GREENWOOD RD | | | | CROSSVILLE | TN | 38558-8738 |
| BINGHAM, LEON O | 10601 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1623 |
| BINGHAM, MARC P | 3738 S BADOUR RD | | | | MERRILL | MI | 48637 |
| BINGHAM, MARIE | 3605 LAKEVIEW DR | | | | UNION CITY | TN | 38261-1521 |
| BINGHAM, MARIE G | 1880 BINGHAM CV | | | | TIPTON | MI | 49287-9720 |
| BINGHAM, MARK E | 1106 WENBROOK DR | | | | DAYTON | OH | 45429 |
| BINGHAM, MELVIN R | 521 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| BINGHAM, MELVIN RAY | 521 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| BINGHAM, MICHAEL L | 9063 ACORN WAY | | | | HEBER CITY | UT | 84032 |
| BINGHAM, MICHAEL P | 28646 BOCK ST | | | | GARDEN CITY | MI | 48135-2803 |
| BINGHAM, NANCY B | 4538 E RIVERSIDE DR | C/O NANCY L PRATT | | | FORT MYERS | FL | 33905-3029 |
| BINGHAM, NORMAN E | 4745 W BAUSMAN RD | | | | PIQUA | OH | 45356 |
| BINGHAM, NORRIS B | 4270 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| BINGHAM, PATRICIA C. | 611 W PINE ST TRLR 7 | | | | DEMING | NM | 88030-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINGHAM, PAUL D | 45107 ROLLING RIDGE CT 7 | | | | CANTON | MI | 48187 |
| BINGHAM, RICHARD A | 6212 RIVER RD | | | | MANISTEE | MI | 49660-9717 |
| BINGHAM, ROBERT | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| BINGHAM, ROGER | PO BOX 761 | | | | OLCOTT | NY | 14126-0761 |
| BINGHAM, ROGER D | 105 OSWEGO STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49504-6047 |
| BINGHAM, ROGER D | 4809 KIMBALL AVE SE | | | | GRAND RAPIDS | MI | 49508-4827 |
| BINGHAM, RONALD | 7300 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| BINGHAM, ROOSEVELT | 4609 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| BINGHAM, RUBY L | 7222 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9058 |
| BINGHAM, SELMA R | 7103 LINN LANE | | | | MIDDLETOWN | OH | 45044-9425 |
| BINGHAM, SELMA R | 7103 LINN LN | | | | LIBERTY TOWNSHIP | OH | 45044-9828 |
| BINGHAM, SUSAN M | 21499 RAINTREE DRIVE | | | | MACOMB | MI | 48044-6412 |
| BINGHAM, SUSANNE K | 1074 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5754 |
| BINGHAM, THOMAS D | 860 FRUITDALE DR | | | | MORGANTOWN | IN | 46160 |
| BINGHAM, VERNA E | 205 W CHESTNUT ST | | | | BALDWIN | IL | 62217-1066 |
| BINGHAM, VICTORIA F | 4609 VILLAGE DR. | | | | JACKSON | MS | 39206-9206 |
| BINGHAM, WANDA MAE | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| BINGHAM, WILLIAM P | 1761 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BINGHAM, WINNIFRED G | APT 602 | 180 SOUTH COLONY DRIVE | | | SAGINAW | MI | 48638-6009 |
| BINGHAM, WINNIFRED G | 180 SOUTH COLONY APT 602 | | | | SAGINAW | MI | 48638 |
| BINGHAMTON AUTO EXCHANGE | 209 VESTAL PKWY W | | | | VESTAL | NY | 13850-1519 |
| BINGHAMTON UNIVERSITY | PO BOX 6003 | | | | BINGHAMTON | NY | 13902-6003 |
| BINGHI, VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BINGI, SHAILENDRA K | 44874 WEYMOUTH DR | | | | CANTON | MI | 48188-3258 |
| BINGIEL, TIMOTHY J | 820 STAFFORD AVE APT 3 | | | | BRISTOL | CT | 06010-3860 |
| BINGLE, EDMUND J | 5229 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60515-5023 |
| BINGLE, SHERMAN R | 114 E STATE ST | | | | WHITTEMORE | MI | 48770-9255 |
| BINGLEY HANNAH I I I | 416 MCPHERSON AVE | | | | LANSING | MI | 48915-1158 |
| BINGLEY S HANNAH | 416 MCPHERSON AVE 41 | | | | LANSING | MI | 48915 |
| BINGLEY S HANNAH III | 416 MCPHERSON AVE 41 | | | | LANSING | MI | 48915 |
| BINGLEY, DALE A | PO BOX 166 | | | | DAVISON | MI | 48423-0166 |
| BINGLEY, J A | 5208 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| BINGLEY, JOHN W | 1976 MUSKEGON RD | | | | HARRISON | MI | 48625-8576 |
| BINGLEY, MINNIE M | 1976 MUSKEGON RD | | | | HARRISON | MI | 48625-8576 |
| BINGLEY, MINNIE M | 1976 MUSKEGON | | | | HARRISON | MI | 48625-8576 |
| BINGLEY, PATRICIA M | 3128 RHODA ST. | | | | FLINT | MI | 48507-4555 |
| BINGLEY, PATRICIA M | 3128 RHODA ST | | | | FLINT | MI | 48507-4555 |
| BINGMAN, PATRICIA | 8381 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8309 |
| BINGMAN, STEVEN J | 8287 SWEETCLOVER DR | | | | INDIANAPOLIS | IN | 46256 |
| BINGNER, DARRYL J | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401-2421 |
| BINGS, GRACE | 12214 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4602 |
| BINH HOANG | 3026 SALEM DR | | | | SHREVEPORT | LA | 71118-2016 |
| BINH PHAM | 1140 NW 28TH ST | | | | OKLAHOMA CITY | OK | 73106-5410 |
| BINH QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| BINH T QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440 |
| BINI JACOPO | AVDA.MERIDIANA 27 | 3RD  FLOOR | 08018 BARCELONA | | | | |
| BINIASZEWSKI, JEANINE A | 6372 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1325 |
| BINIASZEWSKI, JOSEPH J | 72 WELLWORTH PL | | | | CHEEKTOWAGA | NY | 14225-3320 |
| BINIASZEWSKI, JOSEPH S | 135 GRANT ST | | | | DEPEW | NY | 14043-2403 |
| BINICI, BILAL | 131 METROPOLITAN DR | | | | ROCHESTER | NY | 14620-4805 |
| BINIECKI, THERESA M | 3712 STEMPEK LN | | | | PINCONNING | MI | 48650-9780 |
| BINIEWSKI, JILL B | 1550 E PARK RD | | | | GRAND ISLAND | NY | 14072-2334 |
| BINIKOS, JOHN E | 1641 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINIKOS, SEVASTI B | 191 WILLARD AVENUE NORTHEAST | | | | WARREN | OH | 44483-5525 |
| BINION - ETTER, MOLLIE MILDRED | 1817 STATE ROUTE 83 UNIT 422 | | | | MILLERSBURG | OH | 44654 |
| BINION, ALBERTA | C/O MARIE WALKER | 8042 HARTWELL | | | DETROIT | MI | 48228 |
| BINION, BESSIE M | 2438 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| BINION, BETTY A | 8137 WATERFORD CIR APT 107 | | | | MEMPHIS | TN | 38125-5137 |
| BINION, BILLY T | PO BOX 668 | | | | DALEVILLE | IN | 47334-0668 |
| BINION, DANA C | 8908 MAR. GAL. RD | | | | CALEDONIA | OH | 43314 |
| BINION, DEALE E | 2975 CARROLL EASTERN RD | | | | CARROLL | OH | 43112-9647 |
| BINION, DEBRA J | 3259 GREENFIELD ST NW | | | | WARREN | OH | 44485-1348 |
| BINION, DERRICK D | PO BOX 364 | | | | MADISON | GA | 30650-0364 |
| BINION, FRANKLIN D | 3000 US HWY 17-92W | LOT 299 | | | HAINES CITY | FL | 33844 |
| BINION, FRANKLIN D | 3000 US HIGHWAY 17 92 W LOT 299 | | | | HAINES CITY | FL | 33844 |
| BINION, GARRY L | 1034 N HORNING RD | | | | CRESTLINE | OH | 44827-9638 |
| BINION, GWENDOLYN A | 2530 ROYAL FARM CT | | | | DECATUR | GA | 30034-7106 |
| BINION, JESSIE G | 13190 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9238 |
| BINION, JOHN M | 219 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| BINION, LAMONT | 1890 W COOK RD | | | | MANSFIELD | OH | 44906-3629 |
| BINION, LESTER B | 628 JEFFERSON ST | | | | JACKSON | MI | 49202-2003 |
| BINION, LORRAINE | 15363 TULLER ST | | | | DETROIT | MI | 48238-1962 |
| BINION, MARTHA | 19440 DEQUINDRE ST | | | | DETROIT | MI | 48234 |
| BINION, OTTIST | 10623 1ST ST N | | | | ST PETERSBURG | FL | 33716 |
| BINION, ROAUL E | 6505 BRASSIE SHOT RD | | | | EAST LANSING | MI | 48823-9622 |
| BINION, RONALD | 2506 RIDGE OAK LN APT 2702 | | | | ARLINGTON | TX | 76006-2959 |
| BINION, RONALD | 2530 ROYAL FARM CT | | | | DECATUR | GA | 30034-7106 |
| BINION, RUSSELL J | 1642 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| BINISKIEWICZ, IRENA T | 16305 TIMBERVIEW | | | | CLINTON TWP | MI | 48036 |
| BINK FRANK (438833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BINK GEORGE JR (413691) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BINK, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BINK, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BINKELE, DUANE | 3151 MCKNIGHT RD | | | | LEWISBURG | TN | 37091-5323 |
| BINKELE, JENNIFER C. | 3151 MCKNIGHT RD | | | | LEWISBURG | TN | 37091-5323 |
| BINKELMAN CORP | 814 N OUTER DR | | | | SAGINAW | MI | 48601-6237 |
| BINKELMAN CORP | 2601 HILL AVE | | | | TOLEDO | OH | 43607-2922 |
| BINKELMAN CORP | 2801 HILL AVE AT WESTWOOD AVE | | | | TOLEDO | OH | 43607 |
| BINKERD, ALAN J | 1606 FRANTZ DR | | | | NORTH MANCHESTER | IN | 46962-1315 |
| BINKERT, ALAN M | 90 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1217 |
| BINKLEY BERT JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| BINKLEY BETTY | 317 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6414 |
| BINKLEY JR, ROLLIN M | 23433 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1466 |
| BINKLEY TAMARA L | 12503 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| BINKLEY, ANN C | 316 S ODELL | | | | BROWNSBURG | IN | 46112-1410 |
| BINKLEY, ANN C | 316 S ODELL ST | | | | BROWNSBURG | IN | 46112-1410 |
| BINKLEY, DANNY A | 4440 FRENCH RD | | | | UNIONVILLE | MI | 48767-9712 |
| BINKLEY, DELLA O | 9240 LAPEER RD | | | | MAYVILLE | MI | 48744 |
| BINKLEY, DELLA O | 9240 LAPEER ROAD | | | | MAYVILLE | MI | 48744-9303 |
| BINKLEY, DENNIS E | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824-9745 |
| BINKLEY, DIXIE J | 1977 VICTORIA | | | | CUYAHOGA FALLS | OH | 44221-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BINKLEY, DIXIE J | 1977 VICTORIA ST | | | | CUYAHOGA FALLS | OH | 44221-4160 |
| BINKLEY, DORIS J | 1000 W MAIN ST LOT 127 | | | | WEST JEFFERSON | OH | 43162-1197 |
| BINKLEY, DORIS J | 1000 WEST MAIN ST | LOT 127 | | | WEST JEFFERSON | OH | 43162 |
| BINKLEY, DORTHY L | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902-1897 |
| BINKLEY, EVELYN M | 2170 LOIS BLVD | | | | LAKE ALFRED | FL | 33850 |
| BINKLEY, GARY L | 938 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| BINKLEY, JAMES H | REGENCY PLACE | 300 WENDY HILL PLACE | | | LAFAYETTE | IN | 47905 |
| BINKLEY, JAMES M | 5232 W COURT ST | | | | FLINT | MI | 48532-4115 |
| BINKLEY, JILL K | 220 CRESTLAWN DR | | | | WHITMORE LAKE | MI | 48189-9477 |
| BINKLEY, JOSHUA D | 3311 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| BINKLEY, JOSHUA DONALD | 3311 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| BINKLEY, KENNETH D | 2867 HOLD RD | | | | MASON | MI | 48854-9460 |
| BINKLEY, KENNETH D | 2867 HOLT RD | | | | MASON | MI | 48854-9460 |
| BINKLEY, LARRY L | 714 E SHERMAN ST | | | | HOLLY | MI | 48442-1732 |
| BINKLEY, MARGUERITE | 4851 HARRISON ST | | | | WAYNE | MI | 48184-2218 |
| BINKLEY, MARGUERITE | 4851 HARRISON | | | | WAYNE | MI | 48184-2218 |
| BINKLEY, NORMA JEAN | 120 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2820 |
| BINKLEY, RAY | 255 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9672 |
| BINKLEY, ROBERT P | 945 WEST TYRRELL ROAD | | | | MORRICE | MI | 48857-9674 |
| BINKLEY, TODD P | PO BOX 224 | 115 E 3RD ST | | | MORRICE | MI | 48857-0224 |
| BINKNEY DELANE | 10611 MILLS FLAT ST | | | | HOUSTON | TX | 77070-4469 |
| BINKOWSKI, BARBARA | 580 CAYUGA CREEK RD | | | | BUFFALO | NY | 14227-1936 |
| BINKOWSKI, BRIAN M | 15601 VALERIE DR | | | | MACOMB | MI | 48044-2480 |
| BINKOWSKI, CHESTER O | 2376 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| BINKOWSKI, DANIEL | 944 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| BINKOWSKI, EUGENE R | 1254 PULLMAN RD APT 207 | | | | ROMEOVILLE | IL | 60446 |
| BINKOWSKI, JANICE | 376 ROCHESTER | | | | OAKLAND | MI | 48363-1548 |
| BINKOWSKI, JANICE | 376 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1548 |
| BINKOWSKI, JOAN C | PO BOX 295 | | | | CHARLOTTE | MI | 48813-0295 |
| BINKOWSKI, JOAN C | P.O. BOX 295 | | | | CHARLOTTE | MI | 48813 |
| BINKOWSKI, MARTIN D | 10161 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9590 |
| BINKOWSKI, PATRICIA J | 3233 REO RD | | | | LANSING | MI | 48911-2864 |
| BINKOWSKI, RAYMOND P | 31130 EVENINGSIDE | | | | FRASER | MI | 48026-3328 |
| BINKOWSKI, ROSE A | 3553 MAPLE DR | | | | MELVINDALE | MI | 48122-1110 |
| BINKOWSKI, VALENTINE W | 604 PRECISION PKWY | | | | NECEDAH | WI | 54646-8137 |
| BINKS, GEORGE A | 4803 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-3219 |
| BINKS, IRENE | 7309 NORTHGATE WAY APT 5 | | | | DOWNERS GROVE | IL | 60515-4031 |
| BINKS/FRANKLIN PARK | 9201 WEST BELMONT AVE. | | | | FRANKLIN PARK | IL | 60131 |
| BINKS/LIVONIA | 11996 MERRIMAN RD | | | | LIVONIA | MI | 48150-1919 |
| BINKS/NORCROSS | 5575 SPALDING DR | P.O. BOX 920400 | | | NORCROSS | GA | 30092-2559 |
| BINKS/PINEBROOK | PO BOX 696 | | | | PINE BROOK | NJ | 07058-0696 |
| BINNEY LAW FIRM PC | PO BOX 2253 | | | | MISSOULA | MT | 59806-2253 |
| BINNEY, DARLEEN P | 94-1151 MOPUA LOOP #L8 | | | | WAIPAHU | HI | 96797 |
| BINNEY, PAMELA | 3684 W 100 N | | | | KOKOMO | IN | 46901-3847 |
| BINNEY, PAMELA | 3684 WEST 100 NORTH | | | | KOKOMO | IN | 46901 |
| BINNICKER GARY L | ENERGY MAINTENANCE OF DECATUR LLC | PO BOX 2408 | | | DECATUR | IL | 62524-2408 |
| BINNIE BROWN | PO BOX 14341 | | | | LANSING | MI | 48901-4341 |
| BINNIE LEWIS | 2558 ENGLAND AVE | | | | DAYTON | OH | 45406-1324 |
| BINNIG, CATHRYN M | 3506 YELLOWSTONE DR SW | | | | GRANDVILLE | MI | 49418-1969 |
| BINNING, CHARLES D | 115 BRIARWOOD RD | | | | VERSAILLES | KY | 40383-9142 |
| BINNING, CHARLES J | 5033 BISHOP RD | | | | DRYDEN | MI | 48428-9225 |
| BINNING, JAMES M | 345 S KINGS HWY | | | | LUTHER | MI | 49656-9407 |
| BINNING, JAY L | PO BOX 549 | | | | EAGAR | AZ | 85925-0549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINNING, RAYMOND A | 1000 HERON CT | | | | DUNEDIN | FL | 34698-8209 |
| BINNING, THOMAS W | 4785 TEALTOWN RD | | | | MILFORD | OH | 45150-9734 |
| BINNINGER, BRETT B | 47 CRESTWOOD DR | | | | NEW WHITELAND | IN | 46184-1467 |
| BINNINGER, MARLETA | 2531 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5105 |
| BINNINGER, MARLETA | 2531 E TULIP DR | | | | INDIANAPOLIS | IN | 46227 |
| BINNINGER, PATRICIA L | 415 BUCKEYE DR. | | | | ATTICA | OH | 44807-9491 |
| BINNINGER, PATRICIA L | 415 BUCKEYE DR | | | | ATTICA | OH | 44807-9491 |
| BINNION, NANCY | 41181 HARVARD DR | | | | STERLING HGTS | MI | 48313-4444 |
| BINNION, SANDRA K | 3344 MAIN ST | | | | ANDERSON | IN | 46013-4239 |
| BINNION, VERA S | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| BINNS ALVIN (ESTATE OF) (636519) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BINNS JR, ROBERT E | 3111 LAWNVIEW AVE | | | | BALTIMORE | MD | 21213-1617 |
| BINNS ROBERT | 6511 LADERA BRISA | | | | SAN CLEMENTE | CA | 92673-7112 |
| BINNS, ALBERTA F | 1035 ORILLA DEL MAR UNIT A | | | | SANTA BARBARA | CA | 93103-3705 |
| BINNS, ALVIN | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BINNS, ALVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BINNS, DONALD A | 11085 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-9795 |
| BINNS, DONALD V | 9965 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| BINNS, GARY D | 224 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1257 |
| BINNS, JAMES E | 9852 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| BINNS, JO L | 224 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1257 |
| BINNS, JOHN F | 4214 SENECA DR | | | | BEACH CITY | TX | 77523-8352 |
| BINNS, KATIE M | 11830 CORBETT ST | | | | DETROIT | MI | 48213-1649 |
| BINNS, ROBERT M | APT 5 | 2537 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540-5385 |
| BINOD SINGH | BINOD SINGH | 9063 GRAND CIR | | | CYPRESS | CA | 90630-5884 |
| BINS SARAH | 970 UNION ST APT 227 | | | | PLATTEVILLE | WI | 53818-2073 |
| BINSCHUS, WILLIAM F | 2061 JANE AVE | | | | OWOSSO | MI | 48867 |
| BINSFIELD, JEFREY R | 7453 CHESHAM LN | | | | WOODBURY | MN | 55125-2726 |
| BINSONS HOSPITAL SUP | PO BOX 129 | | | | WARREN | MI | 48090-0129 |
| BINSTOCK, JAMES F | 2424 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8575 |
| BINSWANGER | DANIEL CULLEN | TWO LOGAN SQUARE | 4TH FLOOR | | PHILADELPHIA | PA | 19103 |
| BINSWANGER ADVISORY SERVICES | 200 RENAISSANCE CTR | | | | | MI | 48265-0001 |
| BINT, HELEN J | 4646 IRIS LN | | | | TRAVERSE CITY | MI | 49684-7833 |
| BINT, JOHN W | PO BOX 311 | | | | LAKE ANN | MI | 49650-0311 |
| BINT, PHILLIP D | 14081 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4940 |
| BINT, RALPH C | 14712 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3544 |
| BINTER SA | AVENUE EMILE REUTER 15 | | | LUXEMBOURG 2420 LUXEMBOURG | | | |
| BINTER SA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | | OSIMO ITALY | | | |
| BINTER SA | VIA FRANCESCO CRISPI 2 | | | OSIMO IT 60028 ITALY | | | |
| BINTER SA | VIA FRANCESCO CRISPI 2 | FRAZ STAZIONE | | OSIMO IT 60028 ITALY | | | |
| BINTING, DANIEL D | 3806 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5456 |
| BINTING, MARILYN J | 1222 W BOGART RD | | | | SANDUSKY | OH | 44870-5703 |
| BINZ, JEFF J | 14 HUNTINGTON DR | | | | BURLINGTON | NJ | 08016-9711 |
| BINZ, LAURA K | 107 MERIDAN AVE | | | | EWING | NJ | 08618-1919 |
| BINZ, MARTIN T | 8 AZALEA WAY | | | | HAMILTON | NJ | 08690-1305 |
| BIO LANDSCAPE & MAINTENANCE | | 5205 DOW RD | | | HOUSTON | TX | 77040-6201 |
| BIO MEDIX INC | 2414 HERONWOOD DR | | | | BLOOMFIELD | MI | 48302-0835 |
| BIO RAD LABORATORIES INC | INFORMATICS DIVISION | TWO PENN CENTER PLAZA STE 800 | 1500 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 |
| BIO RAD/CAMBRIDGE | 237 PUTNAM AVE. | | | | CAMBRIDGE | MA | 02139 |
| BIO SYSTEM/ROCKFALL | PO BOX 158 | | | | ROCKFALL | CT | 06481-0158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIO WORLD MERCHANDISING, INC. | | | | | | | |
| BIO-IMAGING RESEARCH INC | 425 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069-3609 |
| BIO-RAD LABORATORIES INC | 1500 JOHN F KENNEDY BLVD STE 800 | 1500 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102-1737 |
| BIO-REFERENCE LABORATORIES INC | 1457 RARITAN RD | | | | CLARK | NJ | 07066-1252 |
| BIO-SERV CORP | 6785 DIXIE HWY STE 1 | | | | BRIDGEPORT | MI | 48722-9701 |
| BIO-SERV CORP | 1130 LIVERNOIS RD | PO BOX 309 | | | TROY | MI | 48083-2711 |
| BIO-SERV CORP | 2145 HEIDE DR | | | | TROY | MI | 48084-5512 |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | PO BOX 309 | | | TROY | MI | 48099-0309 |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | 1395 WHEATON DR STE 600 | | | TROY | MI | 48083-1926 |
| BIOCCA, DAVID M | 74 OLD PINE LN | | | | ROCHESTER | NY | 14615-1169 |
| BIOCCHI, MINETTA | 805 GEORGE BUSH BLVD | | | | DELRAY BEACH | FL | 33483-5719 |
| BIOCER LC | IRFAN . JAMEEL, M.D. | 1 COLUMBUS CTR STE 624 | | | VIRGINIA BEACH | VA | 23462-6760 |
| BIODIVERSIDAD SA DE CV | CAMINO PROPERIDAD NO 167 | COL CAMPESTRE ARAGOON | | MEXICO DF 07530 MEXICO | | | |
| BIODIVERSIDAD SA DE CV | CAMINO PROSPERIDAD #167 COL | CAMPESTRE ARAGON DEL GUSTAVO | | CP 07530 MEXICO MEXICO | | | |
| BIODYNAMIC RESEARCH CORP | 9901 W INTERSTATE 10 STE 1000 | | | | SAN ANTONIO | TX | 78230-2256 |
| BIOGIO TUMMINELLO | 1933 AUTUMN LN | | | | LANSING | MI | 48912-4564 |
| BIOLA UNIVERSITY | 13800 BIOLA AVE | | | | LA MIRADA | CA | 90639-0002 |
| BIOLOGIX | 44300 GRAND RIVER AVE | | | | NOVI | MI | 48375-1127 |
| BIOMECH INC | 34 TARRY LN | | | | ORINDA | CA | 94563-1338 |
| BIOMECH INC/ORINDA | 34 TARRY LN | | | | ORINDA | CA | 94563-1338 |
| BIOMECH. MACH. SYS. IM. U. EX. LTD. | ANATOLIY TROTSENKO | BIOMECHANICAL MACHINERY SYSTEMS IM. U. E | WALDRANDGASSE 12C/3 | A-9020 KLAGENFURT | | | |
| BIOMECHANICAL MACHINERY SYS IM U EX LTD | ANATOLIY TROTSENKO | WALDRANDGASSE 12C/3 | | A-9020 KLAGENFURT, AUSTRIA | | | |
| BIOMEDICAL RESEARCH FOUNDATION | 1505 KINGS HWY | | | | SHREVEPORT | LA | 71103-4228 |
| BIOMETRIC SOCIETY OF JAPAN | C/O STATISTICAL INFO INSTUTE | DAIWA BLDG 2F 6-3-9 MINAMI- | AOYAMA MINATO-KU 107-0062 | TOKYO JAPAN JAPAN | | | |
| BION DICKERSON JR | 2409 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| BION K RAYBURN | R R #1 | | | | REDKEY | IN | 47373-9801 |
| BIONDI, ANTHONY J | 225 N 83RD ST | | | | KANSAS CITY | KS | 66112-2713 |
| BIONDI, ANTHONY JOSEPH | 225 N 83RD ST | | | | KANSAS CITY | KS | 66112-2713 |
| BIONDI, JOHN M | 1011 WESTMINISTER CT | | | | ARLINGTON | TX | 76015-3552 |
| BIONDI, JOSEPH E | 1908 N 49TH ST | | | | KANSAS CITY | KS | 66102-1512 |
| BIONDILLO, JACK S | 3017 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2012 |
| BIONDO SR, ANGELO | 2250 JAMISON RD | | | | EAST AURORA | NY | 14052-9633 |
| BIONDO, ALETHA | 5442 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| BIONDO, ANNITA A | 3802 N STAFFORD ST A | | | | ARLINGTON | VA | 22207 |
| BIONDO, BRENDA L | 112 JOHNSON HOLW 4 | | | | LOS GATOS | CA | 95030 |
| BIONDO, FRANK P | 3794 MILLSPRING RD | | | | BLOOMFIELD HILLS | MI | 48304-3044 |
| BIONDO, JAMES | 45 KATHERINE BLVD APT 332 | | | | PALM HARBOR | FL | 34684-3649 |
| BIONDO, MICHAEL A | 8747 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3421 |
| BIONDO, MICHAEL A | 1564 QUAKER RD | | | | ORCHARD PARK | NY | 14127-2004 |
| BIONDO, ROBERT A | 1165 EGGERT RD | | | | AMHERST | NY | 14226-4155 |
| BIONDO, ROBERT D | 3927 LAKES EDGE DR | | | | COMMERCE TOWNSHIP | MI | 48382 |
| BIONDO, SAM | 19328 SCENIC HARBOR DR | | | | MACOMB TOWNSHIP | MI | 48044 |
| BIONDO, SAM | 3250 WALTON AVE | | | | FLINT | MI | 48504-4232 |
| BIONDO, VIRGINIA D | 1214 WILLOW RD | | | | BALTIMORE | MD | 21222-1426 |
| BIONDO, WILLIAM A | 31345 OLD CANNON RD | | | | BEVERLY HILLS | MI | 48025-4413 |
| BIONESS | 25103 RYE CANYON LOOP | | | | VALENCIA | CA | 91355-5004 |
| BIORDI, JAMES C | 25 BRIARWOOD DR | | | | WAPPINGERS FALLS | NY | 12590-6811 |
| BIOS INTERNATIONAL CORP | 10 PARK PLACE | | | | BUTLER | NJ | 07405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIOSAN LABORATORIES INC | | | | | | | |
| BIOSAN LABORATORIES INC | 1950 TOBSAL CT | | | | WARREN | MI | 48091-1351 |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1201 MARYLAND AVENUE STE 900 | | | | WASHINGTON | DC | 20024 |
| BIOWORKS, INC. | PO BOX 641089 | | | | CINCINNATI | OH | 45264-1089 |
| BIPPERT, WILBUR R | 3431 JAMAICA DR | | | | CORPUS CHRISTI | TX | 78418-2917 |
| BIPPUS, MELBA | 792 NEVELLE LN | | | | CARMEL | IN | 46032-1279 |
| BIR INC | 425 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069-3609 |
| BIR KENNETH | BIR, KENNETH | 571 W SOUTHERN RD | | | BRONSON | MI | 49028-9234 |
| BIR, ALBERT F | 1801 BROOKLINE AVE | | | | DAYTON | OH | 45420-1953 |
| BIR, CHARLES F | 233 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| BIR, DAVID S | 13092 GLASGOW COURT | | | | PLYMOUTH | MI | 48170-5241 |
| BIR, KENNETH | 571 SOUTHERN RD | | | | BRONSON | MI | 49028-9234 |
| BIR, RICHARD W | 208 S NOTTAWA ST | | | | STURGIS | MI | 49091-1739 |
| BIR, STELLA M | 6346 FISHBURG RD | | | | DAYTON | OH | 45424-4111 |
| BIRACH SAMUEL (443223) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIRADAR MAHESH B | APT 5 | 196 EAST SQUIRE DRIVE | | | ROCHESTER | NY | 14623-1867 |
| BIRADAR, MAHESH B | 196 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1867 |
| BIRANOWSKI EMIL B (428510) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIRANOWSKI, EMIL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIRBAN, VERNA R | 1059 OHIO AVE | | | | EWING | NJ | 08638-3338 |
| BIRBAN, VERNA R | 1059 OHIO AVENUE | | | | TRENTON | NJ | 08638-3338 |
| BIRBROWER, MONTALBANO, CONDON & FRAN | ANTHONY MONTALBANO, ESQ. | PO BOX 1070 | 67 N MAIN ST | | NEW CITY | NY | 10956-8070 |
| BIRCH GENTRY | 5719 STONE LAKE DR | | | | KETTERING | OH | 45429-6066 |
| BIRCH J GENTRY | 5719 STONE LAKE DR | | | | CENTERVILLE | OH | 45429-6066 |
| BIRCH JOHN W SR (654750) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BIRCH JOSEPH P (459007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIRCH MELVIN (665226) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BIRCH PARTNERSHIP | 128 WRIGHT RD | | | | ROCKVILLE CENTRE | NY | 11570 |
| BIRCH RUN TOWNSHIP | 8425 MAIN ST | P O BOX 152 | | | BIRCH RUN | MI | 48415-7733 |
| BIRCH RUN TOWNSHIP,TREASURER | PO BOX 152 | 8425 MAIN STREET | | | BIRCH RUN | MI | 48415-0152 |
| BIRCH RUN TOWNSHIP,TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 152 | 8425 MAIN STREET | | BIRCH RUN | MI | 48415-0152 |
| BIRCH RUN VILLAGE TREASURER | 12060 HEATH | PO BOX 371 | | | BIRCH RUN | MI | 48415-7715 |
| BIRCH STANLEY W (461522) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BIRCH, BEATRICE | 1700 BRONSON WAY  APT 173 | | | | KALAMAZOO | MI | 49009-1089 |
| BIRCH, BURTON L | 8811 VERANDA CT | | | | SAN ANTONIO | TX | 78250-2623 |
| BIRCH, CHRISTOPHER A | 23079 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1917 |
| BIRCH, DELORES W | 5412 ARBOR DR APT 14 | | | | ANDERSON | IN | 46013 |
| BIRCH, DENNIS L | 739 W GIRARD RD | | | | SHERWOOD | MI | 49089-9705 |
| BIRCH, DEWAYNE C | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| BIRCH, DOUGLAS A | 2205 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6983 |
| BIRCH, EDWARD L | 38265 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3518 |
| BIRCH, FLORENCE J | 11196 MASONIC | | | | WARREN | MI | 48093-1153 |
| BIRCH, FLORENCE J | 11196 MASONIC BLVD | | | | WARREN | MI | 48093-1153 |
| BIRCH, GARY V | 3351 OLD BELDEN CIR | | | | BELDEN | MS | 38826-9745 |
| BIRCH, HARRY J | 3725 CATTAIL DR S | | | | JACKSONVILLE | FL | 32223-3266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRCH, HELEN C | 111 ROBBINWOOD TERR | | | | LINDEN | NJ | 07036-3728 |
| BIRCH, HOWARD D | 417 WILLOW BND | | | | AUBURN | MI | 48611-9302 |
| BIRCH, JACQUELINE C | 1900 KEY LARGO RD | | | | VISTA | CA | 92081-7009 |
| BIRCH, JAMES A | 5200 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1260 |
| BIRCH, JAMES E | 439 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| BIRCH, JEAN C | 1005 NORTHWOOD DR | | | | ROCKVILLE | IN | 47872-1234 |
| BIRCH, JEFFREY P | 1187 LEWIS RD | | | | MANSFIELD | OH | 44903-8032 |
| BIRCH, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BIRCH, JOHN W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BIRCH, JOHN W, SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BIRCH, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIRCH, JOYCE S | 3905 CLARK ST | | | | ANDERSON | IN | 46013-5351 |
| BIRCH, JULIA F | 3931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 45902-3819 |
| BIRCH, KENNETH G | 9100 WALKER RD APT I10 | | | | SHREVEPORT | LA | 71118-2931 |
| BIRCH, KENNETH GERARD | 9100 WALKER RD APT I10 | | | | SHREVEPORT | LA | 71118-2931 |
| BIRCH, KEVIN | 108 NORTHRIDGE RD | | | | SANTA BARBARA | CA | 93105-1926 |
| BIRCH, KEVIN M | 27 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| BIRCH, MADONNA L | 5427 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9753 |
| BIRCH, MADONNA LOUISE | 5427 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9753 |
| BIRCH, MELVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BIRCH, MICHAEL H | 1380 MEADOW PARK DR | | | | SPARTA | MI | 49345-9488 |
| BIRCH, MILLER Q | GUARDIANSHIP SERVICES OF | SAGINAW COUNTY INC | 100 S JEFFERSON SUITE 102 | | SAGINAW | MI | 48607 |
| BIRCH, NATHAN L | 14501 PURITAS AVE | | | | CLEVELAND | OH | 44135-2813 |
| BIRCH, NORMA J | 27 NORTH ROAD 450 EAST | | | | AVON | IN | 46123 |
| BIRCH, PAUL E | 773 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| BIRCH, ROBERT | 40515 FORSYTHE DR | | | | CLINTON TWP | MI | 48038-2533 |
| BIRCH, ROBERT D | 18 CANARY HILL DR | | | | LAKE ORION | MI | 48359-1812 |
| BIRCH, ROBERT J | 615 GREYTWIG RD | | | | VERO BEACH | FL | 32963-1466 |
| BIRCH, ROBERT N | 142 QUEEN AVE | | | | PENNSVILLE | NJ | 08070-1535 |
| BIRCH, ROSEMARY | 773 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| BIRCH, SHIRLEY J | 70 BORMAN ST | FLUSHING MOBILE HOME ESTATES | | | FLUSHING | MI | 48433-9239 |
| BIRCH, STANLEY W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BIRCH, STEPHEN A | 20533 100TH AVE | | | | EVART | MI | 49631-9632 |
| BIRCH, STEWARD, KOLASCH & BIRCH, LLP | SUITE 100 EAST, 8110 GATEHOUSE ROAD, FALLS CHURCH | | | | FALLS CHURCH | VA | 22042 |
| BIRCH, STEWART, KOLASCH & BIRCH, LLP | NICHOLAS P. GODICI | 8110 GATEHOUSE RD | SUITE 100 EAST | | FALLS CHURCH | VA | 22042-1210 |
| BIRCH, W EARLE | 26651 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076-4509 |
| BIRCH, WILLIAM B | 4841 JAMAICA LN | | | | KISSIMMEE | FL | 34746 |
| BIRCHEL SMITH | 6043 1ST ST | | | | MAYVILLE | MI | 48744-5127 |
| BIRCHENOUGH, MARY C | 201 FLATWOOD RD | | | | SPARTANBURG | SC | 29303-5517 |
| BIRCHER | | | | | | | |
| BIRCHER, BERNADINE B | 5679 CLARK LAKE DR | | | | STURGEON BAY | WI | 54235-9561 |
| BIRCHER, CARLTON | | | | | | | |
| BIRCHER, DONALD W | 67 WEST WOODLAND AVENUE | | | | COLUMBIANA | OH | 44408-1548 |
| BIRCHER, JOHN R | 6459 SWALLOWTAIL DR | | | | STATESBORO | GA | 30461-0731 |
| BIRCHER, LINDA M | 1514 BOCA CHICA DR | | | | DALLAS | TX | 75232-2824 |
| BIRCHER,KAMERON D | 1413 ESTERS RD APT 236 | | | | IRVING | TX | 75061-0508 |
| BIRCHETT, DARRELL R | 17158 PENNY DR | | | | PONCHATOULA | LA | 70454-2469 |
| BIRCHETT, ERIC S | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| BIRCHETT, LISA SHELBY | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRCHETT, SHIRLEY | APT 102 | 217 STEAMBOAT LANE | | | BALLWIN | MO | 63011-3297 |
| BIRCHFIELD, ARLIS | 10233 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9230 |
| BIRCHFIELD, DANIEL J | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605-2350 |
| BIRCHFIELD, DOROTHY J. | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| BIRCHFIELD, LYLE K | 303 NE 3RD AVE | | | | WILLISTON | FL | 32696-2225 |
| BIRCHFIELD, RYAN | 11241 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9122 |
| BIRCHFIELD, RYAN A | 11241 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9122 |
| BIRCHFIELD, SAMMY D | 7828 N COVE RD | | | | BALTIMORE | MD | 21219-1920 |
| BIRCHFIELD, WILLIAM A | 11241 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9122 |
| BIRCHIE JILBERT | 1074 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2936 |
| BIRCHLER, DAVID F | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| BIRCHLER, NANCY A | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| BIRCHLER, PORTER J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BIRCHMAN, LYLE G | 14777 CUTLER RD | | | | PORTLAND | MI | 48875-9349 |
| BIRCHMEIER, ALBERT G | 15680 GASPER RD | | | | CHESANING | MI | 48616-9479 |
| BIRCHMEIER, ALICE A | 2164 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| BIRCHMEIER, ALLAN A | 9345 GENESEE ST | | | | NEW LOTHROP | MI | 48460-9786 |
| BIRCHMEIER, AMY J | 5656 S 800 W | | | | SWAYZEE | IN | 46986 |
| BIRCHMEIER, ANGELITA A | 8352 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9432 |
| BIRCHMEIER, ARTHUR W | 11306 STANLEY RD | | | | FLUSHING | MI | 48433-9345 |
| BIRCHMEIER, ARTHUR WILLIAM | 11306 STANLEY RD | | | | FLUSHING | MI | 48433-9345 |
| BIRCHMEIER, CATHERINE M | 12624 PAGELS DR | | | | GRAND BLANC | MI | 48439-1887 |
| BIRCHMEIER, DARREN | 16708 BRIGGS RD | | | | CHESANING | MI | 48616-9776 |
| BIRCHMEIER, DAVID A | 3967 LEGACY CT | | | | HARBOR SPRINGS | MI | 49740-9033 |
| BIRCHMEIER, DON W | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9675 |
| BIRCHMEIER, ERNEST J | 8418 DURAND RD | | | | NEW LOTHROP | MI | 48460-9708 |
| BIRCHMEIER, EUGENE B | PO BOX 295 | | | | NEW LOTHROP | MI | 48460-0295 |
| BIRCHMEIER, FRANK E | 7200 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| BIRCHMEIER, FREDERICK E | 1045 SEYMOUR RD | | | | FLINT | MI | 48532 |
| BIRCHMEIER, FREDERICK E | 16709 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9364 |
| BIRCHMEIER, FREDERICK J | 15700 FOWLER RD | | | | OAKLEY | MI | 48649-8758 |
| BIRCHMEIER, GARY L | 722 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| BIRCHMEIER, GEORGE M | 1209 BAY RDG | | | | HIGHLAND | MI | 48356-1107 |
| BIRCHMEIER, GERALD A | 10247 ROMANTICO DR | | | | LAS VEGAS | NV | 89135-2501 |
| BIRCHMEIER, GERARD L | 13420 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9442 |
| BIRCHMEIER, ISABELLE M | 10766 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| BIRCHMEIER, JAMES A | 9504 STANLEY RD | | | | FLUSHING | MI | 48433-1032 |
| BIRCHMEIER, JAMES E | 8352 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9432 |
| BIRCHMEIER, JOHN W | 7010 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| BIRCHMEIER, JOHN WILLIAM | 7010 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| BIRCHMEIER, KIMBERLY R | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| BIRCHMEIER, KIRK R | PO BOX 301 | | | | NEW LOTHROP | MI | 48460-0301 |
| BIRCHMEIER, KIRK RICHARD | PO BOX 301 | | | | NEW LOTHROP | MI | 48460-0301 |
| BIRCHMEIER, LARRY N | 8585 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BIRCHMEIER, LAWRENCE G | 1550 N SMITH RD | | | | OWOSSO | MI | 48867-9392 |
| BIRCHMEIER, LAWRENCE R | 8564 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BIRCHMEIER, LAWRENCE RAYMOND | 8564 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BIRCHMEIER, LEONARD V | 2229 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| BIRCHMEIER, MARION E | 10 COMMONS WEST CT | | | | SAGINAW | MI | 48603-7601 |
| BIRCHMEIER, MARK A | 9125 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 |
| BIRCHMEIER, MARVIN L | G4295 W MAPLE ROAD | | | | FLINT | MI | 48507 |
| BIRCHMEIER, RALPH E | 108 BOATMAN RD | | | | HOUGHTON LAKE | MI | 48629-8224 |
| BIRCHMEIER, RICHARD W | PO BOX | | | | NEW LOTHROP | MI | 48460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRCHMEIER, ROBERT M | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| BIRCHMEIER, ROBERTA J | 391 COUNTY ROAD 1261 | | | | FALKVILLE | AL | 35622-3258 |
| BIRCHMEIER, ROBERTA JEAN | 391 COUNTY ROAD 1261 | | | | FALKVILLE | AL | 35622-3258 |
| BIRCHMEIER, ROGER C | 16584 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| BIRCHMEIER, ROLAN P | PO BOX 52 | | | | NEW LOTHROP | MI | 48460-0052 |
| BIRCHMEIER, SCOTT N | 9050 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8310 |
| BIRCHMEIER, SONJA F | 10814 ALICO PASS | | | | NEW PORT RICHEY | FL | 34655-4378 |
| BIRCHMEIER, STANLEY A | 7352 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9807 |
| BIRCHMEIER, STANLEY ALLAN | 7352 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9807 |
| BIRCHMEIER, TERRENCE L | PO BOX 184 | | | | NEW LOTHROP | MI | 48460-0184 |
| BIRCHMEIER, TERRY L | 5656 S 800 W | | | | SWAYZEE | IN | 46986-9689 |
| BIRCHMEIER, THOMAS E | G4271 W MAPLE AVE | | | | FLINT | MI | 48507 |
| BIRCHMEIER, THOMAS P | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| BIRCHMEIER, THOMAS PAUL | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| BIRCHMEIER, WALTER C | 7275 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9013 |
| BIRCHWOOD MANOR INC | 111 N JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1024 |
| BIRCKHEAD, SPENCER T | 3011 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-3141 |
| BIRCLAR ELECTRIC & ELECTRONICS | 12060 WAYNE RD | | | | ROMULUS | MI | 48174-3776 |
| BIRCLAR ELECTRIC & ELECTRONICS LLC | 12060 WAYNE RD | | | | ROMULUS | MI | 48174-3776 |
| BIRCLAR ELECTRIC & MACHINE | 12060 WAYNE RD | | | | ROMULUS | MI | 48174-3776 |
| BIRCLAR ELECTRIC & MACHINE | BIRCLAR ELECTRONICS INC | 12060 WAYNE RD | | | ROMULUS | MI | 48174-3776 |
| BIRD ANDREW | BIRD, ANDREW | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BIRD ARTHUR | 936 BRAUN DR | | | | GREENFIELD | IN | 46140-7198 |
| BIRD BARRY | 12900 INTERSTATE 20 | | | | CISCO | TX | 76437-6510 |
| BIRD CHEVROLET COMPANY | JAMES WALSH | 3255 UNIVERSITY AVE | | | DUBUQUE | IA | 52001-5475 |
| BIRD CHEVROLET COMPANY | 3255 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001-5475 |
| BIRD CONNIE | 14408 E MALLON AVE | | | | SPOKANE VALLEY | WA | 99216-1988 |
| BIRD ELMER R SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BIRD ELMER R SR (506965) - BIRD SR ELMER R | (NO OPPOSING COUNSEL) | | | | | | |
| BIRD ERIC | 1439 LAWNDALE AVE | | | | EL DORADO | KS | 67042-4313 |
| BIRD GARY L | 670 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-9782 |
| BIRD JAMES | BIRD, JAMES | 1635 NW 19TH CIRCLE | | | GAINESVILLE | FL | 32605 |
| BIRD JONATHAN | 12345 STOWE ACRES DRIVE | | | | CHARLOTTE | NC | 28262-1002 |
| BIRD JR, DAVID R | 744 W DAVIS RD | | | | HOWELL | MI | 48843-8842 |
| BIRD JR, DAVID W | 153 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| BIRD JR, HENRY N | 3979 GLADWYN CT | | | | DULUTH | GA | 30096-2620 |
| BIRD JR, JACK | 2259 LEXINGTON CIR N | | | | CANTON | MI | 48188-5911 |
| BIRD JR, WALTER J | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| BIRD JR, WILLIAM | 328 CHAMPION HILLS RD UNIT 15D | | | | KUTTAWA | KY | 42055-6800 |
| BIRD KENNETH (482812) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BIRD RESCUE OF HURON VALLEY | 4600 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8843 |
| BIRD ROY C | BIRD, ROY C | | | | | | |
| BIRD SR, ELMER R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BIRD TANYA | BIRD, TANYA | | | | | | |
| BIRD THOMAS | 8300 PEPPERIDGE DR | | | | BERKELEY | MO | 63134-1418 |
| BIRD TRUDY | 2902 FIELD LINE DR | | | | SUGAR LAND | TX | 77479-1202 |
| BIRD X/CHICAGO | 730 W. LAKE STREET | | | | CHICAGO | IL | 60661 |
| BIRD, ALAN L | 28411 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| BIRD, ALBERT | 35449 BRUSH ST APT 6 | | | | WAYNE | MI | 48184-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRD, ALLISON M | 39747 FIRETHORN CT | | | | MURRIETA | CA | 92563-5408 |
| BIRD, ANDREW | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| BIRD, ARTHUR J | 214 SEAGULL DR | | | | TARPON SPRINGS | FL | 34689-5019 |
| BIRD, AUDREY D | 124 MARY ST | | | | FLUSHING | MI | 48433-1654 |
| BIRD, BILLY G | 2395 LEXINGTON CIR S | | | | CANTON | MI | 48188-5907 |
| BIRD, BRADLEY D | 2114 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BIRD, BRADLEY DALE | 2114 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BIRD, BRIAN D | 3912 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8776 |
| BIRD, C J | 439 HENRY ST | | | | DETROIT | MI | 48201-2609 |
| BIRD, CHAD C | 11639 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9095 |
| BIRD, CHARLES G | 3310 221ST AVE SE | | | | SAMMAMISH | WA | 98075-9240 |
| BIRD, COYETT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BIRD, CRAIG A | 802 N FORD BLVD | | | | YPSILANTI | MI | 48198-4136 |
| BIRD, DALE J | 624 N WALNUT ST | | | | JANESVILLE | WI | 53548-2860 |
| BIRD, DANIEL L | 12020 WOODVIEW LANE R 4 | | | | FREDERICKTOWN | OH | 43019 |
| BIRD, DANNY L | 13835 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-9304 |
| BIRD, DENNIS J | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| BIRD, DIANE | 1861 LINDENHALL DR | | | | LOVELAND | OH | 45140-2020 |
| BIRD, DOLORES | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| BIRD, DONALD C | 2345 W 86TH ST RM334 | | | | INDIANAPOLIS | IN | 46260 |
| BIRD, DONALD J | 102 MERCIER AVUNE | | | | BRISTOL | CT | 06010 |
| BIRD, DONALD J | 102 MERCIER AVE 216 | | | | BRISTOL | CT | 06010 |
| BIRD, DONALD O | PO BOX 230164 | | | | FAIR HAVEN | MI | 48023-0164 |
| BIRD, DONALD R | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| BIRD, DONNA S | 29535 HIGHWAY 59B | | | | MACOMB | OK | 74852-5749 |
| BIRD, DOROTHY | 1804 CHALICE RD | | | | ARLINGTON | TX | 76014-2512 |
| BIRD, DOROTHY | 1804 CHALICE | | | | ARLINGTON | TX | 76014-2512 |
| BIRD, E LUCILLE | 73 CHEROKEE RD | | | | CHEROKEE VILLAGE | AR | 72529-2002 |
| BIRD, EDGAR B | 616 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| BIRD, ESTHER R. | 336 PINE TREE RD | | | | VENICE | FL | 34293-1623 |
| BIRD, EVA B | 465 NEEDMORE RD | | | | ALBERTVILLE | AL | 35950-9424 |
| BIRD, EVA B | 465 NEEDMORE | | | | ALBERTVILLE | AL | 35950-9424 |
| BIRD, FREDDIE L | 465 NEEDMORE RD | | | | ALBERTVILLE | AL | 35950-9424 |
| BIRD, GAIL | 834 MIDDLEBELT | | | | GARDEN CITY | MI | 48135-2720 |
| BIRD, GARY A | 6125 16TH AVE | | | | HUDSONVILLE | MI | 49426-7461 |
| BIRD, GEORGE | 2147 W 6000 S | | | | ROY | UT | 84067-1425 |
| BIRD, GERALD L | 11020 LOVEJOY RD | | | | LINDEN | MI | 48451-9764 |
| BIRD, GLENN R | 1804 CHALICE RD | | | | ARLINGTON | TX | 76014-2512 |
| BIRD, GREGORY A | 3107 S ELM ST | | | | MUNCIE | IN | 47302-5635 |
| BIRD, GWENDOLYN S | 1210 AVON PARK DR. APT. 7 | | | | FLINT | MI | 48503-2789 |
| BIRD, HALLMAN W | 2925 LAKESHORE DR | | | | ARLINGTON | TX | 76013-1230 |
| BIRD, HAROLD TRUCKING INC | RR 1 | | | CANFIELD ON N0A 1C0 CANADA | | | |
| BIRD, HONORA K | 3418 SCHLEE ST | | | | LANSING | MI | 48910-4468 |
| BIRD, JAMES | 1635 NW 19TH CIRCLE | | | | GAINESVILLE | FL | 32605 |
| BIRD, JAMES A | 5201 LAUREL VALLEY AVE | | | | SARASOTA | FL | 34234-3034 |
| BIRD, JAMES C | 522 N SCHOOL ST | | | | BRAIDWOOD | IL | 60408-1528 |
| BIRD, JAMES D | 6598 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2134 |
| BIRD, JAMES M | 1410 SILVER LN | | | | MANSFIELD | OH | 44906-2443 |
| BIRD, JAMES N | 4595 WESTWOOD RD NE | | | | MANCELONA | MI | 49659-9290 |
| BIRD, JAMES R | 14265 BIRD RD | | | | BYRON | MI | 48418-9062 |
| BIRD, JAMIE L | 2716 SPYGLASS HILL RD | | | | EDMOND | OK | 73034-8342 |
| BIRD, JEFFREY E | 202 N 1ST ST | | | | HOLLY | MI | 48442-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRD, JOHN T | 60247 E SPRUCE LN | | | | LACOMBE | LA | 70445 |
| BIRD, JOHN V | 3475 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| BIRD, JOHN W | 2317 TOMAHAWK DR | | | | LAPEER | MI | 48446-8071 |
| BIRD, JOHN W | 1563 ROC DR | | | | COMMERCE TOWNSHIP | MI | 48390-3246 |
| BIRD, JONATHAN | 12345 STOWE ACRES DR | | | | CHARLOTTE | NC | 28262-1002 |
| BIRD, KAREN A | 56 WILLMAE RD | | | | ROCHESTER | NY | 14616-3706 |
| BIRD, KATHERN K | 1140 S ORLANDO AVE APT H7 | | | | MAITLAND | FL | 32751-6433 |
| BIRD, KATHLEEN | 531 E 2ND AVE | | | | GARNETT | KS | 66032 |
| BIRD, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BIRD, KENNETH C | 9404 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| BIRD, LARRY A | 750 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2373 |
| BIRD, LARRY ALAN | 750 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2373 |
| BIRD, LAWRENCE D | 0-726 BYLSMA NW | | | | GRAND RAPIDS | MI | 49534 |
| BIRD, LAWRENCE R | 40530 PINETREE DR | | | | PLYMOUTH | MI | 48170-4444 |
| BIRD, LEE A | 10400 E PEWAMO RD LOT 2 | | | | PEWAMO | MI | 48873-9762 |
| BIRD, LEWIS W | 330 W PARK DR | | | | GRAYLING | MI | 49738-7837 |
| BIRD, LIONEL | 1002 REED ST | | | | WAYCROSS | GA | 31501 |
| BIRD, LON J | 1009 BRACKETT RD | APT 130 | | | SEQUIM | WA | 98382 |
| BIRD, LON J | 1009 W BRACKETT RD | APT 130 | | | SEQUIM | WA | 98382-3286 |
| BIRD, LOUISE E | 6421 E LAKE DR | | | | HASLETT | MI | 48840-8931 |
| BIRD, MARGERY | 3915 SUTTON RD | | | | DRYDEN | MI | 48428-9748 |
| BIRD, MARION C | 7499 S.E. EAGLE AVE | | | | HOBE SOUND | FL | 33455-4505 |
| BIRD, MARION C | 7499 SE EAGLE AVE | | | | HOBE SOUND | FL | 33455-4505 |
| BIRD, MARK E | 130 ORION TER | | | | LAKE ORION | MI | 48362-1945 |
| BIRD, MARY J | PO BOX 681 | | | | GREENFIELD | IN | 46140-0681 |
| BIRD, MELVYN R | 90 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9519 |
| BIRD, MICHAEL E | 2185 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6067 |
| BIRD, MICHAEL E. | 2185 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6067 |
| BIRD, MICHAEL J | 5490 W ONTARIO AVE | | | | LITTLETON | CO | 80128-6842 |
| BIRD, MICHAEL R | PO BOX 80776 | | | | SAINT CLAIR SHORES | MI | 48080-5776 |
| BIRD, MICHELLE R | 4471 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1021 |
| BIRD, MYRL L | 1337 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119-5044 |
| BIRD, NOLAN E | PO BOX 23 | | | | PITSBURG | OH | 45358-0023 |
| BIRD, PATRICK A | 10033 HUNTERS RETREAT | | | | FORT WAYNE | IN | 46804-2414 |
| BIRD, PHILIP K | 3560 SEVILLE LN | | | | SAGINAW | MI | 48604-9580 |
| BIRD, RAY E | 2417 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4677 |
| BIRD, REX H | 834 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2720 |
| BIRD, RICHARD E | 835 SECOND BOMAR ST | | | | GREENWOOD | IN | 46142-1136 |
| BIRD, RICHARD F | 1807 FORT HENRY ST | | | | SAN ANTONIO | TX | 78245-2043 |
| BIRD, ROBERT | | | | | | | |
| BIRD, RONALD E | 3856 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-3934 |
| BIRD, ROSE J | 3072 BELFORD RD | C/O BASIL OWEN BIRD | | | HOLLY | MI | 48442-9450 |
| BIRD, ROSE J | C/O BASIL OWEN BIRD | 3072 BELFORD RD | | | HOLLY | MI | 48442 |
| BIRD, ROSS H | 5530 BUCK HOLLOW DR | | | | ALPHARETTA | GA | 30005-3643 |
| BIRD, RUSSEL R | 20 EMS B66W LN | | | | WARSAW | IN | 46582-6671 |
| BIRD, RUSSEL R | 900 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| BIRD, SANDRA K | 3421 MASON ST | | | | FLINT | MI | 48505-4043 |
| BIRD, SHIRLEY | 2147 W 6000 S | | | | ROY | UT | 84067-1425 |
| BIRD, SR, ELMER R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BIRD, STEVEN C | 1416 LENOX RD SE | | | | GRAND RAPIDS | MI | 49506-4182 |
| BIRD, SUSAN A | 71 MOUL RD | | | | HILTON | NY | 14468-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRD, SUSAN MARIE | 8033 E 10 MILE RD | APT 407 | | | CENTER LINE | MI | 48015-1418 |
| BIRD, TAMRAH A | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| BIRD, TERRY L | 1178 MIRACLE RD | | | | DECATURVILLE | TN | 38329-5317 |
| BIRD, TERRY L | 123 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| BIRD, THOMAS J | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440-2260 |
| BIRD, THOMAS M | 816 BRIARWOOD CT | | | | ANDERSON | IN | 46012-9616 |
| BIRD, VERNON A | 1453 S BURGANDY TRL | | | | JACKSONVILLE | FL | 32259-5446 |
| BIRD, VICTOR J | 1383 LANE'S EAST DR | | | | SPENCER | IN | 47460 |
| BIRD, WILLIAM D | 1214 S ELIZABETH ST | | | | KOKOMO | IN | 46902-1849 |
| BIRD, WILLIAM E | 53 FIRESTONE ST | | | | LACKAWANNA | NY | 14218-3624 |
| BIRD, WILLIAM J | 18786 MARNE RD | | | | NASHPORT | OH | 43830-9639 |
| BIRD, WILLIAM L | 1105 VALLEY VIEW DR | | | | HURST | TX | 76053-4533 |
| BIRD-LOUSTAUNAU, FERNANDO E | 45640 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| BIRDA D HARRIS | 5560 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| BIRDA DAWSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BIRDA DAWSON | PO BOX 1253 | | | | YOUNGSTOWN | OH | 44501-1253 |
| BIRDA L DAWSON | PO BOX 1253 | | | | YOUNGSTOWN | OH | 44501-1253 |
| BIRDA MILES | 4538 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1247 |
| BIRDD, EDWARD | 276 LAKEVIEW DR RT 2 | | | | LA FARGE | WI | 54639 |
| BIRDEAN QUINN | 1026 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3262 |
| BIRDEEN CHAPMAN | 7005 GOFF RD | | | | ROANOKE | VA | 24019-1527 |
| BIRDELL MALONE | 8207 EDGEWOOD ST | | | | DETROIT | MI | 48213-2169 |
| BIRDELLA DAVIS | PO BOX 1619 | | | | BELLEVILLE | MI | 48112-1619 |
| BIRDEN, CHARLENE | 5792 E COUNTY ROAD 200 N | | | | MICHIGANTOWN | IN | 46057-9507 |
| BIRDEN, DAVID L | 203 E EMERALD DR | | | | ENTERPRISE | AL | 36330-1606 |
| BIRDEN, DAVID L | 974 S 300 WEST | | | | ROCHESTER | IN | 46975 |
| BIRDEN, GLADYS A | PO BOX 4 | | | | OAKFORD | IN | 46965-0004 |
| BIRDEN, LILLIAN M | 1215 N PHILIPS ST | | | | KOKOMO | IN | 46901-2647 |
| BIRDEN, MARCIA K | 974 S 300 W | | | | ROCHESTER | IN | 46975 |
| BIRDEN, MARCIA K | 974 S 300 WEST | | | | ROCHESTER | IN | 46975 |
| BIRDEN, ROBERT | 7383 DANVILLE RD | | | | HARTSELLE | AL | 35640-7922 |
| BIRDETTE DIXON | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| BIRDIA RIGGS | RR 1 BOX 50 | | | | DODDRIDGE | AR | 71834 |
| BIRDIA ROBERTS | 1130 HAYES AVE SW | | | | WARREN | OH | 44483-6448 |
| BIRDIE BELCHER | 180 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5222 |
| BIRDIE BOND | 1213 N BELL ST | | | | KOKOMO | IN | 46901-3012 |
| BIRDIE BRAY | 205 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| BIRDIE BROOKS | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BIRDIE BROWN | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BIRDIE BUCHANAN | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BIRDIE COLLINS | 169 CHESAPEAKE MOBILE CT | | | | HANOVER | MD | 21076-1560 |
| BIRDIE E BUCHANAN | 591   ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BIRDIE GOLF | 4204 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1932 |
| BIRDIE HARTUNIAN | 12575 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4019 |
| BIRDIE HILL | PO BOX 211 | | | | DACULA | GA | 30019-0004 |
| BIRDIE JOHNSON | APT 125 | 600 WEST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1095 |
| BIRDIE JOHNSON | 659 CROWN AVE | | | | DAYTON | OH | 45427 |
| BIRDIE JOINER | 489 DEWDROP CIR APT C | | | | CINCINNATI | OH | 45240-3799 |
| BIRDIE M BROWN | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BIRDIE M NICHOLS | 3205 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| BIRDIE MILLER | 254 CHALMERS ST | | | | DETROIT | MI | 48215-3160 |
| BIRDIE NICHOLS | 3205 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| BIRDIE PEARSON | 8730 GRAYWOOD DR | | | | DALLAS | TX | 75243-7120 |
| BIRDIE R NAPPER | 3861   ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRDIE RAMSEY | 774 WALTHAM ST | | | | MT MORRIS | MI | 48458 |
| BIRDIE REMBERT | 2014 S 20TH AVE | | | | BROADVIEW | IL | 60155-2911 |
| BIRDIE SHIELDS | 3370 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| BIRDIE SMITH | 1722 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1066 |
| BIRDIE THOMAS | 5901 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| BIRDIE V BROOKS | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BIRDIE VANDYKE | 22650 KIMBALL RD | | | | SAND LAKE | MI | 49343-9706 |
| BIRDIE WATKINS | 7108 LONGVIEW DR | | | | SOLON | OH | 44139-4563 |
| BIRDIE WRIGHT | 508 JENNETT ST | | | | OWOSSO | MI | 48867-1622 |
| BIRDIE WRIGHT | 1059 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| BIRDIE YOUNG | 6446 WOODSONG DR | | | | WEST CHESTER | OH | 45069-1493 |
| BIRDIES GRILL ROOM AT HYATT HL | ATTN: PETER KOWAL | 1300 RARITAN RD | | | CLARK | NJ | 07066-1100 |
| BIRDIES SHIELDS JR | PO BOX 90685 | | | | BURTON | MI | 48509-0685 |
| BIRDIETT, ALVIN | 498 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| BIRDIETT, CALVIN | 1460 STOCKPORT DR | | | | ROCHESTER HLS | MI | 48309-2252 |
| BIRDINE GILMAN | 2079 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| BIRDLEE LOGWOOD | 1845 FLINTWOOD DR | | | | ATLANTA | GA | 30316 |
| BIRDNOW CHEVROLET CASCADE | 128 INDUSTRIAL PARK RD. | | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET CASCADE | 1701 1ST AVE E | | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET MONONA | 12634 FALCON AVE | | | | MONONA | IA | 52159 |
| BIRDNOW CHEVROLET, CASCADE, INC. | MARK BIRDNOW | 128 INDUSTRIAL PARK RD. | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET, MONONA, INC. | MARK BIRDNOW | 12634 FALCON AVE | | | MONONA | IA | 52159 |
| BIRDNOW ENTERPRISES, INC. | MARK BIRDNOW | 1440 S FREDERICK AVE | | | OELWEIN | IA | 50662-3058 |
| BIRDNOW MOTOR TRADE | 1440 S FREDERICK AVE | | | | OELWEIN | IA | 50662-3058 |
| BIRDOW SR, ALBERT L | 7500 MARLINDA CIR | | | | FORT WORTH | TX | 76140-2430 |
| BIRDOW, TAMRA L | 7500 MARLINDA CIR | | | | FORT WORTH | TX | 76140-2430 |
| BIRDSALL INC | AGENT FOR TROPICAL SHIPPING | 4 PORT RD 2ND FLOOR | | | RIVIERA BEACH | FL | 33404 |
| BIRDSALL RICHARD | BIRDSALL, ELISE M | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL RICHARD | BIRDSALL, RICHARD | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL SR, PAUL D | APT 129 | 12500 SOUTH WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73170-5947 |
| BIRDSALL, DAVID L | 5274 HARDING ROAD | | | | BARRYTON | MI | 49305-9754 |
| BIRDSALL, EARL | 15 E CLINTON AVE | | | | IRVINGTON | NY | 10533-2308 |
| BIRDSALL, ELISE M | EDWARD S. DONINI, ESQ. | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL, LAVONDA D | 443 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| BIRDSALL, LINDA L | 1790 ARIEL DR | | | | OTSEGO | MI | 49078-9687 |
| BIRDSALL, MARGARET V | 43859 60TH AVE | | | | PAW PAW | MI | 49079-9003 |
| BIRDSALL, NORA T | 222 W. 233RD ST | APT. 2K | | | BRONX | NY | 10463-4115 |
| BIRDSALL, NORA T | 222 W 233RD ST APT 2K | | | | BRONX | NY | 10463-4115 |
| BIRDSALL, RICHARD | 22 WOODWARD LANE | | | | PALM COAST | FL | 32164-3103 |
| BIRDSALL, RICHARD | DONINI, EDWARD S | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL, SCOTT A | 9301 SUNRISE LN | | | | DAVISON | MI | 48423-8472 |
| BIRDSALL, STEVEN E | 4711 POTTER AVE SE | | | | KENTWOOD | MI | 49548-7549 |
| BIRDSALL, STEVEN E. | 4711 POTTER AVE SE | | | | KENTWOOD | MI | 49548-7549 |
| BIRDSEL DAVID A | 216 N CENTER ST | | | | MESA | AZ | 85201-6629 |
| BIRDSELL DAVID A | 28 STATE ST STE 2900 | | | | BOSTON | MA | 02109 |
| BIRDSELL, MARK F | 1323 CAMP ST | | | | SANDUSKY | OH | 44870-3157 |
| BIRDSELL, MARK F. | 1323 CAMP ST | | | | SANDUSKY | OH | 44870-3157 |
| BIRDSELL, ROBERT J | 1991 S DEFRAME WAY | | | | LAKEWOOD | CO | 80228-4518 |
| BIRDSELL, ROBERT JAMES | 1991 S DEFRAME WAY | | | | LAKEWOOD | CO | 80228-4518 |
| BIRDSEY, ORVEL R | 10714 CENTER RD | | | | GRAND BLANC | MI | 48439-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRDSEY, WILLIAM R | 6265 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| BIRDSLEY, BARBARA A | 860 HOLMES ROAD | | | | ALLENTON | MI | 48002-3502 |
| BIRDSLEY, DAVID E | 1985 BEAN HILL RD | | | | MIKADO | MI | 48745 |
| BIRDSONG FLORA | 266 S HASKELL DR | | | | EL CENTRO | CA | 92243-5549 |
| BIRDSONG, BOBBY | 4086 DALLAS ACWORTH HWY NW | | | | ACWORTH | GA | 30101-4356 |
| BIRDSONG, BOOKER T | 15001 ARCHDALE ST | | | | DETROIT | MI | 48227-4408 |
| BIRDSONG, GERALD D | RR 1 BOX 3385 | | | | DORA | MO | 65637-9411 |
| BIRDSONG, JACK F | 7397 W FM 455 | | | | CELINA | TX | 75009-4133 |
| BIRDSONG, JR.,JOHN L | 4641 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| BIRDSONG, LELA M | 4641 CHRISTOPHER AVE. | | | | DAYTON | OH | 45406-5406 |
| BIRDSONG, LEONARD E | 202 BARRON AVE | | | | THOMASTON | GA | 30286-4529 |
| BIRDSONG, LINDA E | 10585 ROSEBROOK RD | | | | SHERWOOD | OH | 43556-9782 |
| BIRDSONG, MICHAEL L | 6222 GLEN FLINT CT 6932 | | | | INDIANAPOLIS | IN | 46254 |
| BIRDSONG, MONICA H | 520 BERTHA DR | | | | FARWELL | MI | 48622-9303 |
| BIRDSONG, RALPH | 920 MEREDITH AVE | | | | DAYTON | OH | 45407-2141 |
| BIRDSONG, RALPH | 920 MEREDITH ST | | | | DAYTON | OH | 45402-6141 |
| BIRDSONG, RICHARD L | 141 LAURA AVE | | | | DAYTON | OH | 45405-3103 |
| BIRDSONG, STEPHEN Y | 2836 CATHERINE ST | | | | SHREVEPORT | LA | 71109-3606 |
| BIRDSONG, WALTER G | 1128 MAYFLOWER RD | | | | NILES | MI | 49120-8731 |
| BIRDWELL, BERNICE H | 6979 W BRIER CREEK DR | | | | NEW PALESTINE | IN | 46163-9780 |
| BIRDWELL, CHARLES T | 707 BUFFALO VALLEY RD | | | | BAXTER | TN | 38544-5114 |
| BIRDWELL, DUMAS R | 106 W GIMBER ST | | | | INDIANAPOLIS | IN | 46225-2334 |
| BIRDWELL, GARY J | 7232 WELLINGTON PL | | | | WASHINGTON | MI | 48094-1461 |
| BIRDWELL, JANICE D | 346 CONCORD DR | | | | FORREST CITY | AR | 72335-1920 |
| BIRDWELL, JESSICA M | 8385 BLAKE ST | | | | GREENWOOD | LA | 71033-3324 |
| BIRDWELL, JUANITA M | 2266 S 44TH ST | | | | GALESBURG | MI | 49053-9654 |
| BIRDWELL, KAY L | 14256 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| BIRDWELL, KAY LORENE | 14256 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| BIRDWELL, KEVIN D | 7204 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1210 |
| BIRDWELL, MICHAEL C | APT D | 231 FARLEY AVENUE | | | COOKEVILLE | TN | 38501-7128 |
| BIRDWELL, MICHAEL C | 231 FARLEY AVE APT D | | | | COOKEVILLE | TN | 38501-7128 |
| BIRDWELL, RANDY D | 50622 GRAEFIELD CIR | | | | PLYMOUTH | MI | 48170-8217 |
| BIRDWELL, RANDY DALE | 50622 GRAEFIELD CIR | | | | PLYMOUTH | MI | 48170-8217 |
| BIRDWELL, SARAH F | PO BOX 404 | | | | CLIFTON | TX | 76634 |
| BIRDWELL, THOMAS E | 14256 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| BIRDWELL, WILMER M | 1007 HIGHWAY 487 | | | | MARTHAVILLE | LA | 71450-3217 |
| BIRDWELL, WILMER MICHAEL | 1007 HIGHWAY 487 | | | | MARTHAVILLE | LA | 71450-3217 |
| BIRDYSHAW SR, D M | 39 PRENTIS DR | | | | DECATUR | AL | 35603-4117 |
| BIRECKI, PAUL G | 52365 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| BIRELEY, DEBBIE L | 9549 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656 |
| BIRELEY, WILLIAM B | 9549 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9233 |
| BIRELY, CARL R | 3555 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8535 |
| BIREN, SHELDON B | 319 STONY POINT RD | | | | ROCHESTER | NY | 14624-1922 |
| BIRENBAUM, ANNE E | 209 BROOK LN | | | | O FALLON | MO | 63368 |
| BIRENDRA BHATTARAI | 47590 ABERDEEN DR | | | | NOVI | MI | 48374-3687 |
| BIRES, BARBARA S | 89 ELLIS AVE | | | | HERMITAGE | PA | 16148-2639 |
| BIRES, BONNIE | 2683 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3346 |
| BIRES, JOSEPH J | 22519 SAINT CLAIR DR | | | | ST CLAIR SHRS | MI | 48081-2082 |
| BIRES, MICHAEL A | 5970 MURFIELD DR | | | | ROCHESTER | MI | 48306-2367 |
| BIRES, VIRGINIA M | 1529 MANSION PL | | | | PITTSBURGH | PA | 15218 |
| BIRETTA, DAVID S | 20674 LUPO DR | | | | CLINTON TWP | MI | 48038-2434 |
| BIRGAN, EDDONIS P | 902 FREEMONT ST SW | | | | DECATUR | AL | 35601-3837 |
| BIRGE HAROLD (ESTATE OF) (432104) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIRGE JR, JOHN W | 5797 N LAPEER RD | | | | NORTH BRANCH | MI | 48461-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRGE, BERNARD | PO BOX 213 | | | | INGALLS | IN | 46048-0213 |
| BIRGE, DAWN S | 5797 N LAPEER RD | | | | NORTH BRANCH | MI | 48461-9732 |
| BIRGE, ELBERT O | 1768 NE COUNTY PARK RD | | | | LEES SUMMIT | MO | 64086-6606 |
| BIRGE, GERALD E | 7592 COWARD RD | | | | BYRON | NY | 14422-9603 |
| BIRGE, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIRGE, JOE A | 695 W 750 S | | | | CLAYTON | IN | 46118 |
| BIRGE, KIMBERLY E | 12 CLINTON ST | | | | BERGEN | NY | 14416-9576 |
| BIRGE, LORENE E | 1768 NE COUNTY PARK RD | | | | LEES SUMMIT | MO | 64086-6606 |
| BIRGE, MARY M | 501 N MADISON ST | | | | FORTVILLE | IN | 46040-1148 |
| BIRGE, MARY M | 501 MADISON STREET | | | | FORTVILLE | IN | 46040-1148 |
| BIRGE, PATRICIA A | 7592 COWARD RD | | | | BYRON | NY | 14422-9603 |
| BIRGE, PAULA J | 5163 VANBIBBER LAKE E-2 | | | | GREENCASTLE | IN | 46135-8909 |
| BIRGE, PAULA J | 5163 VAN BIBBER LAKE EST # E-2 | | | | GREENCASTLE | IN | 46135-8909 |
| BIRGE, ROGER L | 2504 MARK LN | | | | LEWISBURG | TN | 37091-6850 |
| BIRGE, SHELIA J | 695 W COUNTY ROAD 750 S | | | | CLAYTON | IN | 46118-9102 |
| BIRGE, THOMAS R | 7073 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| BIRGE, THOMAS RAY | 7073 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| BIRGEAN, LIVIA G | 22157 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5119 |
| BIRGER ERICKSON | PO BOX 90703 | | | | BURTON | MI | 48509-0703 |
| BIRGIT AND UDO HINRICHS | VENNSTR 190 | | | D-40627 DUSSELDORF GERMANY | | | |
| BIRGIT BALLING | GIESHUEGELER STRA■E 41 | | | | GERBRUNN | | 97218 |
| BIRGIT BALLING | GIESH■GELERSTR.41 | | | | GERBRUNN | DE | 97218 |
| BIRGIT BERNGEN-BLUMBERG | UND GEORG BLUMBERG | AM SUEDHANG 5 | | 51789 LINDLAR GERMANY | | | |
| BIRGIT ELLISON | 574 N ADELE ST | | | | ELMHURST | IL | 60126-2014 |
| BIRGIT KUNZE | DOROTHEA STR 26 | | | D 10318 BERLIN GERMANY | | | |
| BIRGIT LINDNER | LEIFHELMGASSE 12 | | | A-1140 VIENNA AUSTRIA | | | |
| BIRGIT M SCHMITT | 6150  MOSHER ROAD | | | | HONEOYE | NY | 14471-9778 |
| BIRGIT SILBERKUHL | PACELLIALLEE 27 | | | D 14195 BERLIN | | | |
| BIRGIT SILBERKUHL | PACELLIALEE 27 | | | D 14195 BERLIN GERMANY | | | |
| BIRGIT WAGNER-FILL | C/O ROTTER RECHTSANWAELTE | LUISE-ULLRICH-STRASSE 2 | | 82031 GRUENWALD GERMANY | | | |
| BIRGIT WIENERS | KINZIGSTR. 50 | | | 63571 GELNHAUSEN GERMANY | | | |
| BIRGIT WIENERS | KINZIGSTR. 50 | 63571 | GELNHAUSEN | | | | |
| BIRGIT WIENERS | KINZIGSTR. 50 | 63571 GELNHAUSEN | | | | | |
| BIRGIT YOUNG | 1133 OSSINGTON AVE | | | | FLINT | MI | 48507-1580 |
| BIRGITT HILL | 519 S HIGH ST | | | | JANESVILLE | WI | 53548-4708 |
| BIRGITT WAEHNER | AM SCHOENBLICK 17 | | | 35745 HERBORN GERMANY | | | |
| BIRGITTA HAASE | KIEFERNWEG 5 | 65527 NIEDERNHAUSEN | | | | | |
| BIRGITTA KRAMER-PETTIBONE | 11851 LANCER DR | | | | STERLING HTS | MI | 48313-5150 |
| BIRGITTA SCHILGEN | KREUZBERSTR. 108 | | | DUESSELDORF 40489 GERMANY | | | |
| BIRGY, ALAN D | 615 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1942 |
| BIRIKORANG OKRAKU | 10090 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| BIRINGER, SUSAN C | APT 102 | 27046 SPRUCEWOOD DRIVE | | | WIXOM | MI | 48393-3281 |
| BIRJILIO SALINAS | 3731 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| BIRK FREDRICK (ESTATE OF) (513200) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BIRK, BETTY J | 2605 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| BIRK, CORRINE G | 5475 SO 113TH ST | | | | HALES CORNERS | WI | 53130-1149 |
| BIRK, CORRINE G | 5475 S 113TH ST | | | | HALES CORNERS | WI | 53130-1149 |
| BIRK, DAVID R | 9805 E 32ND ST S | | | | INDEPENDENCE | MO | 64052-1201 |
| BIRK, FREDRICK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRK, GEORGE A | 719 W MAIN ST | | | | TUTTLE | OK | 73089-9065 |
| BIRK, GERALD A | 4462 BIG TREE RD | | | | BUFFALO | NY | 14219-2910 |
| BIRK, HAROLD R | 5995 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| BIRK, JOSELYNN C | 501 STOCKBRIDGE DR | | | | WESTFIELD | IN | 46074-8821 |
| BIRK, LEANDER C | 413 CAMELIA CIR | | | | GULF SHORES | AL | 36542-3049 |
| BIRK, LEONARD M | 8611 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-4602 |
| BIRK, MARJORIE E | 1509 FRANDOSA LN | | | | LAS VEGAS | NV | 89117-1191 |
| BIRK, WILLIAM R | 11 PRAIRIE PKWY | | | | BROWNSBURG | IN | 46112-1629 |
| BIRKBY, NORMAN L | 1315 FAIRFAX S | | | | LAKELAND | FL | 33813-2914 |
| BIRKE, JEFFREY H | 94 TERRACE LN | | | | WASHINGTON | MO | 63090-6204 |
| BIRKEMEIER, CATHERINE E | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2623 |
| BIRKEMEIER, CHARLES R | 1955 E GROVERS AVE LOT 6 | | | | PHOENIX | AZ | 85022-2177 |
| BIRKEMEIER, GREGORY P | 121 TRAVERSE BLVD | | | | BUFFALO | NY | 14223 |
| BIRKEMEIER, KAY D | 2014 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5867 |
| BIRKEMEIER, KEVIN E | 3325 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1442 |
| BIRKEMEIER, KEVIN EDWARD | 3325 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1442 |
| BIRKEMEIER, LARRY C | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2623 |
| BIRKEMEIER, MELVIN G | 179 SAINT JUDE TER | | | | WEST SENECA | NY | 14224-1631 |
| BIRKEMEIER, MELVIN J | 1241 FAIRWAY GREENS DR | | | | SUN CITY CENTER | FL | 33573-8068 |
| BIRKEN CAROL | 1575 NORTHRIDGE DR | | | | HASTINGS | MN | 55033 |
| BIRKEN, CAROL J | 1575 NORTHRIDGE DR | | | | HASTINGS | MN | 55033-1154 |
| BIRKENESS, DEAN | 219 N CRESCENT DR | | | | MILTON | WI | 53563-1009 |
| BIRKENESS, RICHARD V | 17803 NE 89TH ST | | | | LIBERTY | MO | 64068-8515 |
| BIRKENHAUER JR, JOSEPH P | 214 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| BIRKENHAUER, THOMAS R | 250 GREENRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-6944 |
| BIRKENHAUER, WARREN D | 3020 BOLTON RD | | | | LAPEER | MI | 48446-7762 |
| BIRKENHIER, JOHN E | 939 S DOWLING ST | | | | WESTLAND | MI | 48186-4052 |
| BIRKENMEIER, JEANETTA M | 8580 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8429 |
| BIRKENMEIER, JEANETTA M | 8580 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| BIRKER, ROBERT W | 655 GREGORY DRIVE | | | | LAPEER | MI | 48446-3324 |
| BIRKER, ROBERT W. | 655 GREGORY DRIVE | | | | LAPEER | MI | 48446-3324 |
| BIRKES, JACK M | 2905 WATERWOOD CT | | | | GRANBURY | TX | 76048-4216 |
| BIRKES, MARY | 10448 MOVILLA HILLS DR | | | | SAND SPRINGS | OK | 74063-6596 |
| BIRKES, RUSSELL K | 4624 E RENFRO ST | | | | ALVARADO | TX | 76009-6034 |
| BIRKES, RUSSELL KENT | 4624 E RENFRO ST | | | | ALVARADO | TX | 76009-6034 |
| BIRKETT, GLENN H | 90 E HODGES ST | | | | NORTON | MA | 02766-3411 |
| BIRKETT, MARSHALL I | 24 BIRCHDALE RD | | | | BOW | NH | 03304-4402 |
| BIRKETT, ROSE M | 2091 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2239 |
| BIRKEY, MERLE D | 1509 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| BIRKEY, REBECCA J | 1509 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| BIRKEY, SHANE M | 6617 SWEETBRIER DRIVE | | | | FORT WAYNE | IN | 46814-4562 |
| BIRKHAUSER, WALTER E | 134 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8542 |
| BIRKHEAD, JIM F | 903 S EDGEFIELD AVE | | | | DALLAS | TX | 75208-7221 |
| BIRKHEAD, JUDITH C | 3727 E LINKS CIR | | | | HILLIARD | OH | 43026-1381 |
| BIRKHEAD, RICHARD H | 1116 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| BIRKHOFER, JAMES L | 405 S CADILLAC DR | | | | SAINT CHARLES | MO | 63301-1352 |
| BIRKHOLD, HAROLD W | 321 ELIZABETH ST | | | | STURGIS | MI | 49091-1014 |
| BIRKHOLD, PRISCILLA I | 3544 APPLE HILL RD SE | | | | ADA | MI | 49301-9322 |
| BIRKHOLD, RONALD E | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9659 |
| BIRKHOLM, EUNICE K | 1313 SHERMAN ST | | | | ALAMEDA | CA | 94501-3939 |
| BIRKHOLM, PHYLLIS A | 7643 31ST ST S | | | | SCOTTS | MI | 49088-8366 |
| BIRKHOLM, ROBERT J | 7643 31ST ST S | | | | SCOTTS | MI | 49088-8366 |
| BIRKHOLTZ VAUGHNIE | 8400 S MARYLAND PKWY # 1 2026 | | | | LAS VEGAS | NV | 89123 |
| BIRKHOLTZ, MARY L | PO BOX 94 | | | | BURT | MI | 48417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRKHOLZ MARV | 318 E CENTRAL AVE | | | | BISMARCK | ND | 58501-1778 |
| BIRKHOLZ PAUL W (428511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIRKHOLZ, CHARLES R | 1311 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| BIRKHOLZ, CHARLOTTE I | 1520 OSBORNE AVE | | | | JANESVILLE | WI | 53546-5435 |
| BIRKHOLZ, CHARLOTTE I | 1520 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5435 |
| BIRKHOLZ, DARRELL | N41W5382 SPRING ST | | | | CEDARBURG | WI | 53012-2515 |
| BIRKHOLZ, DEAN P | 6231 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4794 |
| BIRKHOLZ, DEAN P | 6031 N LONDON AVE | APT G | | | KANSAS CITY | MO | 64151-4794 |
| BIRKHOLZ, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIRKHOLZ, ROBERT A | 1839 ADAMS ST | | | | HOLLYWOOD | FL | 33020-5417 |
| BIRKHOLZ, ROBERT H | 145 WAVELAND RD | | | | JANESVILLE | WI | 53548-3273 |
| BIRKHOLZ, TY H | 4705 33RD ST S | | | | LA CROSSE | WI | 54601-8396 |
| BIRKINBINE, ELLEN M | 1101 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1237 |
| BIRKINBINE, ELLEN M | 1101 SULLIVAN | | | | ALEXANDRIA | IN | 46001-1237 |
| BIRKINBINE, RODNEY L | 3121 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| BIRKLE MATT | 1472 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1004 |
| BIRKLE, THOMAS L | 6430 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-4515 |
| BIRKMAN, ANNA M | 1079 BROOKWOOD DRIVE | | | | DERBY | NY | 14047-9507 |
| BIRKMAN, DAVID G | 55 CLOVERDALE RD | | | | CHEEKTOWAGA | NY | 14225-2170 |
| BIRKMEIER, CHARLES J | 9502 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9705 |
| BIRKMEIER, CHARLES JOSEPH | 9502 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9705 |
| BIRKMEIER, JOAN M | 8495 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9756 |
| BIRKMEIER, PATRICK H | 5400 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| BIRKMIRE TRUCKING | 1612 FILMORE AVE | | | | ERIE | PA | 16505-4314 |
| BIRKNER, DORIS M | SILVER OAKS DR | 433 #4 | | | KENT | OH | 44240-6304 |
| BIRKNER, JOYCE M | 320 W SAGINAW ST | | | | MERRILL | MI | 48637-8729 |
| BIRKS III, HERMAN P | 12805 EWING AVE | | | | GRANDVIEW | MO | 64030-2057 |
| BIRKS, DONNA L | 4710 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2051 |
| BIRKS, ELIZABETH D | 109 VENTURA AVE | APT L | | | JEFFERSON CITY | MO | 65109-4972 |
| BIRKS, HERMAN P | 8755 CHESTNUT CIR APT 109 | | | | KANSAS CITY | MO | 64131-2858 |
| BIRKS, LUCRETIA M | 7399 GRONOW | | | | CENTER LINE | MI | 48015-1844 |
| BIRKY WELSEY | 136 W 650 S | | | | KOUTS | IN | 46347-9622 |
| BIRLA, SUSHIL | 200 WATKINS POND BLVD. | | | | ROCKVILLE | MD | 20850-5733 |
| BIRLER R SOUTHERN | PO BOX 14252 | | | | SAGINAW | MI | 48601-0252 |
| BIRLER SOUTHERN | PO BOX 14252 | | | | SAGINAW | MI | 48601-0252 |
| BIRLEW, RAYMOND D | PO BOX 55801 | | | | OKLAHOMA CITY | OK | 73155-0801 |
| BIRLEW, RAYMOND D | 12820 SE 149TH ST | | | | OKLAHOMA CITY | OK | 73165-6768 |
| BIRLEY MILLS | 8473 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9575 |
| BIRLEY, GARY A | 3871 BOX 325 | | | | OCEANA | WV | 24870 |
| BIRMAN, DARRELL L | 1439 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8668 |
| BIRMAN, EDWARD S | 44505 FORD RD APT 402 | | | | CANTON | MI | 48187 |
| BIRMELIN, FREDERICK C | 1918 WADE BLVD | | | | SANDUSKY | OH | 44870-5337 |
| BIRMINGHAM ALLOY/AL | PO BOX N | 1513 MIDFIELD INDUSTRIAL BLVD. | | | BIRMINGHAM | AL | 35228 |
| BIRMINGHAM BARONS LLC | PO BOX 360007 | | | | BIRMINGHAM | AL | 35236-0007 |
| BIRMINGHAM BLOOMFIELD ART ASSOCIATION | 1516 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1855 |
| BIRMINGHAM BLOOMFIELD ART CENTER | 1516 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1855 |
| BIRMINGHAM CHRY/TROY | 2100 W MAPLE RD | | | | TROY | MI | 48084-7128 |
| BIRMINGHAM DELI | ATTN: SAM HAIDOS | 3011 W GRAND BLVD # F115 | | | DETROIT | MI | 48202-3051 |
| BIRMINGHAM HYDRAULICS INC | 1675 E MAPLE RD | | | | TROY | MI | 48083-4208 |
| BIRMINGHAM JEFFERSON CONVENTIO | 2100 RICHARD ARRINGTON JR BLV | | | | BIRMINGHAM | AL | 35202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRMINGHAM JEWEL (351618) | JACKSON LEANNE | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BIRMINGHAM LIMOUSINE SVC | ATTN: MICHAEL BIRMINGHAM | PO BOX 8913 | | | TOLEDO | OH | 43623-0913 |
| BIRMINGHAM MARGIE E (629511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIRMINGHAM NASHVILLE EXPRESS I | 715 POPLAR AVE | | | | NASHVILLE | TN | 37210-4515 |
| BIRMINGHAM NEUROSURG | 3125 INDEPENDENCE DRIVE STE 2 | | | | BIRMINGHAM | AL | 35209 |
| BIRMINGHAM PAIN CENT | 7500 HUGH DANIEL DR STE 300 | | | | BIRMINGHAM | AL | 35242-7146 |
| BIRMINGHAM PRINCIPAL SHOPPING DISTRICT | ATTN JOE VALENTINE 6/15/05 | 151 MARTIN ST | | | BIRMINGHAM | MI | 48009-3368 |
| BIRMINGHAM PSD | ATTN JOE VALENTINE | 151 MARTIN ST | | | BIRMINGHAM | MI | 48009-3368 |
| BIRMINGHAM PUBLIC SCHOOLS | FINANCE DEPT | PO BOX 3004 | | | BIRMINGHAM | MI | 48012-3004 |
| BIRMINGHAM SERVICE CENTRE | 248 BIRMINGHAM ST. | | | TORONTO ON M8V 2G9 CANADA | | | |
| BIRMINGHAM SOUTHERN COLLEGE | PO BOX 549039 | | | | BIRMINGHAM | AL | 35254-0001 |
| BIRMINGHAM WATER WORKS BOARD | | 3500 2ND AVE N | | | | AL | 35222 |
| BIRMINGHAM, ANNA E | 3191 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| BIRMINGHAM, ANNA E | 3191 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| BIRMINGHAM, BEN T | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| BIRMINGHAM, DAVID A | 5663 GREEN MEADOW RD | | | | THOMPSONVILLE | IL | 62890-2411 |
| BIRMINGHAM, FRANCIS E | 3196 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| BIRMINGHAM, HAL D | 11042 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| BIRMINGHAM, JEWEL | JACKSON LEANNE | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BIRMINGHAM, JOHN A | 1027 FOUNTAINVIEW S | | | | LAKELAND | FL | 33809-3433 |
| BIRMINGHAM, JOHN F | 2915 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| BIRMINGHAM, LARRY D | 2321 MISSOURI AVE | | | | FLINT | MI | 48506-3892 |
| BIRMINGHAM, LARRY J | 308 COUNTY ROAD ML | | | | NEGAUNEE | MI | 49866-9086 |
| BIRMINGHAM, LESLEY B | 5510 S SYCAMORE DR | | | | BURTON | MI | 48509-1397 |
| BIRMINGHAM, LESLEY T | 5403 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| BIRMINGHAM, LOUISE M | 12553 MARGARET DR | | | | FENTON | MI | 48430 |
| BIRMINGHAM, MARGIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIRMINGHAM, MARJORIE | 1531 LONG MEADOW TRL | | | | ANN ARBOR | MI | 48108-8903 |
| BIRMINGHAM, MARY | 3876 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| BIRMINGHAM, MICHAEL C | 11304 MCKINLEY RD | | | | MONTROSE | MI | 48457-9007 |
| BIRMINGHAM, MICHAEL E | 17746 KINLOCH | | | | REDFORD | MI | 48240-2245 |
| BIRMINGHAM, NINA E | G5172 W PASADENA | | | | FLUSHING | MI | 48433 |
| BIRMINGHAM, PHYLLIS D | 438 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1312 |
| BIRMINGHAM, RICHARD D | 5434 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| BIRMINGHAM, ROBERT M | 2499 E MAPLE AVE APT A | | | | BURTON | MI | 48529-2100 |
| BIRMINGHAM, ROBERT MICHAEL | 4430 E MOUNT MORRIS RD APT 7 | | | | MOUNT MORRIS | MI | 48458 |
| BIRMINGHAM, RONALD D | 328 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| BIRMINGHAM, SALLY E | 809 LAURENS RD | | | | GREENVILLE | SC | 29607 |
| BIRMINGHAM, THOMAS J | 2224 MONROE AVE | | | | NORWOOD | OH | 45212-3114 |
| BIRMINGHAM, WILLARD F | 110 CHADWOOD ST | | | | HOT SPRINGS | AR | 71901-9548 |
| BIRMINGHAM, WILLIAM J | 5158 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| BIRNBAUM EDEN B | 1805 E 4TH ST | | | | DAYTON | OH | 45403-1812 |
| BIRNBAUM JOHN E ADMIN FOR ARTHUR KNISELY | PO BOX 620301 | C\O DONALD BLINDAUER | | | MIDDLETON | WI | 53562-0301 |
| BIRNBAUM, DONALD L | 6035 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7034 |
| BIRNBAUM, EDEN B | 1680 BEAVER RIDGE DR | | | | DAYTON | OH | 45429 |
| BIRNBRAUER ROBERT | 881 TWINLYN DR | | | | LANSDALE | PA | 19446-5543 |
| BIRNELL JR, CHARLES | 4042 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8807 |
| BIRNELL, CHARLES | 4042 E CO RD 700S | | | | CLOVERDALE | IN | 46120 |
| BIRNELL, LINDA S | 4042 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRNELL, MARIA D | PO BOX 25 | 401 E BISHOP ST | | | WALTON | IN | 46994-0025 |
| BIRNELL, RUTHANNA | 733 BARCLAY ST | | | | LOGANSPORT | IN | 46947-1104 |
| BIRNER, JAMES W | 2807 OLYMPIA DR. | | | | ARLINGTON | TX | 76013-1239 |
| BIRNER, SAMMY J | 416 JEFFERSON AVE | | | | PERU | IN | 46970-1239 |
| BIRNES PENIX | 2507 N 59TH ST | | | | KANSAS CITY | KS | 66104-2828 |
| BIRNES PENIX | 12503 PRESTWICK DR | | | | KANSAS CITY | KS | 66109-5805 |
| BIRNEY, CHARLES F | 433 LEEDS RD | | | | ELKTON | MD | 21921-3236 |
| BIRNEY, FRANCIS | 30439 GLADYS AVE | | | | WESTLAND | MI | 48185-1713 |
| BIRNEY, MICHAEL J | 48860 BUCK RUN DR | | | | PLYMOUTH | MI | 48170-2880 |
| BIRNIE BUS SERVICE INC. | TIM BIRNIE | 248 OTIS ST | | | ROME | NY | 13441-4810 |
| BIRNIE, BETHANY A | 108 REBELLION DR | | | | FLINT | MI | 48507-5938 |
| BIRNIE, CRAIG L | 7319 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| BIRNIE, GLORIA M. | 28433 WILDWOOD TRAIL | | | | FARMINGTON | MI | 48336-2164 |
| BIRNIE, JANE E. | 100 GOODHILL RD | | | | KENTFIELD | CA | 94904-2608 |
| BIRNIE, PAUL F | 327 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1456 |
| BIRNO, ANGELINE T | W140N5152 RIDGEWAY LN | | | | MENOMONEE FALLS | WI | 53051-6927 |
| BIRNO, ANGELINE T | W 140 N 5152 RIDGEWAY LANE | | | | MENOMONEE FALLS | WI | 53051-6927 |
| BIRO, HELEN | 13908 STRATFORD | | | | RIVERVIEW | MI | 48192-7545 |
| BIRO, JANET T | 435 AMBER DR SE | | | | WARREN | OH | 44484-5809 |
| BIRO, KATHRYN E | 5309 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 |
| BIRO, RICHARD D | 5641 WHITE OAK WAY | | | | N RIDGEVILLE | OH | 44039-2425 |
| BIRO, ZOLTAN | 13908 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7545 |
| BIRON, ALBERT E | 4560 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3431 |
| BIRON, AURELIEN H | 8742 SW 92ND PL UNIT C | | | | OCALA | FL | 34481-8922 |
| BIRON, CONSTANCE M | 14784 RIALTO AVE | BROOKRIDGE | | | BROOKSVILLE | FL | 34613-5059 |
| BIRON, DIANE M | PO BOX 1206 | | | | LAPEER | MI | 48446-5206 |
| BIRON, FRANCIS R | 125 HERITAGE TRL | | | | TROY | MO | 63379-3167 |
| BIRON, GARY A | 5717 TIPPERARY TRL | | | | WATERFORD | MI | 48329-1680 |
| BIRON, KATHLEEN P | 437 KAYMAR DR | | | | BUFFALO | NY | 14228 |
| BIRON, KENNETH L | 4781 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| BIRON, MARION L | 5717 TRIPPERARY | | | | WATERFORD | MI | 48329-1680 |
| BIRON, MARION L | 5717 TIPPERARY TRL | | | | WATERFORD | MI | 48329-1680 |
| BIRON, RICHARD H | 6628 HAWTHORN TRAIL RT 3 | | | | GRAYLING | MI | 49738 |
| BIRON, ROGER L | 14784 RIALTO AVE | BROOKRIDGE | | | BROOKSVILLE | FL | 34613-5059 |
| BIRON, TODD R | 15044 CUTLER DR | | | | LINDEN | MI | 48451-9064 |
| BIRONAS, ELENA | 9227 MARIE AVE | | | | LIVONIA | MI | 48150-3317 |
| BIROS, GEORGE J | 7628 FIRESTONE RD | | | | HOMERVILLE | OH | 44235-9740 |
| BIROS, MARY P | 924 PINECREST | | | | GIRARD | OH | 44420-2153 |
| BIROS, MARY P | 924 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| BIROSAK, JERRY K | 5735 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| BIROSCHAK, EMERY J | 4465 ARREL RD | | | | POLAND | OH | 44514-2315 |
| BIROSCHAK, EMERY J | 4465 ARREL RD. | | | | POLAND | OH | 44514-2315 |
| BIROTH, DOUGLAS S | 216 S MAPLE ST | | | | DURAND | MI | 48429-1542 |
| BIROTH, MICHAEL R | 250 MARQUIS DRIVE | | | | HOWELL | MI | 48843-2825 |
| BIRR, DONALD W | 28760 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-2459 |
| BIRR, JASON E | 2600 RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 |
| BIRRELL KEVIN | SURGE SOUND COMPANY | 7021 GILMAN ST | | | GARDEN CITY | MI | 48135-2206 |
| BIRRELL, ELAINE K | 8844 ALTURA DR NE 332 | | | | WARREN | OH | 44484 |
| BIRRELL, GLEN | 8442 SUMMIT ST | | | | LENEXA | KS | 66215-5388 |
| BIRRELL, KEVIN J | 7021 GILMAN ST | | | | GARDEN CITY | MI | 48135-2206 |
| BIRRELL, LAURENCE | 9153 MANDON ST | | | | WHITE LAKE | MI | 48386-4263 |
| BIRRELL, LYLE T | 16 PINEGROVE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRRELL, RICHARD M | 34119 OAKLAND ST | | | | FARMINGTON | MI | 48335-3452 |
| BIRSA, PAUL F | 126 OONOGA WAY | | | | LOUDON | TN | 37774-3014 |
| BIRSCHBACH, ALLEN | 720 E LIBERTY ST | | | | CHESANING | MI | 48616-1744 |
| BIRSCHING, HARLEY E | 8722 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9554 |
| BIRSETTE, JUDY L | 160 BROWN AVE | | | | MATTYDALE | NY | 13211-1720 |
| BIRT ARNOLD N JR | 2401 BINGHAM AVE | PER AFC | | | KETTERING | OH | 45420-3722 |
| BIRT COOPER | 2522 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9074 |
| BIRT JR, ARNOLD N | 201 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| BIRT, BARBARA A | 5188 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| BIRT, EDWARD G | 2551 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| BIRT, JAMES E | 1423 E 6TH ST | | | | MUNCIE | IN | 47302 |
| BIRT, JAMES M | PO BOX 384 | | | | GREENVILLE | OH | 45331-0384 |
| BIRT, JAMIE T | 3710 STERLING STREET | | | | FLINT | MI | 48504-2269 |
| BIRT, KATHERINE | 2609 DUNWOODY DR | | | | MADISON | WI | 53713-2126 |
| BIRT, LEVOLIA | 311 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3925 |
| BIRT, MARION H | 4848 WOLF CRREK PIKE | | | | DAYTON | OH | 45427-3338 |
| BIRT, MARION H | 4848 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3338 |
| BIRT, MICHAEL P | 14845 PARK ST | | | | LIVONIA | MI | 48154-5156 |
| BIRT, ORAN C | 4205 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3653 |
| BIRT, RICHARD E | 17965 STATE ROUTE 29 | | | | NEW KNOXVILLE | OH | 45871-9525 |
| BIRT, STEVEN E | 2248 S 1000 E | | | | CRAWFORDSVILLE | IN | 47933 |
| BIRT, WILLIE E | 169 DAVIS RD | | | | HILLSBORO | AL | 35643-3914 |
| BIRTALAN, ANDREW F | PO BOX 83 | | | | CANFIELD | OH | 44406-0083 |
| BIRTCHER, DINA M | 6816 MT PLEASANT RD NE | | | | ST PETERSBURG | FL | 33702-6937 |
| BIRTCHER, DINA M | 6816 MOUNT PLEASANT RD NE | | | | ST PETERSBURG | FL | 33702-6937 |
| BIRTCHER, GALE A | 4628 GOODMAN ST | | | | GROVE CITY | OH | 43123-3670 |
| BIRTCHER, GLORIA J | 6830 AMERICANA DR NE | | | | SAINT PETERSBURG | FL | 33702 |
| BIRTCHER, RAYMOND JR | 122 PARK PL | | | | NAPOLEON | OH | 43545-1344 |
| BIRTE STERTZENBACH | BUIRER STRASSE 14 | | | D-50170 KERPEN GERMANY | | | |
| BIRTE WILCOX | 210 MAPLE DR | | | | LADY LAKE | FL | 32159-7201 |
| BIRTEL, RYAN W | 67 DORIS RD | | | | ROCHESTER | NY | 14622-2507 |
| BIRTH JR, SAMUEL | PAUL REICH & MYERS PC | 1608 WALNUT ST STE | | | PHILADEPHIA | PA | 19103-5446 |
| BIRTH, GEORGE F | 1349 SONG STREET | | | | PT CHARLOTTE | FL | 33952-2235 |
| BIRTHA A PUGH | PO BOX 20471 | | | | MACON | GA | 31205 |
| BIRTHA CURTIS | 580 PLEASURE RIDGE RD | | | | CADIZ | KY | 42211-8972 |
| BIRTHA IRBY | 2113 SNEAD CIR | | | | INDIANAPOLIS | IN | 46229-1861 |
| BIRTHA, JASON | 62 DUBOIS CT APT C | | | | ENGLEWOOD | NJ | 07631-3401 |
| BIRTHA, JEVON | 33 WOODROW PL | | | | CHEEKTOWAGA | NY | 14225-3105 |
| BIRTHA, ROLLIN | 105 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046-1220 |
| BIRTHELMER, DAVID M | 6362 CLOVER MEADOW CT | | | | GALLOWAY | OH | 43119-8939 |
| BIRTIE FORSTER | 2817 RASCOB AVENUE | | | | FLINT | MI | 48504 |
| BIRTIE OWENS | 13423 N 111TH AVE | | | | SUN CITY | AZ | 85351-2512 |
| BIRTION GRADFORD | 1532 ROWLES DR | | | | AKRON | OH | 44313-5732 |
| BIRTLES, MARK J | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| BIRTLES, MARK J. | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| BIRTLES, RHONDA L | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| BIRTON, MURIEL | 257 S WALLACE BLVD | | | | YPSILANTI | MI | 48197-4678 |
| BIRTRELL FIELDS | 322 N 5TH AVE | | | | SAGINAW | MI | 48607-1436 |
| BIRTWELL, MERLINE M | 11350 PALMER RD | | | | MAYBEE | MI | 48159 |
| BIRTWELL, WILLIAM | | | | | | | |
| BIRTWISTLE, SUZANNE | 4441 BRISTOLWOOD | | | | FLINT | MI | 48507-3722 |
| BIRTY BIGGERS | 609 TERRACE AVE | | | | INDIANAPOLIS | IN | 46203-2728 |
| BIRUTE ANDRUSAITIS | 4233 WALL AVE | | | | ALLEN PARK | MI | 48101-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRUTE CYPAS | 300 DEGEORGE CIR APT 1 | | | | ROCHESTER | NY | 14626-4832 |
| BIRUTE O ANDRUSAITIS | 4233 WALL AVE | | | | ALLEN PARK | MI | 48101 |
| BIRUTE SVERECKIS | 16009 PETROS DRIVE | | | | ROCKWOOD | MI | 48173-8607 |
| BIRVILE BRIGHT | 379 SHORE DR | | | | LINCOLN PARK | MI | 48146-3165 |
| BIRYLA, KATHERINE A | 36423 CENTURY DRIVE | | | | ZEPHYRHILLS | FL | 33541-2099 |
| BIRYLA, ROBERT L | 36423 CENTURY DR | | | | ZEPHYRHILLS | FL | 33541-2099 |
| BIS, STANISLAW | 5205 STREEFKERK DR | | | | WARREN | MI | 48092-3187 |
| BISA HARRIS | 1390 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5405 |
| BISACCA, NORMA S | 494 SPRING VALLEY RD | | | | WEST MIFFLIN | PA | 15122-2541 |
| BISAHA, CATHERINE | 558 MELROSE LANE | | | | MT. MORRIS | MI | 48458 |
| BISAHA, CATHERINE | 558 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BISAHA, J E | 1365 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| BISAHA, MATTHEW A | 6026 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| BISAHA, MATTHEW ALAN | 6026 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| BISANZ, FLORENCE M | 250 FOREST VIEW TRL | | | | SEDONA | AZ | 86336-4024 |
| BISANZ, GARY E | 4621 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| BISANZ, GARY E | 4621 WERTH ROAD | | | | ALPENA | MI | 49707-9551 |
| BISAREK, ROBERT T | 7316 BRACKENWOOD CT | | | | FORT WAYNE | IN | 46835-9201 |
| BISATO GIUSSEPPE | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BISBEE INFRARED SERVICES | PO BOX 51 | | | | JACKSON | MI | 49204-0051 |
| BISBEE, DAVID J | 3361 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| BISBEE, DONNIE D | 3810 N LISTER AVE | | | | KANSAS CITY | MO | 64117-2343 |
| BISBEE, GLADYS | 725 BALDWIN ST #A27 | | | | JENISON | MI | 49428 |
| BISBEE, RAYMOND H | 14 SUSANNE DR | | | | WHITINSVILLE | MA | 01588-1226 |
| BISBEE, WILLIAM E | 952 WINDSOR ST | | | | JEFFERSON CITY | MO | 65109-1844 |
| BISBING, JOSEPH | 9300 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2069 |
| BISBY, CHRISTOPHER S | 2701 NW 69TH TER | | | | KANSAS CITY | MO | 64151-5805 |
| BISBY, CHRISTOPHER SCOTT | 2701 NW 69TH TER | | | | KANSAS CITY | MO | 64151-5805 |
| BISCAL REALTY CORP. | 1589 E 54TH ST | | | | BROOKLYN | NY | 11234-3919 |
| BISCAN, MARTIN A | 8537 ELMWAY DR | | | | DAYTON | OH | 45415-1610 |
| BISCEGLIA BRETT | APT 4104 | 400 NORTH LA SALLE DRIVE | | | CHICAGO | IL | 60654-8537 |
| BISCEGLIA DEBAERA | BISCEGLIA, DEBAERA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| BISCEGLIA DUMANSKI LLP | ATTN: JOSEPH A. BISCEGLIA | 2ND FLOOR, 747 QUEEN STREET EAST | | SAULT STE MARIE, ONTARIO P6A 2A8 CANADA | | | |
| BISCEGLIA, DONALD | 7897 E H AVE | | | | KALAMAZOO | MI | 49048-9472 |
| BISCEGLIA, MICHAEL J | 210 CHARLES PL | | | | UNION | OH | 45322-3328 |
| BISCEGLIA, PAMELA F | 210 CHARLES PL | | | | UNION | OH | 45322-3328 |
| BISCHE, CLARENCE L | 6830 W 12TH ST | | | | INDIANAPOLIS | IN | 46214-3459 |
| BISCHE, DAVID W | 10581 JOHN CARTER CT | | | | LIZTON | IN | 46149-9371 |
| BISCHER, ALBERTA R | 4550 BULL RD LOT 77 | | | | DOVER | PA | 17315-2027 |
| BISCHER, EVELYN | 2644 MADDEN RD | | | | ONAWAY | MI | 49765-9705 |
| BISCHER, JOHN W | 31177 WHITES NECK DR | | | | OCEAN VIEW | DE | 19970-3502 |
| BISCHOF, DENNIS J | 9078 FAIRWAYS CIR | | | | CLARENCE | NY | 14031-1411 |
| BISCHOF, KELLY | | | | | | | |
| BISCHOF, MICHAEL J | 5183 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| BISCHOF, RICHARD J | 2074 LIVE OAK LN | | | | ZELLWOOD | FL | 32798-9734 |
| BISCHOF, THOMAS J | 6692 VERMONT HILL RD | | | | SOUTH WALES | NY | 14139-9734 |
| BISCHOFF BRANDON | BISCHOFF, BRANDON | TRAVELERS INSURANCE | PO BOX 12647 | | READING | PA | 19612 |
| BISCHOFF BRANDON | BOHL BROTHERS INC | 5340 LASKEY ROAD | | | TOLEDO | OH | 43612 |
| BISCHOFF CHARLES | BISCHOFF, CHARLES | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BISCHOFF CHARLES | NATIONAL INNOVATIVE VISIONS | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BISCHOFF JANET & RONALD | 3552 S 63RD ST | | | | MILWAUKEE | WI | 53220-1363 |
| BISCHOFF JR, CARL A | 195 BISCHOFF RD | | | | WARSAW | KY | 41095-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISCHOFF'S MEDICAL MART | 225 N BASCOM AVE | | | | SAN JOSE | CA | 95128-1814 |
| BISCHOFF, ALFRED O | 9 HIGHLAND DR | | | | HAWLEY | PA | 18428-4512 |
| BISCHOFF, BRANDON | TRAVELERS INSURANCE | PO BOX 12647 | | | READING | PA | 19612-2647 |
| BISCHOFF, DONALD | 1075 N SUNCOAST BLVD LOT 37 | | | | CRYSTAL RIVER | FL | 34429-9028 |
| BISCHOFF, DONALD | LOT 37 | 1075 NORTH SUNCOAST BOULEVARD | | | CRYSTAL RIVER | FL | 34429-9028 |
| BISCHOFF, ELIZABETH P | 1075 N SUNCOAST BLVD LOT 37 | | | | CRYSTAL RIVER | FL | 34429-9028 |
| BISCHOFF, ELIZABETH P | 1075 N. SUNCOAST BLVD. LOT #37 | | | | CRYSTAL RIVER | FL | 34429 |
| BISCHOFF, EUGENE M | 730 S 700 E | | | | MARION | IN | 46953-9626 |
| BISCHOFF, GARY R | 10399 67TH AVE LOT 41 | | | | SEMINOLE | FL | 33772-6406 |
| BISCHOFF, GERTRUDE E | 17663 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1211 |
| BISCHOFF, GORDON J | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8513 |
| BISCHOFF, JAMES B | 8931 E 750 S | | | | UPLAND | IN | 46989-9419 |
| BISCHOFF, KARL K | 101 RADNOR LN | | | | ROCHESTER | NY | 14617-2251 |
| BISCHOFF, LAWRENCE M | 2335 BARCLAY AVE | | | | SHELBY TWP | MI | 48317-3609 |
| BISCHOFF, OLA B | 90 BISCHOFF RD | | | | WARSAW | KY | 41095-9243 |
| BISCHOFF, RICHARD G | 25607 BRIGHT RIDGE DR | | | | WEST HARRISON | IN | 47060 |
| BISCHOFF, ROBERT | 7531 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3336 |
| BISCHOFF, ROBERT D | PO BOX 391 | | | | CLARIDGE | PA | 15623-0391 |
| BISCHOFF, RUBY N | 594 CARMEL RD | | | | BELEN | NM | 87002-9200 |
| BISCHOFF, VICTOR C | 6300 RICHARD DR | | | | WEEKI WACHEE | FL | 34607-1626 |
| BISCIGLIA, RAYMOND J | 4521 DEER CREEK CT APT 7 | | | | YOUNGSTOWN | OH | 44515-5423 |
| BISCIOTTI, ROBERT G | PO BOX 550248 | | | | DAVIE | FL | 33355-0248 |
| BISCO, PATRICIA M | PO BOX 4594 | | | | FLINT | MI | 48504-0594 |
| BISCOE JR, EARL | 60 LOEFFLER ROAD | PROSPECT 201 | | | BLOOMFIELD | CT | 06002 |
| BISCOE, ROBERT | 122 WARREN ST | | | | BENTLEYVILLE | PA | 15314-1026 |
| BISCOGLIA, RALPH | 4565 BUCKINGHAM DR | | | | WARREN | MI | 48092-3010 |
| BISCONTINI DISTRIBUTION CENTERS TRANSPORTATION DIV | 232 DIVISION ST | | | | KINGSTON | PA | 18704-2761 |
| BISCOTTO, FRANK D | 7687 117TH ST | | | | SEMINOLE | FL | 33772-5221 |
| BISCOVICH JR, FRANK | PO BOX 631 | | | | LAKE ORION | MI | 48361-0631 |
| BISCOVICH JR, JOHN J | 1760 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| BISCOVICH, MARION A | 1407 SKIPPER DR APT 303 | | | | WATERFORD | MI | 48327 |
| BISDORF KAREN | 50106 SEBRING CT | | | | MACOMB | MI | 48044-6109 |
| BISDORF, GARY M | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| BISDORF, MARK L | 1921 W JAMES DR | | | | MARION | IN | 46952-1029 |
| BISE HARRY F SR (456085) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISE, HARRY F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISE, LINDELL L | 418 N 3RD ST | | | | FESTUS | MO | 63028-1835 |
| BISE, MATTHEW D | 351 E CHESROWN RD | | | | MANSFIELD | OH | 44903-8986 |
| BISE, VAN D | 601 HOMESTEAD AVE | | | | OSSIAN | IN | 46777-9314 |
| BISE, VAN DOYLE | 601 HOMESTEAD AVE | | | | OSSIAN | IN | 46777-9314 |
| BISE, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BISE, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BISEL, BONNIE J | 332 KEVIN DR | | | | JACKSON | MI | 49202-3817 |
| BISEL, BONNIE J | 332 KEVIN DRIVE | | | | JACKSON | MI | 49202-3817 |
| BISEL, DOUGLAS | 4245 W JOLLY RD | LOT 279 | | | LANSING | MI | 48911-3069 |
| BISEL, GARRY C | 416 BIRDS NEST LN | | | | MASON | MI | 48854-1150 |
| BISEL, GEORGE A | 20111 BEECH DALY RD | | | | REDFORD | MI | 48240-1036 |
| BISEL, JEFF J | 711 S JOHNSON ST | | | | BAY CITY | MI | 48708-7627 |
| BISEL, JEFFERY L | 3216 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9510 |
| BISEL, KENNETH J | 971 N JONES RD | | | | ESSEXVILLE | MI | 48732-9600 |
| BISEL, ROBERT L | 4131 4 MILE RD | | | | BAY CITY | MI | 48706-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISEL, STEVEN G | 50629 LANSELOT ROAD | | | | MACOMB | MI | 48044 |
| BISENIJA BUSIC | 11356 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2906 |
| BISER, CHARLES | | | | | | | |
| BISER, DORRIS L | 8458 ANGELL RD | | | | GERALD | MO | 63037-2804 |
| BISER, DORRIS L | 8458 E ANGELL RD | | | | GERALD | MO | 63037 |
| BISER, LORENA R | 23 LITTLE COURT | | | | WEST CARROLLTON | OH | 45449-1676 |
| BISER, LORENA R | 23 LITTLE CT | | | | WEST CARROLLTON | OH | 45449-1676 |
| BISER, NANCY O | 2284 BIRCH ST | | | | SHARPSVILLE | PA | 16150 |
| BISERKA GORNIK | 788 PEREGRINE PL | | | | AMHERST | OH | 44001-2636 |
| BISERKA PAVICIC | 35099 N TURTLE TRL APT D | | | | WILLOUGHBY | OH | 44094-6612 |
| BISGAARD SOREN (666127) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| BISGAARD, SOREN | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BISGROVE, MARILYN J | 44 SUNFLOWER DR | | | | ROCHESTER | NY | 14621-1118 |
| BISH, CHARLES E | 3476 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3611 |
| BISH, DALE A | 11729 W HUMPHREY RD | | | | SUMNER | MI | 48889-8735 |
| BISH, DALE ALLEN | 11729 W HUMPHREY RD | | | | SUMNER | MI | 48889-8735 |
| BISH, DARREL W | 1454 JACOB HALL RD | | | | TIFTON | GA | 31794-2602 |
| BISH, EMERSON J | 2026 STUDER AVE | | | | COLUMBUS | OH | 43207-1471 |
| BISH, JACK | | | | | | | |
| BISH, JAMES R | 935 WINGED FOOT WAY | | | | CINCINNATI | OH | 45245-3321 |
| BISH, JEANNE V | 1629 WOODHILL DR | | | | ROSEVILLE | CA | 95661-5129 |
| BISH, NORMA | 2026 STUDER AVE | | | | COLUMBUS | OH | 43207-1471 |
| BISH, ORANNE L | 3727 GREGGORY WAY UNIT 5 | | | | SANTA BARBARA | CA | 93105 |
| BISH, REBECCA E | 170 PROSPECT AVE | | | | BUFFALO | NY | 14201-2114 |
| BISH, ROBERT E | 3921 BOWERS HOLLOW AVE | | | | NORTH LAS VEGAS | NV | 89085-4479 |
| BISH, ROSE | 742 JAMESTOWN RD | | | | COLLEGEVILLE | PA | 19426-1262 |
| BISHAR, JAMES | 11470 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3645 |
| BISHARA GEDEON | 3225 GINGERSNAP LN | | | | LANSING | MI | 48911-1511 |
| BISHARA KHZOUZ | 30551 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1396 |
| BISHAY, MARYANN R | 1384 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4574 |
| BISHER, GERALD R | 202 TILLAGE CT | | | | JACKSONVILLE | NC | 28540-8001 |
| BISHER, JAMES A | 59 GRIZZLY BEAR PATH | | | | ORMOND BEACH | FL | 32174-8727 |
| BISHER, JOAN M | 2706 CORLISS DR | | | | LEMAY | MO | 63125-3717 |
| BISHER, JOHN M | 2971 HILLEMAN AVE | | | | SAINT LOUIS | MO | 63114-4516 |
| BISHER, KEITH D | 255 WESTWOOD AVE | | | | BOWLING GREEN | KY | 42103-9066 |
| BISHER, LAURA J | 255 WESTWOOD AVE | | | | BOWLING GREEN | KY | 42103-9066 |
| BISHIR, ALFRED L | 546 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1964 |
| BISHIR, ELESTA T | 546 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1964 |
| BISHIR, MERRILL E | 527 S MILLER AVE | | | | MARION | IN | 46953-1139 |
| BISHOF, WILBUR C | 123 MEMORIAL PKWY | | | | ATLANTIC HIGHLANDS | NJ | 07716-1601 |
| BISHOFBERGER, CHRISTINE K | 1831 WILBURN PARK LN | | | | CHARLOTTE | NC | 28269-6968 |
| BISHOFF, ARNOLD J | 5447 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| BISHOFF, CLARENCE W | 308 SKYVIEW DR | | | | WEST MIFFLIN | PA | 15122-1162 |
| BISHOFF, DOROTHY A | 472 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440 |
| BISHOFF, GERALD J | 3462 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| BISHOFF, KEITH A | 9330 E MIAMI AVE | | | | MARBLEHEAD | OH | 43440-1321 |
| BISHOFF, NANCY G | 7811 S BILOXI WAY | | | | AURORA | CO | 80016-7102 |
| BISHOFF, PAUL W | 472 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1210 |
| BISHOFF, RALPH D | 5422 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| BISHOFF, THOMAS S | 46454 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-9648 |
| BISHOP | 7229 N THORNYDALE RD STE 137 | | | | TUCSON | AZ | 85741-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP ABNER L SR (413521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP ALUMBAUGH | 5145 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BISHOP ANITA (654375) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BISHOP ASSOCIATES INC | 1209 FOX GLEN DR | | | | SAINT CHARLES | IL | 60174-8843 |
| BISHOP AUTO | 7148 HIGHWAY 411 | | | | BENTON | TN | 37307-4807 |
| BISHOP DENNIS L (459008) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP EUGENE | 2407 SOL LEGARE RD | | | | CHARLESTON | SC | 29412-8574 |
| BISHOP GARY | 4809 BOCAGE LN | | | | OKLAHOMA CITY | OK | 73142 |
| BISHOP GEORGE WILLIAMS | REHOBOTH CHURCH OF GOD | 1210 W. WYOMING AVE. | | | PHILADELPHIA | PA | 19140 |
| BISHOP GILBERT G (443228) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BISHOP GRANDIN HIGH SCHOOL | 111 HADDON RD.,SW | | CALGARY AB T3K 2R1 CANADA | | | | |
| BISHOP J P | 11222 KINSALE COURT | | | | ELLICOTT CITY | MD | 21042-6132 |
| BISHOP JEAN | 2300 RIDDLE AVE APT A403 | | | | WILMINGTON | DE | 19806 |
| BISHOP JOHN J (107238) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BISHOP JOHN M (481130) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BISHOP JOSEPH | BISHOP, JOSEPH | 1501 NORTH STREET P O BOX 507 | | | BEAUFORT | SC | 29901 |
| BISHOP JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP JOSEPH M (428512) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP JR, GLEN E | 5710 N ALTON AVE | | | | INDIANAPOLIS | IN | 46228-1626 |
| BISHOP JR, JOHN H | 7007 CLINGAN RD UNIT 72 | | | | POLAND | OH | 44514-2484 |
| BISHOP JR, JOHN T | 6 FOSTER DR | | | | NEWNAN | GA | 30263-4711 |
| BISHOP JR, LOCKE H | 410 LONG BRANCH RD | | | | CULLOWHEE | NC | 28723 |
| BISHOP JR, MARVIN H | 929 CANNON FARM RD SW | | | | OXFORD | GA | 30054-3409 |
| BISHOP JR, N JR | PO BOX 40980 | | | | TUSCALOOSA | AL | 35404-0980 |
| BISHOP JR, ROY W | 4979 MCCARTY RD | | | | SAGINAW | MI | 48603-9313 |
| BISHOP LYNE | NEED BETTER ADDRESS 12/04/06CP | 4500 LITTLE HOUSE | | | JACKSON | WY | 83002 |
| BISHOP MARK | BISHOP, KELLY | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| BISHOP MARK | BISHOP, MARK | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| BISHOP MARK | PO BOX 106 | | | | SALEM | NH | 03079-0106 |
| BISHOP MARK | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD 230 | | | LOS ANGELES | CA | 90048-4654 |
| BISHOP MERRITT JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BISHOP NANCY A | 3502 FARM DR | | | | METAMORA | MI | 48455-8913 |
| BISHOP PHILLIP LEE | BISHOP, PHILLIP LEE | 400 EAST MAIN STREET SUITE 304 PO BOX 8 | | | BOWLING GREEN | KY | 42101 |
| BISHOP PHILLIP LEE | BISHOP, SHELLY LEE | 400 EAST MAIN STREET SUITE 304 PO BOX 8 | | | BOWLING GREEN | KY | 42101 |
| BISHOP RAYMOND C (413700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP RICKY | 11025 WINDSWEPT DR | | | | WILLIS | TX | 77318-6563 |
| BISHOP ROSCOE (443229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BISHOP ROY R (413701) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP SR, EARL C | 2511 GARDNER RD | | | | HUDSON | MI | 49247-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP THOMAS | BISHOP, THOMAS | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BISHOP TYREL | BISHOP, TYREL | 13618 MCNAB AVE | | | DEL FLOWER | CA | 90706 |
| BISHOP WHITE | 8864 ASHTON AVE | | | | DETROIT | MI | 48228-1802 |
| BISHOP WHITE JR. | 8864 ASHTON AVE | | | | DETROIT | MI | 48228-1802 |
| BISHOP WHITE MIERSMA & | MARSHALL PS | 720 OLIVE WAY STE 1301 | | | SEATTLE | WA | 98101-1834 |
| BISHOP WILLIAMS | 16251 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-2027 |
| BISHOP'S AUTOMOTIVE | 131 BERLIN RD | | | | CROMWELL | CT | 06416-1021 |
| BISHOP, AARON P | 479 BAKER RD | | | | WEBSTER | NY | 14580 |
| BISHOP, ABNER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP, ADDIE R | 444 RAGING RIVER RD | | | | MASON | MI | 48854-9332 |
| BISHOP, ALICE P | PO BOX 334 | | | | RUSSIAVILLE | IN | 46979-0334 |
| BISHOP, ALLEN W | 120 GUM DR | | | | CHRISTIANSBURG | VA | 24073-4510 |
| BISHOP, ALONZO G | 5381 SUNNYSLOPE RD APT 8 | | | | MAPLE HEIGHTS | OH | 44137-3135 |
| BISHOP, ANITA | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BISHOP, ANNE M | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| BISHOP, ANNETTE M | 146 TOPAZ STREET | | | | FLORENCE | MS | 39073-8726 |
| BISHOP, ANNETTE M | 146 TOPAZ ST | | | | FLORENCE | MS | 39073-8726 |
| BISHOP, ARLIS M | 500 LINCOLN ST | APT 211 | | | MIDDLEVILLE | MI | 49333-9405 |
| BISHOP, ARLIS M | APT 211 | 500 LINCOLN STREET | | | MIDDLEVILLE | MI | 49333-9485 |
| BISHOP, ARNOLD J | 9049 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| BISHOP, ARNOLD JOSEPH | 9049 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| BISHOP, ARZOLA | PO BOX 430073 | | | | PONTIAC | MI | 48343-0073 |
| BISHOP, AUDREY H | 2112 LYONS AVE | C/O FRANK BISHOP | | | LANSING | MI | 48910-3217 |
| BISHOP, BARBARA J | 6247 GOLDEN DR | | | | MORRISTOWN | TN | 37814 |
| BISHOP, BARBARA K | 1310 OAK DR | | | | PENDLETON | SC | 29670 |
| BISHOP, BARRY C | 4001 SIERRA HTS | | | | HOLT | MI | 48842-7712 |
| BISHOP, BARRY L | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-4042 |
| BISHOP, BENNIE E | 561 COUNTY HIGHWAY 83A WEST | | | | FREEPORT | FL | 32439-2722 |
| BISHOP, BERNICE | 418 N WILLIAMSON RD | | | | FLORENCE | SC | 29506-8500 |
| BISHOP, BERNICE | 418 WILLIAMSON RD | | | | FLOENCE | SC | 29506-8500 |
| BISHOP, BERTHA L | 2837 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-3020 |
| BISHOP, BETHA M | 3145 SUSSEX AVE | | | | MARKHAM | IL | 60428-4625 |
| BISHOP, BETTY J | 3230 ALICE AVE | | | | INDIANAPOLIS | IN | 46237-1125 |
| BISHOP, BETTY J | 3426 HODGES PARKWAY | | | | BERTON | MI | 48519 |
| BISHOP, BETTY J | 7392 RIDGEPOINT DR APT 3 | | | | CINCINNATI | OH | 45230 |
| BISHOP, BETTY J | 3426 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| BISHOP, BETTY P | 3730 SARAH ST | | | | FRANKLIN | OH | 45005-9721 |
| BISHOP, BETTY R | 8163 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1933 |
| BISHOP, BEVERLY S | 672 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9506 |
| BISHOP, BEVERLY S | 672 BRACEVILLE-ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-4444 |
| BISHOP, BOBBIE J | 50143 EXPRESSWAY | | | | BELLEVILLE | MI | 48111 |
| BISHOP, BONNIE | 5920 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9121 |
| BISHOP, BRENDA | 55 WOODWARD HOLLOW | | | | BANCOVE | VA | 23219 |
| BISHOP, BRENT | | | | | | | |
| BISHOP, BRUCE E | 1256 NORTH RACE AVENUE | | | | ARLINGTON HTS | IL | 60004-4457 |
| BISHOP, BRUCE L | 5344 STATION DR | | | | SOUTH LEBANON | OH | 45065-8724 |
| BISHOP, BRUCE L | 30416 WINDSOR | | | | ROCKWOOD | MI | 48173-9454 |
| BISHOP, BRUCE LAMAR | 30416 WINDSOR | | | | ROCKWOOD | MI | 48173-9454 |
| BISHOP, BRUCE W | 86 CLARK AVE | | | | ROCHESTER | NY | 14609-1142 |
| BISHOP, BRYAN | 1100 N. GRAN AVE | | | | WALMART | CA | |
| BISHOP, CARL T | 2171 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| BISHOP, CAROL R | 5316 DON SHENK DRIVE | | | | SWARTZ CREEK | MI | 48473-1104 |
| BISHOP, CAROLE A | 230 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP, CAROLINE A | 1241 RIVERWALK COURT SE | | | | ADA | MI | 49301 |
| BISHOP, CAROLYN J | 201 WEST SKYWAY DRIVE | | | | MUNCIE | IN | 47303 |
| BISHOP, CAROLYN J | 201 W SKYWAY DR | | | | MUNCIE | IN | 47303-1146 |
| BISHOP, CARROL | 30148 LANKFORD HWY | PO BOX 891 | | | MELFA | VA | 23410-3125 |
| BISHOP, CHAD | | | | | | | |
| BISHOP, CHARLES A | 10707 EAST JEFFERSON ROAD | | | | WHEELER | MI | 48662-9719 |
| BISHOP, CHARLES A | 9 DOPP AVE | | | | ST REGIS FLS | NY | 12980-2906 |
| BISHOP, CHARLES C | 25360 MULBERRY DR | | | | SOUTHFIELD | MI | 48033-2761 |
| BISHOP, CHARLES C | 3230 ALICE AVE | | | | INDIANAPOLIS | IN | 46237-1125 |
| BISHOP, CHARLES H | 6433 INKSTER RD | | | | TAYLOR | MI | 48180-1534 |
| BISHOP, CHARLES M | 839 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| BISHOP, CHESTER | 1920 MAPLE ST | | | | SAGINAW | MI | 48602-1042 |
| BISHOP, CHRIS | 442 BRADY ST NW | | | | COMSTOCK PARK | MI | 49321-9104 |
| BISHOP, CHRISTINE | 5243 RIVERSIDE DR APT 2001 | | | | MACON | GA | 31210-8885 |
| BISHOP, CHRISTOPHER S | 18040 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9622 |
| BISHOP, CLARA VERL | 803 67TH AVE N | | | | MYRTLE BEACH | SC | 29572-3739 |
| BISHOP, CLARENCE | 103 S JEFFERSON ST APT 3 | | | | MACON | MS | 39341-2748 |
| BISHOP, CLARENCE E | 976 W 550 N | | | | KOKOMO | IN | 46901-9162 |
| BISHOP, CLARK E | 3005 W 7TH ST | | | | LITTLE ROCK | AR | 72205-6018 |
| BISHOP, CLETIS J | 415 E 13TH ST | | | | MIO | MI | 48647-9619 |
| BISHOP, CLOVER L | 2460 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2060 |
| BISHOP, CLYDE L | 1335 COMPTON RD APT 1 | | | | CINCINNATI | OH | 45231-3536 |
| BISHOP, CORA M | 2435 BRIANNA DR | | | | HAMPTON | GA | 30228-6248 |
| BISHOP, DANIEL L | 12640 SOUTH M52 | | | | SAINT CHARLES | MI | 48655 |
| BISHOP, DANNY E | 414 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8534 |
| BISHOP, DARLENE A | 3164 BALL RD | | | | CARO | MI | 48723-9613 |
| BISHOP, DAVID F | 1814 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| BISHOP, DAVID L | 1410 THOMAS DR | | | | LOUISBURG | KS | 66053-3601 |
| BISHOP, DAVID M | 4137 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| BISHOP, DAVID P | 17240 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| BISHOP, DAVID R | 4490 UNION RD | | | | BUFFALO | NY | 14225-2308 |
| BISHOP, DEAN H | 25105 W 6 MILE RD | | | | REDFORD | MI | 48240 |
| BISHOP, DEBORAH | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| BISHOP, DEBORAH L | 8429 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2430 |
| BISHOP, DEBRA J | 1755 LIN LOR LN L 66 | | | | ELGIN | IL | 60123 |
| BISHOP, DELMER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BISHOP, DELORIS J | 496 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| BISHOP, DELORIS J | 496 SHEFFIELD | | | | DIMONDALE | MI | 48821-9774 |
| BISHOP, DENNIS C | 1583 EASTOVER TER | | | | THE VILLAGES | FL | 32162-6009 |
| BISHOP, DENNIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP, DENNIS P | 8314 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8823 |
| BISHOP, DENNIS R | 37 HOPEDALE ST | | | | MENDON | MA | 01756-1014 |
| BISHOP, DIANE MARIE | 360 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2671 |
| BISHOP, DIANNE M | 1992 HOPPE RD | | | | CHELSEA | MI | 48118-9313 |
| BISHOP, DIXIE M | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| BISHOP, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BISHOP, DONALD A | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| BISHOP, DONALD C | 5890 SUNNY HILL DR | | | | OXFORD | MI | 48371-4155 |
| BISHOP, DONALD E | 6166 CONGRESS ST | | | | MOUNT GILEAD | OH | 43338-9626 |
| BISHOP, DONALD G | 3710 PLUMWOOD DR | | | | W DES MOINES | IA | 50265-5300 |
| BISHOP, DONALD M | 165 TERRACE DR | | | | YOUNGSTOWN | OH | 44512-1630 |
| BISHOP, DOROTHY B | 5600 HWY 212 | | | | COVINGTON | GA | 30016-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP, DOROTHY B | 5600 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4414 |
| BISHOP, DOROTHY J | 3388 SHERWOOD RD | C/O SHARRON L MCSHANE | | | BAY CITY | MI | 48706-1594 |
| BISHOP, DOROTHY M | 505 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9780 |
| BISHOP, DOROTHY R | 241  PROVIDENCE  RD | | | | SOUTH  GRAFTON | MA | 01560-1107 |
| BISHOP, DOUGLAS D | 761 N SHULER RD | | | | PARAGON | IN | 46166-9628 |
| BISHOP, DOUGLAS L | 2574 BARNSTONE AVE SW | | | | CANTON | OH | 44706-2276 |
| BISHOP, DOUGLAS S | 2736 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8532 |
| BISHOP, DOW D | 4362 W 800 S | | | | WARREN | IN | 46792-9761 |
| BISHOP, DUANE D | 251 OLIVE STREET | | | | CHIPPEWA FLS | WI | 54729-1838 |
| BISHOP, DUANE D | 251 OLIVE ST | | | | CHIPPEWA FALLS | WI | 54729-1838 |
| BISHOP, DUANE E | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9473 |
| BISHOP, EARL J | PO BOX 582 | | | | LAKE ORION | MI | 48361-0582 |
| BISHOP, EDNA | 11 BROWN ST | | | | PIKEVILLE | KY | 41501-7838 |
| BISHOP, EDWARD J | 16615 FRANDSCHE RD | | | | CHESANING | MI | 48616-9564 |
| BISHOP, EDWARD P | 12721 WALNUT HILL DR APT 101 | | | | NORTH ROYALTON | OH | 44133-6634 |
| BISHOP, ELNA L | 5329 W LAKEVIEW DR | | | | PENTWATER | MI | 49449-9445 |
| BISHOP, ELOIS | 3303 LAUREL LANE | | | | ANDERSON | IN | 46011-3029 |
| BISHOP, ELOIS | 3303 LAUREL LN | | | | ANDERSON | IN | 46011-3029 |
| BISHOP, ELOYCE D | 3480 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| BISHOP, ERIC A | 10200 S MASON RD | | | | BANNISTER | MI | 48807-9764 |
| BISHOP, ERNEST | 3440 MAYFLOWER CT | | | | ARLINGTON | TX | 76014-3356 |
| BISHOP, EUGENE E | 3725 N THOMAS RD | | | | FREELAND | MI | 48623-8819 |
| BISHOP, EUGENE G | 100 GRACELAND DR | | | | GLADEWATER | TX | 75647-8300 |
| BISHOP, EUNICE M | 3654 COLLINS ST | | | | SARASOTA | FL | 34232-3112 |
| BISHOP, FANNIE | 12 POPLAR AVE | | | | CLEVELAND | OH | 44110-1028 |
| BISHOP, FRANK R | 2112 LYONS AVE | | | | LANSING | MI | 48910-3217 |
| BISHOP, FRANZISKA T | 704 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| BISHOP, FRED H | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689-2593 |
| BISHOP, GAIL | 36 MCKAY AVE 1 | | | | EAST ORANGE | NJ | 07018 |
| BISHOP, GARY E | 1483 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3913 |
| BISHOP, GARY N | 362 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| BISHOP, GARY W | 267 ARROW TRL | | | | RUTHERFORDTON | NC | 28139-7452 |
| BISHOP, GARY W | 1723 10TH ST | | | | BAY CITY | MI | 48708-6744 |
| BISHOP, GARY WAYNE | 267 ARROW TRL | | | | RUTHERFORDTON | NC | 28139-7452 |
| BISHOP, GEORGE | 18405 MARCELLA RD | | | | CLEVELAND | OH | 44119-2623 |
| BISHOP, GEORGE A | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| BISHOP, GEORGE E | 3647 MAURER RD | | | | CHARLOTTE | MI | 48813-9531 |
| BISHOP, GEORGE T | 6330 GREENLEAF RD | | | | RAVENNA | OH | 44266-8546 |
| BISHOP, GEORGE W | PO BOX 531034 | | | | GRAND PRAIRIE | TX | 75053-1034 |
| BISHOP, GERALD T | 1387 BARBARA LN | | | | MANSFIELD | OH | 44905-1603 |
| BISHOP, GERTRUDE | 12711 N LAKESIDE CT | | | | MOORESVILLE | IN | 46158-6799 |
| BISHOP, GERTRUDE B | 4815 S UNION RD | | | | MIAMISBURG | OH | 45342-1149 |
| BISHOP, GERTRUDE E | 195 CARRIAGE DRIVE | | | | WHITWELL | TN | 37397 |
| BISHOP, GILBERT | 363 PLEASANT DR | | | | SOUTH LEBANON | OH | 45065-1335 |
| BISHOP, GILBERT G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BISHOP, GLADYS | PO BOX 36 | 1640 MAIN ST | | | CARDIFF | MD | 21160-0036 |
| BISHOP, GLADYS | 1640 MAIN ST | | | | CARDIFF | MD | 21160-2005 |
| BISHOP, GLENABURL | 992 N COLLEGE RD | | | | MASON | MI | 48854 |
| BISHOP, GLENN | 6550 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9462 |
| BISHOP, GLENNA | 5564 COBBLEGATE DR | | | | DAYTON | OH | 45449-2840 |
| BISHOP, GLORIA C | 2793 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| BISHOP, GOLDIE | 195 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2925 |
| BISHOP, GREGORY L | 2450 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-8259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP, GREGORY R | 3728 EDGEMONT DR | | | | TROY | MI | 48084-1433 |
| BISHOP, HARRIET J | 744 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3683 |
| BISHOP, HARRIETTE | 296 PLANTATION LN | | | | INMAN | SC | 29349-7123 |
| BISHOP, HARRY C | W461 CROSBY CT | | | | BRODHEAD | WI | 53520-9582 |
| BISHOP, HAZEL I | 106 VIEW STREET | | | | BLACK MOUNTAIN | NC | 28711 |
| BISHOP, HAZEL I | 106 VIEW ST | | | | BLACK MOUNTAIN | NC | 28711-3024 |
| BISHOP, HELEN | 2 BARRINGTON LN | | | | WILLINGBORO | NJ | 08046-3915 |
| BISHOP, HELEN E | 3451 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| BISHOP, HELEN I | 561 COUNTY HIGHWAY 83A W | | | | FREEPORT | FL | 32439-2722 |
| BISHOP, HERBERT E | 704 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| BISHOP, HERMAN | 716 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| BISHOP, HOMER T | 170 MCBETH RD | | | | COWPENS | SC | 29330-9775 |
| BISHOP, IHSAN | 4632 MCKINLEY | | | | DEARBORN HGTS | MI | 48125-2511 |
| BISHOP, IHSAN | 4632 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| BISHOP, IVY P | PO BOX 644 | | | | IRVINE | KY | 40336 |
| BISHOP, IVY P | PO BOX 256 | | | | BOONEVILLE | KY | 41314-0256 |
| BISHOP, J O | 5885 LAKESHORE RD | | | | BUFORD | GA | 30518-1345 |
| BISHOP, JACK D | 8012 EPWORTH DR | | | | BROOKSVILLE | FL | 34601-8202 |
| BISHOP, JACQUES P | 3055 AUBURN RD 1 | | | | AUBURN HILLS | MI | 48326 |
| BISHOP, JAMES | 6125 PINE MEADOWS DR | | | | LOVELAND | OH | 45140-6558 |
| BISHOP, JAMES | 2090 E TREMONT AVE | | | | BRONX | NY | 10462 |
| BISHOP, JAMES B | 1541 CONNEMARA RD | | | | INDIANAPOLIS | IN | 46217-7418 |
| BISHOP, JAMES B | 29125 HAYES APT 10A | | | | WARREN | MI | 48088 |
| BISHOP, JAMES DENSON | | | | | | | |
| BISHOP, JAMES E | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| BISHOP, JAMES F | 1421 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BISHOP, JAMES FRANKLIN | 1421 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BISHOP, JAMES H | 17149 80TH AVE | | | | MARION | MI | 49665-8244 |
| BISHOP, JAMES K | 1277 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3067 |
| BISHOP, JAMES KING | 201 W HOPPER ST | | | | ALVARADO | TX | 76009-3223 |
| BISHOP, JAMES L | 8143 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9768 |
| BISHOP, JAMES M | 3761 SHOEMAKER RD | | | | ALMONT | MI | 48003-7946 |
| BISHOP, JAMES P | 82 EISEMAN AVE | | | | KENMORE | NY | 14217-1620 |
| BISHOP, JAMES R | 20172 OCELOT CT | | | | ESTERO | FL | 33928 |
| BISHOP, JAMES R | 751 ABUNDANCE LN | | | | AVON | IN | 46123 |
| BISHOP, JAMES R | 795 ABUNDANCE LN | | | | AVON | IN | 46123-7328 |
| BISHOP, JAMES R | 17936 ROAD I17 | | | | CLOVERDALE | OH | 45827-9500 |
| BISHOP, JAMES RICHARD | 17936 ROAD I17 | | | | CLOVERDALE | OH | 45827-9500 |
| BISHOP, JAMES S | 9086 MCKINLEY ST | | | | TAYLOR | MI | 48180-2723 |
| BISHOP, JAMES T | 7290 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1210 |
| BISHOP, JANE M | 1147 GARWOOD DR | | | | TROY | MI | 48085-5730 |
| BISHOP, JANE W | 8321 EMERSON AVE S | | | | BLOOMINGTON | MN | 55420-2117 |
| BISHOP, JANET K | 1051 CHRISTIAN ST TRLR 5 | | | | MOREHEAD | KY | 40351-1377 |
| BISHOP, JANET R | 1025 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2736 |
| BISHOP, JANET RENEE | 1025 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2736 |
| BISHOP, JANINE M | 24 KAREN ROAD | | | | SOUTHAMPTON | PA | 18966-2411 |
| BISHOP, JASON | 759 SANDUSKY ST | | | | ASHLAND | OH | 44805-1524 |
| BISHOP, JEFF M | 2945 MOUNTAIN VW APT 306 | | | | LAKE ORION | MI | 48360-2606 |
| BISHOP, JEFF S | 9447 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| BISHOP, JEFF S. | 9447 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| BISHOP, JEFFREY C | 1805 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| BISHOP, JEFFREY E | 5720 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| BISHOP, JENNIFER | 40203 SPITZ DR | | | | STERLING HTS | MI | 48313-4060 |
| BISHOP, JEROME P | 3616 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP, JERRY H | 810 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| BISHOP, JERRY V | 308 PARKER AVE | | | | KALAMAZOO | MI | 49001-5331 |
| BISHOP, JEWELL M | 4417 RICHLAND AVE | | | | DAYTON | OH | 45432-1419 |
| BISHOP, JIMMIE L | 4153 HOYT AVE | | | | INDIANAPOLIS | IN | 46203-1551 |
| BISHOP, JIMMY E | 20912 MILLARD ST | | | | TAYLOR | MI | 48180-2988 |
| BISHOP, JOE B | 6822 RAMBLING BROOKS LANE | | | | KNOXVILLE | TN | 37918-6258 |
| BISHOP, JOHN A | 20276 E COLUMBIA PL | | | | AURORA | CO | 80013-8421 |
| BISHOP, JOHN C | 33700 E OAK HILL SCHOOL RD | | | | OAK GROVE | MO | 64075-7220 |
| BISHOP, JOHN G | 47 OMAR ST | | | | PONTIAC | MI | 48342-2427 |
| BISHOP, JOHN H | 202 4TH AVE S APT 107 | | | | DECHERD | TN | 37324-3622 |
| BISHOP, JOHN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BISHOP, JOHN L | 202 KARLIE COURT | | | | GREENWOOD | SC | 29649-1693 |
| BISHOP, JOHN L | 202 KARLIE CT | | | | GREENWOOD | SC | 29649-1693 |
| BISHOP, JOHN M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BISHOP, JOHN V | 9031 VOLKMER RD | | | | CHESANING | MI | 48616-9610 |
| BISHOP, JOHN W | PO BOX 127 | | | | MILLINGTON | MI | 48746-0127 |
| BISHOP, JOHNEY W | PO BOX 522 | | | | BUFFALO | NY | 14206 |
| BISHOP, JOHNEY W | 12 CORNWALL AVE | | | | BUFFALO | NY | 14215 |
| BISHOP, JOHNNIE | 6533 SPEIGHTS DR | | | | INDIANAPOLIS | IN | 46278-1835 |
| BISHOP, JONATHAN C | 3700 DEARING RD | #144 | | | SPRING ARBOR | MI | 49283-9798 |
| BISHOP, JOSEPH | MOSS KUHN & FLEMING | PO BOX 507 | | | BEAUFORT | SC | 29901-0507 |
| BISHOP, JOSEPH | 139 WATER OAK CT | | | | BAMBERG | SC | 29003-8451 |
| BISHOP, JOSEPH A | 14 ASHKINS DR | | | | MENDON | MA | 01756 |
| BISHOP, JOSEPH E | 14575 NE 21ST BOX L6 | | | | SILVER SPRINGS | FL | 34488 |
| BISHOP, JOSEPHINE | 4520 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| BISHOP, JUDITH A | 1106 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| BISHOP, KAREN L | 202 KARLIE CT | | | | GREENWOOD | SC | 29649-1693 |
| BISHOP, KATRINA J | 8143 TYRELL RD | | | | LAINGSBURG | MI | 48848 |
| BISHOP, KATRINA J | 8143 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9768 |
| BISHOP, KAY | 8995 PETERSON RD | | | | WHITEHALL | MI | 49461-9638 |
| BISHOP, KELLY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BISHOP, KENNETH D | 7696 BONETA RD | | | | WADSWORTH | OH | 44281-8404 |
| BISHOP, KENNETH W | 8138 NORMAL DR | | | | SAINT LOUIS | MO | 63123-2143 |
| BISHOP, KERRY L | 19711 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2258 |
| BISHOP, KEVIN | 198 CENTER RD | | | | WEST MONROE | LA | 71292-1957 |
| BISHOP, KEVIN R | 198 CENTER RD | | | | WEST MONROE | LA | 71292-1957 |
| BISHOP, KEVIN T | 327 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750-9140 |
| BISHOP, LAMAR G | 10710 RD # 4306 | | | | UNION | MS | 39365 |
| BISHOP, LANE A | 17500 GARFIELD LAKE RD | | | | OLIVET | MI | 49076 |
| BISHOP, LARRY | | | | | | | |
| BISHOP, LARRY A | 6347 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8724 |
| BISHOP, LARRY D | 2105 MARIETTA AVE | | | | MUSCLE SHOALS | AL | 35661-2617 |
| BISHOP, LARRY S | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| BISHOP, LARRY W | 5726 WATERFALL WAY | | | | BUFORD | GA | 30518-1355 |
| BISHOP, LARRY WAYNE | 5726 WATERFALL WAY | | | | BUFORD | GA | 30518-1355 |
| BISHOP, LAWRENCE J | 4162 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| BISHOP, LEE H | 2197 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9530 |
| BISHOP, LEWIS | 501 W OWASSA RD TRLR 119 | | | | PHARR | TX | 78577-9635 |
| BISHOP, LILER R | 3440 MAYFLOWER CT | | | | ARLINGTON | TX | 76014 |
| BISHOP, LILLIAN | 3813 LAMSON ST | | | | SAGINAW | MI | 48601-4170 |
| BISHOP, LINDA | 2140 NATCHEZ TRCE | | | | UNION | KY | 41091-8305 |
| BISHOP, LINDSAY E | 1972 HIGHWAY 19 N | | | | COLLINSVILLE | MS | 39325-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP, LINNIE | 1204 N SILVER ST | | | | TRUTH OR CONSEQUENCE | NM | 87901-1959 |
| BISHOP, LIONEL C | 6915 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-2791 |
| BISHOP, LISA A | 2191 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| BISHOP, LOUIS | 2971 ARLINGTON DR | | | | SAGINAW | MI | 48601-6979 |
| BISHOP, MALCOLM E | 189 GUS TRIP LN | | | | WAVERLY | TN | 37185 |
| BISHOP, MANLEY | 220 AVIATION PKWY | | | | CAPE CORAL | FL | 33904-2705 |
| BISHOP, MARCIA E | 25229 POTOMAC | | | | SOUTH LYON | MI | 48178-1078 |
| BISHOP, MARCIA E | 25229 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1078 |
| BISHOP, MARGARET A | 6690 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-1034 |
| BISHOP, MARGARET A | 6690 N. MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-1034 |
| BISHOP, MARGIE A | 8314 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8823 |
| BISHOP, MARIAN L | 48 HENRY ST. | | | | NORTH VERNON | IN | 47265-1049 |
| BISHOP, MARIAN L | 48 HENRY ST | | | | NORTH VERNON | IN | 47265-1049 |
| BISHOP, MARIANNE | 4312 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| BISHOP, MARIANNE | 4312 DITCH ROAD | | | | NEW LOTHROP | MI | 48460-9628 |
| BISHOP, MARILYNN I | 6837 NE CUBITIS AVE | LOT 90 | | | ARCADIA | FL | 34266 |
| BISHOP, MARK | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BISHOP, MARK A | 240 W UNION GROVE CIR | | | | AUBURN | GA | 30011-2316 |
| BISHOP, MARNA L | 7815 NIGHTINGALE CT | | | | INDIANAPOLIS | IN | 46256-1765 |
| BISHOP, MARNIE K | 639 MARKET ST | | | | BROOKVILLE | OH | 45309-1825 |
| BISHOP, MARTENE K | 451 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1334 |
| BISHOP, MARTENE KAY | 451 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1334 |
| BISHOP, MARTHA P | 27083 OAKWOOD CIR APT 108X | | | | OLMSTED FALLS | OH | 44138-4103 |
| BISHOP, MARTIN J | 665 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| BISHOP, MARY E | 500 SW EMERALD ST | | | | LAKE CITY | FL | 32024-4125 |
| BISHOP, MARY M | 1928 FLEMING ST | | | | POMONA | CA | 91765-1029 |
| BISHOP, MATTHEW | PO BOX 24084 | | | | CINCINNATI | OH | 45224-0084 |
| BISHOP, MAVIS C | 2118 29TH AVE | | | | MERIDIAN | MS | 39301-1952 |
| BISHOP, MELLODEE | 153 N HILLS DR | | | | MANSFIELD | LA | 71052-2100 |
| BISHOP, MELLODEE A. | 153 N HILLS DR | | | | MANSFIELD | LA | 71052-2100 |
| BISHOP, MELVIN L | 414 E MYRTLE AVE | | | | FLINT | MI | 48505-3873 |
| BISHOP, MELVIN R | 883 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508-1555 |
| BISHOP, MICHAEL | 8511 FRIENDSHIP LN | | | | INDIANAPOLIS | IN | 46217-5418 |
| BISHOP, MICHAEL C | 9627 STEPHENSON RD | | | | ONSTED | MI | 49265-9322 |
| BISHOP, MICHAEL D | 2621 S HAGGERTY RD | | | | CANTON | MI | 48188-2021 |
| BISHOP, MICHAEL E | 1871 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9263 |
| BISHOP, MICHAEL J | P. O. BOX 656 | | | | DAYTON | OH | 45449 |
| BISHOP, MICHAEL J | 8548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BISHOP, MICHAEL J | 6243 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| BISHOP, MICHAEL JOSEPH | 6243 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| BISHOP, MICHAEL K | 2845 W LOGAN BLVD | | | | CHICAGO | IL | 60647-1729 |
| BISHOP, MICHAEL K | 3242 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| BISHOP, MICHAEL M | 293 MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| BISHOP, MICHELLE D | 7042 SUNRISE DR | | | | LINO LAKES | MN | 55014-1276 |
| BISHOP, MILDRED | 6125 PINE MEADOWS DR. | | | | LOVELAND | OH | 45140 |
| BISHOP, MILDRED L | 243 WILLIAM ST | | | | BUFFALO | NY | 14204-1405 |
| BISHOP, MILDRED L | 501 W. MAIN | | | | WAVERLY | TN | 37185 |
| BISHOP, MURIEL K | 2240 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2306 |
| BISHOP, NANCY A | 3502 FARM DR | | | | METAMORA | MI | 48455-8913 |
| BISHOP, NANCY E | 2486 HUTCHINSON LANE | | | | FLINT | MI | 48507-3827 |
| BISHOP, NANCY H | 1403 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3783 |
| BISHOP, NANCY J | 10058 E SOUTH RIVER RD | | | | PERU | IN | 46970-8832 |
| BISHOP, NEAL K | 3918 RUCKER BLVD | LOT 5 | | | ENTERPRIZE | AL | 36330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP, NEAL K | 3918 RUCKER BLVD LOT 5 | | | | ENTERPRISE | AL | 36330-8776 |
| BISHOP, NELDA MAUDE | DAVIS & DAVIS | 3000 BRIARCREST DR STE 602 | | | BRYAN | TX | 77802-3056 |
| BISHOP, NICHOLAS J | 1 MAUMEE CT | | | | ADRIAN | MI | 49221-2503 |
| BISHOP, NORMA J | 5334 308TH STREET | | | | TOLEDO | OH | 43611-2683 |
| BISHOP, OLA B | 3449 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1843 |
| BISHOP, OLA B | 3449 N LAYMAN | | | | INDIANAPOLIS | IN | 46218-1843 |
| BISHOP, OLFIE M | 1115 SHADOW WOOD TRL | C/O MALCOLM ENGLEBY | | | DESOTO | TX | 75115-7406 |
| BISHOP, OLLIE F | C/O VALERIE BISHOP | 168 WATERFRONT COVE | | | CONWAY | AR | 72032 |
| BISHOP, PAMELA A | 4428 COMANCHE DR | | | | OKEMOS | MI | 48864-2443 |
| BISHOP, PAMELA E | 33576 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2632 |
| BISHOP, PATRICIA A | 135 N MAIN STREET | | | | OSTRANDER | OH | 43061-9662 |
| BISHOP, PATRICIA A | 135 N MAIN ST | | | | OSTRANDER | OH | 43061-9662 |
| BISHOP, PATRICIA J | 2279 SHORE LINE DR | | | | BRIGHTON | MI | 48114-6904 |
| BISHOP, PATRICK C | 12646 N ROCK CREEK RD | | | | ORO VALLEY | AZ | 85755-6771 |
| BISHOP, PAUL E | 1665 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3545 |
| BISHOP, PAULA A | 408 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| BISHOP, PAULINE E | 26 JANE DR | | | | CHEEKTOWAGA | NY | 14227-1910 |
| BISHOP, PERCY | 5057 DURANT AVE | | | | SAINT LOUIS | MO | 63115-1326 |
| BISHOP, PERCY C | 1667 ROCK QUARRY RD | | | | LOUISA | VA | 23093-3012 |
| BISHOP, PHILLIP L | 1775 LAKE RD | | | | BOWLING GREEN | KY | 42101-9339 |
| BISHOP, PRICILLA J | HC 32 BOX 8190 | | | | TRUTH OR CONSEQUENCE | NM | 87901 |
| BISHOP, RADIE | 2887 MCINTIRE RD | | | | MORROW | OH | 45152-9581 |
| BISHOP, RALPH A | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094-4244 |
| BISHOP, RALPH E | 349 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9048 |
| BISHOP, RANDALL L | 3404 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| BISHOP, RANDOLPH C | 26456 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8982 |
| BISHOP, RAYMOND | PO BOX 9525 | | | | PINE BLUFF | AR | 71611-9525 |
| BISHOP, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP, RAYMOND P | 9963 ARBORWOOD DR | | | | CINCINNATI | OH | 45251-1563 |
| BISHOP, RAYMOND P | 1071 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7965 |
| BISHOP, RAYMOND P | 3055 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |
| BISHOP, REGINA A | 3715 BRYAN DR | | | | BEAUMONT | TX | 77707-2426 |
| BISHOP, REGINA E | 508 LEONARD AVE | | | | LAS VEGAS | NV | 89106 |
| BISHOP, RICHARD D | 124 LA PALMA CT | | | | VENICE | FL | 34292-7402 |
| BISHOP, RICHARD G | 1350 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9110 |
| BISHOP, RICHARD G | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| BISHOP, RICHARD J | 38960 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4246 |
| BISHOP, RICHARD J | 2014 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| BISHOP, RICHARD JAMES | 38960 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4246 |
| BISHOP, RICHARD R | 15 WYANDOTTE ST | | | | DEPEW | NY | 14043-3407 |
| BISHOP, RICHARD R | 6265 8 MILE RD | | | | FREELAND | MI | 48623-9365 |
| BISHOP, RICHARD T | 5316 S AZURITE TRL | | | | FLAGSTAFF | AZ | 86001-6816 |
| BISHOP, RICHARD W | 505 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848 |
| BISHOP, RICK W | 1534 FAIRWOOD CT SE | | | | CALEDONIA | MI | 49316-8176 |
| BISHOP, ROBERT A | 4180 VANGUARD AVE | | | | TITUSVILLE | FL | 32780-5561 |
| BISHOP, ROBERT D | 1312 WILKES DR | | | | ANDERSON | IN | 46013-2885 |
| BISHOP, ROBERT D | 9178 BRUCE DR | | | | FRANKLIN | OH | 45005-1405 |
| BISHOP, ROBERT G | 6109 EMERALD LAKE DR | | | | TROY | MI | 48085-1331 |
| BISHOP, ROBERT G | 7807 MAYFAIR ST | | | | TAYLOR | MI | 48180-2602 |
| BISHOP, ROBERT H | 4617 CHESTNUT RIDGE RD APT H | | | | AMHERST | NY | 14228-3335 |
| BISHOP, ROBERT J | 1462 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2118 |
| BISHOP, ROBERT L | 2816 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP, ROBERT R | 1176 PULASKI HWY | | | | BEAR | DE | 19701-1306 |
| BISHOP, ROBERT W | 7815 NIGHTINGALE CT | | | | INDIANAPOLIS | IN | 46256-1765 |
| BISHOP, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BISHOP, RONALD F | PO BOX 166 | | | | ROCKPORT | KY | 42369-0166 |
| BISHOP, RONALD W | 6152 SURREY LN | | | | BURTON | MI | 48519-1316 |
| BISHOP, ROOSEVELT | 2464 LAMOTHE ST | | | | DETROIT | MI | 48206-2540 |
| BISHOP, ROSCOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BISHOP, ROSCOE E | PO BOX 460 | | | | DRAGOON | AZ | 85609 |
| BISHOP, ROSETTA | 612 JACKSON AVE | | | | LINDEN | NJ | 07036-2510 |
| BISHOP, ROY D | 811 ETOWAH RIVER RD | | | | DAWSONVILLE | GA | 30534-5419 |
| BISHOP, ROY P | 2895 HOSPITAL RD | | | | SAGINAW | MI | 48603-2635 |
| BISHOP, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP, ROY W | 4979 MCCARTY RD | | | | SAGINAW | MI | 48603-9313 |
| BISHOP, RUBY E | 5035 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1750 |
| BISHOP, RUSSELL A | 3454 RIO CHICO CIR | | | | WILLIAMSTON | MI | 48895-9102 |
| BISHOP, RUTH I | 169 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5351 |
| BISHOP, SALLY A | 1028 S PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| BISHOP, SALLY A | 1028 PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| BISHOP, SAMMY M | 1103 WILLEMMA ST | | | | LANSING | MI | 48911-4029 |
| BISHOP, SAMUEL L | 2720 CHEBI LN | | | | DENTON | TX | 76209-1528 |
| BISHOP, SANDRA J | 2767 BISHOPTOWN RD | | | | DUFFIELD | VA | 24244-4016 |
| BISHOP, SANDRA J | 2767 BISHOP TOWN RD. | | | | DUFFIELD | VA | 24244 |
| BISHOP, SCOTT | 37219 RUTH DR | | | | STERLING HTS | MI | 48312-1976 |
| BISHOP, SCOTT A | PO BOX 65 | | | | ANDOVER | KS | 67002-0065 |
| BISHOP, SCOTT H | 4135 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9440 |
| BISHOP, SHARON B | 3404 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| BISHOP, SHERRYL E | 8941 MARMOT RIDGE CT | | | | LAS VEGAS | NV | 89149-2987 |
| BISHOP, SHIRLYN R | PO BOX 100825 | | | | BROOKLYN | NY | 11210 |
| BISHOP, SIDNEY C | 1586 PRINCEWOOD BLVD | | | | HOWELL | MI | 48855-6454 |
| BISHOP, STANLEY R | 11090 ROAD 4306 | | | | COLLINSVILLE | MS | 39325 |
| BISHOP, STANLEY RAY | 11090 ROAD 4306 | | | | COLLINSVILLE | MS | 39325 |
| BISHOP, STEVE | 17034 CONDON AVE | | | | LAWNDALE | CA | 90260-3138 |
| BISHOP, STEVEN A | 6116 WAKEFIELD DR | | | | SYLVANIA | OH | 43560-3652 |
| BISHOP, SUSAN K | 2917 GROUSEWOOD | | | | OXFORD | MI | 48371-2744 |
| BISHOP, SUSAN T | 3641 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-3752 |
| BISHOP, SUZANNE LYNN | PO BOX 2526 | | | | CALHOUN | GA | 30703-2526 |
| BISHOP, TERESA | 3325 XENIA AVE N | | | | CRYSTAL | MN | 55422-2639 |
| BISHOP, TERRY C | 6831 CHESANING RD | | | | CHESANING | MI | 48616-8418 |
| BISHOP, THELMA ESTES | 7002 11TH AVE. W. | | | | BRADENTON | FL | 34209-4066 |
| BISHOP, THELMA ESTES | 2966 THORNCREST DR SE | | | | GRAND RAPIDS | MI | 49546-7345 |
| BISHOP, THERESA A | 392 SPAYER LN | | | | MANSFIELD | OH | 44903-1536 |
| BISHOP, THOMAS A | 1670 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| BISHOP, THOMAS A | 2501 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8082 |
| BISHOP, THOMAS G | 2807 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6607 |
| BISHOP, THOMAS L | 170 N SIGSBEE ST | | | | INDIANAPOLIS | IN | 46214-3969 |
| BISHOP, THOMAS M | 6590 EASTON RD | | | | NEW LOTHROP | MI | 48460-9716 |
| BISHOP, THOMAS S | 6266 BECKER RD | | | | SAGINAW | MI | 48601-9645 |
| BISHOP, TIMOTHY H | 2910 W RIVER DR | | | | EVART | MI | 49631-8591 |
| BISHOP, TIMOTHY L | 10494 HOFFMAN ST | | | | MARCELLUS | MI | 49067-9421 |
| BISHOP, TIMOTHY P | 3730 SARAH ST | | | | FRANKLIN | OH | 45005-9721 |
| BISHOP, TIMOTHY R | 2080 THOROUGHBRED DR | | | | WADSWORTH | OH | 44281-8514 |
| BISHOP, TINA T | 6973 WOODLYN CT | | | | CLARKSTON | MI | 48348-4479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP, TOMMY L | 824 ROBERT JESSE DR | | | | DACULA | GA | 30019-5088 |
| BISHOP, TYREL | 13618 MCNAB AVE | | | | BELLFLOWER | CA | 90706-2737 |
| BISHOP, VANETTA M | 1307 N 23RD ST | | | | PARAGOULD | AR | 72450-2275 |
| BISHOP, VIRGINIA M | 5346 MARSH RD #D6 | | | | HASLETT | MI | 48840 |
| BISHOP, WALTER W | 1336 W STONES CROSSING ROAD | | | | GREENWOOD | IN | 46143-8441 |
| BISHOP, WAYDENE | 2515 RHONDA DR | | | | WEST PLAINS | MO | 65775-1621 |
| BISHOP, WILLIAM | 2461 MUD BRIDGE RD | | | | THE ROCK | GA | 30285-2210 |
| BISHOP, WILLIAM A | 50 PLEASANT ST | | | | PLAINVILLE | MA | 02762-2037 |
| BISHOP, WILLIAM A | 115 KARL DR | | | | DOVER | DE | 19901-2360 |
| BISHOP, WILLIAM A | 42 STOVER RD | | | | ROCHESTER | NY | 14624-4458 |
| BISHOP, WILLIAM E | 9100 VASSAR RD | | | | MILLINGTON | MI | 48746-9757 |
| BISHOP, WILLIAM E | 12415 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8561 |
| BISHOP, WILLIAM J | 4632 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| BISHOP, WILLIAM J | 11336 ROUNDWOOD CT | | | | INDIANAPOLIS | IN | 46235-4975 |
| BISHOP, WILLIAM J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BISHOP, WILLIAM M | PO BOX 36 | 1640 MAIN ST | | | CARDIFF | MD | 21160-0036 |
| BISHOP, WILLIAM P | 2917 GROUSEWOOD | | | | OXFORD | MI | 48371-2744 |
| BISHOP, WILLIAM R | 4267 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3005 |
| BISHOP, WILLIAM T | 4239 U.S. 27 | | | | BUCHANAN | GA | 30113 |
| BISHOP, WILLIAM W | 301 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1054 |
| BISHOP, WILLIE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BISHOP, WILLIE J | 3813 LAMSON ST | | | | SAGINAW | MI | 48601-4170 |
| BISHOP, YOLANDA J | 3638 W 41ST TER | | | | INDIANAPOLIS | IN | 46228-6770 |
| BISHOP,BARRY L | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-4042 |
| BISHOP,BETTY P | 3730 SARAH ST | | | | FRANKLIN | OH | 45005-9721 |
| BISHOP,JEFFREY C | 1805 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| BISHOP,MARNIE K | 639 MARKET ST | | | | BROOKVILLE | OH | 45309-1825 |
| BISHOP-SMITH, SHERRY | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| BISI JENNIFER | BISI, JENNIFER | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BISI, JENNIFER | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BISIG, PETER T | 5677 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9726 |
| BISIGNANI ANTHONY (467750) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISIGNANI, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISIGNANI, MARK A | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 |
| BISIGNANI, MICHAEL A | 320 ABBINGTON AVE | | | | TN OF TONA | NY | 14223-1629 |
| BISIGNANI, WILLIAM F | APT E | 2722 DELAWARE STREET | | | HUNTINGTN BCH | CA | 92648-6532 |
| BISIGNANI, WILLIAM F | 2722 DELAWARE ST APT E | | | | HUNTINGTON BEACH | CA | 92648-6532 |
| BISIGNANI, WILLIAM O | 35 GRAMPIAN RD APT 3 | | | | LIVERPOOL | NY | 13090-4044 |
| BISIGNANO, ANN R | 11 BIRCHWOOD DR APT L | | | | BRISTOL | CT | 06010-2883 |
| BISINOV, GEORGE | 30279 GREENING ST | | | | FARMINGTN HLS | MI | 48334-2249 |
| BISIO, LUCIANO | 110 LANDSDOWNE AVE | | | | WESTFIELD | NJ | 07090-2254 |
| BISK BUSINESS CENTER | 9417 PRINCESS PALM AVE STE 400 | | | | TAMPA | FL | 33619-8348 |
| BISK EDUCATION INC | UNIVERSITY ALLIANCE ONLINE | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619 |
| BISKE, DAVID J | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| BISKE, JAMES A | 47529 CHERYL CT | | | | SHELBY TWP | MI | 48315-4707 |
| BISKE, PHILIP F | 1801 REVERE RD | | | | WATERFORD | MI | 48328-1419 |
| BISKE, ROBERT G | 3668 EVERGREEN RD N | | | | FARGO | ND | 58102-1221 |
| BISKER, JOSHUA | 4057 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2718 |
| BISKIND HUNT, PLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | | PHOENIX | AZ | 85028-6052 |
| BISKNER, BONNIE | 207 STARK ST | | | | BAY CITY | MI | 48706-5359 |
| BISKNER, BRIAN G | 2917 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |
| BISKNER, BRIAN GLENN | 2917 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISKNER, DAVID L | 234 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4115 |
| BISKNER, GARY G | 144 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4702 |
| BISKNER, GORDON M | 929 KEITH ST | | | | OXFORD | MI | 48371-4540 |
| BISKNER, JOSEPH E | 5850 GRANDVIEW RD | | | | LEWISTON | MI | 49756-9152 |
| BISKNER, LARRY D | 1053 HOLBROOK AVENUE | | | | WATERFORD | MI | 48328-3723 |
| BISKNER, RICHARD D | 5120 N M-13 | | | | PINCONNING | MI | 48650 |
| BISKNER, RONALD D | 463 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2020 |
| BISKOBING, ROBERT F | 1411 S 7TH AVE APT D | | | | WEST BEND | WI | 53095-4988 |
| BISKUP, EDWARD J | 32867 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-2519 |
| BISKUP, JOSEPH J | 2000 S LINCOLN ST | | | | BAY CITY | MI | 48708-8171 |
| BISKUP, LORAINE M | 2615 W. CHAPEL DR | | | | SAGINAW | MI | 48603-2808 |
| BISKUP, LORAINE M | 2615 CHAPEL DR W | | | | SAGINAW | MI | 48603-2808 |
| BISKUP, STELLA | 2553 BENJAMIN ST | | | | SAGINAW | MI | 48602-5707 |
| BISKUP, THOMAS | 2810 DEINDORFER ST | | | | SAGINAW | MI | 48602-3580 |
| BISKUPSKI, DANIEL E | 706 S SHERMAN ST | | | | BAY CITY | MI | 48708-7486 |
| BISKUPSKI, EUGENE C | 2900 WAYNE DR | | | | BAY CITY | MI | 48706-3128 |
| BISKUPSKI, GILBERT J | E7967 QUAIL MEADOW LN | | | | REEDSBURG | WI | 53959-9816 |
| BISKUPSKI, JEROME P | 2106 26TH ST | | | | BAY CITY | MI | 48708-8134 |
| BISKUPSKI, SCOTT J | 2007 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3815 |
| BISMACK, JAMES A | 7551 HALEY RD | | | | WHITE LAKE | MI | 48383-2030 |
| BISMACK, JAY J | 1456 MAIN ST | | | | MINDEN CITY | MI | 48456-9412 |
| BISMACK, ROBERT L | 4536 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| BISMARCK STATE COLLEGE | | 1200 COLLEGE DR | | | | ND | 58501 |
| BISNACK, WILLIAM C | 47072 MALBURG WAY DR | | | | MACOMB | MI | 48044-3026 |
| BISNAW, CONSTANCE J | 20 ELM ST | | | | CANTON | MA | 02021-1228 |
| BISNETT RONALD SR (ESTATE OF) (486255) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISNETT, RONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISOGNI, EZIO I | 6523 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4553 |
| BISOGNI, GLORIA E | 731 3RD AVE | | | | PONTIAC | MI | 48340-2013 |
| BISOL JR, ANTONIO | 431 ALBANY CT | | | | GOLETA | CA | 93117-2168 |
| BISON COMMUNITIES | | | | | | | |
| BISON PAINTING & DECORATING CO | 1783 KENMORE AVE | | | | BUFFALO | NY | 14217-2522 |
| BISON RICHARD | 4217 COMMONWOOD DRIVE | | | | FLINT | MI | 48507 |
| BISON TRANSPORT INC | BRIAN KUZDUB | 1001 SHERWIN RD. | | WINNIPEG MB R3H 0T8 CANADA | | | |
| BISON TURF EQUIPMENT INC | ATTN:  ROB HAUSRATH | 2800 KENMORE AVE | | | TONAWANDA | NY | 14150-7707 |
| BISON, BETTY J | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| BISON, BETTY JANE | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| BISON, JEFFREY J | 6602 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| BISON, MATTHEW J | 2778 HIGHWAY 3061 | | | | RUSTON | LA | 71270-9642 |
| BISON, RICHARD H | 4217 CARMANWOOD DR | | | | FLINT | MI | 48507-5505 |
| BISON, SAM J | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 150 | | | | SHREVEPORT | LA | 71129-5022 |
| BISON, SAMUEL T | 313 LEIGH LN | | | | STONEWALL | LA | 71078-5414 |
| BISON, SAMUEL TRAE | 313 LEIGH LN | | | | STONEWALL | LA | 71078-5414 |
| BISON/MISSISSAUGA | 280 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L2 CANADA | | | |
| BISONE, ARTHUR J | 190 VILLA AVE | | | | BUFFALO | NY | 14216-1339 |
| BISOSKI, RICHARD F | 2880 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9515 |
| BISPING, DEVONNE E | PO BOX 3 | - 26048 S COMPASS LN | | | MONEE | IL | 60449-0003 |
| BISPING, EUGENE L | 823 EAGLE CREEK RD | | | | ELWOOD | IL | 60421-6040 |
| BISPING, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BISQUERA, BERNADETTE | 94-1066 AWAIKI STREET | | | | WAIPAHU | HI | 96797-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISS, DAVID J | | | | | | | |
| BISS, GLADYS M | 1300 JULIUS ST | | | | NO HUNTINGDON | PA | 15642-1426 |
| BISSA, JOHN J | 66 LAKE SHORE LN | | | | GROSSE POINTE SHORES | MI | 48236-2466 |
| BISSA, MARY M | 66 LAKE SHORE LN | | | | GROSSE POINTE SHORES | MI | 48236-2466 |
| BISSANTZ, HELEN J | 3726 LOUDON RD | | | | GEORGETOWN | OH | 45121-8246 |
| BISSANTZ, KEITH R | 7891 WHITE SWAN RD | | | | GEORGETOWN | OH | 45121-9620 |
| BISSARD, DAVID E | 1825 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| BISSARO, AMELIA | | | | | | | |
| BISSARO, DAVID C | | | | | | | |
| BISSARO, JAKE | | | | | | | |
| BISSEGGER PETER | PO BOX 77700 | | | | CORONA | CA | 92877-0123 |
| BISSELL JR, NORMAN L | 137 SNOWFLAKE WAY | P.O. BOX 848 | | | HOUGHTON LAKE | MI | 48629-9152 |
| BISSELL, BETTY I | 2347 HAYES RD | | | | MUIR | MI | 48860-9750 |
| BISSELL, BURDETTE F | 1610 GRAYSTONE LN | C/O CATHERINE V BISSELL | | | ZIONSVILLE | IN | 46077-1819 |
| BISSELL, CATHERINE V | 675 S FORD RD | | | | ZIONSVILLE | IN | 46077-1825 |
| BISSELL, DENNIS E | 15107 NITTANY DR. | | | | SUMMITVILLE | OH | 43962 |
| BISSELL, DUNCAN L | 234 PERRY ST | | | | MONTROSE | MI | 48457-9168 |
| BISSELL, GARY D | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| BISSELL, GORDON C | 31102 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| BISSELL, HAZEL M | 2142 CHERRY TREE LANE | | | | PEACH TREE CITY | GA | 30269-2978 |
| BISSELL, HELEN G | 131 CRICKET LN | | | | CORTLAND | OH | 44410-1211 |
| BISSELL, HELEN S | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| BISSELL, JOHN R | 1101 LIN DALE DR | | | | TRAVERSE CITY | MI | 49686 |
| BISSELL, KENNETH | PO BOX 186 | | | | GOWEN | MI | 49326-0186 |
| BISSELL, LADONNA L | 1363 OHLTOWN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| BISSELL, LEIGH S | 5057 MOUNT VERNON WAY | | | | ATLANTA | GA | 30338-4624 |
| BISSELL, MARILYN M | 4110 31ST AVE NE | | | | NAPLES | FL | 34120-4527 |
| BISSELL, MARK A | 11 WASHINGTON AVE | | | | PITTSFORD | NY | 14534-1911 |
| BISSELL, NANCY JO A | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| BISSELL, PATRICIA E | 10062 STAINES RD | | | | FENWICK | MI | 48834-9773 |
| BISSELL, PAUL R | 33327 BROADMOOR CT | | | | LIVONIA | MI | 48154-2903 |
| BISSELL, PAUL RAYMOND | 33327 BROADMOOR CT | | | | LIVONIA | MI | 48154-2903 |
| BISSELL, R B | 504 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4056 |
| BISSELL, RANDY W | PO BOX 1852 | | | | ROYAL OAK | MI | 48068-1852 |
| BISSELL, RICHARD A | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| BISSELL, RICHARD R | 8795 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| BISSELL, ROBERT W | 120 N VAL VISTA DR LOT 79 | | | | MESA | AZ | 85213-8629 |
| BISSELL, RODNEY P | 7250 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879 |
| BISSELL, RONALD D | 3285 GREENBURN PL | | | LOCUST HILL ON CANADA L0H-1J0 | | | |
| BISSELL, RUTH A | 13615 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| BISSELL, SOPHIE | 1781 LKPT OLCOTT RD | | | | BURT | NY | 14028 |
| BISSELL, STEPHEN R | 6366 CLINGAN RD | | | | POLAND | OH | 44514-2128 |
| BISSELL, THOMAS C | 3 NORTHCREST DR | | | | CLIFTON PARK | NY | 12065-2724 |
| BISSELL, THOMAS C | 3 N CREST DR | | | | CLIFFTON PARK | NY | 12065-2724 |
| BISSEN, PATRICK J | 3118 INDIAN TRL | | | | RACINE | WI | 53402-1140 |
| BISSERT, JEFFREY P | 155 SHORT RD | | | | DOYLESTOWN | PA | 18901-3214 |
| BISSET, MILLIE A | 1317 TRINITY PL APT 1-D | | | | MIDDLETOWN | OH | 45042-8101 |
| BISSETT I I I, WILLIAM C | 400 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2877 |
| BISSETT III, WILLIAM C | 400 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2877 |
| BISSETT JR, JAMES R | 2203 GARDENLAND AVE | | | | NILES | OH | 44446-4523 |
| BISSETT, ANNA E | 6921 LYONS RD. | | | | IMLAY CITY | MI | 48444-8954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISSETT, ANNA E | 6921 LYONS RD | | | | IMLAY CITY | MI | 48444-8954 |
| BISSETT, DAVID F | 6723 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| BISSETT, DONNA L | 15025 PALAMINO DR | | | | GULFPORT | MS | 39503-9010 |
| BISSETT, EDWARD J | 25475 DUNDEE RD | | | | ROYAL OAK | MI | 48067-3017 |
| BISSETT, JAMES F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BISSETT, JAMES W | 3431 BLOCKER DR | | | | KETTERING | OH | 45420-1015 |
| BISSETT, JAMES W | 8170 FOREST PARK DR | | | | CLARE | MI | 48617-9187 |
| BISSETT, JON D | 7601 ABBOTT RD | | | | IMLAY CITY | MI | 48444-8945 |
| BISSETT, MARC W | 800 2ND ST | | | | FENTON | MI | 48430-4112 |
| BISSETT, NANCY B | 38559 TUSCANY COURT | | | | LIVONIA | MI | 48154-4824 |
| BISSETT, RAYMOND D | 6702 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| BISSETT, THOMAS S | 5870 LUM RD | | | | LUM | MI | 48412-9239 |
| BISSETTE, JERMADINE | | | | | | | |
| BISSIC, GLORIA D | 8946 S DANTE AVE | | | | CHICAGO | IL | 60619-7114 |
| BISSINGER, FREDERIC W | 545 23 RD | | | | GRAND JUNCTION | CO | 81507-1392 |
| BISSINGER, KENNETH P | 26220 TAFT RD | | | | NOVI | MI | 48375-1028 |
| BISSINGER, NOEL C | 949 KINGSBRIDGE RD | | | | GRAND LEDGE | MI | 48837-2070 |
| BISSINGER, SHARON Y | 225 LAKE TALMADGE RD | | | | DELAND | FL | 32724-3818 |
| BISSON ENTERPRISES INC | 697 WEBSTER ST | | | | LEWISTON | ME | 04240-1649 |
| BISSON, KEITH A | PO BOX 307 | | | | PALO | IA | 52324-0307 |
| BISSON, PATRICK | 8537 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BISSON, PAULA P | 646 SALISBURY STREET | | | | WORCESTER | MA | 01609 |
| BISSON, STEVEN M | 8435 COUNTRY CHARM DR | | | | INDIANAPOLIS | IN | 46234-1898 |
| BISSONETTE, ELEANOR A | 2610 S MONROE ST | | | | BAY CITY | MI | 48708-8412 |
| BISSONETTE, JANETTE L | 12056 W PIERSON RD | | | | FLUSHING | MI | 48433 |
| BISSONETTE, KAROLYN | 6209 E MCKELLIPS RD | LOT 6 | | | MESA | AZ | 85215 |
| BISSONETTE, KAROLYN | 6209 E MCKELLIPS RD LOT 6 | | | | MESA | AZ | 85215-2833 |
| BISSONETTE, PERCY A | 2806 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8855 |
| BISSONETTE, RICHARD L | 834 CHURCH ST | | | | PLYMOUTH | MI | 48170-1644 |
| BISSONETTE, ROBERT P | 165 FIRST STREET | | | | GLADWIN | MI | 48624 |
| BISSONETTE, RONALD H | 9114 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| BISSONNETTE JR, JEROME A | 8162 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| BISSONNETTE, ANITA M | 2486 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| BISSONNETTE, AURORE | 30 CROSS ST | | | | CHARLESTOWN | RI | 02813-1308 |
| BISSONNETTE, CARLA L | 19630 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| BISSONNETTE, CARLA LYNNE | 19630 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| BISSONNETTE, CYNTHIA M | 18 MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| BISSONNETTE, DENNIS G | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| BISSONNETTE, DONALD R | 210 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3801 |
| BISSONNETTE, DONALD R | 210 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3801 |
| BISSONNETTE, GERTRUDE | 7 WEST DR | | | | GALES FERRY | CT | 06335-1645 |
| BISSONNETTE, GLORIA A | 8162 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| BISSONNETTE, JAMES M | 5118 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| BISSONNETTE, JANET | 2328 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| BISSONNETTE, JOHN F | 402 E COURT ST | | | | FLINT | MI | 48503-2019 |
| BISSONNETTE, NEIL D | 3465 PINE RIDGE | | | | BURTON | MI | 48519-2815 |
| BISSONNETTE, NORMAN D | 4480 JENA LN | | | | FLINT | MI | 48507-6219 |
| BISSONNETTE, PHILIP L | 2479 VALENTINE RD | | | | LAPEER | MI | 48446-9055 |
| BISSONNETTE, RAE A | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| BISSONNETTE, RICHARD G | 2014 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BISSONNETTE, ROBERT V | 357 MAIN ST | | | | TERRYVILLE | CT | 06786-5913 |
| BISSONNETTE, WILLIAM O | 18 MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| BISSONTZ, DOUGLAS W | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1196 |
| BISSONTZ, HARRY J | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058-5838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISSONTZ, MICHAEL S | 5345 N CALLE LA CIMA | | | | TUCSON | AZ | 85718-4810 |
| BISSOON MAHENDRA | BISSOON, MAHENDRA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BISSOON, MAHENDRA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BISSOON-DATH, NICHOLAS R B | 2730 PIANTINO CIRCLE | | | | SAN DIEGO | CA | 92108-4736 |
| BIST, DONALD J | 18877 WAYNE RD | | | | LIVONIA | MI | 48152-2851 |
| BIST, STANLEY J | 25585 OAKLAND DR | | | | DEARBORN HTS | MI | 48125-1011 |
| BISTARKEY RICHARD G (459718) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BISTARKEY, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BISTARKEY, WANDA L | PO BOX 14574 | | | | YOUNGSTOWN | OH | 44514-7574 |
| BISTARKEY, WANDA L | 1299 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| BISTLINE & COHOON, A LAW CORPORATION | ATTY FOR DEFENDANT WONDRIES CHEVROLET | ATT: GREGORY D. BISTLINE | 2500 E. COLORADO BLVD., SUITE 340 | | PASADENA | CA | 91107-3766 |
| BISTLINE GREGORY D & BISTLINE & COHOON | 2500 E COLORADO BLVD STE 340 | | | | PASADENA | CA | 91107-3775 |
| BISTLINE, VIRGINIA M | 6012 HEDGES | | | | RAYTOWN | MO | 64133-3908 |
| BISTLINE, VIRGINIA M | 6012 HEDGES AVE | | | | RAYTOWN | MO | 64133-3908 |
| BISTOFF I I, JOHN K | 8625 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| BISTOFF II, JOHN K | 8625 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| BISTOLARIDIS, ANTONIOS G | 6089 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| BISTONCINI LUCIA | TONOLLI MARIA | VIA EDOARDO MARAGLIANO 20 | 00151 ROMA ITALY | | | | |
| BISTONCINI PAOLA | TONOLLI MARIA | VIA EDOARDO MARAGLIANO 20 | 00151 ROMA, ITALY | | | | |
| BISTREK, CHRISTOPHER B | 1655 WIGWAM TRL | | | | XENIA | OH | 45385-4139 |
| BISTREK, JOHN M | 411 ALISHA LN | | | | FAIRBORN | OH | 45324-3363 |
| BISTREK, THOMAS L | 424 ALISHA LN | | | | FAIRBORN | OH | 45324-3362 |
| BISTRICKY, DAVID J | 9044 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| BISTRICKY, KIRT W | 574 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 |
| BISTRICKY, OPAL R | 4133 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2024 |
| BISTRITZ, RICHARD L | 37705 MILES RD | | | | CHAGRIN FALLS | OH | 44022-2332 |
| BIT BY BIT COMPUTING INC | 5233 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1937 |
| BITALLA STEPHEN | BITALLA, STEPHEN | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| BITALLA, STEPHEN | POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| BITAR, RODRIGO | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEMS | | | EL PASO | TX | 79906-5301 |
| BITCAS, GABRIEL | 8771 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| BITEL, CHRISTOPHER M | 3345 MERRICK ST | | | | DEARBORN | MI | 48124-3846 |
| BITELL, ERIC J | 1205 W OAKDALE AVE # 2 | | | | CHICAGO | IL | 60657-4221 |
| BITELL, LINDA S | 18000 W NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3248 |
| BITELY, DALE L | 134 SNOWDEN LN | | | | BLUE EYE | MO | 65611 |
| BITELY, DAVID E | 1773 COOLIDGE RD | | | | BITELY | MI | 49309-9033 |
| BITELY, GORDON L | 10885 N PINEGROVE LN | | | | BITELY | MI | 49309-9318 |
| BITELY, WALTER Z | 10929 N PINEGROVE LN | | | | BITELY | MI | 49309-9317 |
| BITER, THERESA A | 553 PIONEER DR | | | | SAINT PETERS | MO | 63376-5002 |
| BITETTI BONNIE | BITETTI, BONNIE | 83 CLARK PARK | | | ROCHESTER | NY | 14616-3447 |
| BITETTI, BONNIE | 590 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626 |
| BITETTI, BONNIE | 83 CLARK PARK | | | | ROCHESTER | NY | 14616-3447 |
| BITGOOD FREDRICK | 110 IDENT RD | | | | SOUTH WINDSOR | CT | 06074-2406 |
| BITGOOD JR, WILLIAM J | 130 W MARSHALL ST | | | | HASTINGS | MI | 49058-2247 |
| BITHA COLLINS | 9129 N WOODBRIDGE AVE | | | | BITELY | MI | 49309-9020 |
| BITHER, CHRISTOPHER N | 3200 JENNELLA DR | | | | COMMERCE TOWNSHIP | MI | 48390-1617 |
| BITHOS, THERESA M | 190 JOSHUA CT | | | | MANTENO | IL | 60950-3453 |
| BITINAS, JOYCE V | 6502 LUBARRETT WAY | | | | MOBILE | AL | 36695-3825 |
| BITLER LUTHER | 4208 FLAJOLE RD | | | | MIDLAND | MI | 48642-9239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BITLER, BRIAN J | 2147 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 |
| BITLER, CHRISTINE D | 15003 CUPRITE ST | | | | RENO | NV | 89506-1627 |
| BITLER, GEORGE E | 760 KERRYJEN CT | | | | REDDING | CA | 96002-2631 |
| BITLER, LUTHER E | 4208 FLAJOLE RD | | | | MIDLAND | MI | 48642-9239 |
| BITLER, PATRICA A | 250 WILLIS DR | | | | TONGANOXIE | KS | 66086-5442 |
| BITLER, PATRICA ANNE | 250 WILLIS DR | | | | TONGANOXIE | KS | 66086-5442 |
| BITLERIS, DONATAS J | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| BITNER I I I, JOHN R | 5086 N COUNTY ROAD 100 E | | | | NEW CASTLE | IN | 47362-9025 |
| BITNER JOSEPH | BITNER, JOSEPH | 2686 DOIDGE | | | PINOLE | CA | 94564 |
| BITNER, BETTY L | 9684 N 675 E | | | | WILKINSON | IN | 46186-9741 |
| BITNER, DANIEL C | 1701 NORTH MADISON AVENUE, APT E | | | | ANDERSON | IN | 46011 |
| BITNER, DOREEN G | PO BOX 56 | | | | MANCHESTER | WA | 98353-0056 |
| BITNER, GLENDA A | 413 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| BITNER, HARRY W | PO BOX 56 | | | | MANCHESTER | WA | 98353-0056 |
| BITNER, JOHN R | 2146 N 900 W | | | | ARLINGTON | IN | 46104-9737 |
| BITNER, JOHN RICHARD | 2146 N 900 W | | | | ARLINGTON | IN | 46104-9737 |
| BITNER, JOSEPH | | | | | | | |
| BITNER, JOSEPH | 2686 DOIDGE AVE | | | | PINOLE | CA | 94564-1013 |
| BITNER, LISA D | 218 S ROBY DR | | | | ANDERSON | IN | 46012-3251 |
| BITNER, LORNE A | 86 RIDGE ROAD S | | | | CRYSTAL BEACH | ON | LOSIB-SIB0 |
| BITNER, LULA P | 5645 ELDERBERRY ROAD | | | | NOBLESVILLE | IN | 46062-9709 |
| BITNER, PAULINE E | PO BOX 127 | | | | KEMPTON | IN | 46049-0127 |
| BITNER, REBECCA K | 718 E GANO ST | | | | KOKOMO | IN | 46901-1638 |
| BITNER, STACY | 332 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| BITNER, TIMOTHY T | 623 W FOSTER ST | | | | KOKOMO | IN | 46902-6270 |
| BITNER, WAYNE K | 2224 AUBURN AVE | | | | HOLT | MI | 48842-1106 |
| BITNER-WYMAN, BARBIE C | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BITNER-WYMAN, BARBIE CAROLE | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BITNIAS, JOSEPH R | 9905 HEATHROW CT | | | | NORTHVILLE | MI | 48167-9492 |
| BITO LOZADA ORTEGA & CASTILLO | PO BOX 781 | | | MANILA PHILIPPINES 12105 PHILIPPINES | | | |
| BITOLAS, ALEXANDER A | 16237 MOSSDALE AVE | | | | LANCASTER | CA | 93535-7319 |
| BITOLAS, HECTOR A | 12446 HERRICK AVE | | | | SYLMAR | CA | 91342-4750 |
| BITOLAS, RENE A | 40305 CASTANA LN | | | | PALMDALE | CA | 93551-4857 |
| BITONTI, BIAGIO | 1836 N BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-3462 |
| BITONTI, FRANK E | 8337 ESPER ST | | | | DETROIT | MI | 48204-3121 |
| BITONTI, JERRY | 100 GATES MILL COURT | | | | TRENTON | NJ | 08690-3341 |
| BITONTI, JULIA J | 2750 BRAHMS BOULEVARD | | | | DAYTON | OH | 45449-3205 |
| BITRADE CORP | | | | | | | |
| BITRITTO, ANTHONY J | 305 72ND ST | | | | NORTH BERGEN | NJ | 07047-5619 |
| BITRODE CORP | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026-2839 |
| BITRODE CORP | | | | | | | |
| BITTAR, THERESA | PO BOX 1748 | | | | NEW YORK | NY | 10113-1748 |
| BITTE, OJARS | 6767 CRESTWAY DR | | | | BLOOMFIELD HILLS | MI | 48301-2808 |
| BITTEL, JAMES R | 2039 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3733 |
| BITTENBENDER, SHIRLEY J | 7607 E 5 MILE RD | | | | WHITE CLOUD | MI | 49349-9687 |
| BITTER KENNETH (643012) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BITTER, BERNARD V | 931 N 1ST ST | | | | BREESE | IL | 62230-1731 |
| BITTER, JEAN C | 1602 E HENRY CLAY AVE | | | | FT WRIGHT | KY | 41011-3728 |
| BITTER, JEANNE C | 2112 ARBOR OAKS | | | | MARIETTA | GA | 30062-7761 |
| BITTER, JOHN R | 5328 CREEKBEND DR | | | | CARMEL | IN | 46033-9193 |
| BITTER, JOSEPH A | 52179 FISH CREEK DR | | | | MACOMB | MI | 48042-5692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BITTER, KENNETH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BITTERLICH MAX | 17406 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-5107 |
| BITTERMAN, BRUCE A | 1531 EASTON RD | | | | OWOSSO | MI | 48867-9643 |
| BITTERMAN, BRUCE ANTHONY | 1531 EASTON RD | | | | OWOSSO | MI | 48867-9643 |
| BITTERMAN, CAROL R | 27 BOCA CHICA RD | | | | KEY WEST | FL | 33040-6338 |
| BITTERMAN, CAROL R | 27 BOCA CHICA | | | | KEY WEST | FL | 33040-6338 |
| BITTERMAN, CHRISTINE D | 4637 TEFT RD | | | | SAINT CHARLES | MI | 48655-9549 |
| BITTERMAN, DALE S | 3275 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| BITTERMAN, JUNE M | 2241 N MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| BITTERMAN, JUNE M | 2241 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| BITTERMAN, LEONARD E | 2241 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| BITTERMAN, LEONARD W | 5423 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| BITTERMAN, LEONARD WAYNE | 5423 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| BITTERMAN, LYNN A | PO BOX 232 | | | | FLUSHING | MI | 48433-0232 |
| BITTERMAN, LYNN ANN | PO BOX 232 | | | | FLUSHING | MI | 48433-0232 |
| BITTERMAN, PATRICIA A | 415 E BROAD ST | | | | CHESANING | MI | 48616-1505 |
| BITTERMAN, PAUL R | 4271 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| BITTERMAN, RALPH J | 1377 EASTON RD RT #2 | | | | OWOSSO | MI | 48867 |
| BITTERMAN, RICHARD J | 4 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1006 |
| BITTERMAN, ROBERT W | 8375 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1105 |
| BITTEROLF KENNETH | BITTEROLF, KENNETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BITTERS, WILLIAM L | 3130 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| BITTIKER, CONNIE S | 27801 EAST BLUE VALLEY RD | | | | INDEPENDENCE | MO | 64058 |
| BITTIKOFER, ROBERT E | 4220 BUCYRUS AVE | | | | CLEVELAND | OH | 44109-3936 |
| BITTING, GEORGE | 3007 BROOK VALLEY RUN | | | | MONROE | NC | 28110-6336 |
| BITTINGER, DAVID H | 7741 W 81ST ST | | | | BRIDGEVIEW | IL | 60455-1626 |
| BITTINGER, DONNIE E | 613 WISTERIA KEY PL | | | | CHAPIN | SC | 29036-8666 |
| BITTINGER, ERMA S | 4299 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| BITTINGER, JEAN M | R 3 1394 SPRINGMILL R | | | | MANSFIELD | OH | 44903-8906 |
| BITTINGER, LANNIE E | 1544 SUMMER HOLLOW TRL | | | | LAWRENCEVILLE | GA | 30043-5121 |
| BITTINGER, MARY ELLEN | 333 SOUTH FENTON AVE | | | | INDIANAPOLIS | IN | 46219-7810 |
| BITTINGER, MARY ELLEN | 333 S FENTON AVE | | | | INDIANAPOLIS | IN | 46219-7810 |
| BITTINGER, MAUREEN A | 4069 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| BITTINGER, MAUREEN A | 4069 RAY ROAD | | | | GRAND BLANC | MI | 48439-9309 |
| BITTINGER, WALTER C | PO BOX 639 | | | | ROMNEY | WV | 26757-0639 |
| BITTLE FEMMA PAULETTE (322842) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BITTLE KIMBERLY | BITTLE, KIMBERLY | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BITTLE KIMBERLY | RICHARDS, CHARLES | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BITTLE KIMBERLY & CHARLES RICHARDS | 2004 NW 18TH ST | | | | LAWTON | OK | 73507-2803 |
| BITTLE, DOROTHY M | 5829 HICKORY TRL | | | | NORTH RIDGEVILLE | OH | 44039-2650 |
| BITTLE, FEMMA PAULETTE | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BITTLE, H JEANNETTE | 1625 YALTA RD | | | | DAYTON | OH | 45432-2327 |
| BITTLE, JOHNNIE R | PO BOX 121797 | | | | NASHVILLE | TN | 37212-1797 |
| BITTLE, KELLY L | PO BOX 120 | 10511 52 1/2 ROAD | | | MESA | CO | 81643-0120 |
| BITTLE, KIMBERLY | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BITTLE, PHILIP J | PO BOX 121797 | | | | NASHVILLE | TN | 37212-1797 |
| BITTLE, ROBERT K | 4801 S PARK DR | | | | FORT WAYNE | IN | 46806 |
| BITTLE, THOMAS L | 5154 LIMA RD | | | | GENESEO | NY | 14454-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BITTNER CHARLES E (ESTATE OF) (465010) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BITTNER JAMES | 14331 NEON ST NW | | | | RAMSEY | MN | 55303-5660 |
| BITTNER MONICA | BITTNER, MONICA | 8555 GREENBRIAR DR | | | OLMTEAD TWP | OH | 44138 |
| BITTNER WILLIAM | 13160 GUYANA ST | | | | VENICE | FL | 34293 |
| BITTNER, ALICE C | 2466 FERGUSON RD | | | | MANSFIELD | OH | 44906-1107 |
| BITTNER, BENEDICT A | 31 NO 20TH AVE | | | | MANVILLE | NJ | 08835-1531 |
| BITTNER, BENEDICT A | 31 N 20TH AVE | | | | MANVILLE | NJ | 08835-1531 |
| BITTNER, CHARLES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BITTNER, CHARLES E | 11182 ARROWHEAD DR | | | | GRAFTON | OH | 44044-9774 |
| BITTNER, CONSTANCE M | 26183 RAINTREE BLVD APT C16 | | | | OLMSTED FALLS | OH | 44138-2774 |
| BITTNER, DENNIS J | 12101 SENECA DR | | | | BANCROFT | MI | 48414-9777 |
| BITTNER, EDWARD P | 403 S OAKLEY ST | | | | SAGINAW | MI | 48602-2358 |
| BITTNER, ELIZABETH A | 558 POPPY LN | | | | ALTOONA | WI | 54720 |
| BITTNER, FRED T | 65 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1904 |
| BITTNER, GEORGE F | 19983 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1745 |
| BITTNER, GERALD O | 70201 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4032 |
| BITTNER, JAMES A | 2324 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5054 |
| BITTNER, JANE M | 201 PROVINCIAL CT UNIT 103 | | | | SAGINAW | MI | 48638-6139 |
| BITTNER, JUDITH C | 10851 HAWKS VISTA ST | | | | PLANTATION | FL | 33324-8209 |
| BITTNER, LARRY M | 9052 TREMONT PL | | | | BROOKVILLE | IN | 47012-7770 |
| BITTNER, MONICA | 8555 GREENBRIAR DR | | | | OLMSTED FALLS | OH | 44138-1870 |
| BITTNER, NORMA J | 5820 W 70TH ST | | | | EDINA | MN | 55439-1802 |
| BITTNER, PAULA K | 732 VISTA ABAJO DR NE 128 | | | | ALBUQUERQUE | NM | 87123 |
| BITTNER, PAULINE T | 2684 5TH ST | | | | MONROEVILLE | PA | 15146-4627 |
| BITTNER, RHETT E | 3207 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| BITTNER, RHETT ELWOOD | 3207 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| BITTNER, RICHARD | 2972 JACOB ST | | | | HAMTRAMCK | MI | 48212-3704 |
| BITTNER, ROXANN M | 2816 BAMLET RD | | | | ROYAL OAK | MI | 48073-2981 |
| BITTNER, SALLY M | 192 ARROWHEAD DR | | | | GRAFTON | OH | 44044 |
| BITTNER, SHARON | LEIBOWITZ DAVID MCQUADE LAW OFFICES OF | 6243 W INTERSTATE 10 STE 1000 | | | SAN ANTONIO | TX | 78201-2091 |
| BITTNER, STEVEN P | 1523 SURREY LN | | | | ROCHESTER HILLS | MI | 48306-4248 |
| BITTNER, SUSAN | APT 310 | 42000 7 MILE ROAD | | | NORTHVILLE | MI | 48167-2478 |
| BITTNER, SUZANNE G | PO BOX 276 | | | | DAVISON | MI | 48423-0276 |
| BITTNER, THOMAS A | 122 KINMAN AVE | | | | GOLETA | CA | 93117-3411 |
| BITTNER, THOMAS G | 608 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1944 |
| BITTNER, WAYNE E | 5940 SEDGE LN | | | | LINDEN | MI | 48451 |
| BITTNER, WAYNE M | 2731 SCHONTAG RD | | | | WAUCHULA | FL | 33873-8460 |
| BITTNER, WILHELM | 109 PAR CIR | | | | FAIRHOPE | AL | 36532-4861 |
| BITTNER, WYNNE E | 3242 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| BITTORF, DONALD J | 3153 ELLEMAN ROAD | | | | LUDLOW FALLS | OH | 45339-5339 |
| BITTORF, DONALD J | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| BITZ, MICHAEL P | 9100 OVERLAND TRL | | | | FLUSHING | MI | 48433-1225 |
| BITZER DIANA | BITZER, DIANA | DOUGLAS CRAWFORD | 47 SOUTH MERIDIAN ST SUITE 305 | | INDIANAPOLIS | IN | 46204 |
| BITZER SCROLL, INC. | 1 GENERAL MOTORS DR | STE 7 | | | SYRACUSE | NY | 13206-1122 |
| BITZER SCROLL, INC. | 1 GENERAL MOTORS  DR STE  7 | | | | SYRACUSE | NY | 13205-1122 |
| BITZER, BRET L | 4530 FRASER RD | | | | BAY CITY | MI | 48706-9423 |
| BITZER, DIANA | BENKIE & CRAWFORD | 47 S MERIDIAN ST STE 305 | | | INDIANAPOLIS | IN | 46204 |
| BITZER, DIANA | 7701 E 250 N | | | | ANDREWS | IN | 46702-9610 |
| BITZER, DONALD E | 6524 GRAF RD | | | | UNIONVILLE | MI | 48767-9464 |
| BITZER, ELLA S | 3585 SWIGART RD | | | | DAYTON | OH | 45440-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BITZER, GERD | 5661 COYOTE PASS RD | | | | SHINGLE SPRINGS | CA | 95682-7507 |
| BITZER, GLENDA D | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, NAOMI | 1036 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-1079 |
| BITZER, PENELOPE A | 2305 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| BITZER, RICKI D | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, ROBERT K | 15480 MEADOW CIR | | | | FORT MYERS | FL | 33908-5152 |
| BITZER, ROBERT K | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, ROBERT KEITH | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, ROBERT R | 516 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-9269 |
| BITZER, SUE E | 211 KITE STREET | | | | PAHRUMP | NV | 89048 |
| BITZER, TODD | BENKIE & CRAWFORD | 47 S MERIDIAN ST STE 305 | | | INDIANAPOLIS | IN | 46204 |
| BITZER, TYSON M | 1706 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| BIUS, KANDY | PO BOX 2694 | | | | MOULTRIE | GA | 31776-2694 |
| BIVEN, MAVIS J | 2406 NOTTINGHAM WAY | | | | ALBANY | GA | 31707-2434 |
| BIVENS JR, CHARLES L | 1004 NW 7TH ST | | | | MOORE | OK | 73160-1804 |
| BIVENS JR, HARRY L | 230 W COLUMBUS ST | | | | MT STERLING | OH | 43143-1242 |
| BIVENS JR, WALTER | 2691 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| BIVENS JR, WALTER | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| BIVENS LOWELL | 139 MONTE SANO DRIVE | | | | SCOTTSBORO | AL | 35769-7901 |
| BIVENS, AMANDA R | PO BOX 20 | | | | PARKER CITY | IN | 47368-0020 |
| BIVENS, ANSEL | 8110 BEECHWOOD TER | | | | CHARLOTTE | NC | 28226 |
| BIVENS, ANTHONY S | 3824 TUCKASEEGEE RD | | | | CHARLOTTE | NC | 28208-3005 |
| BIVENS, CALVIN M | 805 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BIVENS, CONWARD E | RR 9 BOX 271 | | | | ANDERSON | IN | 46011 |
| BIVENS, CORA | 3736 JUMPOFF RD. | | | | SEWANEE | TN | 37375-2871 |
| BIVENS, CORA | 3736 JUMP OFF RD | | | | SEWANEE | TN | 37375-2871 |
| BIVENS, EDDIE J | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| BIVENS, EDNA | 5191 S C RD 900 W | | | | MODOC | IN | 47358 |
| BIVENS, EMIL J | 724 FERNDALE AVE | | | | LAKE ORION | MI | 48362 |
| BIVENS, FRANK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BIVENS, GLENDA S | PO BOX 574 | | | | FITZGERALD | GA | 31750 |
| BIVENS, IRMA J | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| BIVENS, JACQUELYN D | 5514 BEAVER LN | | | | JONESBORO | AR | 72404-8708 |
| BIVENS, JANICE | 2051 PARK AVENUE WEST | | | | MANSFIELD | OH | 44906-2234 |
| BIVENS, JANICE | 20551 PARK AVE W | | | | MANSFIELD | OH | 44906-2234 |
| BIVENS, JERRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BIVENS, JERRY WAYNE | C/O EDWARD O MOODY, PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BIVENS, JOSEPH L | 555 WHITE RD | | | | GLADWIN | MI | 48624-8481 |
| BIVENS, JOY R | 4577 SAILMAKER LN | | | | DESTIN | FL | 32541-5729 |
| BIVENS, JUANITA J | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| BIVENS, JUANITA J | 2691 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| BIVENS, KAY A | 805 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BIVENS, KENNETH D | 117 N HARDING RD | | | | COLUMBUS | OH | 43209-1525 |
| BIVENS, LEWIS A | PO BOX 526 | | | | ETOWAH | TN | 37331-0526 |
| BIVENS, LINDA S | 3103 WILLIAMS DR | | | | KOKOMO | IN | 46902-3965 |
| BIVENS, NELSON W | 312 N DETROIT ST | | | | DURAND | MI | 48429-1312 |
| BIVENS, NORA G | 32107 169 AVE SE, | | | | AUBURN | WA | 98092-2709 |
| BIVENS, PAULETT | 706 W COURT ST | | | | PARAGOULD | AR | 72450-5919 |
| BIVENS, STEPHANIE J | 302 BATES RD | | | | LORETTO | TN | 38469-2034 |
| BIVENS, THOMAS E | 2710 GREGORY PLACE | | | | SAGINAW | MI | 48601-6662 |
| BIVENS, WILLIAM H | 204 N. RESIDENCE ST. BOX 20 | | | | PARKER CITY | IN | 47368 |
| BIVENS-HENNIGAN, DENISE E | 4217 CLARKSTON RD | | | | CLARKSTON | MI | 48348 |
| BIVENS-MARSH, VIRGIE L | 7644 S 13TH ST | | | | OAK CREEK | WI | 53154-1825 |
| BIVER, ANITA M | 1530 DANIEL DR. | | | | ARLINGTON | TX | 76010-8209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIVER, ANITA M | 1530 DANIEL DR | | | | ARLINGTON | TX | 76010-8209 |
| BIVER, HELEN MARIE | 3885 LAWNDALE | | | | SAGINAW | MI | 48603-1630 |
| BIVER, HELEN MARIE | 3885 LAWNDALE RD | | | | SAGINAW | MI | 48603-1630 |
| BIVERBANCA-CASSA DI RISPARMIO DI BIELLA E VERCELLI S.P.A | ATTN MR SANDRO PULLICANI COLONESI | VIA CARSO 15 | | 13900 BIELLA ITALY | | | |
| BIVIAN BROOKS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| BIVIJI, YUSUF E | 22607 WAYCROFT DR | | | | NOVI | MI | 48375-3851 |
| BIVINS JR, WILLIAM | 23915 SHURMER DR | | | | CLEVELAND | OH | 44128-4937 |
| BIVINS, ARTHUR | 1306 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| BIVINS, ARTHUR F | 14626 SAN JUAN DR | | | | DETROIT | MI | 48238-1973 |
| BIVINS, CECIL L | 112 EBNER ST | | | | GRAFORD | TX | 76449-3133 |
| BIVINS, CLAUDE H | 2014 BARBARA DRIVE | | | | FLINT | MI | 48504-1642 |
| BIVINS, FRANKLIN G | PO BOX 5262 | | | | FLINT | MI | 48505-0262 |
| BIVINS, FREDERICK | 808 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3723 |
| BIVINS, JAMES D | 905 STEEPLECHASE RD | | | | ALPHARETTA | GA | 30004-2424 |
| BIVINS, JERRY L | 2950 FORESTSIDE LN | | | | COLLEGE PARK | GA | 30349-4718 |
| BIVINS, MARY C | 51 S NAPOLEON AVE APT B | | | | COLUMBUS | OH | 43213-1663 |
| BIVINS, NED O | 1300 DARBY RD | | | | WALESKA | GA | 30183-3124 |
| BIVINS, PAULETTE M | 42166 ADELBERT ST | | | | ELYRIA | OH | 44035-2514 |
| BIVINS, ROBERT | 1815 S GORDON ST SW | | | | ATLANTA | GA | 30310-2339 |
| BIVO LLC | PO BOX 10594 | | | | MURFREESBORO | TN | 37129-0012 |
| BIVONA & COHEN PC | RE: MAJOR CHEVROLET INC | WALL STREET PLAZA | 88 PINE STREET, 17TH FLOOR | | NEW YORK | NY | 10005-1886 |
| BIVONA ESTER | RECEIVER OF TAXES | 100 MAIN ST | | | HUNTINGTON | NY | 11743-6904 |
| BIVONA, JOHN D | 1602 WINCHESTER DRIVE | | | | PLEASANT HILL | MO | 64080-1194 |
| BIVONA, MICHAEL | 2413 RICHMOND RD APT 5B | | | | STATEN ISLAND | NY | 10306-2355 |
| BIVONA, PENNY G | 12362 S TALLGRASS DR | | | | OLATHE | KS | 66061-7376 |
| BIVONA, SALVATORE | 127 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5924 |
| BIVONE, ALBERT | 16 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5315 |
| BIVONE, DOROTHEA R | 91 WOODHAVEN DRIVE | | | | ROCHESTER | NY | 14625-4625 |
| BIVONE, ROBERT J | 119 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| BIWER, CHRISTINE S | 790 HARTGLEN AVE | | | | WESTLAKE VILLAGE | CA | 91361-2064 |
| BIWER, MELVIN M | 196 WOODCREST CT | | | | MANCHESTER | NH | 03109-4537 |
| BIX FURNITURE SERVICE INC | 27950 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48081-1543 |
| BIXBY CLIFF & DONNA | 8400 EARHART BLVD | | | | NEW ORLEANS | LA | 70118-4434 |
| BIXBY GEORGE H (653703) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BIXBY MIKE | BIXBY, MIKE | 2319 72TH AVE E | | | SARSOTA | FL | 34243 |
| BIXBY, CHARLOTTE J | 2823 MONTANA | | | | FLINT | MI | 48506-2449 |
| BIXBY, CONRAD W | PO BOX 405 | | | | LOCKPORT | NY | 14095-0405 |
| BIXBY, GEORGE H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BIXBY, JOSEPH C | 5081 ROOSEVELT RD | | | | DEXTER | KY | 42036-9418 |
| BIXBY, LORETTA E | 7730 CAREFREE DR | C/O NANCY SHEESLEY | | | WHITEHALL | MI | 49461-9506 |
| BIXBY, MIKE | 6810 36TH AVE E | | | | BRADENTON | FL | 34208 |
| BIXBY, NELLIE J | 6478 W VIENNA RD APT 4 | | | | CLIO | MI | 48420-9416 |
| BIXBY, RICHARD T | 4494 MARCEY CT | | | | CLIO | MI | 48420-9410 |
| BIXBY, ROBERT E | 4006 BRUNSWICK AVE | | | | FLINT | MI | 48507-2419 |
| BIXBY, WANDA | 1912 LINCH ST | | | | FLINT | MI | 48506 |
| BIXBY, WANDA | 1701 MAPLEWOOD AVENUE | | | | FLINT | MI | 48506-3765 |
| BIXLER, ANN MARIE | 6131 EAST AVE | | | | NEWFANE | NY | 14108-1334 |
| BIXLER, AUDREY E | 1379 DEPOT | | | | MINERAL RIDGE | OH | 44440-9536 |
| BIXLER, AUDREY E | 1379 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| BIXLER, CHARLES T | 1416 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIXLER, DANIEL M | 2795N 700 W | | | | ANDREWS | IN | 46702 |
| BIXLER, DIANE | 510 QUARRY LN NE | | | | WARREN | OH | 44483-4535 |
| BIXLER, ELSIE H | 319 MANSION ROAD | | | | WILMINGTON | DE | 19804-1707 |
| BIXLER, ELSIE H | 3020   W CLARK  RD | | | | BENSON | AZ | 85602-7500 |
| BIXLER, GEORGE W | PO BOX 4261 | | | | AUSTINTOWN | OH | 44515-0261 |
| BIXLER, JACK D | 6450 S 625 W | | | | COATESVILLE | IN | 46121 |
| BIXLER, JAMES L | 5612 FOREST GREEN DR | | | | PERRY | MI | 48872-9160 |
| BIXLER, JEFFREY D | 4075 PORTER RD | | | | ROOTSTOWN | OH | 44272-9509 |
| BIXLER, JEREMY DANIEL | 11802 OAKMONT ST | | | | OVERLAND PARK | KS | 66210-2719 |
| BIXLER, JOHNNIE E | 125 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| BIXLER, MARITA | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| BIXLER, MARJORIE M | 6 NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| BIXLER, MARTHA | 11313 E 62ND ST | | | | RAYTOWN | MO | 64133 |
| BIXLER, MARVIN P | 335 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6039 |
| BIXLER, MAX D | PO BOX 186 | | | | SAINT HELEN | MI | 48656-0186 |
| BIXLER, ONA M | 2255 HILL RD | C/O JOYCE E BRENDEL | | | WHITE LAKE | MI | 48383-2228 |
| BIXLER, RALPH D | 151 HARVARD AVE | | | | ELYRIA | OH | 44035-6039 |
| BIXLER, RAYMOND E | 93 PRENTICE STREET | | | | LOCKPORT | NY | 14094-2121 |
| BIXLER, ROBERT E | PO BOX 1222 | | | | EUREKA | MT | 59917-1222 |
| BIXLER, ROBERT S | 16 EASTWOOD DR | | | | MILAN | OH | 44846-9532 |
| BIXLER, SHARON L | 6308 ELMHURST RD | | | | AMARILLO | TX | 79106-2819 |
| BIXLER, SHIRLEY | 1416 EVERGREEN AVE | | | | MANSFIELD | OH | 44905-2232 |
| BIXLER, WENDY Y | 5612 FOREST GREEN DR | | | | PERRY | MI | 48872-9160 |
| BIXLER-SIMPSON, DONNA J | 1121 GOULD RD | | | | LANSING | MI | 48917-1756 |
| BIZ MARK INC | 1108 STALLION CT | | | | SUMMERFIELD | NC | 27358-7911 |
| BIZ-R SHOE COLLECTION | ATTN:  JEFF AXT | 3031 W GRAND BLVD # 228 | | | DETROIT | MI | 48202-3015 |
| BIZAS, VAL | 3501 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3486 |
| BIZAY, STANLEY E | 19651 ORMISTON AVE | | | | EUCLID | OH | 44119-1522 |
| BIZCOM ALTERNATIVES INC | 8185 HOLLY RD STE 9 | | | | GRAND BLANC | MI | 48439-2444 |
| BIZCOM ALTERNATIVES, INC | MS. CISSY LAMBERT, PRESIDENT | 10183 LAPEER RD STE A | | | DAVISON | MI | 48423-8201 |
| BIZELLI, FRANCIS J | 226 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1605 |
| BIZEM, ETHEL | PO BOX 252 | | | | BUFFALO | NY | 14207-0252 |
| BIZETTE, ELLIOTT | 4023 DICKSON RD | | | | LAKELAND | LA | 70752 |
| BIZILA, BRENDA S | 402 S A ST | | | | ELWOOD | IN | 46036-1811 |
| BIZILJ, ALBIN | 268 ERATH DR | | | | ROCHESTER | NY | 14626-1929 |
| BIZILJ, ALBIN | 268 ERATH DRIVE | | | | ROCHESTER | NY | 14626-1929 |
| BIZJAK, BARBARA E | 1705 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2144 |
| BIZJAK, JOHN L | 1104 S GOYER RD | | | | KOKOMO | IN | 46902-2776 |
| BIZOE HENRY T | 5437 MURRAY CT | | | | WATERFORD | MI | 48327-1775 |
| BIZOE, HENRY T | 5437 MURRAY CT | | | | WATERFORD | MI | 48327-1775 |
| BIZUETO, JOE L | 5400 RIO ALTOS DR | | | | ARLINGTON | TX | 76017-6115 |
| BIZYK, HELEN | 3082 WOODLAWN DR | | | | PARMA | OH | 44134-3946 |
| BIZYK, MAKSYM | 3082 WOODLAWN DR | | | | PARMA | OH | 44134-3946 |
| BIZZAK, DAVID | | | | | | | |
| BIZZELL JR, JOE | 406 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| BIZZELL, EDDIE | 191 FOLSOM DR | | | | DAYTON | OH | 45405-1109 |
| BIZZELL, GLORIA B | 1003 ARBOR DR | | | | CASTALIAN SPRINGS | TN | 37031-4764 |
| BIZZELL, GREGORY E | 1919 E 55TH ST APT 1306 | | | | CLEVELAND | OH | 44103-3698 |
| BIZZELL, JERRY L | 14 OAK BEND LN | | | | SAINT PETERS | MO | 63376-3611 |
| BIZZELL, JESSE G | 14 GARY GLEN DR | | | | SAINT PETERS | MO | 63376-1916 |
| BIZZELL, JONATHAN G | 1306 GARDEN VALLEY DRIVE | | | | SAINT PETERS | MO | 63376 |
| BIZZELL, JONATHAN G | 14 OAK BEND LN | | | | SAINT PETERS | MO | 63376-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIZZELL, RONALD K | 1003 ARBOR DR | | | | CASTALIAN SPRINGS | TN | 37031-4764 |
| BIZZLE, AVIS F | 2202 PENNSYLVANIA AVE APT 1 | | | | FLINT | MI | 48506-3837 |
| BIZZLE, AVIS F | 2202 PENNSYLVANIA AVE | APT 1 | | | FLINT | MI | 48506 |
| BIZZLE, HENRY B | 1624 SEMINOLE ST | | | | FLINT | MI | 48503-5113 |
| BIZZLE, HERSCHEL W | 9614 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4215 |
| BIZZLE, HERSCHEL WAYNE | 9614 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4215 |
| BIZZLE, MARILYN M | 611 S MEADE ST APT 3S | | | | FLINT | MI | 48503 |
| BIZZLE, ROBERT C | 1366 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| BIZZLE, ROBERT L | 9123 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| BIZZOCCHI, FRANK CEMENT CONSTR | 29100 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1922 |
| BIZZOCO, LARRY | 107 MAPLE AVE | | | | RYE | NY | 10580-1540 |
| BJ ELECTRIC SUPPLY INC | 4201 CAPITAL CIR | | | | JANESVILLE | WI | 53546-8315 |
| BJ SERVICES INC | 635 HAVELOCK STREET | | | LUCKNOW CANADA ON N0G 2H0 CANADA | | | |
| BJ TRANSPORT INC | 2782 EAGANDALE BLVD | | | | EAGAN | MN | 55121 |
| BJ'S AUTO | 3457 DUMONT RD | | | | ALLEGAN | MI | 49010-9266 |
| BJC HOMECARE SERVICE | PO BOX 60618 | | | | SAINT LOUIS | MO | 63160-18 |
| BJELOBRK, JOVAN | 5581 MANDALE DR | | | | TROY | MI | 48085-3822 |
| BJERK JR, ROBERT H | 802 18TH AVE | | | | ARKDALE | WI | 54613-9769 |
| BJERK, MARK A | 34554 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| BJERKE, CHARLES H | 17954 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| BJERKE, HAROLD F | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| BJERKE, MARGARET | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| BJERKE, MARGARET J | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| BJERKE, MARGARET J | 15618 W JANAS DRIVE | | | | HOMER GLEN | IL | 60491-7445 |
| BJERKE, PAMELA J | 16701 ROSA LN | | | | SOUTHGATE | MI | 48195-6806 |
| BJJ | BARBARA J JOHNSON | 2060 | | | BIRMINGHAM | MI | 48009-1836 |
| BJM CORP | ATTN A\R DEPT | 123 SPENCER PLAINS RD | | | OLD SAYBROOK | CT | 06475 |
| BJM PRODUCTIONS | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328-2818 |
| BJM PRODUCTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 169 DOREMUS AVE | | | WATERFORD | MI | 48328-2818 |
| BJOERN GROSSKOPF | MARKTALLEE | | | | | | |
| BJOERN KRAEMER | TULPENWEG 18 | | | 72116 MOESSINGEN GERMANY | | | |
| BJOERN KRAEMER | TULPENWEG 18 | 72116 MOESSINGEN | | | | | |
| BJORGE, ALVIN D | 2258 ADDISON AVE | | | | CLERMONT | FL | 34711-5751 |
| BJORGE, MARILYN E | 2258 ADDISON AVE | | | | CLERMONT | FL | 34711-5751 |
| BJORGVIN THORSTEINSSON | BJ⎯RGVIN | SU⎯ULANDSBRAUT 20 | ICELAND | REYKJARV=K 116 ICELAND | | | |
| BJORK, ANNA W | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| BJORK, DAVID L | 32 HONORE LN | | | | PORT DEPOSIT | MD | 21904-1117 |
| BJORK, DAVID LAWRENCE | 32 HONORE LN | | | | PORT DEPOSIT | MD | 21904-1117 |
| BJORK, JEFF A | 515 LINCOLN STREET | | | | JANESVILLE | WI | 53548-5109 |
| BJORK, RONALD L | 8454 CAMPBELL RD | | | | CLARKSVILLE | MI | 48815-9612 |
| BJORKANDER, JOHN T | 175 TIBET DR | | | | CARMEL | NY | 10512 |
| BJORKGREN WALTER (499279) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BJORKGREN, WALTER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BJORKGREN, WALTER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BJORKLUND WILLIAM | 1400 1ST STREET | | | | HAVRE | MT | 59501-3806 |
| BJORKLUND, ALEXANDER | 229 E 53RD ST APT 2W | | | | NEW YORK | NY | 10022-4817 |
| BJORKLUND, JERRY ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BJORKLUND, RICHARD W | 1789 CHURCHILL DOWNS | | | | WEST CHESTER | PA | 19380-6447 |
| BJORKMAN III, ANDREW A | 137 STERLING ST APT 5 | | | | WEST BOYLSTON | MA | 01583-1245 |
| BJORKMAN, CAROLYN J | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BJORKMAN, DAHN E | PO BOX 553 | | | | LAKE CITY | MI | 49651-0553 |
| BJORKMAN, JEFFREY A | 14929 CIRCLE PINES DR | | | | PARK RAPIDS | MN | 56470-6049 |
| BJORLIN, ERIC S. | 254 SKYLINE DR | | | | WOFFORD HEIGHTS | CA | 93285 |
| BJORLING, EDWARD A | PO BOX 632 | | | | FENTON | MI | 48430-0632 |
| BJORN OHLSSON | 8774 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2561 |
| BJORN SHUSTER | 553 MEADOWDALE ST | | | | FERNDALE | MI | 48220-2446 |
| BJORN SODERSTROM | 2882 W BLOOMFIELD OAKS DR | DRIVE | | | ORCHARD LAKE | MI | 48324-2495 |
| BJ▐RN-INGAR MEYER | RAINSTRA▐E 5 | | | 06114 HALLE / SAALE GERMANY | | | |
| BJORNSON ROY | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| BJORNSON, CAROLYN A | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| BJORNSON, ROY F | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| BJORNSTAD, BONNIE J | 2905 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-6304 |
| BJORNSTAD, GLENN D | 2905 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-6304 |
| BJORNSTAD, HAROLD E | 208 N MAIN ST APT 511 | | | | JANESVILLE | WI | 53545-3053 |
| BJORNSTAD, HAROLD E | 208 N MAIN ST | APT 511 | | | JAMESVILLE | WI | 53545 |
| BJS CUSTOM DESIGN | 900 SWEENEY DR | | | | HAGERSTOWN | MD | 21740-7111 |
| BJUR, MARY ANN | 31340 HARTFORD DR | | | | WARREN | MI | 48088-2055 |
| BJUR, MAUREEN R | 608 HILLCREST ST | | | | HARRISON | MI | 48625-9188 |
| BJUR, MAUREEN R | 7722 DARCY LN | | | | CLARKSTON | MI | 48348-4482 |
| BJURMAN, EARL V | 1493 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| BJURMAN, ROBERT E | 9263 EVEE RD | | | | CLARKSTON | MI | 48348-3011 |
| BK CHI & INJ TT CTR | 3060 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| BK-CHEVROLET/SATURN OF HARLEM INC. | C/O BB&T | ATT: BRENDA C. RHODES, BANKRUPTCY SPECIALIST | PO BOX 1489 | | LUMBETON | NC | 28659-1489 |
| BK-SATURN DISTRIBUTION CORP | C/O BB&T | ATT: BRENDA C. RHODES, BANKRUPTCY SPECIALIST | PO BOX 1489 | | LUMBERTON | NC | 28659-1489 |
| BK-SATURN, LLC | C/O BB&T | ATT: BRENDA C. RHODES, BANKRUPTCY SPECIALIST | PO BOX 1489 | | LUMBERTON | NC | 28659-1489 |
| BKB MFG, INC | JERRY PHILLIPS | PO BOX 326 | | | TROY | MI | 48099-0326 |
| BKF ENGINEERS | 255 SHORELINE DR STE 200 | | | | REDWOOD CITY | CA | 94065-1428 |
| BKK JOINT DEFENSE GROUP | C/O JAMES J. DRAGNA | BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVENUE, SUITE 4400 | | LOS ANGELES | CA | 90071 |
| BKL YORK II LLC | C/O ANDERSON AUTOMOTIVE GROUP | ATTN COMPTROLLER | HOWARD & 25TH ST | | BALTIMORE | MD | 21218 |
| BKP CHIROPRACTIC & R | PO BOX 18290 | | | | ENCINO | CA | 91416-8290 |
| BKS ASSOCIATES LLC | 30580 GLENMUER ST | | | | FARMINGTON | MI | 48334-1027 |
| BKSH & ASSOCIATES | R. SCOTT PASTRICK | 1110 VERMONT AVE NW STE 1000 | | | WASHINGTON | DC | 20005-3551 |
| BKSH & ASSOCIATES | 1110 VERMONT AVE NW | STE 1000 | | | WASHINGTON | DC | 20005-3551 |
| BKW FARMS | | 11600 N SANDERS RD | | | | AZ | 85653 |
| BLA, INC RETIREMENT TRUST | BARBARA LAWRENCE, TRUSTEE | DANIEL LAWRENCE, TRUSTEE | 286 LINCOLN DR | | STREETMAN | TX | 75859 |
| BLAAUW, JOHN G | 212 RIVER RD | | | | SPARTA | MI | 49345-1102 |
| BLAB, NABEEL | 1262 ENCHANTED TRL | | | | SAN JACINTO | CA | 92582-4231 |
| BLACH, DENNIS M | 6130 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| BLACHA, ALFRED B | 46255 BENTLEY CIR W | | | | MACOMB | MI | 48044-3923 |
| BLACHA, EDWARD L | 1082 ORANGE GROVE LN | | | | APOPKA | FL | 32712-2141 |
| BLACHA, MICHAELENE D | 6350 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-9828 |
| BLACHANIEC, FRANK J | AUTUMNVIEW HEALTHCARE FACILITY | S4650 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 |
| BLACHE, KLAUS M | 4699 DIMOND WAY | | | | DIMONDALE | MI | 48821-9322 |
| BLACHFORD, HL LTD/LTEE | 2323 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K5 CANADA | | | |
| BLACHINS, VILNIS | 1682 GREEN VALLEY DR. | | | | DAYTON | OH | 45432-2116 |
| BLACHOWICZ, EMILY B | 119 AVERY AVENUE | | | | MERIDEN | CT | 06450-5964 |
| BLACHOWICZ, EMILY B | 119 AVERY AVE | | | | MERIDEN | CT | 06450-5964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACHOWICZ, RICHARD J | 122 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4702 |
| BLACHOWSKE TRUCK LINE INC | 400 E REDWOOD BLVD | | | | BRANDON | SD | 57005-2558 |
| BLACHOWSKI, FRANK J | 140 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| BLACHURA, LAWRENCE A | 50 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3902 |
| BLACK & DECK/CHSTRFL | 50271 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2446 |
| BLACK & DECK/MT CLMN | PO BOX 868 | WARREN DIVISION-EMHART | | | MOUNT CLEMENS | MI | 48046-0868 |
| BLACK & DECKER | 701 E JOPPA ROAD MY005 | | | | TOWSON | MD | 21286 |
| BLACK & DECKER | 701 E JOPPA RD | | | | BALTIMORE | MD | 21286-5559 |
| BLACK & DECKER (U.S.) INC. | PAT LICARI | 701 E JOPPA RD | | | BALTIMORE | MD | 21286-5559 |
| BLACK & DECKER (US) INC & ITS SUBSIDIARY VECTOR PRODUCTS INC | THOMAS D RENDA ESQUIRE | MALES & STOCKBRIDGE PC | 10 LIGHT STREET | | BALTIMORE | MD | 21202 |
| BLACK & DECKER CORP, THE | 701 E JOPPA RD | | | | TOWSON | MD | 21286-5502 |
| BLACK & DECKER CORP, THE | BILL HAELEWYN | EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | | GRAND BLANC | MI | 48439 |
| BLACK & DECKER CORP, THE | KEVIN PECK | PARKER/KALON DIVISION | 1 ROBERTS ROAD | | FLINT | MI | 48601 |
| BLACK & DECKER CORP, THE | MAT GIBBONS | BLACK & DECKER CO | ROUTE 41 | | SIDNEY | OH | 48034 |
| BLACK & DECKER CORP, THE | MAX-EYTH-STR 1 | | | GIESSEN HE 35394 GERMANY | | | |
| BLACK & DECKER CORP, THE | PO BOX 868 | 50501 E RUSSELL SCHMIDT BLVD | | | MOUNT CLEMENS | MI | 48046-0868 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | 50271 E RUSSELL SCHMIDT BLVD | EMHART INDUSTRIES INC | | CHESTERFIELD | MI | 48051-2446 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | EMHART INDUSTRIES INC | 50271 E. RUSSELL SCHMIDT BLVD | | CARMI | IL | 62821 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | GRIPCO FASTENER DIV. | 7345 N 400 E | | CHILLICOTHE | OH | |
| BLACK & DECKER CORP, THE | | | | | | | |
| BLACK & DECKER CORP, THE | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-4490 |
| BLACK & DECKER CORP, THE | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 |
| BLACK & DECKER CORP, THE | 395 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718-9742 |
| BLACK & DECKER CORP, THE | 7345 N 400 E | | | | MONTPELIER | IN | 47359-9646 |
| BLACK & DECKER CORP, THE | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2521 |
| BLACK & DECKER CORP, THE | 50501 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2452 |
| BLACK & DECKER INC | 701 E JOPPA RD | | | | BALTIMORE | MD | 21286-5559 |
| BLACK & DECKER INC | 701 E JOPPA ROAD MY005 | | | | TOWSON | MD | 21286 |
| BLACK & DECKER USPTG | PO BOX 98692 | | | | CHICAGO | IL | 60693-0001 |
| BLACK & MCDONALD | | | | | | | |
| BLACK & WHITE ASPHALT INC | 4153 JIMBO DR | PO BOX 190097 | | | BURTON | MI | 48529-1846 |
| BLACK & WHITE CAB CO | 958 S REYNOLDS RD | PO BOX 1069 | | | TOLEDO | OH | 43615-7057 |
| BLACK & WHITE CAB INC | C\O THE POTTER GROUP LTD | 958 S REYNOLDS RD | | | TOLEDO | OH | 43615-7057 |
| BLACK & WHITE MOVING INC | ATTN: WOODY WILLIAMS | 5900 BRIDGE RD | | | YPSILANTI | MI | 48197-8200 |
| BLACK ACHIEVERS SOCIETY | PO BOX 411473 | | | | KANSAS CITY | MO | 64141-1473 |
| BLACK ANDRIA | 405 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4476 |
| BLACK ANTHONY | 7316 MARRS DR | | | | FOREST HILL | TX | 76140-2432 |
| BLACK BEAR AUTOMOTIVE, INC. | 251 MAIN ST | | | | SPRINGVALE | ME | 04083-1846 |
| BLACK BOOK | NATIONAL AUTO RESEARCH DIV | HEARST BUSINESS MEDIA | PO BOX 404040 | | ATLANTA | GA | 30384-4040 |
| BLACK BOX CANADA CORP | 2225 SHEPPARD AVENUE E #1600 | | | TORONTO CANADA ON M2J 5C2 CANADA | | | |
| BLACK BOX CORP | 1000 PARK DR | | | | LAWRENCE | PA | 15055-1018 |
| BLACK BOX CORPORATION | PO BOX 371671 | | | PITTSBURGH ON 152517671 CANADA | | | |
| BLACK BOX CORPORATION | BLAINE HENDERSON | 1000 PARK DR | | | LAWRENCE | PA | 15055-1018 |
| BLACK BOX NETWORK SERVICES | FMLY VISTA INFORMATION TECH | RMT ADD CHG 1/02 CM LTR | | | TROY | MI | 48083 |
| BLACK BOX/PITTSBURGH | BOX 12800 | | | | PITTSBURGH | PA | 15241 |
| BLACK BULLET TRANSPORTATION INC | 329 DOREMUS AVE | | | | NEWARK | NJ | 07105-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK CADILLAC OLDS OF GREENSBORO INC | BROOKS PIERCE MCLENDON HUMPHREY & LEONARD LLP | PO BOX 26000 | | | GREENSBORO | NC | 27420-6000 |
| BLACK CAT ENGINEERING SA DE CV | CALZADA HIDALGO | 63 ZONA CENTROSILAO GUANAJUATO CP | GTO 36100 MEXICO | | | | |
| BLACK CAT ENGINEERING SA DE CV | AV INSURGENTES CENTRO 114 | DESP 205 COL TABACALERA | | MEXICO DF 06030 MEXICO | | | |
| BLACK CHRIS | 4006 CAMP SPRINGS DR | | | | GAINESVILLE | GA | 30507-8899 |
| BLACK CRESEWELL | 334 N MAIN ST | | | | SAINT CHARLES | MO | 63301-2033 |
| BLACK DAVID | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BLACK DIAMOND ENTERPRISES LLC | JAMES LINUS | 1401 US HIGHWAY 1 | | | VERO BEACH | FL | 32960-5724 |
| BLACK DIAMOND SERVICES | 1301-6 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 |
| BLACK DIAMOND TRANSPORTATION SERVICES, INC. | PO BOX 277489 | | | | ATLANTA | GA | 30384-7489 |
| BLACK ELECTRIC INC | | | | | | | |
| BLACK ENTERTAINMENT TELEVISION LLC | ATTN GENERAL COUNSEL | 1235 W STREET NE | | | WASHINGTON | DC | 20018 |
| BLACK EVERETT J (428513) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK EXPO OF HOUSTON | 9301 SOUTHWEST FWY STE 250 | | | | HOUSTON | TX | 77074-1587 |
| BLACK FAMILY DEVELOPMENT | ATTN:  ALICE THOMPSON | 2995 E GRAND BLVD | | | DETROIT | MI | 48202-3133 |
| BLACK FEATHER, JOHN C | 1236 E SECRETARIAT DR | | | | TEMPE | AZ | 85284-1612 |
| BLACK FOLK ENTERTAINMENT LLC | 2533 N BEACHWOOD DR | UPTD 04/26/06 GJ | | | LOS ANGELES | CA | 90068-2342 |
| BLACK FOREST SERVICE CENTER | 6580 SHOUP RD | | | | COLORADO SPRINGS | CO | 80908-3865 |
| BLACK FREDERICK (402085) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLACK GAGE | 307 E ADAMS AVE | | | | GREENWOOD | MS | 38930-3101 |
| BLACK HARRY T | BLACK, HARRY T | 401 WEST MAIN STREET SUITE 1100 | | | LOUISVILLE | KY | 40203 |
| BLACK HAWK/MILWAUKEE | 12121 W FEERICK ST | P.O. BOX 25900 | | | MILWAUKEE | WI | 53222-2106 |
| BLACK HENRY S (481636) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK HILLS CORPORATION AND SUBSIDIARIES | DAVE MCFARLAND | 923 GRIEVES RD. | | | NEWCASTLE | WY | 82701 |
| BLACK HILLS WORKSHOP | | 3650 RANGE RD | | | | SD | 57702 |
| BLACK HUNT SHERIE | BLACK HUNT, SHERIE | | | | | | |
| BLACK I I I, THOMAS M | 146 WILD RAVEN ST | | | | SHALLOTTE | NC | 28470-4008 |
| BLACK I I, ALFRED M | 904 WALTERS LN | | | | ARLINGTON | TX | 76012-4725 |
| BLACK II, ALFRED MILTON | 904 WALTERS LN | | | | ARLINGTON | TX | 76012-4725 |
| BLACK JAMES WILLIAM SR (660181) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BLACK JOHN H SR (342161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK JOSEPH (ESTATE OF) (477592) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BLACK JR, ALGIE J | 133 COUNTY ROAD 636 | | | | ETOWAH | TN | 37331-5117 |
| BLACK JR, ANDREW J | 2419 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1536 |
| BLACK JR, BERT | 2101 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2438 |
| BLACK JR, CHARLES E | 714 AUBURN RD | | | | FAIRLESS HILLS | PA | 19030-2437 |
| BLACK JR, CHARLES H | 7345 SINGER RD | | | | DAYTON | OH | 45424-1642 |
| BLACK JR, DULUTHER | 13340 HARTWELL ST | | | | DETROIT | MI | 48227-3589 |
| BLACK JR, DWIGHT E | 15 SOLOMAN ST | | | | TROTWOOD | OH | 45426 |
| BLACK JR, FRANKLIN D | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| BLACK JR, JACK E | 1315 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9333 |
| BLACK JR, JAMES M | 915 VICTORIA DR | | | | FRANKLIN | OH | 45005-1565 |
| BLACK JR, JOE L | 285 CLINE AVE APT M | | | | MANSFIELD | OH | 44907-1050 |
| BLACK JR, JOHN E | 139 PINE GROVE TER | | | | NEWARK | NJ | 07106-1936 |
| BLACK JR, LELAND L | 1601 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1942 |
| BLACK JR, LOUIS R | 3810 E BURT RD | | | | BURT | MI | 48417-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK JR, NATHANIEL L | 4717 HEIDI DR | | | | STERLING HTS | MI | 48310-3936 |
| BLACK JR, ROBERT L | 225 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| BLACK JR, STANFORD M | 8573 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| BLACK JR, THOMAS M | 504 FROST ST | | | | FLINT | MI | 48504-4987 |
| BLACK JR,JACK E | 1315 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9333 |
| BLACK JR., DONALD L | 75 TOWNSHIP ROAD 302 | | | | HAMMONDSVILLE | OH | 43930-7920 |
| BLACK JR., ELLIS D | 7784 WHITE OAK LOOP | | | | LITHONIA | GA | 30038-3348 |
| BLACK JR., ELLIS D | 23013 PLUMBROOKE DRIVE | | | | SOUTHFIELD | MI | 48075-3212 |
| BLACK JR., WILLIAM | 1015 PIONEER DR | | | | N TONAWANDA | NY | 14120-2927 |
| BLACK KIM | 4146 W 100 N | | | | DELPHI | IN | 46923-8955 |
| BLACK LAB CORP | PO BOX 236 | 3624 E 2351 RD | | | WEDRON | IL | 60557-0236 |
| BLACK LAB CORP | 3624 E 2351 RD | | | | SERENA | IL | 60549 |
| BLACK LAB CORP | DBA FAIRMOUNT CUSTOM PRODUCTS | WEDRON FLUX | LASALLE COUNTY HWY 2 | | SERENA | IL | 60549 |
| BLACK LABEL LAXI LLC | CHARLES F DORKEY III ESQ | ALAN P KAUFMAN ESQ TIMOTHY J PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | NEW YORK | NY | 10169 |
| BLACK LABEL TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BLACK LARRY D (428514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK LARRY DON (481637) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK MD, CHARLES L | 6006 E RIDGE DR | | | | SHREVEPORT | LA | 71106-2426 |
| BLACK MOUNTAIN CHEVROLET, INCORPORATED | 208 W PORTLAND ST UNIT 356 | | | | PHOENIX | AZ | 85003-5456 |
| BLACK NAOMI | BLACK, NAOMI | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| BLACK PONTIAC, INC. | MYRON BLACK | 809 SALISBURY RD | | | STATESVILLE | NC | 28677-6223 |
| BLACK PONTIAC-BUICK-GMC | 809 SALISBURY RD | | | | STATESVILLE | NC | 28677-6223 |
| BLACK POTIAC BUICK GMC | 809 SALISBURY RD | | | | STATESVILLE | NC | 28677-6223 |
| BLACK PRESS | 44 E EXCHANGE ST | | | | AKRON | OH | 44328-0001 |
| BLACK RANDY | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| BLACK RIDGE | RUSSELL T. KELLEY | 919 CONGRESS AVE STE 950 | | | AUSTIN | TX | 78701-2161 |
| BLACK RIV/1012 HOLLA | 1012 HOLLAND AVE | | | | PORT HURON | MI | 48060-1513 |
| BLACK RIV/2345 PETIT | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BLACK RIV/2611 16TH | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BLACK RIV/2625 20TH | 2625 20TH ST | | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER AUTOMOTI | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BLACK RIVER AUTOMOTIVE LLC | 6926 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0069 |
| BLACK RIVER CHIMPLAST SRL | 83 VULCAN ST | | | BRASOV COUNTY 500188 ROMANIA | | | |
| BLACK RIVER COMPANIES | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BLACK RIVER MANUFACTURING | JAN WOJCIECHOWSKI | 2401 20TH ST | | | PORT HURON | MI | 48060-6406 |
| BLACK RIVER MANUFACTURING | JAN WOJCIECHOWSKI | 2401 20TH STREET | BURLINGTON ON CANADA | | | | |
| BLACK RIVER MANUFACTURING INC | 2625 20TH ST | | | | PORT HURON | MI | 48060-6494 |
| BLACK RIVER MANUFACTURING INC | | 2625 20TH ST | | | PORT HURON | MI | 48060 |
| BLACK RIVER MANUFACTURING INC | DAVE HAWKS | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH ST | | | PORT HURON | MI | 48060-6406 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH STREET | BURLINGTON ON CANADA | | | | |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST. | | | CLEVELAND | TN | 37323 |
| BLACK RIVER MFG. | JAN WOJCIECHOWSKI | 2625 20TH ST. | | | CLEVELAND | TN | 37323 |
| BLACK RIVER MFG. | DAVE HAWKS | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MFG. | JAN WOJCIECHOWSKI | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER PLASTICS | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BLACK RIVER PLASTICS | DAN LEUCIUC X310 | 2625 20TH ST | | | PORT HURON | MI | 48060-6494 |
| BLACK RIVER PLASTICS | DAN LEUCIUC X310 | 2600 20TH STREET | | | EAU CLAIRE | WI | 54701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK RIVER PLASTICS | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BLACK RIVER PLASTICS | BLACK RIVER AUTOMOTIVE LLC | | | | | | |
| BLACK RIVER PLASTICS | | | | | | | |
| BLACK RIVER PLASTICS | BRP ACQUISITION GROUP INC | | | | | | |
| BLACK RIVER PLASTICS PLT 2 | LISA MIERENDORFF 317 | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BLACK RIVER PLASTICS PLT 2 | LISA MIERENDORFF 317 | 2345 PETIT STREET | | | BURTON | MI | 48529 |
| BLACK ROBERT E | BLACK, BERTHA | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK ROBERT E | BLACK, BERTHA | 36 W CLAIBORNE ST | | | MONROEVILLE | AL | 36460-1702 |
| BLACK ROBERT E | BLACK, ROBERT E | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK ROCK TRUCKING INC | 7 AUSTIN ST | | | | BUFFALO | NY | 14207-2504 |
| BLACK RYAN & ALLISON | 8521 OAK CHASE CIR | | | | FAIRFAX STA | VA | 22039-3327 |
| BLACK SENGERS & ASSOCIATES | 161 CROSS KEYS STE 2 | | | | MASSANUTTEN | VA | 22840 |
| BLACK SLATE INC | 729 SEWARD ST | | | | DETROIT | MI | 48202-2409 |
| BLACK SR, CARL D | 3612 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1564 |
| BLACK SR, MICHAEL L | 31 NORTH KILMER AVENUE | | | | DAYTON | OH | 45417 |
| BLACK SR, ROBERT L | 3818 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BLACK SR, ROBERT LEO | 3818 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BLACK STAR FARMS LLC | 10844 E REVOLD RD | | | | SUTTONS BAY | MI | 49682-9703 |
| BLACK STEPHEN RAY | BLACK, STEPHEN RAY | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| BLACK STEVE (ESTATE OF) (658431) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BLACK SWAMP SAFETY COUNCIL | 615 W 3RD ST | | | | DEFIANCE | OH | 43512-2168 |
| BLACK TIE EVENT SERVICES | 225 S LA GRANGE RD | | | | FRANKFORT | IL | 60423-8079 |
| BLACK UNITED FUND OF MICHIGAN INC | 2187 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| BLACK VISCOMI, DENISE L | 2271 LIMESTONE WAY | | | | MIAMISBURG | OH | 45342-5752 |
| BLACK WEB ENTERPRISES INC | IAC | 555 W 10TH ST | | | NEW YORK | NY | 10011-2022 |
| BLACK WHITE & COLOR INC | 2232 E 14 MILE RD | | | | WARREN | MI | 48092-1037 |
| BLACK WILLIAM W (402219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK'S RADIATOR & A/C SERVICE | 415 HOME AVE | | | | MARYVILLE | TN | 37801-3914 |
| BLACK, A M | | | | | | | |
| BLACK, ADRIAN A | 5832 S 150 E | | | | JONESBORO | IN | 46938-1528 |
| BLACK, ALAN A | 5433 PENTLAND CIR | | | | HUBER HEIGHTS | OH | 45424 |
| BLACK, ALBERT G | 3117 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |
| BLACK, ALBERT H | 1600 TANNER AVE | | | | BURLINGTON | NJ | 08016-2352 |
| BLACK, ALBERT J | 8185 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| BLACK, ALBERT JOHN | 8185 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| BLACK, ALBERTA | PO BOX 1613 | | | | WARREN | OH | 44482-1613 |
| BLACK, ALBERTA M | 1447 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| BLACK, ALBERTA M | 1447 UNION ST | | | | WARREN | OH | 44485 |
| BLACK, ALEXANDER A | 623 PARSONS DR | | | | SYRACUSE | NY | 13219-2351 |
| BLACK, ALEXANDER F | 15 JERBEN DR | | | | STONY POINT | NY | 10980-2703 |
| BLACK, ALFRED A | 8942 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9288 |
| BLACK, ALFRED A | 8942 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9288 |
| BLACK, ALICE M | 6412 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5117 |
| BLACK, ALMA L | 19346 WINSTON ST | | | | DETROIT | MI | 48219-4673 |
| BLACK, ALMA L | 19193 HIGHLITE DRIVE SOUTH | | | | CLINTON TWP | MI | 48035-8035 |
| BLACK, ALVIN E | 2034 HIGHWAY 40 | | | | LEWISBURG | TN | 37091-6201 |
| BLACK, AMY M | 878 S 5TH ST | | | | GADSDEN | AL | 35901-5116 |
| BLACK, ANDREA G | 65 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545 |
| BLACK, ANDREA J | 405 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4476 |
| BLACK, ANDREA JEAN | 405 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, ANGELA L | PO BOX 430-081 | | | | PONTIAC | MI | 48343 |
| BLACK, ANN M | PO BOX 122 | | | | SUNBURG | MN | 56289-0122 |
| BLACK, ANNABEL INGLES | 8805 FESSLER BUXTON RD | | | | PIQUA | OH | 45356-8610 |
| BLACK, ANNIE M | 2619 N HEALD ST | | | | WILMINGTON | DE | 19802-4533 |
| BLACK, ANTHONY C | 3611 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1342 |
| BLACK, ANTHONY J | 2202 WALROND AVE | | | | KANSAS CITY | MO | 64127-4114 |
| BLACK, ANTHONY W | 7316 MARRS DR | | | | FOREST HILL | TX | 76140-2432 |
| BLACK, ARCHIE | PO BOX 30071 | | | | WILMINGTON | DE | 19805-7071 |
| BLACK, ARLISS P | 4086 FIELD RD | | | | CLIO | MI | 48420-8217 |
| BLACK, ARMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BLACK, ARTHUR | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BLACK, ARTHUR W | 1204 EASTWOOD CT | | | | ST AUGUSTINE | FL | 32086-3240 |
| BLACK, AUDRA | 240 N 600 E | | | | MARION | IN | 46952-8716 |
| BLACK, AUDREY A | 109 CASTERBRIDGE LN | | | | BALDWINSVILLE | NY | 13027-1065 |
| BLACK, BARBARA A | 1841 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| BLACK, BARBARA E | 3460 MAIN ST APT 3E | | | | MORAINE | OH | 45439-1354 |
| BLACK, BARBARA J | PO BOX 1855 | | | | YELM | WA | 98597-1855 |
| BLACK, BENNY | 508 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| BLACK, BERTHA | WEAVER & KING PC | 36 W CLAIBORNE ST | | | MONROEVILLE | AL | 36460-1702 |
| BLACK, BERTHA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK, BETTY I | 1500 VILLA ROAD | APT #113 | | | SPRINGFIELD | OH | 45503-5503 |
| BLACK, BETTY I | 1500 VILLA RD APT 113 | | | | SPRINGFIELD | OH | 45503-1658 |
| BLACK, BETTY J | 2162 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1728 |
| BLACK, BETTY JOYCE | CERVANTES & ASSOCS | 1007 OLIVE - 4TH FLOOR | | | SAINT LOUIS | MO | 63101 |
| BLACK, BETTY L | 12340 S 200 W | | | | KOKOMO | IN | 46901-7518 |
| BLACK, BETTY L | 714 AUBURN RD | | | | FAIRLESS HILLS | PA | 19030-2437 |
| BLACK, BEVERLY A | 232 RUSSELL | | | | PONTIAC | MI | 48342-3375 |
| BLACK, BEVERLY A | 232 RUSSELL ST | | | | PONTIAC | MI | 48342-3375 |
| BLACK, BILLY C | 17160 CAMELLIA ST | | | | KILN | MS | 39556-8200 |
| BLACK, BOB D | 1294 WESTMOOR DRIVE | | | | WILMINGTON | OH | 45177-2563 |
| BLACK, BOBBY G | 610 LIVE OAK DR | | | | EULESS | TX | 76040-3931 |
| BLACK, BRIAN | 12419 W UNIVERSITY AVE | | | | NEWBERRY | FL | 32669 |
| BLACK, BRIAN A | 206 BLOOMINGDALE STREET | | | | FENTON | MI | 48430-2159 |
| BLACK, BRUCE B | 14046 N CIRRUS HILL DR | | | | TUCSON | AZ | 85755-9096 |
| BLACK, BRUCE E | 1510 IMPALA PL | | | | THE VILLAGES | FL | 32159-9567 |
| BLACK, BRUCE F | 7 KAREN PL | | | | BUDD LAKE | NJ | 07828-1013 |
| BLACK, BRUCE G | 215 E STATE ST | | | | STERLING | MI | 48659-9700 |
| BLACK, BRUCE S | 6137 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| BLACK, BRYAN C | 300 PINMAUL ARCH | | | | CHESAPEAKE | VA | 23323 |
| BLACK, BRYAN K | 324 EASTWIND DRIVE | | | | FOREST | VA | 24551-1848 |
| BLACK, BRYAN N | 5479 BURLWOOD CIRCLE | | | | GRAND BLANC | MI | 48439-1969 |
| BLACK, BYRON D | 14127 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| BLACK, CALVIN D | 195 BROWN AVE | | | | FAIRBORN | OH | 45324-2302 |
| BLACK, CANDY S | 94 JAMISON RD NW LOT 202 | | | | WASHINGTON COURT HOU | OH | 43160-9087 |
| BLACK, CANDY S | LOT 139 | 94 JAMISON ROAD NORTHWEST | | | WSHNGTN CT HS | OH | 43160-9045 |
| BLACK, CARL G | 3420 RIDGEVIEW CT | APT 2306 | | | ROCHESTER | MI | 48309 |
| BLACK, CARL G | 3420 RIDGEVIEW CT APT 2306 | | | | ROCHESTER HILLS | MI | 48309-2786 |
| BLACK, CARL W | 12340 S 200 W | | | | KOKOMO | IN | 46901-7518 |
| BLACK, CAROL A | 602 E PRYOR ST | | | | ATHENS | AL | 35611-2131 |
| BLACK, CAROL ADKISON | 602 E PRYOR ST | | | | ATHENS | AL | 35611-2131 |
| BLACK, CAROL J | 12675 MONTE VISTA ST | | | | DETROIT | MI | 48238-3014 |
| BLACK, CAROLYN | 7717 MARSH ROAD | | | | COTTRELLVILLE | MI | 48039-3205 |
| BLACK, CAROLYN S | 1332 MOUNT ZION RD | | | | FALKVILLE | AL | 35622-6621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, CHARLES E | 919 ALVORD AVE | | | | FLINT | MI | 48507-2525 |
| BLACK, CHARLES E | 9071 PROSPERITY WAY | | | | FORT MYERS | FL | 33913-7094 |
| BLACK, CHARLES E | 1856 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-6542 |
| BLACK, CHARLES H | 5434 ERNEST RD | | | | LOCKPORT | NY | 14094-5415 |
| BLACK, CHARLES R | 1713 DAYTON AVE | | | | WICHITA FALLS | TX | 76301-6109 |
| BLACK, CHARLES R | 370 SECOND AVE | | | | NAUVOO | AL | 35578-3601 |
| BLACK, CHARLES W | 927 W 78TH ST | | | | KANSAS CITY | MO | 64114-1760 |
| BLACK, CHARLES W | 100 SOUTH 4TH STREET | | | | ANN ARBOR | MI | 48104 |
| BLACK, CHARLOTTE M | 5266 E ARTHUR ST | | | | INVERNESS | FL | 34452 |
| BLACK, CHICO L | 35020 BYNUM ST | | | | BESSEMER | AL | 35020 |
| BLACK, CHLOE | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, CHRIS | 5205 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7507 |
| BLACK, CHRIS E | 3985 CEDAR LAKE RD | | | | HOWELL | MI | 48843-5436 |
| BLACK, CHRISTOPHER J | 1177 WOODWIND TRL | | | | HASLETT | MI | 48840-8956 |
| BLACK, CHRISTOPHER R | 3409 W OXLEY DR | | | | MUNCIE | IN | 47304-5973 |
| BLACK, CLAIR W | PO BOX 397 | | | | CHIPPEWA LAKE | OH | 44215-0397 |
| BLACK, CLARA A | 4171 SPURWOOD DR | | | | SAGINAW | MI | 48603-7262 |
| BLACK, CLARENCE | 304 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2631 |
| BLACK, CLARENCE E | 1140 E 75TH ST TERR | | | | KANSAS CITY | MO | 64131 |
| BLACK, CLARK E | 1026 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5912 |
| BLACK, CLARK R | 818 LAFAYETTE ST | | | | JEFFERSON CITY | MO | 65101-3550 |
| BLACK, CLARVAL | 2045 E BAY DR APT 528 | | | | LARGO | FL | 33771-2350 |
| BLACK, CLEO R | 2370 GRACES RUN RD. | | | | WINCHESTER | OH | 45697-9766 |
| BLACK, CLEOLA J | 7305 TOWNSEND DR | | | | ROMULUS | MI | 48174-6352 |
| BLACK, CLIFFORD | 17187 MARK TWAIN | | | | DETROIT | MI | 48235-3901 |
| BLACK, CORA B | 1817 SE KILLEAN CT | C/O LARRY L. BLACK | | | PORT SAINT LUCIE | FL | 34952-6058 |
| BLACK, CURTIS L | 1003 STONE CT | | | | JOPPA | MD | 21085-3743 |
| BLACK, CYNTHIA K | 348 RIVER VIEW DR UNIT 202 | | | | NEW CASTLE | CO | 81647-8448 |
| BLACK, DAISY B | 2119 ARAPAHOE ST | | | | FORT SCOTT | KS | 66701-2960 |
| BLACK, DALE J | 1447 FAIRWAYS E | | | | FLUSHING | MI | 48433-2273 |
| BLACK, DAN B | 1616 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-1147 |
| BLACK, DANFORD | P.O. BOX 306 | | | | CLAYTON | DE | 19938 |
| BLACK, DANIEL | 139 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| BLACK, DANIEL | | | | | | | |
| BLACK, DANIEL C | PO BOX 290123 | | | | PHELAN | CA | 92329 |
| BLACK, DANIEL J | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| BLACK, DANIEL JOSEPH | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| BLACK, DANIEL P | 5301 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61114-7008 |
| BLACK, DANIEL PATRICK | 5301 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61114-7008 |
| BLACK, DANIEL S | 3147 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1112 |
| BLACK, DANNY E | PO BOX 165 | | | | CAMDEN POINT | MO | 64018-0165 |
| BLACK, DARLENE M | 10141 W PEBBLE BEACH DR | | | | SUN CITY | AZ | 85351-3924 |
| BLACK, DARRELL D | 1146 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7985 |
| BLACK, DAVID A | 394 WYOLA RD | | | | SANTA BARBARA | CA | 93105-3333 |
| BLACK, DAVID D | 3362 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6939 |
| BLACK, DAVID E | 1305 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2020 |
| BLACK, DAVID G | 522 BATTEY DR | | | | MYRTLE BEACH | SC | 29588-7782 |
| BLACK, DAVID L | 2115 QUAIL RUN | | | | ORTONVILLE | MI | 48462-9257 |
| BLACK, DAVID W | 55725 RESORT RD | | | | THREE RIVERS | MI | 49093-9058 |
| BLACK, DEANNA R | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| BLACK, DEANNA RUTH | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| BLACK, DEBORAH J | 3427 BRAEBURN DR | | | | LANSING | MI | 48911-4402 |
| BLACK, DEBRA A | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, DEBRA ANN | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| BLACK, DEBRA S | 2034 HIGHWAY 40 | | | | LEWISBURG | TN | 37091-6201 |
| BLACK, DEBRA W | 3147 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1112 |
| BLACK, DELBERT L | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9619 |
| BLACK, DENISE L | 2510 HEDGEROW DR | | | | FLORISSANT | MO | 63031-2002 |
| BLACK, DERRICK R | 3088 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| BLACK, DEWARD A | JEFFREY A BLACK, 2235 COACH DR. | | | | KETTERING | OH | 45440 |
| BLACK, DEWAYNE D | 11679 HENRIETTA LANE RR3 | | | | ROCKFORD | MI | 49341 |
| BLACK, DIANE | 260 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| BLACK, DICK | LANE & LANE | 33 N DEARBORN ST STE 2220 | | | CHICAGO | IL | 60602 |
| BLACK, DILLARD E | 990 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| BLACK, DIMPLE L | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| BLACK, DIXIE | | | | | | | |
| BLACK, DOLLY | 4510 BIG CREEK ROAD | | | | HARTFORD | TN | 37753-2414 |
| BLACK, DOLORES M | 1607 MULBERRY LN | | | | FLINT | MI | 48507-5340 |
| BLACK, DONALD | 18 SUNSET DR | | | | CLARK | NJ | 07066-1218 |
| BLACK, DONALD E | 1364 BERRY RD | | | | GREENWOOD | IN | 46143-8604 |
| BLACK, DONALD J | 6139 SCOTMAR DR | | | | LANSING | MI | 48911-6033 |
| BLACK, DONALD R | 4337 HUSHEN DR | | | | BAY CITY | MI | 48706-2219 |
| BLACK, DONALD W | 305 NW 54TH TER | | | | KANSAS CITY | MO | 64118-4405 |
| BLACK, DONALD WAYNE | 305 NORTHWEST 54TH TERRACE | | | | KANSAS CITY | MO | 64118-4405 |
| BLACK, DONNA J | 15704 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| BLACK, DONNA L | 3351 DEAN RD | | | | HOWELL | MI | 48855 |
| BLACK, DOROTHY M. | 1732 BUSHWOOD LN | | | | LANSING | MI | 48917-7814 |
| BLACK, DOROTHY W | 19446 WHITCOMB ST | | | | DETROIT | MI | 48235-2059 |
| BLACK, DOUGLAS R | 35712 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| BLACK, DUANE E | PO BOX 206 | | | | NORTH LAWRENCE | NY | 12967-0206 |
| BLACK, DUANE EIBERT | PO BOX 206 | | | | NORTH LAWRENCE | NY | 12967-0206 |
| BLACK, DWIGHT E | 7273 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9647 |
| BLACK, EARL H | 4007 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1540 |
| BLACK, EARNESTEEN | 8130 S ARTESIAN AVE | | | | CHICAGO | IL | 60652-2839 |
| BLACK, EDWARD G | 739 E FOURTH STREET | | | | FRANKLIN | OH | 45005-2304 |
| BLACK, EDWARD G | 739 E 4TH ST | | | | FRANKLIN | OH | 45005-2304 |
| BLACK, EDWARD L | 6632 BRADDOCK PL | | | | DALLAS | TX | 75232-2904 |
| BLACK, EDWARD V | 1301 WESTBEND DR | | | | O FALLON | MO | 63368-8826 |
| BLACK, EDWARD VINSON | 1301 WESTBEND DR | | | | O FALLON | MO | 63368 |
| BLACK, EFFIE | 3252 ARLENE AVENUE | | | | DAYTON | OH | 45406-1300 |
| BLACK, EILEEN G | 3633 PARALLEL RD | | | | MORAINE | OH | 45439-1215 |
| BLACK, ELAINE H | 813 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3133 |
| BLACK, ELIZABETH | 8324 VAN VLEET | | | | GAINES | MI | 48436-8930 |
| BLACK, ELIZABETH | 6751 LAURELTON | | | | CLARKSTON | MI | 48346-2305 |
| BLACK, ELIZABETH A | 216 MARSH ISLAND DR | | | | CHESAPEAKE | VA | 23320-9246 |
| BLACK, ELLIS | 7784 WHITE OAK LOOP | | | | LITHONIA | GA | 30038 |
| BLACK, ELLIS | 23013 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3212 |
| BLACK, ELLIS K | 6430 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237-9734 |
| BLACK, ELNORA H | 13914 SUMMERFAIR CT | | | | HOUSTON | TX | 77044 |
| BLACK, EMMA C | 20201 PLYMOUTH RD APT 502 | | | | DETROIT | MI | 48228-1203 |
| BLACK, EMMA F | 516 COTTRELL RIDGE RD | | | | DOVER | TN | 37058 |
| BLACK, EMZA A | 29048 RUSH | | | | GARDEN CITY | MI | 48135-2156 |
| BLACK, EMZA A | 29048 RUSH ST | | | | GARDEN CITY | MI | 48135-2156 |
| BLACK, ERIC H | 12632 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| BLACK, ERNEST A | 13638 TERRA BELLA ST | | | | ARLETA | CA | 91331-4637 |
| BLACK, ERNEST E | R1-10675 BEND RD | | | | DEFIANCE | OH | 43512 |
| BLACK, ERNEST J | 4866 RAMBLING DR | | | | TROY | MI | 48098-6630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, ERNEST L | 11837 S GREEN RD | | | | RIVERDALE | MI | 48877-9307 |
| BLACK, ETHEL | 13395 HUGHES CT | | | | APPLE VALLEY | MN | 55124-9590 |
| BLACK, EUNESTINE | 6565 DELAWARE CROSSING ST | | | | REYNOLDSBURG | OH | 43068-4095 |
| BLACK, EVELYN G | 515 WARREN ST | | | | ATHENS | TN | 37303-2251 |
| BLACK, EVERETT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK, FERDINAND D | 2151 GREEN OAKS RD APT 3101 | | | | FORT WORTH | TX | 76116-1738 |
| BLACK, FLOYD | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| BLACK, FRANCES | 13879 WEST ST | | | | CEDAR SPRINGS | MI | 49319-9475 |
| BLACK, FRANKLIN | 4010 PERRAULT CIRCLE | | | | MONROE | NC | 28110-9640 |
| BLACK, FRANKLIN D | 1220 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| BLACK, FREDERICK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLACK, GARY J | PO BOX 404 | | | | ARCADIA | IN | 46030-0404 |
| BLACK, GARY R | 220 WOODS RD | | | | ANDERSON | IN | 46011-2262 |
| BLACK, GEORGE E | 735 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3133 |
| BLACK, GEORGE J | 8630 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| BLACK, GEORGE S | G4396 ELMS RD | | | | FLUSHING | MI | 48433 |
| BLACK, GEORGIA M | 264 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| BLACK, GERALD A | 730 CARNES ST | | | | FENTON | MI | 48430-2902 |
| BLACK, GERALD C | 8217 N SPLIT OAK | | | | N CHARLESTON | SC | 29420-8569 |
| BLACK, GERALD D | 603 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1833 |
| BLACK, GERALD L | 10856 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| BLACK, GERALDINE | 510 PINE ST #A | | | | LAPEER | MI | 48446-2169 |
| BLACK, GLADYS | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| BLACK, GLADYS A | 1301 TOLLEY WOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| BLACK, GLADYS L | APT 5 | 12800 WEST 9 MILE ROAD | | | OAK PARK | MI | 48237-2980 |
| BLACK, GLENDA | CALIG & HANDELMAN | 854 E BROAD ST | | | COLUMBUS | OH | 43205-1110 |
| BLACK, GLENN F | 372 FRYE RD | | | | FORT COVINGTON | NY | 12937-2715 |
| BLACK, GREGORY D | 18931 PREST ST | | | | DETROIT | MI | 48235 |
| BLACK, GREGORY P | 2550 GREYTHORNE DR | | | | INDIANAPOLIS | IN | 46239-7906 |
| BLACK, H E | 27484 OREGON RD LOT 69 | | | | PERRYSBURG | OH | 43551-6526 |
| BLACK, HARRY | 2241 US HIGHWAY 62 | | | | BARDWELL | KY | 42023-8551 |
| BLACK, HARRY J | 1020 SKYVIEW DR | | | | FLUSHING | MI | 48433-1442 |
| BLACK, HARRY L | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| BLACK, HAYDEN | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, HAZEL | 5045 SAINT CLAIR ST | | | | DETROIT | MI | 48213-3346 |
| BLACK, HAZEL | 5045 ST. CLAIR | | | | DETROIT | MI | 48213-3346 |
| BLACK, HAZEL E | 97 DOGWOOD LN | | | | AUBURN | GA | 30011-2815 |
| BLACK, HELEN A | 841 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4174 |
| BLACK, HELEN L | 15294 STATE ROUTE 249 | | | | NEY | OH | 43549-9741 |
| BLACK, HENRY | | | | | | | |
| BLACK, HENRY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK, HERBERT H | 645 STATE STREET | | | | HOLLAND | MI | 49423-5158 |
| BLACK, HERBERT H | 8347 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9626 |
| BLACK, HERBERT L | 148 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| BLACK, HERBERT L | 1255 AMOS ST | | | | PONTIAC | MI | 48342 |
| BLACK, HILDEGARD M | 1839 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| BLACK, HOWARD E | 2551 LA LOMA DR | | | | RANCHO CORDOVA | CA | 95670-3451 |
| BLACK, HOWARD T | 45 JENNY LN | | | | INDIANAPOLIS | IN | 46201-4613 |
| BLACK, HOWELL J | 4104 LAUADA DR | | | | DOUGLASVILLE | GA | 30135-2423 |
| BLACK, HR CO INC | 6050 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, IDA M | 4 CATHERINE ST | | | | NEW CASTLE | DE | 19720-3008 |
| BLACK, IRENE | 4002 LINCOLN | | | | DEARBORN HGTS | MI | 48125-2550 |
| BLACK, IRENE | 4002 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2550 |
| BLACK, JACK E | 119 BAVARIAN DR APT B | | | | MIDDLETOWN | OH | 45044-5440 |
| BLACK, JACKIE W | 10629 VALLONIA DR APT 1A | | | | CAMBY | IN | 46113-7904 |
| BLACK, JACKY A | 4010 PERRAULT CIR | | | | MONROE | NC | 28110-9640 |
| BLACK, JACOB J | 566 CEDAR CREEK WAY | | | | KILLEN | AL | 35645-4666 |
| BLACK, JACOB K | 1013 NW 166TH ST | | | | EDMOND | OK | 73012-6805 |
| BLACK, JAMES A | 1085 RUEBEN HOLLOW LN | | | | ERIN | TN | 37061-6639 |
| BLACK, JAMES A | 9168 N ISLAND CT | | | | FLUSHING | MI | 48433-2917 |
| BLACK, JAMES A | 1490 GORDON LANDIS ROAD | | | | ARCANUM | OH | 45304-8477 |
| BLACK, JAMES A | 7897 N OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47408-9799 |
| BLACK, JAMES A. | 7897 N OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47408-9799 |
| BLACK, JAMES C | 6104 KINGS BROOK CT | | | | LAS VEGAS | NV | 89149-3205 |
| BLACK, JAMES D | 24209 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8051 |
| BLACK, JAMES H | 939 WILLOW CREEK PL | | | | ALABASTER | AL | 35007-9089 |
| BLACK, JAMES M | 1956 HILLCREST DR | | | | LAKE | MI | 48632-9514 |
| BLACK, JAMES M | 799 COFFEY RD | | | | PETERSBURG | TN | 37144-8516 |
| BLACK, JAMES R | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 |
| BLACK, JAMES R | 2250 VALLEY DR | | | | YPSILANTI | MI | 48197-4358 |
| BLACK, JAMES R | 3592 HEATHER AVE | | | | KINGMAN | AZ | 86401-3823 |
| BLACK, JAMES R | 3205 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9137 |
| BLACK, JAMES ROBERT | 2250 VALLEY DR | | | | YPSILANTI | MI | 48197-4358 |
| BLACK, JAMES V | 6475 WOODSTOCK RD | | | | ACWORTH | GA | 30102-1734 |
| BLACK, JAMES W | 305 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| BLACK, JAMES W | 116 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3130 |
| BLACK, JAMES W | 2159 JOEY CANYON DR | | | | NEWPORT | MI | 48166-9569 |
| BLACK, JAMES WILLIAM | 305 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| BLACK, JAMES WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BLACK, JANICE A | 2185 N LARRAMORE RD | | | | AVON PARK | FL | 33825-9403 |
| BLACK, JASON | 807 CAMILLA | | | | IRVING | TX | 75039-3069 |
| BLACK, JASON L | 909 LONDON DR | | | | LANSING | MI | 48917-4154 |
| BLACK, JAY L | 2617 BEDFORD RD | | | | LANSING | MI | 48911-1704 |
| BLACK, JEANNE A | PO BOX 3063 | | | | TRENTON | NJ | 08619-0063 |
| BLACK, JEFFREY D | 10528 N COUNTY ROAD 200 E | | | | PITTSBORO | IN | 46167-9494 |
| BLACK, JEREMY A | 5451 EAST 40TH STREET | | | | INDIANAPOLIS | IN | 46226-4784 |
| BLACK, JEREMY C | 8128 NORTHWEST 31ST TERRACE | | | | BETHANY | OK | 73008-4346 |
| BLACK, JERRY E | PO BOX 664 | | | | LOCKPORT | NY | 14095-0664 |
| BLACK, JERRY L | 8244 AIRPORT RD | | | | PORTLAND | MI | 48875-1992 |
| BLACK, JESSE D | PO BOX 682 | | | | AURORA | MO | 65605-0682 |
| BLACK, JIMMY L | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| BLACK, JOE L | 2128 SHERMAN ST 2 | | | | SANDUSKY | OH | 44870 |
| BLACK, JOE L | 1145 MCKINLEY ST APT E | | | | SANDUSKY | OH | 44870-4229 |
| BLACK, JOHN | | | | | | | |
| BLACK, JOHN B | 2944 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8243 |
| BLACK, JOHN D | 8685 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2519 |
| BLACK, JOHN D | 8075 BROOKE PARK DR APT 101 | | | | CANTON | MI | 48187-4042 |
| BLACK, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK, JOHN M | 1125 S PAULA DR | | | | FULLERTON | CA | 92833-3551 |
| BLACK, JOHN P | 1703 GORDON LN | | | | LAWRENCEBURG | TN | 38464-3043 |
| BLACK, JOHN R | 230 VALLEY CT | | | | MASON | MI | 48854-1242 |
| BLACK, JOHN R | 2207 LAWNWOOD CIR | | | | BALTIMORE | MD | 21207-8100 |
| BLACK, JOHN W | 18429 WAGAMAN RD | | | | HAGERSTOWN | MD | 21740-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, JOHN W | 3122 JEFFERY DR | | | | FRANKLIN | OH | 45005-4811 |
| BLACK, JOHNNIE M | 1993 W ARIZONA ROSE DR | | | | ORO VALLEY | AZ | 85737-7276 |
| BLACK, JOSEPH | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BLACK, JOSEPH A | 7215 CLASSIC CIR | | | | SHREVEPORT | LA | 71108-4712 |
| BLACK, JOSEPH D | 1554 REDSUNSET DR | | | | BROWNSBURG | IN | 46112 |
| BLACK, JOSEPH G | 3213 NORTHFIELD RD | | | | DAYTON | OH | 45415-1516 |
| BLACK, JOSHUA | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, JOSHUA L. | 2013 GEORGETOWN PARJWAY | | | | FENTON | MI | 48430 |
| BLACK, JOYCE A | 3730 MARRISON PL | | | | INDIANAPOLIS | IN | 46205-2540 |
| BLACK, JUANA C | 50925 COMMONS DR | | | | MACOMB | MI | 48042-4640 |
| BLACK, JUSTIN A. | 1040 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| BLACK, K C | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| BLACK, KAREN | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, KATHERINE E | 97 MAPLEWOOD RD | | | | LONDON | KY | 40744-8415 |
| BLACK, KATHY J | 1050 HARBORVIEW DR NE APT 501 | | | | DECATUR | AL | 35601-1640 |
| BLACK, KEITH | 328 MEADOWOOD LN | | | | COPPELL | TX | 75019-2643 |
| BLACK, KENNETH E | 201 ALLEN ST | | | | LANSING | MI | 48912-2708 |
| BLACK, KENNETH L | 3612 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3548 |
| BLACK, KENNETH M | APT 502 | 5500 SOUTH SHORE DRIVE | | | CHICAGO | IL | 60637-5002 |
| BLACK, KENNETH S | 898 S AUBURN ST | | | | INDIANAPOLIS | IN | 46241-2202 |
| BLACK, KEVIN A | 3138 LUZON RD | | | | IRVING | TX | 75060-3439 |
| BLACK, KEVIN A | 575 STOCKING AVE | | | | MANSFIELD | OH | 44903-1108 |
| BLACK, KEVIN ARTHUR | 3138 LUZON RD | | | | IRVING | TX | 75060-3439 |
| BLACK, KIMBERLY S | 1307 MEMORIAL LN APT B | | | | HUNTINGTON | IN | 46750-4270 |
| BLACK, KIMBERLY SUZZANNE | 1307 MEMORIAL LN APT B | | | | HUNTINGTON | IN | 46750-4270 |
| BLACK, KIRBY G | 426 TAYLOR AVE | | | | DELAWARE | OH | 43015-1189 |
| BLACK, LAMAR P | 6466 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| BLACK, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, LARRY D | 48430 DENTON RD APT 303 | | | | BELLEVILLE | MI | 48111-1956 |
| BLACK, LARRY DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, LARRY J | 8219 BLUE HERON COVE | | | | HUNTSVILLE | OH | 43324-9509 |
| BLACK, LATASHA L | 1330 W STEWART ST | | | | DAYTON | OH | 45408-1816 |
| BLACK, LAVELLE | 101 N TRUITT RD | | | | MUNCIE | IN | 47303-4556 |
| BLACK, LENA F | 510 LEDFORD RD NE | | | | CLEVELAND | TN | 37323-5819 |
| BLACK, LENA F | 510 LEDFORD ROAD NORTHEAST | | | | CLEVELAND | TN | 37323-5819 |
| BLACK, LEON L | 7180 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| BLACK, LESLIE D | 8554 LYTLE RD | | | | CORUNNA | MI | 48817-9517 |
| BLACK, LESLIE W | PO BOX 5251 | | | | ARLINGTON | TX | 76005-5251 |
| BLACK, LESLIE WAYNE | PO BOX 5251 | | | | ARLINGTON | TX | 76005-5251 |
| BLACK, LESLYN C | 2480 LEISURE WORLD | | | | MESA | AZ | 85206-5414 |
| BLACK, LESTER H | 8554  LYTLE  RD | | | | CORUNNA | MI | 48817-9517 |
| BLACK, LINDA G | PO BOX 1521 | | | | ATHENS | AL | 35612-6521 |
| BLACK, LINDA K | 12901 NORTH OAK DRIVE | | | | CAMBY | IN | 46113-8475 |
| BLACK, LINDA K | 73 EMPINADO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6032 |
| BLACK, LINDA M | 6850 MILL WHEEL DRIVE | | | | LANSING | MI | 48911 |
| BLACK, LINDA M | 8501 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2517 |
| BLACK, LINDA S | 325 MCDONALD AVE | | | | MOBILE | AL | 36604-1619 |
| BLACK, LISA M | 10890 MERINO AVE | | | | APPLE VALLEY | CA | 92308-7909 |
| BLACK, LLOYD C | 8777 STATE ROUTE 41 | | | | ABERDEEN | OH | 45101-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, LOIS J | 3159 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9370 |
| BLACK, LOIS J | 3159D IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9370 |
| BLACK, LOREN A | 1040 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| BLACK, LORETTA | 5732 W 102ND ST | | | | OAK LAWN | IL | 60453-4441 |
| BLACK, LORI J | 507 RALSTON AVE | | | | DEFIANCE | OH | 43512-1555 |
| BLACK, LUKE G | 6111 MORGAN RD | | | | CLEVES | OH | 45002-9761 |
| BLACK, LUKE M | 7801 JANDARACRES DR | | | | CINCINNATI | OH | 45248-2027 |
| BLACK, LUVIDA R | 7400 CAMELOT RD | | | | FORT WORTH | TX | 76134-4426 |
| BLACK, LYLE B | 8553 FOSTER RD | | | | CLARKSTON | MI | 48346-1960 |
| BLACK, M MARJEAN | 6820 DENNIS CIRCLE L-#106 | | | | NAPLES | FL | 34104-8727 |
| BLACK, MABEL | 215 WESTFORT DRIVE | | | | KILLEN | AL | 35645 |
| BLACK, MACY K | 1031 E PEBBLE BEACH CIR | | | | WINTER SPRINGS | FL | 32708-4233 |
| BLACK, MALCOLM V | 10250 PARDEE RD | | | | TAYLOR | MI | 48180-3563 |
| BLACK, MALINDA F | 1372 YORKLAND RD APT A | | | | COLUMBUS | OH | 43232-7480 |
| BLACK, MALINDA F | APT A | 1372 YORKLAND ROAD | | | COLUMBUS | OH | 43232-7480 |
| BLACK, MARGARET A | 92 W 34TH ST APT 7A | | | | BAYONNE | NJ | 07002 |
| BLACK, MARGARET F | 1980 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| BLACK, MARGARET J | 1005 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1969 |
| BLACK, MARGARET JEAN | 1005 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1969 |
| BLACK, MARIA R | 2984 LYNDSCAPE STREET | | | | ORLANDO | FL | 32833-5537 |
| BLACK, MARION J | 528 N BROADWAY ST | | | | ALBANY | IN | 47320-1004 |
| BLACK, MARK D | 2900 HAVENWOOD DR | | | | HARRAH | OK | 73045-6427 |
| BLACK, MARLENE M | 2201 E.CNTRVIL STN RD | | | | CENTERVILLE | OH | 45459 |
| BLACK, MARTIN L | 6243 MORGAN MARIE CT | | | | WHITEHOUSE | OH | 43571-9194 |
| BLACK, MARY J | 4503 SUPERIOR ROAD | | | | INDIANAPOLIS | IN | 46221-2582 |
| BLACK, MARY L | 109 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| BLACK, MICHAEL | 664 OLD FLORENCE PULASKI RD | ROAD | | | LEOMA | TN | 38468-5126 |
| BLACK, MICHAEL | 1702 WHISPERING LN | | | | CHOCTAW | OK | 73020-6635 |
| BLACK, MICHAEL | | | | | | | |
| BLACK, MICHAEL A | 5375 N COUNTY ROAD 825 E | | | | COATESVILLE | IN | 46121-8801 |
| BLACK, MICHAEL E | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| BLACK, MICHAEL EUGENE | 8970 JEFFERS ROAD | | | | GRAND RAPIDS | OH | 43522-9645 |
| BLACK, MICHAEL J | 106 BIGGS ST | | | | ANDERSON | SC | 29625-3328 |
| BLACK, MICHAEL J | 92 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| BLACK, MICHAEL R | 18674 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| BLACK, MICHAEL W | 4675 GRINDLEY PARK ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| BLACK, MICHAEL W | 17133 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3048 |
| BLACK, MILDRED | 900 LONG BLVD APT 548 | | | | LANSING | MI | 48911-6763 |
| BLACK, MILDRED A | 34 TALL TIMBER DR | | | | SYLVA | NC | 28779-9521 |
| BLACK, NANCY L | 3687 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 |
| BLACK, NAOMI J | 14 S KATRIN CIR | | | | NEW CASTLE | DE | 19720-3575 |
| BLACK, NATHAN E | 2162 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| BLACK, NIKKI WESTBERG | 1422 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| BLACK, NINA F | 1952 SW ST GEORGE | | | | STUART | FL | 34997-7091 |
| BLACK, NORA | 5348 ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1828 |
| BLACK, NORA | 5348 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1828 |
| BLACK, NORMA J | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| BLACK, OBIE L | 1134 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| BLACK, ODIS | 10890 MERINO AVENUE | | | | APPLE VALLEY | CA | 92308-7909 |
| BLACK, OLLIE R | 8750 S ERIE AVE | | | | KNIGHTSTOWN | IN | 46148-9630 |
| BLACK, OPAL V | PO BOX 116 | | | | REDDICK | IL | 60961-0116 |
| BLACK, ORTHELLA M | 14127 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| BLACK, PALESTINE T | 1013 NW 166TH ST | | | | EDMOND | OK | 73012-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, PAMELA A | PO BOX 7145 | | | | DEFIANCE | OH | 43512-7145 |
| BLACK, PAMELA A | PO BOX 892 | | | | DEFIANCE | OH | 43512-0892 |
| BLACK, PATRICIA | 65 ANDERSON AVE | | | | SELMA | AL | 36701-5914 |
| BLACK, PATRICIA A | 353 PAYNE RD | | | | TELLICO PLAINS | TN | 37385-5253 |
| BLACK, PATRICIA E | PO BOX 568 | | | | DIABLO | CA | 94528-0568 |
| BLACK, PATRICIA K | 1625 SILLVIEW DR | | | | PITTSBURGH | PA | 15243-1555 |
| BLACK, PATRICIA R | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| BLACK, PATSY JANE | 4562 DOBIE RD | | | | OKEMOS | MI | 48864-2204 |
| BLACK, PAUL | 1185 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| BLACK, PAULA A | 37 CONRAD ST | | | | TRENTON | NJ | 08611-1011 |
| BLACK, PEARL L | 17645 HILLCREST DR | | | | GRAND HAVEN | MI | 49417-9375 |
| BLACK, PETER A | 502 BAY STREET | | | | PONTIAC | MI | 48342-1915 |
| BLACK, PEYTON J | 1301 TOLLEY WOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| BLACK, PHILIP D | 19065 E OAK CREEK PL | | | | PARKER | CO | 80134-4831 |
| BLACK, PHILLIP | PO BOX 438434 | | | | CHICAGO | IL | 60643-8434 |
| BLACK, PHILLIP | 518 N MAIN ST | | | | URBANA | OH | 43078-1302 |
| BLACK, PHILLIP D | 42012 HAYES ST | | | | BELLEVILLE | MI | 48111-1423 |
| BLACK, PHYLLIS J | 2079 HARWITCH RD | | | | COLUMBUS | OH | 43221-2725 |
| BLACK, PHYLLIS J | 2079 HARWITCH | | | | COLUMBUS | OH | 43221-2725 |
| BLACK, PORTIA M | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| BLACK, RALPH B | PO BOX 126 | | | | LINDEN | TN | 37096 |
| BLACK, RALPH D | 409 WOODIES RD | | | | WAYNESBURG | PA | 15370-2677 |
| BLACK, RALPH D | 11112 SADDLEBRED DR | | | | INDIANAPOLIS | IN | 46239-8976 |
| BLACK, RALPH D | 409 WOODIES ROAD | | | | WAYNESBURG | PA | 15370-2677 |
| BLACK, RANDALL F | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| BLACK, RANDALL FRANCIS | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| BLACK, RANDY L | 10540 W BASE LINE RD | | | | PARAGON | IN | 46166-9585 |
| BLACK, RANDY L | 14869 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8323 |
| BLACK, RANDY LEE | 14869 COUNTY ROAD 171 | | | | TOLEDO | OH | 43512-8323 |
| BLACK, RAY G | 600 W WALTON BLVD APT 213 | | | | PONTIAC | MI | 48340-1097 |
| BLACK, RAYMOND A | 1727 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| BLACK, RAYMOND H | 1144 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| BLACK, RAYMOND R | 648 COUNTY ROAD 213 | | | | VENUS | TX | 76084-3881 |
| BLACK, REBECCA M | 5832 S 150 E | | | | JONESBORO | IN | 46938-1528 |
| BLACK, REVA B | 2241 BELMONT DR | | | | LEXINGTON | KY | 40516-9672 |
| BLACK, RHONDA P | 15648 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| BLACK, RHONDA PAYTER | 15648 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| BLACK, RICARDO R. | 423 W 5TH ST | | | | MANSFIELD | OH | 44903-1558 |
| BLACK, RICHARD B | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706-9638 |
| BLACK, RICHARD D | 6159 S MASON AVE | | | | CHICAGO | IL | 60638-4423 |
| BLACK, RICHARD H | 440 MCPHERSON AVE | | | | LANSING | MI | 48915-1158 |
| BLACK, RICHARD J | 271 SHADMORE DR | | | | ROCHESTER | NY | 14626-1017 |
| BLACK, RICHARD J | 7640 PLEASANT RUN | | | | SEVEN HILLS | OH | 44131 |
| BLACK, RICHARD L | 12277 WINNONA AVE | | | | MEDWAY | OH | 45341-9604 |
| BLACK, RICHARD W | 1120 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| BLACK, RICHARD W | 1120 WARNER RD. N.E. | | | | VIENNA | OH | 44473-9753 |
| BLACK, RICHARD W | 15214 HORGER AVE | | | | ALLEN PARK | MI | 48101-2678 |
| BLACK, RITA K | 10886 IRISH RD | | | | VERMONTVILLE | MI | 49096-8715 |
| BLACK, RITA K | 10886 IRISH ROAD | | | | VERMONTVILLE | MI | 49096-8715 |
| BLACK, ROBERT C | LOT 202 | 94 JAMISON ROAD NORTHWEST | | | WSHNGTN CT HS | OH | 43160-9087 |
| BLACK, ROBERT E | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK, ROBERT J | 1701 W HOME AVE | | | | FLINT | MI | 48504-1619 |
| BLACK, ROBERT J | 1162 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| BLACK, ROBERT L | 5565 ALTER RD | | | | DETROIT | MI | 48224-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, ROBERT L | 27 MICHAEL RD | | | | DEDHAM | MA | 02026-4916 |
| BLACK, ROBERT M | 18343 PECAN VALLEY CT | | | | BATON ROUGE | LA | 70810-7913 |
| BLACK, ROBERT M | 1320 PEACHTREE ST | | | | PACIFIC | MO | 63069 |
| BLACK, ROBERT P | 2576 SHADY LN | | | | MILFORD | MI | 48381-1438 |
| BLACK, ROBERT R | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| BLACK, ROBERT W | 8585 OREVIEW AVENUE | | | | BRIGHTON | MI | 48116-9168 |
| BLACK, ROBERT W | 117 COTTON INDIAN TRL | | | | STOCKBRIDGE | GA | 30281-1370 |
| BLACK, RODNEY D | PO BOX 9022 | C/O GM POWERTRAIN GERMAN | | | WARREN | MI | 48090-9022 |
| BLACK, RODNEY L | 35 E MILTON | | | | HAZEL PARK | MI | 48030 |
| BLACK, RODNEY R | 23414 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| BLACK, ROGER A | 21725 FRESARD ST | | | | ST CLAIR SHRS | MI | 48080-3922 |
| BLACK, ROGER L | 4243 W 500 S | | | | ALBION | IN | 46701-9474 |
| BLACK, ROGER W | 942 CEDARGATE CT | | | | WATERFORD | MI | 48328-2613 |
| BLACK, RONALD | 4601 5TH AVE EXT. | | | | YOUNGSTOWN | OH | 44505 |
| BLACK, RONALD E | 3714 W 2ND ST | | | | DAYTON | OH | 45417-1714 |
| BLACK, RONALD L | 1364 MILLIKIN PALCE N.E. | | | | WARREN | OH | 44483-4452 |
| BLACK, RONALD L | 16321 PINECREST DR | | | | KEARNEY | MO | 64060-8807 |
| BLACK, RONALD W | 8856 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9366 |
| BLACK, ROOSEVELT M | 7305 TOWNSEND DRIVE | | | | ROMULUS | MI | 48174-6352 |
| BLACK, ROSE A | 8806 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4687 |
| BLACK, ROSETTA | 2513 BRYONAIRE DRIVE | | | | MANSFIELD | OH | 44903-7502 |
| BLACK, ROSIE I | 4240 BIG CREEK ROAD | | | | HARTFORD | TN | 37753-2210 |
| BLACK, ROY L | 28490 MOUND RD APT 5F | | | | WARREN | MI | 48092-3452 |
| BLACK, RUBY D | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 |
| BLACK, RUDOLPH J | 15294 STATE ROUTE 249 | | | | NEY | OH | 43549-9741 |
| BLACK, RUSSELL E | 7227 MOELLER RD LOT 75 | | | | FORT WAYNE | IN | 46806-1681 |
| BLACK, RUSSELL S | 110 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2916 |
| BLACK, RUSSELL S | 110 E. FLORAL ACRES DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| BLACK, RUTH E | 789 STONEYBROOK TRAIL | | | | FAIRBORN | OH | 45324-5324 |
| BLACK, RUTH T | 409 WOODIES RD | | | | WAYNESBURG | PA | 15370-2677 |
| BLACK, RUTH W | 7631 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2300 |
| BLACK, SABINA G | 7325 BROOKWOOD DR UNIT #3 | | | | BROOKFIELD | OH | 44403-9721 |
| BLACK, SABINA G | 7323 BROOKWOOD DR UNIT #3 | | | | BROOKFIELD | OH | 44403 |
| BLACK, SALLY C | 1125 TABOR AVE | | | | DAYTON | OH | 45420-1425 |
| BLACK, SALLY C | 1125 TABOR AVENUE | | | | DAYTON | OH | 45420-1425 |
| BLACK, SAMANTHA | | | | | | | |
| BLACK, SAMUEL C | 9876 CONNECTICUT ST | | | | BONITA SPRINGS | FL | 34135 |
| BLACK, SAMUEL W | 21831 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-2805 |
| BLACK, SAMUEL W | 11659 CHEYENNE ST | | | | DETROIT | MI | 48227 |
| BLACK, SANDRA K | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| BLACK, SAVANNAH | 3603 6TH AVE S | | | | ST PETERSBURG | FL | 33711-1715 |
| BLACK, SCOTT D | PO BOX 2314 | | | | FORT WALTON BEACH | FL | 32549 |
| BLACK, SHARON A | 3313 SWANEE DR | | | | LANSING | MI | 48911-3326 |
| BLACK, SHARON L | 1308 LYNN ST | | | | OWOSSO | MI | 48867-3336 |
| BLACK, SHEILA JEAN | 360 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3589 |
| BLACK, SHEILA JEAN | 360 EAST ROSEWOOD AVE | APT 20 | | | DEFIANCE | OH | 43512 |
| BLACK, SHERRI A | 14869 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8323 |
| BLACK, SHERRI A | 5913 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1140 |
| BLACK, SHIRLEY A | 1700 ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7211 |
| BLACK, SHIRLEY J | 6004 CRICKETHOLLOW DR | | | | RIVERVIEW | FL | 33578-3900 |
| BLACK, SONJA L | 1120 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| BLACK, STANLEY G | 2503 SHASTA DR | | | | KALAMAZOO | MI | 49004-1028 |
| BLACK, STEPHANIE DAVIS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, STEPHEN RAY | HANSON FRANK O JR | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| BLACK, STEVE | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BLACK, STEVE C | 1103 W TWINBROOK DR APT 18 | | | | DEWITT | MI | 48820-8669 |
| BLACK, STEVE S | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| BLACK, STEVE SAMUEL | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| BLACK, STEVEN L | 609 WILLOW DR | | | | WHITELAND | IN | 46184-9476 |
| BLACK, STEVEN L | 2035 N COUNTY ROAD 300 E | | | | LOGANSPORT | IN | 46947-6761 |
| BLACK, STEVEN L | 784 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| BLACK, STEVEN L | 401 N 800 E | | | | PARKER CITY | IN | 47368 |
| BLACK, STEVEN LAVERNE | 784 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| BLACK, STEVEN R | 1700 ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7211 |
| BLACK, STEVEN W | 240 N WRIGHT AVE | | | | DAYTON | OH | 45403-1637 |
| BLACK, STEVENSON W | 3311 HYDE PARK AVE | | | | CLEVELAND HTS | OH | 44118-2133 |
| BLACK, SUSAN K | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| BLACK, SYLVESTER G | 31655 NIXON ST | | | | BEVERLY HILLS | MI | 48025-4043 |
| BLACK, TAMRA L | 328 MEADOWOOD LN | | | | COPPELL | TX | 75019-2643 |
| BLACK, TARA J | 3409 W OXLEY DR | | | | MUNCIE | IN | 47304-5973 |
| BLACK, TERRELL C | 1672 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| BLACK, TERRENCE J | 8615 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| BLACK, TERRY L | 68 MADISON AVE | | | | PERU | IN | 46970-1046 |
| BLACK, TERRY W | 99 CHARLES E PL | | | | BATTLE CREEK | MI | 49015-3103 |
| BLACK, TERRY W | 8671 FOSTER RD | | | | CLARKSTON | MI | 48346-1962 |
| BLACK, THELMA G | 7641 HERBISON RD | | | | DEWITT | MI | 48820-9243 |
| BLACK, THELMA G | 7641 W HERBISON RD | | | | DEWITT | MI | 48820-9243 |
| BLACK, THOMAS E | 6550 S R 78 | | | | MCCONNELSVILLE | OH | 43756 |
| BLACK, THOMAS E | 4284 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BLACK, THOMAS EARL | 4284 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BLACK, THOMAS G | 3851 BAYBROOK LN | | | | TOLEDO | OH | 43623-2259 |
| BLACK, TIM E | 15007 RHODES CIR | | | | LENEXA | KS | 66215-6119 |
| BLACK, TIMOTHY | 4006 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4626 |
| BLACK, TIMOTHY R | 4122 ALPHA ST APT 14 | | | | LANSING | MI | 48910-4750 |
| BLACK, TINA L | 23255 BOHN RD | | | | BELLEVILLE | MI | 48111-9097 |
| BLACK, TINA LYNN | 23255 BOHN RD | | | | BELLEVILLE | MI | 48111-9097 |
| BLACK, TITUS O | 2305 MARION MASHORE ST | | | | RICHMOND | VA | 23224-3631 |
| BLACK, TOM L | 8501 CLARRIDGE | | | | CLARKSTON | MI | 48348-2517 |
| BLACK, TOMEKA D | 1802 FOX POINT TRAIL | | | | FORT WAYNE | IN | 46816-2412 |
| BLACK, TOMMIE L | 605 SADIE CT APT 1 | | | | LANSING | MI | 48906-3984 |
| BLACK, TONI L | 3330 TUXEDO ST | | | | DETROIT | MI | 48206-1045 |
| BLACK, TONY R | 5301 WEST DEERBROOK DRIVE | | | | MUNCIE | IN | 47304-3478 |
| BLACK, TROY L | 6103 KRIS LN | | | | CHARLOTTE | NC | 28214-2865 |
| BLACK, VERA G | 582 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5256 |
| BLACK, VERNA | | | | | | | |
| BLACK, VIRGIL L | 8100 PINES RD APT 15A | | | | SHREVEPORT | LA | 71129-4420 |
| BLACK, VIRGIL V | 7121 ROLAND BLVD | | | | SAINT LOUIS | MO | 63121-2725 |
| BLACK, VIRGINIA A | 36500 MARQUETTE APT. 420 | | | | WESTLAND | MI | 48185-3287 |
| BLACK, VIVIAN | RR 1 | | | | YOSEMITE | KY | 42566-9802 |
| BLACK, VIVIAN L | P O BOX 715 | | | | ELLENBORO | NC | 28040-0715 |
| BLACK, VIVIAN M | 150 CHRIS DRIVE | ENGLEWOOD SQUARE APARTMENT | | | ENGLEWOOD | OH | 45322-5322 |
| BLACK, WADE L | 7057 ARCHWOOD DR | | | | ORLANDO | FL | 32819-7401 |
| BLACK, WARDELL | 80 MAPLE AVE | | | | IRVINGTON | NJ | 07111-4322 |
| BLACK, WARREN J | 21681 COUNTY ROAD T | | | | FAYETTE | OH | 43521-9449 |
| BLACK, WARREN JAMES | 21681 COUNTY ROAD T | | | | FAYETTE | OH | 43521-9449 |
| BLACK, WAYNE L | 17057 COUNTY ROAD 156 | | | | PAULDING | OH | 45879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, WAYNE LEE | 17057 COUNTY ROAD 156 | | | | PAULDING | OH | 45879 |
| BLACK, WILBERT L | PO BOX 17851 | | | | SHREVEPORT | LA | 71138-0851 |
| BLACK, WILBERT LEE | PO BOX 17851 | | | | SHREVEPORT | LA | 71138-0851 |
| BLACK, WILLIAM | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, WILLIAM B | 3364 LIVERNOIS RD | | | | TROY | MI | 48083-5060 |
| BLACK, WILLIAM C | 5175 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9612 |
| BLACK, WILLIAM C | 1140 ROCKY HILL RD | | | | DENNARD | AR | 72629-7233 |
| BLACK, WILLIAM C | 15341 CAMERON ST | | | | SOUTHGATE | MI | 48195-3242 |
| BLACK, WILLIAM D | 8324 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| BLACK, WILLIAM F | 3094 ESSEX RD | | | | CLEVELAND HTS | OH | 44118-3558 |
| BLACK, WILLIAM J | 1911 HERON GLEN CT | | | | MACEDONIA | OH | 44056-1780 |
| BLACK, WILLIAM J | 4086 FIELD RD | | | | CLIO | MI | 48420-8217 |
| BLACK, WILLIAM M | 10 CARRIAGE LN | | | | BELLEVILLE | MI | 48111-9721 |
| BLACK, WILLIAM T | 37800 CAPEL RD | | | | GRAFTON | OH | 44044-1108 |
| BLACK, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, WILLIAM W | 2005 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| BLACK, WILLIE | 210 MASON RD | | | | BROOKHAVEN | MS | 39601-9601 |
| BLACK, WILLIE | 210 MASON RD NE | | | | BROOKHAVEN | MS | 39601-2259 |
| BLACK, WILLIE | 2911 W 79TH ST | | | | CHICAGO | IL | 60652-1605 |
| BLACK, WINFREY M | 49054 HAWKSBURRY RD | | | | CANTON | MI | 48188-7927 |
| BLACK, WINFREY MARSHALL | 49054 HAWKSBURRY RD | | | | CANTON | MI | 48188-7927 |
| BLACK, ZACHARY J | 19599 MYERS RD | | | | ATHENS | AL | 35614 |
| BLACK,TORIAN W | 4411 KONE CREEK RD | | | | BOLIVAR | TN | 38008 |
| BLACK-BRIGGS, DOROTHY J | 414 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| BLACK-BRIGGS, DOROTHY JEAN | 414 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| BLACK-ROBERSON, CAROLYN | 650 TRAILWOOD PATH APT B | | | | BLOOMFIELD | MI | 48301-1737 |
| BLACK-TURNER, LINDA G | 3116 PROCTOR AVE | | | | FLINT | MI | 48504 |
| BLACKA, ELIZABETH | 27733 RUBIDOUX | | | | MISSION VIEJO | CA | 92692-5202 |
| BLACKADAR, PETER B | 7661 CARRIAGE HOUSE WAY | | | | ZIONSVILLE | IN | 46077-8554 |
| BLACKANN, ANN L | 1230 WINDING PATH RD | | | | LAKE WYLIE | SC | 29710-7781 |
| BLACKARD ROBERT T (466884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKARD, MILDRED | 9526 MINERVA AVE | | | | OVERLAND | MO | 63114-3912 |
| BLACKARD, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKBOOK MEDIA CORP | ERIC GERTLER | 29 E 19TH ST FL 4 | | | NEW YORK | NY | 10003-1327 |
| BLACKBURN & SON TRUCKING INC | 7012 NORTH STATE RD 9 | | | | MAXWELL | IN | 46154 |
| BLACKBURN ALAN A (500691) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLACKBURN BENJAMIN C (405617) | MCCLAMMA T. EDWARD | 804 BLACKSTONE BLVD. | | | JACKSONVILLE | FL | 32202 |
| BLACKBURN BRENDA | BLACKBURN, BRENDA | AUGUSTUS BROWN | 212 EAST MAIN STREET | | ELKTON | MD | 21921 |
| BLACKBURN CAROL (ESTATE OF) (443236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN DAVID W (414990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKBURN DENNIS (443237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN DONALD E (438834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKBURN DREXALL (443238) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN HARRY (443239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKBURN I I I, GEORGE J | 17414 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7825 |
| BLACKBURN II, DONALD E | 104 RIMROCK | | | | BEDFORD | IN | 47421-9654 |
| BLACKBURN JAMES (443240) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN JAMES E (344686) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BLACKBURN JEFFREY L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BLACKBURN JEFFREY L (506966) | (NO OPPOSING COUNSEL) | | | | EXCELSIOR SPG | MO | 64024-8108 |
| BLACKBURN JOHN R | 15525 WASHINGTON SCHOOL ROAD | | | | EXCELSIOR SPG | MO | 64024-8108 |
| BLACKBURN JOHN T (459720) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLACKBURN JOSEPH G (496629) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BLACKBURN JR, COLONEL J | 130 HIBBARD ST | | | | PIKEVILLE | KY | 41501 |
| BLACKBURN JR, KENNETH H | 6238 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9454 |
| BLACKBURN JR, MAURICE | 100 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| BLACKBURN JR, RAYMOND | 38885 WABASH ST | | | | ROMULUS | MI | 48174-1195 |
| BLACKBURN JR., GLEN R | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| BLACKBURN JR., GLEN RICHARD | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| BLACKBURN MARY | 7658 ANTHONY RD | | | | KERNERSVILLE | NC | 27284-8720 |
| BLACKBURN ROBERT W (ESTATE OF) (653299) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BLACKBURN TERESA | BLACKBURN, TERESA | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| BLACKBURN, ALBERTA R | 5028 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2737 |
| BLACKBURN, ALBERTA R | 5028 LINDBERG BLVD | | | | DAYTON | OH | 45449-2737 |
| BLACKBURN, ALMA E | 195 BAKER LANE | | | | FRANKLIN | OH | 45005-3790 |
| BLACKBURN, ANNE E | 5224 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46219-5638 |
| BLACKBURN, ANTHONY C | 15 HOLLAND AVE | | | | LACKAWANNA | NY | 14218-1213 |
| BLACKBURN, BARBARA | 12900 STATE ROUTE 72 | # 163 | | | LEESBURG | OH | 45135 |
| BLACKBURN, BENJAMIN | MCCLAMMA T. EDWARD | 804 BLACKSTONE BLVD. | | | JACKSONVILLE | FL | 32202 |
| BLACKBURN, BESSIE W | 24486 HWY 31 | | | | BOKOSHE | OK | 74930 |
| BLACKBURN, BETTY M | 8151 W 950 N | | | | DALEVILLE | IN | 47334 |
| BLACKBURN, BOBBY D | 10355 S BIRD RD | | | | DOWLING | MI | 49050-9750 |
| BLACKBURN, BOBBY DEAN | 10355 S BIRD RD | | | | DOWLING | MI | 49050-9750 |
| BLACKBURN, BRENDA | 899 JACOB TOME MEMORIAL HWY | HWY | | | PORT DEPOSIT | MD | 21904-1662 |
| BLACKBURN, BRENDA | AUGUSTUS BROWN | 212 E MAIN ST | | | ELKTON | MD | 21921-5763 |
| BLACKBURN, BRUCE G | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BLACKBURN, CARL E | 236 GREENWOOD DR | | | | NEW BRIGHTON | PA | 15066-2739 |
| BLACKBURN, CARLOS C | 11440 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182-9610 |
| BLACKBURN, CAROL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN, CHARLENE | 6118 BOB DR LOT 49 | | | | YPSILANTI | MI | 48197 |
| BLACKBURN, CHARLES | 224 ILENE AVE | | | | SOUTH LEBANON | OH | 45065 |
| BLACKBURN, CHARLES M | 12464 MADONNA R 1 | R#1 | | | LANSING | MI | 48917 |
| BLACKBURN, CHARLES M | 5088 CARTER CT | | | | MASON | OH | 45040-1841 |
| BLACKBURN, CHARLEY A | PO BOX 163 | | | | LEESBURG | OH | 45135-0163 |
| BLACKBURN, CHESTER P | 8159 TURNER RD | | | | FENTON | MI | 48430-9051 |
| BLACKBURN, CLEO | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BLACKBURN, DAVID | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKBURN, DAVID W | 4220 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-8530 |
| BLACKBURN, DELORES L | 157 S MARSHALL ST | | | | PONTIAC | MI | 48342-3245 |
| BLACKBURN, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKBURN, DOLORES E | 27203 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1669 |
| BLACKBURN, DOLORES E | 27203 KENNEDY DR | | | | DEARBORN HTS. | MI | 48127-1669 |
| BLACKBURN, DON & CO INC | 5060 LANGLEWOOD DR | | | | W BLOOMFIELD | MI | 48322-2015 |
| BLACKBURN, DON & CO INC | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 |
| BLACKBURN, DONALD C | 5726 CORTEZ RD W | | | | BRADENTON | FL | 34210-2701 |
| BLACKBURN, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKBURN, DONNIE C | 7009 HOOVER MASON LN | | | | MOUNT PLEASANT | TN | 38474-4036 |
| BLACKBURN, DOREEN E | PO BOX 19226 | | | | FORT WORTH | TX | 76119-1226 |
| BLACKBURN, DORIS F | 126 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| BLACKBURN, DREXALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN, EILEEN E | 115 W ADAMS ST | | | | TIPTON | IN | 46072-2008 |
| BLACKBURN, EMERSON L | 2281 STATE ROUTE 60 | | | | LOUDONVILLE | OH | 44842-9638 |
| BLACKBURN, ERIC J | 1316 BENT DR | | | | FLINT | MI | 48504-1904 |
| BLACKBURN, FRANK G | 1250 E CHURCH ST | | | | BARTOW | FL | 33830-4119 |
| BLACKBURN, GAIL E | 8225 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9667 |
| BLACKBURN, GARTH O | 3289 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| BLACKBURN, GARY A | 153 ALDRICH RD APT B | | | | YOUNGSTOWN | OH | 44515-3996 |
| BLACKBURN, GARY D | 9403 BALFOUR RD | | | | DETROIT | MI | 48224-2504 |
| BLACKBURN, GEORGE M | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| BLACKBURN, GEORGE W | 829 PRINCETON AVE | | | | FAIRBORN | OH | 45324-3837 |
| BLACKBURN, GERALD D | 9225 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| BLACKBURN, GLADYS R | PO BOX 241 | | | | LINDEN | MI | 48451-0241 |
| BLACKBURN, GLADYS R | 241 BLYTHE AVE P O BOX 241 | | | | LINDEN | MI | 48451-0241 |
| BLACKBURN, GLEN E | 17572 DEERHORN RD SE | | | | TIPPECANOE | OH | 44699-9676 |
| BLACKBURN, GLENN H | 14001 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7525 |
| BLACKBURN, HAROLD | 3015 DELMAR AVE | | | | CINCINNATI | OH | 45213-2517 |
| BLACKBURN, HAROLD | PO BOX 16 | | | | SHELBIANA | KY | 41562-0016 |
| BLACKBURN, HAROLD L | 1292 SAFFRON PL | | | | GALLOWAY | OH | 43119-9278 |
| BLACKBURN, HEATHER L | 1202 COUNTRY RIDGE DRIVE | | | | SOUTH JORDAN | UT | 84095-7890 |
| BLACKBURN, IRVIN R | 44546 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1031 |
| BLACKBURN, J RUSSELL | | | | | | | |
| BLACKBURN, JAMES D | 84 RAILROAD MILLS RD | | | | PITTSFORD | NY | 14534-4026 |
| BLACKBURN, JAMES E | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BLACKBURN, JASON | 6043 LAKE DR LOT 113 | | | | YPSILANTI | MI | 48197 |
| BLACKBURN, JEFF B | 2128 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| BLACKBURN, JEFFERSON I | 5209 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2247 |
| BLACKBURN, JEFFREY A | 9243 MARIE ST | | | | LIVONIA | MI | 48150-3317 |
| BLACKBURN, JEFFREY ALAN | 9243 MARIE ST | | | | LIVONIA | MI | 48150-3317 |
| BLACKBURN, JEFFREY L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BLACKBURN, JERRY W | 1401 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9441 |
| BLACKBURN, JIMMIE L | 702 N COTTONWOOD ST | | | | FAIRMOUNT | IN | 46928-1328 |
| BLACKBURN, JOAN | 297 PARISH AVE | | | | HUBBARD | OH | 44425-1956 |
| BLACKBURN, JOEL | 537 PARKER AVE | | | | BUFFALO | NY | 14216-2108 |
| BLACKBURN, JOHN DAVID | 1555 N STATE ROAD 29 | | | | MICHIGANTOWN | IN | 46057-9787 |
| BLACKBURN, JOHN R | 15525 WASHINGTON SCHOOL ROAD | | | | EXCELSIOR SPG | MO | 64024-8108 |
| BLACKBURN, JOHNNY D | 11437 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| BLACKBURN, JOHNNY DALE | 11437 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| BLACKBURN, JON G | 1320 NAZARETH RD | | | | KALAMAZOO | MI | 49048-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKBURN, JOSEPH G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BLACKBURN, JOSEPH M | APT 204 | 13363 SOUTH SHORE DRIVE | | | STERLING HTS | MI | 48312-6370 |
| BLACKBURN, JOSEPH MICHAEL | APT 204 | 13363 SOUTH SHORE DRIVE | | | STERLING HTS | MI | 48312-6370 |
| BLACKBURN, JOSHUA C | 1930 IOWA DR | | | | XENIA | OH | 45385-4532 |
| BLACKBURN, JOYCE | 1741 S.E. 57TH AVENUE | | | | OCALA | FL | 34471-5837 |
| BLACKBURN, JOYCE | 1741 SE 57TH AVE | | | | OCALA | FL | 34480-5837 |
| BLACKBURN, JULIE A | 12865 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| BLACKBURN, L E | 745 NIXON DR | | | | COLUMBUS | OH | 43204-1479 |
| BLACKBURN, LARRY L | 2211 GRAND HAVEN DR | | | | CONCORD | NC | 28027-7672 |
| BLACKBURN, LARRY W | 5365 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237-4016 |
| BLACKBURN, LAWRENCE D | 5181 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| BLACKBURN, LEONA | 537 PARKER AVE | | | | BUFFALO | NY | 14216-2108 |
| BLACKBURN, LINDA D | 6300 W MICHIGAN AVE APT A16 | | | | LANSING | MI | 48917-2439 |
| BLACKBURN, LON E | 1947 HAZELWOOD AVENUE | | | | ELYRIA | OH | 44035 |
| BLACKBURN, LORETTA | 122 MAPLE LN | | | | PIKEVILLE | KY | 41501-6456 |
| BLACKBURN, LYNN M | 4460 N 350 W | | | | HARTFORD CITY | IN | 47348-9561 |
| BLACKBURN, MACK O | 1203 OAKWOOD TRL | | | | INDIANAPOLIS | IN | 46260-4024 |
| BLACKBURN, MARJORIE L | 13905 WEST COLONIAL DRIVE | LOT 72 | | | WINTER GARDEN | FL | 34787 |
| BLACKBURN, MARSHA R | 1253 SHADY VALLEY LN | | | | CLAREMONT | NC | 28610-7402 |
| BLACKBURN, MARTHA L | 2014 YOULL ST | | | | NILES | OH | 44446 |
| BLACKBURN, MARTHA L | 2014 YOULL STREET | | | | NILES | OH | 44446-4021 |
| BLACKBURN, MARY | 7313 W 89TH TER | | | | OVERLAND PARK | KS | 66212-2030 |
| BLACKBURN, MARY | 7313 WEST 89TH TERRACE | | | | OVERLAND PARK | KS | 66212-2030 |
| BLACKBURN, MARY H | 426 WILLINGHAM ROAD | | | | MORRISVILLE | NC | 27560-7560 |
| BLACKBURN, MARY M | 1504 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9737 |
| BLACKBURN, MASON | 550 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3026 |
| BLACKBURN, MELBA | 14420 N MCPHEE DR | C/O MARY E WARNER | | | SUN CITY | AZ | 85351-2343 |
| BLACKBURN, MELBA | C/O MARY E WARNER | 14420 N MCPHEE DRIVE | | | SUN CITY | AZ | 85351-2343 |
| BLACKBURN, MELVIN D | 2867 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 |
| BLACKBURN, MELVIN J | 2660 HALYARD CT | | | | LANSING | MI | 48911-8139 |
| BLACKBURN, MELVIN J | 2668 HALYARD COURT | | | | LANSING | MI | 48911-8139 |
| BLACKBURN, MICHAEL D | 1956 RYAN RD | | | | SPRINGBORO | OH | 45066-7436 |
| BLACKBURN, MICHAEL R | 813 GREEN VALLEY CIR W | | | | BURLESON | TX | 76028-1329 |
| BLACKBURN, MICHAEL RHEA | 813 GREEN VALLEY CIR W | | | | BURLESON | TX | 76028-1329 |
| BLACKBURN, MICHAEL S | 1300 OBIE ST | | | | DAYTON | OH | 45432-1525 |
| BLACKBURN, MILDRED I | 5131 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| BLACKBURN, NORMA | 44 REDINGTON CT | | | | WEST CARROLLTON | OH | 45449-1755 |
| BLACKBURN, OURKA M | 215 S MILL ST | | | | FAIRMOUNT | IN | 46928-1941 |
| BLACKBURN, PAMELA J | 8159 TURNER RD | | | | FENTON | MI | 48430-9051 |
| BLACKBURN, PATRICIA A | 44546 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1031 |
| BLACKBURN, PATRICIA D | 1229 ORCHID ST | | | | WATERFORD | MI | 48328-1346 |
| BLACKBURN, PATRICIA D | 151 WILLARD AVE SE | | | | WARREN | OH | 44483-6233 |
| BLACKBURN, PATRICIA D. | APT 1 | 20 ARMS BOULEVARD | | | NILES | OH | 44446-2760 |
| BLACKBURN, PAUL C | 111 N KING ST | | | | BROOKLYN | MI | 49230-9780 |
| BLACKBURN, PAUL G | 5203 KATHIE CT | | | | GREENWOOD | IN | 46143-8905 |
| BLACKBURN, PAUL J | 3309 FRANKLIN AVE | | | | HUBBARD | OH | 44425-2328 |
| BLACKBURN, PHYLLIS J | 1766 SULKY TRL | | | | MIAMISBURG | OH | 45342-6338 |
| BLACKBURN, RANDALL | PO BOX 36977 | | | | ALBUQUERQUE | NM | 87176-6977 |
| BLACKBURN, RANDALL | AVILA ROBERT J | PO BOX 1966 | | | ALBUQUERQUE | NM | 87103-1966 |
| BLACKBURN, RAYMOND | 54 WILSON ST | | | | LACKAWANNA | NY | 14218-2231 |
| BLACKBURN, RICHARD | R R 6 BOX 5470-20 | | | | AVA | MO | 65608-9681 |
| BLACKBURN, RICHARD | 710 W CLAY ST | | | | HARRISONVILLE | MO | 64701-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKBURN, RICHARD L | PO BOX 24872 | | | | MIDDLE RIVER | MD | 21220-0872 |
| BLACKBURN, ROBERT C | PO BOX 1335 | CORNOR 440 E 439A | | | LAKE PANASOFFKEE | FL | 33538-1335 |
| BLACKBURN, ROBERT C | 6966 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9131 |
| BLACKBURN, ROBERT W | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BLACKBURN, RONALD E | 2276 ROSINA DR | | | | MIAMISBURG | OH | 45342-6420 |
| BLACKBURN, RUTH | BOX 300 LAUREL FORK RD | | | | STEELE | KY | 41566 |
| BLACKBURN, SANDRA G | 5209 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2247 |
| BLACKBURN, SHANNON C | 918 EAST FLORIDA AVENUE | | | | YOUNGSTOWN | OH | 44502-2768 |
| BLACKBURN, STEAVEN R | PO BOX 787 | | | | LINDEN | MI | 48451-0787 |
| BLACKBURN, STEAVEN RAY | PO BOX 787 | | | | LINDEN | MI | 48451-0787 |
| BLACKBURN, STEPHEN L | 3312 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| BLACKBURN, STEPHEN P | 3600 W OUTER DR | | | | DETROIT | MI | 48221-1662 |
| BLACKBURN, STONEY | 2598 DIX FORK RD | | | | SIDNEY | KY | 41564 |
| BLACKBURN, TERESA | VAN ZANT SUSAN J | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| BLACKBURN, TERRANCE K | 4678 62ND ST W | | | | ROSAMOND | CA | 93560 |
| BLACKBURN, THOMAS B | 8067 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3593 |
| BLACKBURN, THOMAS J | 43962 MANITOU DR | | | | CLINTON TOWNSHIP | MI | 48038-4424 |
| BLACKBURN, TUNIS D | PO BOX 436 | | | | DEWITT | MI | 48820-0436 |
| BLACKBURN, VAN B | | | | | | | |
| BLACKBURN, VERNA P | 1892 LONG LAKE DRIVE | | | | GREENWOOD | IN | 46143-7623 |
| BLACKBURN, VERONA M | 12 WINCHESTER GDNS | | | | CARLISLE | PA | 17013-1070 |
| BLACKBURN, VICKY | 7 INEZ RD | | | | DOUGLAS | WY | 82633-9246 |
| BLACKBURN, WALTER D | 110 CHARLES AVE | | | | YOUNGSTOWN | OH | 44512-5605 |
| BLACKBURN, WARREN B | 7652 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2663 |
| BLACKBURN, WAYNE E | 10205 LAPEER RD | | | | DAVISON | MI | 48423-8172 |
| BLACKBURN, WAYNE ELWYN | 10205 LAPEER RD | | | | DAVISON | MI | 48423-8172 |
| BLACKBURN, WENDY L | 935 POND CT | | | | LEBANON | OH | 45036 |
| BLACKBURN, WILLIAM A | PO BOX 768 | | | | HARRISON | MI | 48625-0768 |
| BLACKBURN, WILLIAM E | 11853 STATE ROUTE 56 W | | | | MT STERLING | OH | 43143-9019 |
| BLACKBURN,CHARLES M | 5088 CARTER CT | | | | MASON | OH | 45040-1841 |
| BLACKBURN,JOSHUA C | 1930 IOWA DR | | | | XENIA | OH | 45385-4532 |
| BLACKBURN,MICHAEL D | 1956 RYAN RD | | | | SPRINGBORO | OH | 45066-7436 |
| BLACKCHIEF, DEREK | 7392 SANDHILL RD | | | | BASOM | NY | 14013-9759 |
| BLACKCHIEF, LANCE D | 546 BLOOMINGDALE RD | | | | BASOM | NY | 14013-9753 |
| BLACKCLOUD, MICHAEL | 7960 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| BLACKEAGLE, M C | 3301 ASH ST | | | | KALAMAZOO | MI | 49001-4705 |
| BLACKER KEVIN | 2768 TOWNSHIP ROAD 197 NE | | | | CROOKSVILLE | OH | 43731-9790 |
| BLACKER, CHARLES L | 1056 DEVONSHIRE ROAD | | | | GROSSE POINTE | MI | 48230-1417 |
| BLACKER, FRIEDA K | 248 MERIDIAN CT | | | | PITTSBORO | IN | 46167-9196 |
| BLACKER, JERRY F | 902 E COUNTY ROAD 600 N | | | | PITTSBORO | IN | 46167-9007 |
| BLACKER, LAWRENCE N | 636 HYDE PARK DR | | | | DAYTON | OH | 45429-5836 |
| BLACKER, TIMOTHY L | 14114 ORMAN RD | | | | COAL CITY | IN | 47427-8064 |
| BLACKER, TIMOTHY LEE | 14114 ORMAN ROAD | | | | COAL CITY | IN | 47427-8064 |
| BLACKERBY GEORGE R (630489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKERBY, EVERETT M | 100 WESTWOOD DR | | | | BEREA | KY | 40403-9441 |
| BLACKERBY, GEORGE R | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKERBY, GLENN C | 4051 MOTORWAY DR | | | | WATERFORD | MI | 48328-3445 |
| BLACKERBY, JOHN T | 176 E CORY DR | | | | EDGEWATER | FL | 32141-7224 |
| BLACKERBY, LANNIE | 106 W HANCOCK AVE | | | | MITCHELL | IN | 47446-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKERBY, MARY LOU | 10209 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2463 |
| BLACKERBY, NANCY | | | | | | | |
| BLACKERBY, THEODORE G | 362 CAPSTONE LANE | | | | SPARTANBURG | SC | 29301-5367 |
| BLACKERBY, THEODORE G | 752 WHITE CLOUD DR | | | | LYMAN | SC | 29365-9261 |
| BLACKETER, ANGELA M | 4112 LOFTON DR | | | | LAFAYETTE | IN | 47909-6287 |
| BLACKETER, ANGELA M | 3837 N. ST. RD. 135 | | | | FRANKLIN | IN | 46131-8381 |
| BLACKETER, BARNEY E | 36 VJ DR | | | | OAKWOOD | IL | 61858-6203 |
| BLACKETT GAVIN | 1401 EDEN ISLE BLVD NORTHEAST | | | | ST PETERSBURG | FL | 33704-2418 |
| BLACKETT KENNETH (449696) - PRICE CLYDE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLACKETT NUNN & WILLIAM AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BLACKETT, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLACKETT, ROSE F | 15933 BRADFORD DR | | | | CLINTON TWP | MI | 48038-1000 |
| BLACKFOOT CO INC | 6061 TELEGRAPH RD STE P | | | | TOLEDO | OH | 43612-4572 |
| BLACKFOOT MOTOR CO., INC. | PO BOX 50857 | | | | IDAHO FALLS | ID | 83405-0857 |
| BLACKFORD, ALBERT N | 1607 QUAIL LN | | | | TOBYHANNA | PA | 18466-9041 |
| BLACKFORD, BRITTANY N | 3451 GREER DR | | | | BEAVERCREEK | OH | 45430-1454 |
| BLACKFORD, CHAUNCEY F | 1489 N 500 E | | | | ANDERSON | IN | 46012 |
| BLACKFORD, DOLORES B | 4186 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7322 |
| BLACKFORD, DONALD K | 9912 REDBARN TRL | | | | CENTERVILLE | OH | 45458-4041 |
| BLACKFORD, DOUGLAS J | 701 W DOROTHY LN | | | | KETTERING | OH | 45419-1222 |
| BLACKFORD, EDWARD L | 3927 WINDSOR WAY | | | | ANDERSON | IN | 46011-3058 |
| BLACKFORD, JAMES D | PO BOX 635 | | | | FRANKTON | IN | 46044-0635 |
| BLACKFORD, RANDALL C | 13861 RIKER RD | | | | CHELSEA | MI | 48118-9508 |
| BLACKFORD, ROXETTA K | 2618 HORTON DRIVE | | | | ANDERSON | IN | 46011-4005 |
| BLACKFORD, SHARON C | 1489 N 500 E | | | | ANDERSON | IN | 46012-9474 |
| BLACKFUL, JESSE J | 5716 COUNTY ROAD 173 | | | | WILDWOOD | FL | 34785-8171 |
| BLACKHAWK 53258 | | | | | | | |
| BLACKHAWK AIRWAYS INCORPORATED | PO BOX 744 | | | | JANESVILLE | WI | 53547-0744 |
| BLACKHAWK AUTO PLASTICS INC EF | SALEM DIV | 135 S LA SALLE DEPT 1159 | | | CHICAGO | IL | 60674-1159 |
| BLACKHAWK AUTO PLASTICS INC EF | MASON DIV | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTO PLASTICS INC EF | UPPER SANDUSKY DIV | 135 S LA SALLE DEPT 1277 | | | CHICAGO | IL | 60674-1277 |
| BLACKHAWK AUTO PLASTICS INC EFUPPER SANDUSKY DIV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 135 S LA SALLE DEPT 1277 | | | CHICAGO | IL | 60674-1277 |
| BLACKHAWK AUTOMATIC SPRINKLERS ESOP | ROBERT FONTANINI, TRUSTEE | PO BOX 998 | | | CEDAR FALLS | IA | 50613 |
| BLACKHAWK AUTOMOTIVE PLASTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTOMOTIVE PLASTICS | CLIFFORD W. CROLEY | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTOMOTIVE PLASTICS | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | 800 PENNSYLVANIA AVE | UPPER SANDUSKY DIVISION | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | 500 N WARPOLE ST | UPPER SANDUSKY DIVISION | | UPPER SANDUSKY | OH | 43351-9344 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | UPPER SANDUSKY DIVISION | 500 N. WARPOLE | | BARABOO | WI | 53913 |
| BLACKHAWK AUTOMOTIVE PLASTICS/FLEX N GATE | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKHAWK COMMUNITY CREDIT UNION | PO BOX 1366 | | | | JANESVILLE | WI | 53547-1366 |
| BLACKHAWK CREDIT UNION | PO BOX 1366 | | | | JANESVILLE | WI | 53547-1366 |
| BLACKHAWK FOUNDRY & MACHINE CO | 323 S CLARK ST | | | | DAVENPORT | IA | 52802-2162 |
| BLACKHAWK TECHNICAL COLLEGE | 6004 PRAIRE RD CO TRK G | | | | JANESVILLE | WI | 53547 |
| BLACKHAWK TECHNICAL COLLEGE | 6004 PRAIRE ROAD | | | | JANESVILLE | WI | 53547 |
| BLACKHAWK VOCATNL, TECH & ADULT ED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5009 | | | JANESVILLE | WI | 53547-5009 |
| BLACKHAWK/MASON | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| BLACKHAWK/SALEM | 800 PENNSYLVANIA AVE | SALEM DIVISION | | | SALEM | OH | 44460-2783 |
| BLACKHURST, CHARLES E | 122 EASTON DR NW 1 | | | | PORT CHARLOTTE | FL | 33952 |
| BLACKHURST, JAMES S | 1234 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| BLACKHURST, RONNIE D | 3813 HOGARTH AVE | | | | FLINT | MI | 48532-5235 |
| BLACKHURST, RONNIE DALE | 3813 HOGARTH AVE | | | | FLINT | MI | 48532-5235 |
| BLACKHURST, WILLIAM A | 17725 DAVIS RD | | | | LAKE MILTON | OH | 44429-9716 |
| BLACKIE, KATHY K | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| BLACKIE, KEITH H | 7515 E DAY RD | | | | BELLEVUE | MI | 49021-9243 |
| BLACKKETTER, RALPH D | 1753 W 5TH ST | | | | PRESCOTT | MI | 48756-9667 |
| BLACKLAW, RICHARD A | 6867 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| BLACKLEDGE LARRY | 7416 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73116 |
| BLACKLEDGE, BOBBY L | 8851 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9119 |
| BLACKLEDGE, BRADLEY | 6055 FOUNTAIN POINTE # AP | | | | GRAND BLANC | MI | 48439 |
| BLACKLEDGE, DONNA | 2313 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| BLACKLEDGE, EDWARD | 2313 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| BLACKLEDGE, HENRY R | 240 WOODLAWN AVE | | | | LANSING | MI | 48910-1401 |
| BLACKLEDGE, JOE A | 1828 HIGHWAY 184 | | | | LAUREL | MS | 39443-9587 |
| BLACKLEDGE, MAMIE | 4138 KENNYGREEN CT | | | | RANDALLSTOWN | MD | 21133-5302 |
| BLACKLEDGE, RODNEY D | 6735 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| BLACKLEY CHEVROLET, INC. | TIMOTHY BLACKLEY | 205 N MAIN ST | | | HORNBEAK | TN | 38232-5403 |
| BLACKLEY CHEVROLET, INC. | 205 N MAIN ST | | | | HORNBEAK | TN | 38232-5403 |
| BLACKLEY JR, DONN A | 6851 E CANAL RD | | | | LOCKPORT | NY | 14094-9576 |
| BLACKLEY, ROWLAND F | 31 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2522 |
| BLACKLIDGE, JOHN F | 315 CAMBRIDGE DR | | | | FLORENCE | AL | 35633-7839 |
| BLACKLIDGE, TIMOTHY H | 3718 CHULA VISTA DR SW | | | | DECATUR | AL | 35603-4023 |
| BLACKLOCK, BYRON E | 7854 N HALL RD | | | | MONROVIA | IN | 46157-9251 |
| BLACKLOCK, CRAIG C | 2814 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4301 |
| BLACKLOCK, DOROTHY M | 1217 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| BLACKLOCK, DOROTHY M | 1217 QUAKER RD. | | | | BARKER | NY | 14012-9538 |
| BLACKMAN | 841 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1115 |
| BLACKMAN CHARTER TOWNSHIP TRES | 1990 W PARNALL RD | | | | JACKSON | MI | 49201-8612 |
| BLACKMAN DARRELL | 405 COUNTY ROAD 135 | | | | HUTTO | TX | 78634-5103 |
| BLACKMAN EASTER | ALLSTATE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| BLACKMAN EASTER | BLACKMAN, EASTER | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| BLACKMAN JR, GEORGE R | 4149 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 |
| BLACKMAN ROBERT E | BLACKMAN, ROBERT E | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| BLACKMAN ZABDIEL A | BLACKMAN, ZABDIEL A | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BLACKMAN ZABDIEL A | BOWNE & SON LLC SIDNEY B | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BLACKMAN, ANNE E | 22951 RIVERSIDE DR | | | | MENDON | MI | 49072-9516 |
| BLACKMAN, BEVERLY A | 699 SUNBRIDGE DR | | | | CHESTERFIELD | MO | 63017-2616 |
| BLACKMAN, BURL H | 500 E 2ND ST | | | | PERU | IN | 46970-2533 |
| BLACKMAN, CARL O | 3667 S 90TH ST | | | | MILWAUKEE | WI | 53228-1535 |
| BLACKMAN, CHARLES E | 1314 ROSLYN DR LOT 53 | | | | OWOSSO | MI | 48867-4755 |
| BLACKMAN, EASTER | RONALD W. PARNELL | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| BLACKMAN, EASTER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKMAN, ELIJA | 8500 PINES RD UNIT 20 | | | | SHREVEPORT | LA | 71129-4439 |
| BLACKMAN, JERRY L | 729 E 194TH ST | | | | GLENWOOD | IL | 60425-2109 |
| BLACKMAN, JOSEPHINE | 4701 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3214 |
| BLACKMAN, KAREN A | 84 HORIZON LN | | | | CANDIA | NH | 03034-2018 |
| BLACKMAN, LLOYD W | 1516 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| BLACKMAN, MAJOR | 714 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5506 |
| BLACKMAN, MATTHEW | 119 ROBINWOOD ST | | | | HOT SPRINGS | AR | 71901-6457 |
| BLACKMAN, MAURICE L | 5911 MELSTONE DR | | | | ARLINGTON | TX | 76016-2760 |
| BLACKMAN, OSCAR | 4741 E 26TH ST | | | | TUCSON | AZ | 85711-6404 |
| BLACKMAN, PATRIC A | 1460 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| BLACKMAN, PEGGY G | 16122 MUIRFIELD DRIVE | | | | ODESSA | FL | 33556 |
| BLACKMAN, QUENTIN E | 1561 ELIZABETH PL | | | | CINCINNATI | OH | 45237-5622 |
| BLACKMAN, ROBERT C | 120 PIN OAK DR CT | | | | MABANK | TX | 75156 |
| BLACKMAN, ROBERT E | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| BLACKMAN, SHIRLEY F | 203 S OGLE AVE | | | | WILMINGTON | DE | 19805-1422 |
| BLACKMAN, TOM H | 613 INDIAN HILLS DR | | | | SAINT CHARLES | MO | 63301-0560 |
| BLACKMAN, VICTORIA D | 1902 RUHL RD | | | | KOKOMO | IN | 46902-2825 |
| BLACKMAN, WAYNE L | PO BOX 1401 | | | | QUARTZSITE | AZ | 85346-1401 |
| BLACKMAN, WILLIAM O | 4242 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1930 |
| BLACKMAN, ZABDIEL | 9 HILLCREST RD | | | | PORT WASHINGTON | NY | 11050-3010 |
| BLACKMAN, ZABDIEL A | LEPATNER & ASSOCIATES LLP (212) 935-4400 | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BLACKMAR, HOWARD R | 2964 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-8264 |
| BLACKMARR, EDNA A | 413 ROSE WAY | | | | CHANDLER | TX | 75758-2020 |
| BLACKMER JR, MARTIN | 2645 UNIONVILLE RD | | | | AKRON | MI | 48701 |
| BLACKMER, APRIL D | 6592 FAYE ROAD | | | | MILLINGTON | MI | 48746-9321 |
| BLACKMER, BARBARA J | 1776 N TERRACE CIR | | | | CASA GRANDE | AZ | 85222-2113 |
| BLACKMER, BARBARA L | PO BOX 164 | | | | LINDEN | MI | 48451-0164 |
| BLACKMER, C W | 5105 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |
| BLACKMER, CONSTANCE M | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| BLACKMER, DAVID R | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| BLACKMER, FREDERICK C | 643 GRACE RD | | | | FRANKFORT | MI | 49635-9356 |
| BLACKMER, GEORGIA E | 2401 PINE TREE RD | | | | HOLT | MI | 48842-9709 |
| BLACKMER, GORDON D | 5755 DEMORROW RD | | | | STEVENSVILLE | MI | 49127-1246 |
| BLACKMER, JAMES L | 395 LINCOLN ST BOX 32 | | | | FOSTORIA | MI | 48435 |
| BLACKMER, JAMES R | 6448 LOCKHAVEN DR | | | | BROOK PARK | OH | 44142-3728 |
| BLACKMER, JANET J | 111 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| BLACKMER, JOSEPH D | 501 S WINMERE AVE | | | | SELMA | IN | 47383-9427 |
| BLACKMER, JOSEPH D | 8811 W COUNTY ROAD 400 N | | | | GASTON | IN | 47342-9748 |
| BLACKMER, KAREN LEE | 4950 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1508 |
| BLACKMER, KAREN LEE | 4950 ST PAUL BLV | | | | ROCHESTER | NY | 14617-1508 |
| BLACKMER, KATHLEEN C | P O BOX 122 | | | | FOSTORIA | MI | 48435-0122 |
| BLACKMER, KATHLEEN C | PO BOX 122 | | | | FOSTORIA | MI | 48435-0122 |
| BLACKMER, MAX W | 12092 JOHNSON RD | | | | BELOIT | OH | 44609-9223 |
| BLACKMER, MICHAEL C | 7101 TREASURE ISLE | | | | LANSING | MI | 48917-9766 |
| BLACKMER, MICHAEL W | 5494 CORVETTE PASS | | | | GRAND BLANC | MI | 48439-9144 |
| BLACKMER, NANCY J | 2765 RED MOUNTAIN DR | | | | SANTA CLARA | UT | 84765-5289 |
| BLACKMER, NANCY J | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746-9112 |
| BLACKMER, NOLAVAY A | 10429 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| BLACKMER, OLLIE C | 1501 KNAPP AVENUE | | | | FLINT | MI | 48503-3239 |
| BLACKMER, RICHARD T | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON | MI | 48746 |
| BLACKMER, ROBERT B | 8375 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKMER, STEVEN L | 377 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| BLACKMER, VIRGINIA L | 1108 N KREPPS RD. | | | | ST JOHNS | MI | 48879-8036 |
| BLACKMOM, D E | 7536 BLACKBERRY AVE | | | | SAINT LOUIS | MO | 63130-2808 |
| BLACKMON BUICK-OLDS-ISUZU INC | 3983 N GLOSTER STREET | | | | TUPELO | MS | 38804 |
| BLACKMON CHRISTINE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BLACKMON DOLPHUS H (ESTATE OF) (661920) | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| BLACKMON JANET | 6586 HIGHWAY 87 | | | | ELBA | AL | 36323-6542 |
| BLACKMON JR, ROOSEVELT | 3628 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2168 |
| BLACKMON LEROY (360450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKMON LEVERN (469538) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BLACKMON TENESHA C | PO BOX 972786 | | | | YPSILANTI | MI | 48197-0847 |
| BLACKMON TERRY LAWAYNE (310513) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BLACKMON TERRY LAWAYNE (310513) - PEELE WILLIAM SELLERS | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BLACKMON'S GARAGE INC. | 11231 WEST AVE | | | | SAN ANTONIO | TX | 78213-1340 |
| BLACKMON, ANN | 4424 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1906 |
| BLACKMON, ANTHONY J | 689 TREE BEND CT | | | | WESTERVILLE | OH | 43082-8923 |
| BLACKMON, ANTHONY JEROME | 689 TREE BEND CT | | | | WESTERVILLE | OH | 43082-8923 |
| BLACKMON, ARNETTA R | 18544 MACKAY ST | | | | DETROIT | MI | 48234-1426 |
| BLACKMON, BRUCE L | 1802 WABASH AVE | | | | FLINT | MI | 48504 |
| BLACKMON, CARL J | 372 WALNUT ST | | | | BUFFALO | NY | 14204-1311 |
| BLACKMON, CLEMMITINE | 6324 GEORGELAND | | | | DETROIT | MI | 48204-1211 |
| BLACKMON, CLEO | 7710 AMBERIDGE RD | | | | PENSACOLA | FL | 32534-4506 |
| BLACKMON, COURTNEY W | 822 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2729 |
| BLACKMON, DOLPHUS H | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| BLACKMON, DONALD | 385 CREEK MANOR WAY | | | | SUWANEE | GA | 30024-6565 |
| BLACKMON, DONALD L | 1607 HARTWOOD RD | C/O VIRGINIA L BLACKMON | | | FREDERICKSBURG | VA | 22406-4011 |
| BLACKMON, FINLEY L | 546 FOSTER HEIGHTS DR | | | | LANCASTER | SC | 29720-9218 |
| BLACKMON, FREDDIE L | 2713 PRESCOTT AVE | | | | SAGINAW | MI | 48601 |
| BLACKMON, FREDDIE L | 2545 BEWICK ST | | | | SAGINAW | MI | 48601-6724 |
| BLACKMON, GIRLIE M | 9421 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| BLACKMON, GLORIA | 250 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| BLACKMON, GLORIA J | 3123 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2137 |
| BLACKMON, GLORIA JEAN | 3123 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2137 |
| BLACKMON, GLORIA L | 3733 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| BLACKMON, GLORIA L | 3733 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| BLACKMON, GRACE | 15047 CHEYENNE | | | | DETROIT | MI | 48227-3651 |
| BLACKMON, HAZEL | 7806 BELL TOWER LN | | | | FAIRBURN | GA | 30213-3020 |
| BLACKMON, HERBERT L | 6408 OLIVE BLVD | | | | SAINT LOUIS | MO | 63130 |
| BLACKMON, ISREAL H | 5335 RUTH DR | | | | CHARLOTTE | NC | 28215-2223 |
| BLACKMON, JACQUELINE A | 90 KEARNEY AVE | | | | TRENTON | NJ | 08629-2118 |
| BLACKMON, JAMES | 1807 BUCKINGHAM DR | | | | PASADENA | TX | 77504 |
| BLACKMON, JAMES C | 30 REGINA PL | | | | BUFFALO | NY | 14208-1319 |
| BLACKMON, JERRY H | 12642 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| BLACKMON, JESSE B | 1532 W 6TH ST | | | | MARION | IN | 46953-1327 |
| BLACKMON, JIMMIE | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 |
| BLACKMON, JOANNE | | | | | | | |
| BLACKMON, JOEL W | 333 COUNTY ROAD 642 | | | | WOODLAND | AL | 36280-6503 |
| BLACKMON, KEMP | 2725 W 16TH ST APT B1 | | | | ANDERSON | IN | 46011 |
| BLACKMON, KENNETH E | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| BLACKMON, LAQUERITA J | 113 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806-4684 |
| BLACKMON, LEON | 1518 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKMON, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKMON, LEVERN | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BLACKMON, LOUISE B | 2205 NORTH LONG LAKE ROAD | #15 | | | FENTON | MI | 48430 |
| BLACKMON, MAMIE LEE | 308 CROSBY ST | | | | FLINT | MI | 48503-1434 |
| BLACKMON, MARK E | 417 GLENLEAF DR | | | | NORCROSS | GA | 30092-6104 |
| BLACKMON, MARK S | 301 CAROLYN LN | | | | GADSDEN | AL | 35901-1708 |
| BLACKMON, MICHAEL L | 3471 VILLA KNOLLS DR | | | | LAS VEGAS | NV | 89120 |
| BLACKMON, MINNIE B | 1767 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2115 |
| BLACKMON, ODESSA | 3901 N AVERILL AVE APT 6C | | | | FLINT | MI | 48506-2587 |
| BLACKMON, OSCAR | 2611 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| BLACKMON, RANDY L | 1052 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6250 |
| BLACKMON, REBECCA | 1532 W 6TH ST | | | | MARION | IN | 46953-1327 |
| BLACKMON, ROLAND B | 2841 GEORGIAN DR E | | | | CHAMBLEE | GA | 30341-4836 |
| BLACKMON, ROMMIE B | PO BOX 861 | | | | STONE MOUNTAIN | GA | 30086-0861 |
| BLACKMON, RONALD J | PO BOX 112 | | | | STAR LAKE | NY | 13690-0112 |
| BLACKMON, ROYAL B | 5248 CATSPAW DR | | | | ANTIOCH | TN | 37013-4858 |
| BLACKMON, RUBY D | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| BLACKMON, RUBY DALE | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| BLACKMON, RUTH L | 1052 ZEPHER AVENUE | | | | YPSILANTI | MI | 48198-6250 |
| BLACKMON, SEMEARIA | 1911 PERKINS | | | | SAGINAW | MI | 48601-2030 |
| BLACKMON, SEMEARIA | 1911 PERKINS ST | | | | SAGINAW | MI | 48601-2030 |
| BLACKMON, STEPHEN E | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| BLACKMON, STEPHEN EARL | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| BLACKMON, STEPHEN K | 3313 YORKSHIRE COURT BRENTWOOD | | | | RALEIGH | NC | 27604 |
| BLACKMON, TERRY LAWAYNE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BLACKMON, THEDA | 3628 MOUNT CASTLE DR | | | | FT WORTH | TX | 76119 |
| BLACKMON, THEDA | 3628 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2168 |
| BLACKMON, THOMAS | | | | | | | |
| BLACKMON, TONY | 11490 FOX HALL LN | | | | FLORISSANT | MO | 63033-8128 |
| BLACKMON, TROY L | 4827 NW HOSMAN CIR | | | | SILVERDALE | WA | 98383-8853 |
| BLACKMON, WILLIAM D | 115 CHRIS CT | | | | ALVARADO | TX | 76009-3301 |
| BLACKMON, WILLIAM DAVID | 115 CHRIS CT | | | | ALVARADO | TX | 76009-3301 |
| BLACKMON, YARNIA | PO BOX 50241 | | | | ALBANY | GA | 31703-0241 |
| BLACKMON, ZOLLIE W | 1420 HODGES FARM RD | | | | MANSFIELD | GA | 30055-4435 |
| BLACKMON-SMITH, BETTY J | 412 BROOKLYN AVE | | | | DAYTON | OH | 45417-2356 |
| BLACKMON-SMITH, BETTY J | 412 BROKLYN AVE | | | | DAYTON | OH | 45417-5417 |
| BLACKMOND, LARRY D | 10457 S WAYNE RD | | | | WARREN | IN | 46792-9628 |
| BLACKMOND, MICHAEL | 9725 S DOBSON AVE | | | | CHICAGO | IL | 60628-1604 |
| BLACKMORE, BONNIE S | 1399 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4097 |
| BLACKMORE, CECIL N | 1036 BEATRICE ST | | | | FLUSHING | MI | 48433-1719 |
| BLACKMORE, CHARLES M | 866 WEST LINCOLN STREET | | | | DANVILLE | IN | 46122-1510 |
| BLACKMORE, CHRISTINA LOUISE | 3892 N CEDAR BLUFF RD | | | | WOODBURN | KY | 42170-9721 |
| BLACKMORE, DAVID E | 38253 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| BLACKMORE, DAVID EARL | 38253 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| BLACKMORE, DONALD E | 1399 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4097 |
| BLACKMORE, ELMER C | 5555 SPRING MILL RD | | | | NORMAN | OK | 73069-8040 |
| BLACKMORE, ERIC G | 863 YELL RD | | | | LEWISBURG | TN | 37091-4134 |
| BLACKMORE, JAY L | 7369 MCCREERY DR | | | | PRESQUE ISLE | MI | 49777-8657 |
| BLACKMORE, JERRY D | 277 SPRUCE ST | | | | GLADWIN | MI | 48624-8319 |
| BLACKMORE, JOHN W | 826 MOHAWK DR | | | | HURON | OH | 44839-1826 |
| BLACKMORE, JOHNNY C | 1541 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5415 |
| BLACKMORE, KENNETH | PO BOX 1552 | | | | WASKOM | TX | 75692-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKMORE, KENNETH A | PO BOX 1552 | | | | WASKOM | TX | 75692-1552 |
| BLACKMORE, LES C | 407 5TH ST NE | | | | WASHINGTON | DC | 20002-5241 |
| BLACKMORE, LES C | 407 5TH STREET NORTHEAST | | | | WASHINGTON | DC | 20002-5241 |
| BLACKMORE, MARIE J | 519 SCONONDOA ST | | | | ONEIDA | NY | 13421-1718 |
| BLACKMORE, MAX D | PO BOX 21 | | | | COATESVILLE | IN | 46121-0021 |
| BLACKMORE, PHYLLIS C | 1774 PEMROSE LANE | | | | FAIRBORN | OH | 45324 |
| BLACKMORE, REBECCA A. | 3204 VINCZ DRIVE | | | | INDIANAPOLIS | IN | 46228-1658 |
| BLACKMORE, SHELBY J | 6836 THORNCLIFF TRL | | | | PLANO | TX | 75023-1344 |
| BLACKMORE, STEVEN A | 3892 N CEDAR BLUFF RD | | | | WOODBURN | KY | 42170-9721 |
| BLACKMORE, SYLVIA M | 3720 N SHANNON AVE | | | | BETHANY | OK | 73008-3567 |
| BLACKMORE, TREVA J | 10585 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9608 |
| BLACKMORE, TREVA J | 10585 W FREDRICK-GARLAND RD | | | | WEST MILTON | OH | 45383-9608 |
| BLACKNALL, WALTER N | 27 CLAREMONT AVE APT 5A | | | | MOUNT VERNON | NY | 10550-1665 |
| BLACKNEY IV, WILLIAM W | 14224 NORTH RD | | | | FENTON | MI | 48430-1395 |
| BLACKNEY JR, WILLIAM W | 952 GOODLETTE RD N APT 123 | | | | NAPLES | FL | 34102-5460 |
| BLACKNEY, EARL D | PO BOX 246 | | | | WINTER HARBOR | ME | 04693 |
| BLACKNEY, LINDA K | 3215  GALTY  CIR | | | | ORMOND  BEACH | FL | 32174-9295 |
| BLACKNEY, RICHARD J | 2401 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| BLACKPORT, RALPH A | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638-7946 |
| BLACKPORT, RICHARD L | 2199 PALOMA ST | | | | NAVARRE | FL | 32566-1243 |
| BLACKPORT, RODNEY G | 11401 WOOD CREEK DR | | | | CARMEL | IN | 46033-3786 |
| BLACKRICK, PEGGY | 8444 YOUNG AVENUE NE | | | | ROCKFORD | MI | 49341 |
| BLACKROCK | 100 BELLEVUE PKWY | | | | WILMINGTON | DE | 19809 |
| BLACKROCK FINANCIAL MANAGEMENT | PO BOX 533181 | | | | ATLANTA | GA | 30353-3181 |
| BLACKSHAW, ROBERT E | 10850 CANTERBURY LN | | | | GRAND LEDGE | MI | 48837-9478 |
| BLACKSHEA CECIL M & VIVIAN L | 2242 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| BLACKSHEAR, ARTHUR H | 1000 JOSEPHINE ST | | | | NEW PORT | AR | 72112 |
| BLACKSHEAR, CECIL M | 2242 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| BLACKSHEAR, CHARLES L | 14181 FAGAN RD | | | | HOLLY | MI | 48442-9793 |
| BLACKSHEAR, DIXIE R | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| BLACKSHEAR, DONALD G | 59 SEWARD ST APT 220 | | | | DETROIT | MI | 48202 |
| BLACKSHEAR, GEORGIANA | 1120 CHANDLER AVE | | | | ROSELLE | NJ | 07203-2706 |
| BLACKSHEAR, JAMES W | 514 STEEL ST | | | | YOUNGSTOWN | OH | 44509 |
| BLACKSHEAR, JOANNE R | 4921 WHITEWOOD LN | | | | VIRGINIA BCH | VA | 23464-6227 |
| BLACKSHEAR, REGINALD H | 19150 MORNINGSIDE AVE | | | | EASTPOINTE | MI | 48021-2780 |
| BLACKSHEAR, VIVIAN L | 2242 HEWITT GIFFORD RD. | | | | WARREN | OH | 44481-9116 |
| BLACKSHEAR, WILBERT | 37 ALVA CT # A | | | | EDISON | NJ | 08817 |
| BLACKSHEARE, EARL C | 670 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| BLACKSHER JR, BRISCO J | 132 IVANHOE DR APT K8 | | | | SAGINAW | MI | 48638-6442 |
| BLACKSHER, BRISCOE J | 2418 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| BLACKSHER, MARILYNN | 1316 WESTBEND DRIVE | | | | O'FALLON | MO | 63368 |
| BLACKSHER, NICOLE E | 25177 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| BLACKSHER, NICOLE E. | 25177 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| BLACKSHER, RUSSELL O | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423-0266 |
| BLACKSHERE, BARBARA C | 253 CLIFTON N.E. | | | | WARREN | OH | 44484-1805 |
| BLACKSHERE, BARBARA C | 253 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| BLACKSHERE, JOSEPH | 192 GAGE ST | | | | PONTIAC | MI | 48342-1636 |
| BLACKSHIRE, JACK K | 8114 SPRINGWATER DR | | | | YPSILANTI | MI | 48197-6004 |
| BLACKSTOCK JOHN & KAREN | 2007 CLOVER LANE | | | | CHAMPAIGN | IL | 61821-5833 |
| BLACKSTOCK, JANE A | 918 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| BLACKSTOCK, JANE M | 120 HARLAN CT | | | | SUGAR HILL | GA | 30518-5901 |
| BLACKSTOCK, JIMMIE H | 22709 BLACKSTOCK LN | | | | HILLIARD | FL | 32046-5023 |
| BLACKSTOCK, MARY M | 5680 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKSTOCK, MICKEY L | 133 BRADFORD PL | | | | MIDWEST CITY | OK | 73130-3542 |
| BLACKSTOCK, PAULINE M | 53162 ELYSIA DR | | | | CHESTERFIELD | MI | 48051-1767 |
| BLACKSTOCK, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLACKSTOCK, WILLIAM J | 404 ISLAND DR | | | | WEST MONROE | LA | 71291-2216 |
| BLACKSTOCK, WILLIAM J | 7222 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| BLACKSTOCK, WILLIAM JOHN | 7222 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| BLACKSTON SAMUEL (503203) - BLACKSTONE SAMUEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLACKSTON, JAMES A | 307 KARAT PL | | | | MACON | MO | 63552-4144 |
| BLACKSTON, WAYMAN W | 31746 OLIVET CIR | | | | GALENA | MD | 21635-1862 |
| BLACKSTONE AUTOMOTIVE | 700 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2087 |
| BLACKSTONE CAPITAL PARTNERS LP | 345 PARK AVE 31ST FLR | | | | NEW YORK | NY | 10154 |
| BLACKSTONE GROUP LP, THE | 345 PARK AVE 31ST FL | | | | NEW YORK | NY | 10154 |
| BLACKSTONE INDUSTRIES INC | 16 STONY HILL RD | | | | BETHEL | CT | 06801-1031 |
| BLACKSTONE JR, SAMUEL | 786 QUEENSTOWN RD | | | | SEVERN | MD | 21144-1220 |
| BLACKSTONE LABORATORIES | 416 E PETTIT AVE | | | | FORT WAYNE | IN | 46806-3103 |
| BLACKSTONE MANAGEMENT PARTNERS V LLC | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 |
| BLACKSTONE MANAGEMENT PARTNERS, LLC | 345 PARK AVE | | | | NEW YORK | NY | 10154 |
| BLACKSTONE VALLEY ELEC | PO BOX 1111 | | | | LINCOLN | RI | 02865 |
| BLACKSTONE, ALFRED A | 7301 MARTHA LN | | | | FORT WORTH | TX | 76112-5335 |
| BLACKSTONE, DONALD R | 9318 MENNONITE RT # 2 | | | | WADSWORTH | OH | 44281 |
| BLACKSTONE, GINGER L | 2232 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| BLACKSTONE, JAMES A | 1908 AUGUST DR | | | | MANSFIELD | OH | 44906-2250 |
| BLACKSTONE, JAMES E | 14145 COGBURN RD | | | | ALPHARETTA | GA | 30004-3280 |
| BLACKSTONE, JEANNE A | PO BOX 5031 | | | | MANSFIELD | OH | 44901-5031 |
| BLACKSTONE, JUDITH | 7301 MARTHA LN | | | | FORT WORTH | TX | 76112-5335 |
| BLACKSTONE, ROBERT E | 48 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-2916 |
| BLACKSTONE, SAMUEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLACKSTONE-NEY ULTRASONICS | 9 N MAIN ST | PO BOX 220 | | | JAMESTOWN | NY | 14701-5213 |
| BLACKSTONE/FT WAYNE | 4929 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-2211 |
| BLACKVOICES.COM, INC. | ATTN: GENERAL COUNSEL | TRIBUTE COMPANY | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 |
| BLACKVOICES.COM, INC. | ATTN: CARLOS BARRIONUEVO | 435 N MICHIGAN AVE STE 2200 | | | CHICAGO | IL | 60611-7552 |
| BLACKVOICES.COM, INC. | ATTN: GENERAL COUNSEL | 435 NORTH MICHIGAN AVENUE | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 |
| BLACKWELDER DEBRAH | BLACKWELDER, DEBRAH | HORACE MANN INSURANCE | PO BOX 962 | | MORRISVILLE | NC | 27560 |
| BLACKWELDER MARY | 43828 RASPBERRY LN | | | | HOLLYWOOD | MD | 20636-2452 |
| BLACKWELDER, DEBRA | 812 JACKSON ST | | | | ROANOKE RAPIDS | NC | 27870 |
| BLACKWELDER, DEBRA | HORACE MANN | C/O DOUGLAS, KNIGHT & | PO BOX 10517 | | BRADENTON | FL | 34282 |
| BLACKWELDER, DEBRAH | HORACE MANN INSURANCE COMPANY | PO BOX 962 | | | MORRISVILLE | NC | 27560-0962 |
| BLACKWELL & WALKER PA | 1 SE 3RD AVE STE 2500 | | | | MIAMI | FL | 33131 |
| BLACKWELL BALDWIN CHEVROLET | | | | | | | |
| BLACKWELL BARBARA | 4200 GOLDFISH DR | | | | MC BEE | SC | 29101-9562 |
| BLACKWELL BENNIE (443243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL CECIL (459721) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLACKWELL CHAP | NEED BETTER ADDRESS 11/01/06CP | 895 JONESVILLE ROAD | | | COLUMBUS | IN | 47201 |
| BLACKWELL CHARLES (443244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL CURTIS | 7240 WESTRAY RD | | | | CUMMING | GA | 30028-3139 |
| BLACKWELL DEBORAH T | 3135 BOULDER WAY | | | | EAST POINT | GA | 30344-4041 |
| BLACKWELL HELEN | BLACKWELL, HELEN | 47 GARIBALDI AVENUE | | | STRAFFORD | CT | 06615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKWELL I I I, DALTON G | 674 WINTER ST | | | | MANCHESTER CENTER | VT | 05255 |
| BLACKWELL III, DALTON G | 674 WINTER STREET | | | | MANCHESTR CTR | VT | 05255-4408 |
| BLACKWELL JR, DOLLISON | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 |
| BLACKWELL JR, HENRY | 4463 THURGOOD ESTATES DR | | | | ELLENWOOD | GA | 30294-3286 |
| BLACKWELL JR, LEON | 84 RUDY ROAD RT #13 | | | | MANSFIELD | OH | 44903 |
| BLACKWELL JR., ROY A | PO BOX 357 | | | | HONDO | TX | 78861-0357 |
| BLACKWELL KENNETH R (428515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKWELL LILLIAN | 500 E 9 MILE RD APT 106 | | | | FERNDALE | MI | 48220-1943 |
| BLACKWELL MEBOURNE JR | 1118 EXECUTIVE COVE DR | | | | FRUIT COVE | FL | 32259-2801 |
| BLACKWELL MOTORS, INC. | RODNEY BLACKWELL | 1000 W MAIN ST | | | GENESEO | IL | 61254-1510 |
| BLACKWELL PUBLISHERS JOURNALS JOURNALS CUSTOMER SERVICES | 350 MAIN ST | | | | MALDEN | MA | 02148 |
| BLACKWELL ROBIN | 319 DEFUNIAK ST | | | | SANTA ROSA BEACH | FL | 32459-5843 |
| BLACKWELL ROLAND (ESTATE OF) (630827) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLACKWELL SANDERS PEPER MARTINLLP | 190 CARONDELET PLZ | STE 500 | | | SAINT LOUIS | MO | 63105-3433 |
| BLACKWELL SR, JERRY T | 9 LOCKHART CIR APT H | | | | FOREST HILL | MD | 21050-3119 |
| BLACKWELL TROY | 63 STEVE FREE RD | | | | CHAPIN | SC | 29036-7840 |
| BLACKWELL WILLIAM D (428516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKWELL, ABBIE J | 20012 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| BLACKWELL, ALAN B | 4378 MURRAY RD | | | | MAYVILLE | MI | 48744-9716 |
| BLACKWELL, ALAN D | 6500 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6020 |
| BLACKWELL, ALAN M | 205 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| BLACKWELL, ALICE J | 1117 ART GALLERY RD | | | | BEDFORD | IN | 47421-8197 |
| BLACKWELL, ANNETTE D | 4514 HUNTERS WAY | | | | STONE MOUNTAIN | GA | 30083-2553 |
| BLACKWELL, ANTHONY S | 358 COLLEGE ST | | | | FERNDALE | MI | 48220-2849 |
| BLACKWELL, BARON B | 2221 W BLISS RD | | | | CARO | MI | 48723-9213 |
| BLACKWELL, BENNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL, BETTY J | 3823 BATTERSEA DR | | | | GROVEPORT | OH | 43125-9212 |
| BLACKWELL, BLANCHE E | 11411 ARGONNE RD | | | | FESTUS | MO | 63028-2952 |
| BLACKWELL, BRADLEY W | 10275 LEE RD | | | | GRASS LAKE | MI | 49240-9323 |
| BLACKWELL, BRENDA J | 5918 HOWARD ST | | | | DEFORD | MI | 48729-9749 |
| BLACKWELL, BRIDGETT E | 3708 BALTIMORE AVE APT 1 | | | | KANSAS CITY | MO | 64111 |
| BLACKWELL, BRIDGETT E | 5179 LA MANCHA CT | | | | ORLANDO | FL | 32822-2372 |
| BLACKWELL, BRUCE A | 1520 S F ST | | | | ELWOOD | IN | 46036-2305 |
| BLACKWELL, CARLA R | 306 WOODBINE AVE SE | | | | WARREN | OH | 44483 |
| BLACKWELL, CECIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLACKWELL, CHARLEE | 736 E PHILADELPHIA | | | | FLINT | MI | 48505-3553 |
| BLACKWELL, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL, CHARLES | PO BOX 3020 | | | | NEWARK | OH | 43058-3020 |
| BLACKWELL, CHARLES | STATE FARM INSURANCE | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BLACKWELL, CHARLES | | | | | | | |
| BLACKWELL, CHARLES W | 25 CRESTVIEW DR | | | | FREDERICKTOWN | OH | 43019-9043 |
| BLACKWELL, CHRYSTINE P | 31 ANTLERS DR | | | | ROCHESTER | NY | 14618-1301 |
| BLACKWELL, CLARA C | 1002 BROOKSHIRE LN SE | | | | DECATUR | AL | 35601-3473 |
| BLACKWELL, CLARENCE G | 31 ANTLERS DR | | | | ROCHESTER | NY | 14618-1301 |
| BLACKWELL, CLAUDE L | 94220 OVERSEAS HWY APT 7A | | | | TAVERNIER | FL | 33070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKWELL, CLESTER | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| BLACKWELL, COREY A | 4617 DEER CREEK CT APT 9 | | | | AUSTINTOWN | OH | 44515-5443 |
| BLACKWELL, COREY ALLEN | 4617 DEER CREEK CT APT 9 | | | | AUSTINTOWN | OH | 44515-5443 |
| BLACKWELL, DALDEN | 6583 BAIRD CV | | | | BARTLETT | TN | 38135-2560 |
| BLACKWELL, DANIEL D | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| BLACKWELL, DARRYL | 1725 S NEBRASKA ST | | | | MARION | IN | 46953-3040 |
| BLACKWELL, DAVID L | 6653 S ANDERSON RD | | | | MERIDIAN | MS | 39301-7813 |
| BLACKWELL, DEBORAH T | 3135 BOULDER WAY | | | | ATLANTA | GA | 30344 |
| BLACKWELL, DEBRA A | 25 6TH AVE | | | | WILMINGTON | DE | 19805-4709 |
| BLACKWELL, DENNIS J | 1543 MUDLICK RD | | | | WYTHEVILLE | VA | 24382-3658 |
| BLACKWELL, DEVRON I | 5831 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| BLACKWELL, DOLORES N | PO BOX 10134 | | | | DAYTON | OH | 45402-7134 |
| BLACKWELL, DON | 9625 WILLITS RD | | | | MAYVILLE | MI | 48744-9580 |
| BLACKWELL, DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BLACKWELL, DONALD B | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 |
| BLACKWELL, DONALD H | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| BLACKWELL, DONALD M | 6583 BAIRD CV | | | | BARTLETT | TN | 38135-2560 |
| BLACKWELL, DONNA L | 2310 W SAN LORENZO AVE | | | | SANTA ANA | CA | 92704-6039 |
| BLACKWELL, DOROTHY G | 1301 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| BLACKWELL, DOROTHY GRACE | 1301 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| BLACKWELL, DOUG A | 16706 MAGNINO RD | | | | SHAWNEE | OK | 74801-4005 |
| BLACKWELL, DOUG A | 30706 CLEARPOND RD | | | | SHAWNEE | OK | 74801-5652 |
| BLACKWELL, DOUGLAS W | 2904 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2433 |
| BLACKWELL, EBONI L. | 977 SMILEY AVE | | | | CINCINNATI | OH | 45240-1836 |
| BLACKWELL, EDWARD | 1732 ARBOR PARK DR | | | | WINTER PARK | FL | 32789-2098 |
| BLACKWELL, ERIK R | APT 201 | 2476 MEADOWDALE LANE | | | WOODRIDGE | IL | 60517-3947 |
| BLACKWELL, ERIN | | | | | | | |
| BLACKWELL, ERNEST | 60 BETTIE LN | | | | BRUNSWICK | OH | 44212-1413 |
| BLACKWELL, ESSIE D | 46 JEFFERSON ST | | | | HELTONVILLE | IN | 47436-8789 |
| BLACKWELL, ESTHER M | 5967 N WILDWOOD TRAIL | | | | LAKE | MI | 48632-8806 |
| BLACKWELL, FLOYD R | 209 3RD AVE SE | | | | WINCHESTER | TN | 37398-1501 |
| BLACKWELL, FREDERIC J | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| BLACKWELL, FREDERICK W | 1263 CHARLIE THOMPSON RD | | | | VILAS | NC | 28692-9640 |
| BLACKWELL, GARLAND C | 4059 SHELL AVE | | | | DAYTON | OH | 45415 |
| BLACKWELL, GARY D | PO BOX 36 | | | | MINDEN CITY | MI | 48456-0036 |
| BLACKWELL, GARY L | 409 SHAWNEE WOODS DR | | | | BEDFORD | IN | 47421-5231 |
| BLACKWELL, GARY N | 1386 ALABAMA AVE | | | | HOLLY HILL | FL | 32117-1445 |
| BLACKWELL, GERALDINE | 11301 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1684 |
| BLACKWELL, GRACE B | 2581 OLD HIGHWAY 51 SE | | | | BOGUE CHITTO | MS | 39629-9576 |
| BLACKWELL, HELEN | 192 CARPENTER DR | | | | MITCHELL | IN | 47446-6604 |
| BLACKWELL, HELEN | 47 GARIBALDI AVE | | | | STRATFORD | CT | 06615-7216 |
| BLACKWELL, HELEN K | 60 BETTIE LANE | | | | BRUNSWICK | OH | 44212-1413 |
| BLACKWELL, HELEN K | 60 BETTIE LN | | | | BRUNSWICK | OH | 44212-1413 |
| BLACKWELL, HORACE E | 10208 SHILOH DR | | | | FESTUS | MO | 63028-4718 |
| BLACKWELL, HUGH E | 2335 N MADISON AVE | C/O JANET A EDWARDS | APARTMENT 201 | | ANDERSON | IN | 46011-9591 |
| BLACKWELL, HUNTER H | 1601 MOBLEY LN | | | | ERIN | TN | 37061-5089 |
| BLACKWELL, IDA W | 6326 NORTH NORMANDIE STREET | | | | SPOKANE | WA | 99208 |
| BLACKWELL, IDA W | 6326 N NORMANDIE ST | | | | SPOKANE | WA | 99208-3952 |
| BLACKWELL, IRVIN B | PO BOX 296 | RD 664 | | | LYNDHURST | VA | 22952-0296 |
| BLACKWELL, JAMES | 23423 N 39TH LN | | | | GLENDALE | AZ | 85310-5521 |
| BLACKWELL, JAMES A | 5658 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2901 |
| BLACKWELL, JAMES J | 6751 RANSOME DR | | | | BALTIMORE | MD | 21207-5318 |
| BLACKWELL, JAMES R | 11122 SANDERS DR | | | | FISHERS | IN | 46038-5347 |
| BLACKWELL, JAMES S | 2457 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKWELL, JESSIE B | 1091 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 |
| BLACKWELL, JEWERELL | PO BOX 907363 | | | | GAINESVILLE | GA | 30501-0907 |
| BLACKWELL, JIMMIE L | 3737 VAN NESS LN | | | | DALLAS | TX | 75220-3635 |
| BLACKWELL, JIMMIE W | PO BOX 430001 | | | | PONTIAC | MI | 48343-0001 |
| BLACKWELL, JIMMY | 2630 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BLACKWELL, JOHN L | 102 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| BLACKWELL, JUANITA | 977 SMILEY AVE | | | | CINCINNATI | OH | 45240-1836 |
| BLACKWELL, KEITH A | 7363 TRESTLE WAY CIR | | | | INDIANAPOLIS | IN | 46256-1982 |
| BLACKWELL, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKWELL, KENNITH W | 917 HASSELL DR | | | | WAYNESBORO | TN | 38485-2820 |
| BLACKWELL, KIMBERLY K | 3591 NORWICH DR | | | | TUCKER | GA | 30084-3914 |
| BLACKWELL, L C | ADAMS CLARK JR | PO BOX 1582 | | | COLUMBUS | GA | 31902-1582 |
| BLACKWELL, LATOYA R | 2631 OAK ST SW | | | | WARREN | OH | 44485-3379 |
| BLACKWELL, LEONARD J | 2238 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| BLACKWELL, LORETTA F | 6310 TAYLOR RD | | | | PAINESVILLE | OH | 44077-9160 |
| BLACKWELL, LOUIS L | 3617 S FELTON ST | | | | MARION | IN | 46953-4326 |
| BLACKWELL, LOUIS LOVETT | 3617 S FELTON ST | | | | MARION | IN | 46953-4326 |
| BLACKWELL, LYNOX | 5030 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 |
| BLACKWELL, MAKEDA A | 4221 BROOKFIELD DR | | | | SACRAMENTO | CA | 95823 |
| BLACKWELL, MARC A | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| BLACKWELL, MERLIN W | 7480 SE 114TH LN | | | | BELLEVIEW | FL | 34420-4734 |
| BLACKWELL, MICHAEL D | 16814 WEST ORACLE RIM DRIVE | | | | SURPRISE | AZ | 85387-2831 |
| BLACKWELL, NANCY C | 2520 MARLOWE PL | | | | COCOA | FL | 32926-4315 |
| BLACKWELL, NELSON T | 1435 PARKER LN | | | | HENDERSON | NC | 27536-3518 |
| BLACKWELL, NORMA | 571 ART GALLERY ROAD | | | | BEDFORD | IN | 47421-8191 |
| BLACKWELL, NORVAL G | 1729 GRAHAM RD | | | | LEXINGTON | OH | 44904-9774 |
| BLACKWELL, PATRICIA A. | 17445 W WISCONSIN AVE UNIT B | | | | BROOKFIELD | WI | 53045-2822 |
| BLACKWELL, PAUL D | 115 AIRFLOAT DR | | | | HENDERSONVILLE | TN | 37075-5405 |
| BLACKWELL, R M | 1346 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| BLACKWELL, R MANSON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLACKWELL, R MANSON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BLACKWELL, R MANSON | 1346 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| BLACKWELL, R MANSON | BARON & BUDD PC | 9015  BLUEBONNET BLV | | | BATON ROUGE | LA | 70810-2812 |
| BLACKWELL, R MANSON | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BLACKWELL, RALPH E | PO BOX 1068 | | | | ELKVIEW | WV | 25071-1068 |
| BLACKWELL, RALPH L | 14259 ANACAPA CT | | | | FONTANA | CA | 92336-3786 |
| BLACKWELL, READIS | 54 SOUTHERN AVE | | | | DORCHESTER CENTER | MA | 02124-3422 |
| BLACKWELL, REX R | 17715 HORNBEAN DR | | | | WILDWOOD | MO | 63005-4229 |
| BLACKWELL, RICHARD G | 636 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1927 |
| BLACKWELL, RICK D | 327 PORTER BURTON RD | | | | MITCHELL | IN | 47446-7662 |
| BLACKWELL, RITA L | 4296 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| BLACKWELL, ROBBIE D | 770 KELSO RD | | | | MITCHELL | IN | 47446-6025 |
| BLACKWELL, ROBERT J | 5136 GROOVERS LANDING RD SE | | | | ACWORTH | GA | 30101-3307 |
| BLACKWELL, ROBERT R | 1206 ROEMER BLVD | | | | FARRELL | PA | 16121-1734 |
| BLACKWELL, ROBERTA | 512 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 |
| BLACKWELL, RONALD | PO BOX 311129 | | | | FLINT | MI | 48531-1129 |
| BLACKWELL, RONEY A | 5941 BELLE GROVE RD | | | | BALTIMORE | MD | 21225-3204 |
| BLACKWELL, ROSA M | 84 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| BLACKWELL, ROSEMARY | 1017 HOWE ST | | | | BLOOMINGTON | IN | 47403-2238 |
| BLACKWELL, ROSEMARY | 1017 W HOWE ST | | | | BLOOMINGTON | IN | 47403-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKWELL, ROY CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BLACKWELL, RUTH B | 13 BITTERWEED COURT | | | | PUEBLO | CO | 81001 |
| BLACKWELL, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLACKWELL, SAMUEL H | 1899 HASTY RD | | | | MARIETTA | GA | 30062-1951 |
| BLACKWELL, SCOTT C | 54 SOUTHERN AVE | | | | DORCHESTER CENTER | MA | 02124-3422 |
| BLACKWELL, SHIRLEY A | 1069 FALLING WATER DR SE | SE | | | SMYRNA | GA | 30080-2647 |
| BLACKWELL, SHIRLEY A | 1049 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2842 |
| BLACKWELL, THOMAS C | 21538 DIVELBISS RD | | | | BUTLER | OH | 44822-9474 |
| BLACKWELL, THOMAS E | 20012 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| BLACKWELL, TONY H | 472 PATTERSON RD | | | | GRIFFIN | GA | 30223-5604 |
| BLACKWELL, ULYSSES P | 9 HEATHERTON CT | | | | BALTIMORE | MD | 21244-8047 |
| BLACKWELL, VALAR E | 5057 RETHA CT | | | | FLINT | MI | 48504-1278 |
| BLACKWELL, VALERIE A | 3318 KENYON AVE | | | | BALTIMORE | MD | 21213-1808 |
| BLACKWELL, VAN LEAR | 1535 N BENTALOU ST | | | | BALTIMORE | MD | 21216 |
| BLACKWELL, VERA M | 3399 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| BLACKWELL, VERNON W | 3504 MADISON PARK BLVD | | | | SHREVEPORT | LA | 71104-4548 |
| BLACKWELL, WAYNE J | 575 COUNTY ROAD 102 | | | | PITTSBORO | MS | 38951-9606 |
| BLACKWELL, WILLIAM A | 6647 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLACKWELL, WILLIAM ALLEN | 6647 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLACKWELL, WILLIAM B | PO BOX 762 | | | | BALL GROUND | GA | 30107-0762 |
| BLACKWELL, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKWELL, WILLIAM E | 720 WESTWIND LN | | | | ITHACA | MI | 48847-1216 |
| BLACKWELL, WILLIAM M | 333 GEORGIANNA ST | | | | JASPER | GA | 30143-1843 |
| BLACKWELL, WILLIAM W | 1791 SADDLER DR | | | | BEDFORD | IN | 47421-3444 |
| BLACKWELL, WILLIE | C/O D HISCOCK-GMWDD | 6060 W BRISTOL RD | | | FLINT | MI | 48519 |
| BLACKWELL, WILLIE C | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BLACKWELL, YOLANDA | 100 PERKINS AVE APT 211 | | | | BROCKTON | MA | 02302-3892 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLD | 621 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLDSMOBILE-CADILLAC, INC. | HARRY BLACKWELL | 621 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLDSMOBILE-CADILLAC, INC. | 621 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN INC | 512 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5524 |
| BLACKWELL-BALDWIN, INC. | HARRY BLACKWELL | 512 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-5524 |
| BLACKWELL-BALDWIN, INC. | 512 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5524 |
| BLACKWOOD JAMES | 9 FAWN DR | | | | WOOD RIVER JUNCTION | RI | 02894-1018 |
| BLACKWOOD SUSAN | 721 AUTUMN BRANCH RD | | | | WESTERVILLE | OH | 43081-3103 |
| BLACKWOOD, ARTHUR | 6055 SUSANNA DR | | | | GRAND PRAIRIE | TX | 75052-8746 |
| BLACKWOOD, CARL G | 1301 SOUTH 3RD STREET | | | | TROY | MO | 63379-2707 |
| BLACKWOOD, EDDEAN | 108 7TH AVE | | | | COLUMBIA | TN | 38401-2825 |
| BLACKWOOD, EDDEAN | 108 7TH AVENUE | | | | COLUMBIA | TN | 38401-2852 |
| BLACKWOOD, EDWARD J | 5409 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5251 |
| BLACKWOOD, ELENA M | 1317 STACEY LN | | | | BOULDER CITY | NV | 89005-3354 |
| BLACKWOOD, ERIC W | 20 SOUTHWOOD DR | | | | NORWALK | OH | 44857-2318 |
| BLACKWOOD, FRED R | 2443 SOUTH VASSAR ROAD | | | | DAVISON | MI | 48423-2338 |
| BLACKWOOD, H G | 2704 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5438 |
| BLACKWOOD, JAMES B | 1125 EPCOT DRIVE | | | | HOHENWALD | TN | 38462-2307 |
| BLACKWOOD, JIMMY C | 826 COUNTY ROAD 1129 | | | | CULLMAN | AL | 35057-6480 |
| BLACKWOOD, JOYCE L | 1 RIVERMONT DR SW | | | | ROME | GA | 30165-6643 |
| BLACKWOOD, JUDITH J | 4214 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKWOOD, LINDA | 66 NE BLACKWOOD RD | | | | SOMERVILLE | AL | 35670 |
| BLACKWOOD, LINDA F | 826 COUNTY ROAD 1129 | | | | CULLMAN | AL | 35057 |
| BLACKWOOD, LUCY | 109 MOLLIE DRIVE | | | | HAMILTON | OH | 45013 |
| BLACKWOOD, LUCY | 109 MOLLIE DR | | | | HAMILTON | OH | 45013-3989 |
| BLACKWOOD, MARJORIE E | 3026 54TH ST APT 340 | | | | LUBBOCK | TX | 79413-4239 |
| BLACKWOOD, MARY E | 4119 S BARLAND AVE | | | | SAINT FRANCIS | WI | 53235-5501 |
| BLACKWOOD, STEPHEN G | 28 HILLCREST DR | | | | HANNIBAL | MO | 63401-3624 |
| BLACKWOOD, THOMAS T | 5534 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38115-2330 |
| BLACKWOOD, TOM R | 1239 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1726 |
| BLACKWOOD, TOMMY G | 1398 COUNTY ROAD 1129 | | | | CULLMAN | AL | 35057-6474 |
| BLACQUIER, FRANCIS J | 5 LAKESIDE DR | | | | FRAMINGHAM | MA | 01702-7201 |
| BLAD, THOMAS M | 2819 FALMOTH DR | | | | SHREVEPORT | LA | 71106-8430 |
| BLADE CHEVROLET, INC. | MICHAEL BLADE | 1100 FREEWAY DR | | | MOUNT VERNON | WA | 98273-9634 |
| BLADE CHEVROLET, INC. | 1100 FREEWAY DR | | | | MOUNT VERNON | WA | 98273-9634 |
| BLADE D MERROW | 5120 W COURT ST | | | | FLINT | MI | 48532-4113 |
| BLADE JR, ERNIE E | APT 12 | 3604 COOPERS COURT | | | KALAMAZOO | MI | 49004-7690 |
| BLADE MERROW | 5120 W COURT ST | | | | FLINT | MI | 48532-4113 |
| BLADE, BOBBY D | 6431 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| BLADE, CHRISTINA C | 2 BRACE RD | | | | SUMMERTOWN | TN | 38483-7112 |
| BLADE, JAMES J | 20420 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2230 |
| BLADE, JOHN S | 4372 COMANCHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259-4284 |
| BLADE, MARTHA K | 154 DEER HUNTERS LN | | | | PROSPECT | TN | 38477-7526 |
| BLADE, MICHAEL L | 12324 PARKS FARM LN | | | | CHARLOTTE | NC | 28277-5622 |
| BLADE, NORMA L | 973 BRIGADE STREET | | | | STONE MTN | GA | 30087-4692 |
| BLADE, TERRY | 4276 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| BLADE, WILLIAM C | 1125 S WATER ST | | | | BAY CITY | MI | 48708-7069 |
| BLADECKI, BEVERLY A | 5011 2 MILE RD | | | | BAY CITY | MI | 48706-3037 |
| BLADECKI, BEVERLY A | 5011 S TWO MILE RD | | | | BAY CITY | MI | 48706-3037 |
| BLADECKI, KENNETH S | 10146 CLEGHORN DR | | | | SAN ANTONIO | FL | 33576-4614 |
| BLADECKI, LARRY J | 5629 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| BLADECKI, LAWRENCE C | 409 15TH ST | | | | BAY CITY | MI | 48708-7104 |
| BLADECKI, ROBERT P | 5106 KASEMEYER RD | | | | BAY CITY | MI | 48706-3146 |
| BLADECKI, THEODORE C | 1121 N HENRY ST | | | | BAY CITY | MI | 48706-3640 |
| BLADEK, ANTHONY A | 11220 FAIRWAY DR | | | | RESTON | VA | 20190-4408 |
| BLADEL DAWN | BLADEL, DAWN | 45 ANNSVILLE TRAIL | | | YONKERS | NY | 10703 |
| BLADEL, DAWN | 45 ANNSVILLE TRL | | | | YONKERS | NY | 10703-1603 |
| BLADEN CALVIN (469723) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLADEN, CALVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLADEN, CAROL | 13 KISTINA CT. WOODMILL | | | | WILMINGTON | DE | 19808 |
| BLADEN, DENNIS E | 1014 WHARTON DR | | | | NEWARK | DE | 19711-3724 |
| BLADEN, DONALD L | 15199 PORTAGE RD | | | | VICKSBURG | MI | 49097-9784 |
| BLADEN, RICHARD B | 2508 WATERFORD RD | | | | YARDLEY | PA | 19067-5436 |
| BLADES ENTERPRISES LLC | 30712 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2022 |
| BLADES ENTERPRISES LLC | 25220 TRANS X RD | | | | NOVI | MI | 48375-2440 |
| BLADES, DAVID W | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013-3994 |
| BLADES, DIANA M | 109 LEE DR | | | | SHARPSVILLE | IN | 46068 |
| BLADES, HAROLD J | 1200 MEADOWBROOK DR | | | | MOUNTAIN HOME | AR | 72653-5500 |
| BLADES, JAMES E | 645 WALDMAN AVE | | | | FLINT | MI | 48507-1765 |
| BLADES, JAMES H | 12536 N FENTON RD | | | | FENTON | MI | 48430-9743 |
| BLADES, JOHN G | 620 DRAPER ST | | | | VICKSBURG | MI | 49097-1138 |
| BLADES, KRISTY | | | | | | | |
| BLADES, LARRY A | 1617 JAMIE DR | | | | COLUMBIA | TN | 38401-5439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLADES, LARRY E | 1943 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| BLADES, LARRY M | 109 LEE DR | | | | SHARPSVILLE | IN | 46068 |
| BLADES, MAE C | 804 BURNETT DR. | | | | MOUNTAIN HOME | AR | 72653 |
| BLADES, MAE CEIL | 804 BURNETT DR | | | | MOUNTAIN HOME | AR | 72653-2939 |
| BLADES, MOLLY M | | | | | | | |
| BLADES, RAEFORD A | 2410 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6527 |
| BLADES, RICHARD A | 2101 SEXTON RD | | | | HOWELL | MI | 48843-8933 |
| BLADES, ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLADES-NIXON, PETER | 2210 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4282 |
| BLADIMYR ARANDA | 82 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| BLADON, WILLIAM | 2044 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2608 |
| BLADORN, DALE K | 3819 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9553 |
| BLADORN, DONALD W | 2235 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5953 |
| BLADORN, EDWARD C | 804 N PINE ST | | | | JANESVILLE | WI | 53548-2856 |
| BLADORN, LAVERNE R | 49 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 |
| BLADORN, RUBY M | 4327 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9117 |
| BLADORN, VIRGINIA L | 804 NORTH PINE STREET | | | | JANESVILLE | WI | 53548-2856 |
| BLADOW PAUL & LAVERNE | PO BOX 683 | | | | HUNTSVILLE | AR | 72740-0683 |
| BLADSOE, AZALEE | 1522 DILLON | | | | SAGINAW | MI | 48601-1328 |
| BLADSOE, AZALEE | 1522 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| BLADZIK, ALVIN T | PO BOX 67 | 757 FILER AVE | | | FILER CITY | MI | 49634-0067 |
| BLADZIK, ALVIN T | 757 FILER AVE | P O BOX 67 | | | FILER CITY | MI | 49634-0067 |
| BLADZIK, MATTHEW D | 6675 BUCKLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2703 |
| BLAE, IRA H | 16019 NE 21ST ST | | | | VANCOUVER | WA | 98684-4505 |
| BLAEDEL, JOSEPHINE | BELTZ RUTH NEWMAN & KOHL | 150 2ND AVE N FL 15 | | | ST PETERSBURG | FL | 33701-3343 |
| BLAEDOW, DIANA R | 304 NORTH CROSBY AVENUE | | | | JANESVILLE | WI | 53548-3338 |
| BLAESCHE, HILDA E | FINKENWEG 9 | | | NIEDERNHAUSEN GERMANY 65527 | | | |
| BLAESE JOHN | 5 EMMETT DR | | | | WATERFORD WORKS | NJ | 08089-2421 |
| BLAESI'S AUTOMOTIVE | 981 HUDSON AVE | | | | ROCHESTER | NY | 14621-3747 |
| BLAESI, WILLIAM F | 37 RIDGE PORT CIR | | | | ROCHESTER | NY | 14617-5427 |
| BLAESING, ARLENE N | 2246 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| BLAESING, ARLENE N | 2246 BANNER CT. SW | | | | WYOMING | MI | 49509-1928 |
| BLAESING, BASILLE E | 600 GOLF VISTA CIR | | | | DAVENPORT | FL | 33837-8497 |
| BLAESING, FREDA I. | 4143 57TH ST N APT 501 | | | | KENNETH CITY | FL | 33709-5403 |
| BLAESING, FREDA I. | 4143 57TH ST. N. APT. 501 | | | | ST. PETERSBURG | FL | 33709-5403 |
| BLAESS MICHAEL A & ANDREA J | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230-1274 |
| BLAESS ROBERT D | 893 NEFF ROAD | | | | GROSSE POINTE | MI | 48230-1274 |
| BLAESS RUTH | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230-1274 |
| BLAESSER, ROBERT J | 6420 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| BLAETTNER, HARALD E | 618 VILLA PARK CT | | | | FORT WAYNE | IN | 46808-4030 |
| BLAGA, ERICA M | 7090 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| BLAGA, MICHAEL T | 100 W 5TH ST APT 701 | | | | ROYAL OAK | MI | 48067-2561 |
| BLAGAICH, VIRGINIA A | 888 NILES CORTLAND RD. NE | | | | WARREN | OH | 44484-1001 |
| BLAGBORNE, BARRY R | PO BOX 5082 | | | | WARREN | MI | 48090-5082 |
| BLAGEC DAMIR | BLAGEC, DAMIR | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BLAGG BILLY M (352622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAGG RICHARD LEE (ESTATE OF) (491181) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLAGG, BILLY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAGG, BRENDA S | 22000 BAIN SPRING RD | | | | STEAMBOAT | NV | 89511 |
| BLAGG, DANNY L | 539 DIMMICK ST | | | | OWOSSO | MI | 48867-2429 |
| BLAGG, IDA | 23644 OAK ST | | | | DEARBORN | MI | 48128-1217 |
| BLAGG, R. D | 5400 26TH ST W APT M216 | | | | BRADENTON | FL | 34207 |
| BLAGG, SIMEON E | 23644 OAK ST | | | | DEARBORN | MI | 48128-1217 |
| BLAGG, WILLIAM M | 1916 VILLA DRIVE | | | | EL RENO | OK | 73036-6128 |
| BLAGMON, CHARLES R | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BLAGMON, CORA B | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BLAGMON, STEWART | 480 TWIN BROOK WAY | | | | LAWRENCEVILLE | GA | 30043-5475 |
| BLAGO, BETTY J | 16609 AMERICA CUP ROAD | | | | CORNELIUS | NC | 28031 |
| BLAGOJA CVETANOVSKI | 38945 STURBRIDGE DR | | | | STERLING HTS | MI | 48310-2958 |
| BLAGOJA GAVRILOVSKI | 42745 SUSSEX PARK DR | | | | STERLING HEIGHTS | MI | 48314-3085 |
| BLAGOJE MIHAJLOVSKI | 6163 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-3103 |
| BLAGRAVE BRANDON | APT 203 | 9140 CLEVELAND STREET | | | MERRILLVILLE | IN | 46410-6917 |
| BLAH BLAH | BLAH | BLAH | | | NY | NC | 10020 |
| BLAHA JOSEPH JR (ESTATE OF) (503725) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAHA, COLLEEN M | 927 WALTER ST | | | | LEMONT | IL | 60439-3936 |
| BLAHA, DARWIN N | 12404 RAY RD | | | | ORTONVILLE | MI | 48462-8675 |
| BLAHA, ERNEST L | 77 S ARROYA RD | | | | APACHE JUNCTION | AZ | 85219-8524 |
| BLAHA, FRANK T | 19811 HOLLY WALK LANE CT | | | | SPRING | TX | 77388-6153 |
| BLAHA, GREGORY | 634 RUSTIC VALLEY DR | | | | BALLWIN | MO | 63021-6210 |
| BLAHA, JERRY D | 12353 RUPPERT ROAD BOX 82 | | | | SHAFTSBURG | MI | 48882 |
| BLAHA, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAHA, KATY | | | | | | | |
| BLAHA, LESLIE J | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| BLAHA, LISA J | 12404 RAY RD | | | | ORTONVILLE | MI | 48462-8675 |
| BLAHA, LUCILLE C | 171 AUTH AVENUE | | | | ISELIN | NJ | 08830-1841 |
| BLAHA, LUCILLE C | 171 AUTH AVE | | | | ISELIN | NJ | 08830-1841 |
| BLAHA, RANDALL J | 2480 LYONS ROAD | | | | OWOSSO | MI | 48867-9770 |
| BLAHA, VICTOR P | 2221 GROVELAND ST | | | | PITTSBURGH | PA | 15234-2973 |
| BLAHARSKI, CHRIS W | 4324 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 |
| BLAHARSKI, DORIS I | 7200 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| BLAHNIK, LLOYD E | 623 LARK DR | | | | LAKELAND | FL | 33813-1146 |
| BLAHO, ALICE A | 750 N KING RD | | | | ROYSE CITY | TX | 75189-4108 |
| BLAHOVEC, PAUL S | 8155 BUSCH | | | | CENTER LINE | MI | 48015-1578 |
| BLAHOWICZ, JAMES S | 897 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052-2150 |
| BLAHU DAVID | 234 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| BLAHU, DAVID | 234 SOUTH LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| BLAHU, GERTRUDE V | 234 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| BLAHUT, EDWARD L | 15409 WINGATE RD | | | | MAPLE HEIGHTS | OH | 44137-3726 |
| BLAHUTA, JOAN M | 410 DOUGLAS DR | | | | DECATUR | MI | 49045-1340 |
| BLAICH, EUGENE L | 5323 N 50 E | | | | SHELBYVILLE | IN | 46176-8786 |
| BLAIES JR., JOHN J | 19794 MERRIMAN RD | | | | LIVONIA | MI | 48152-1759 |
| BLAIES, JOHN J | 1421 WOODLAND DR | | | | LEWISTON | MI | 49756-8113 |
| BLAIES, ROBERT A | 31239 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1494 |
| BLAIKIE HEENAN | 200 BAY STREET STE 2600 | | | TORONTO CANADA ON M5J 2J4 CANADA | | | |
| BLAIKIE, WILLIAM E | 9 FIRE ROAD 13 | | | | STRAFFORD | NH | 03884 |
| BLAIN QUILLIN | 1487 S CLARK RD | | | | DANSVILLE | MI | 48819-9603 |
| BLAIN, BILLY W | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| BLAIN, CARL A | 217 N QUICK ST | | | | BLISSFIELD | MI | 49228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIN, CHARLES J | PO BOX 667 | | | | LINDEN | MI | 48451-0667 |
| BLAIN, DOUGLAS H | 2218 CLARENCE DR | | | | PORTAGE | MI | 49002-6410 |
| BLAIN, FERNAND | 1420 CHURCHILL ST | | | CORNWALL ON CANADA K6J-4Y2 | | | |
| BLAIN, GARY E | 1305 N GRANT ST | | | | DANBILLE | IL | 61832-2541 |
| BLAIN, GARY E | STE 211D | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6543 |
| BLAIN, HARRY L | 10782 APPLE CT | | | | STANWOOD | MI | 49346 |
| BLAIN, IAN D | 7044 TERRELL ST | | | | WATERFORD | MI | 48329-1153 |
| BLAIN, IAN D. | 7044 TERRELL ST | | | | WATERFORD | MI | 48329-1153 |
| BLAIN, JACKIE W | 400 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| BLAIN, JAMES K | RT 2 BOX 312 | | | | KONAWA | OK | 74849-9789 |
| BLAIN, JAMES K | 14049 OLD HIGHWAY 99 | | | | KONAWA | OK | 74849-2303 |
| BLAIN, JOSEPH S | 14546 SW 41ST TER | MARION OAKS | | | OCALA | FL | 34473-6421 |
| BLAIN, LARRY O | 106 VELVET ST | | | | INTERLACHEN | FL | 32148-3644 |
| BLAIN, LEE E | 4847 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-2222 |
| BLAIN, MENDA L | 217 N QUICK ST | | | | BLISSFIELD | MI | 49228-1053 |
| BLAIN, MERLE E | 369 BLAIN RD | | | | MAYPEARL | TX | 76064-1848 |
| BLAIN, RICHARD D | 3999 LAKE TAHOE TRL | | | | LAKE | MI | 48632-8863 |
| BLAIN, RICHARD V | 522-A ELM ST | | | | MARLBORO | MA | 01752 |
| BLAIN, RICHARD V | 522A ELM ST | | | | MARLBOROUGH | MA | 01752-1805 |
| BLAIN, ROGER A | 6365 LANMAN DR | | | | WATERFORD TOWNSHIP | MI | 48329-3027 |
| BLAIN, RONALD G | 10 OAK HILL ESTATE | | | | WOODSTOCK | CT | 06281 |
| BLAIN, STEVEN R | 2218 CLARENCE DR | | | | PORTAGE | MI | 49002-6410 |
| BLAINE A BURTON | 930   RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2712 |
| BLAINE ADAMS | 14728 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-8805 |
| BLAINE ADAMS | 411 W MADISON AVE | | | | MILTON | WI | 53563-1131 |
| BLAINE ALLEN | 615 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| BLAINE ARMOUR | PO BOX 169 | | | | AUGUSTA | MI | 49012-0169 |
| BLAINE BAGWELL | 503 N CARTER ST | | | | GREENTOWN | IN | 46936-1032 |
| BLAINE BARNARD | 8345 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8465 |
| BLAINE BARRETT JR | 2387 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| BLAINE BRODKA | 2899 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17202-8662 |
| BLAINE BROOKS | 1614 35TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| BLAINE CHALKER | 16279 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9569 |
| BLAINE CHRISTENSEN | 1371 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1907 |
| BLAINE CONSTRUCTION | BILL LEE | 6510 DEANE HILL DR | | | KNOXVILLE | TN | 37919-6005 |
| BLAINE COOMER | 5477 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224-6189 |
| BLAINE COUNTY TAX COLLECTOR | 219 S 1ST AVE STE 102 | | | | HAILEY | ID | 83333-8405 |
| BLAINE COUNTY TREASURER | PO BOX 547 | | | | CHINOOK | MT | 59523-0547 |
| BLAINE COUNTY TREASURER | PO BOX 140 | | | | WATONGA | OK | 73772-0140 |
| BLAINE CURRIE | 911 BERKLEY AVE | | | | YOUNGSTOWN | OH | 44505-3325 |
| BLAINE F HEETER | 3520 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| BLAINE GERWECK | 2451 GREENWOOD RD | | | | COLLEGE GROVE | TN | 37046-5101 |
| BLAINE HEAVENER | PO BOX 9022 | C/O ADAM OPEL IPC: T2-05 | | | WARREN | MI | 48090-9022 |
| BLAINE HEETER | 3520 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| BLAINE HIXSON | 3872 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| BLAINE HOWELL | 4060 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| BLAINE L HENSLEY | 417 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| BLAINE LONG | 4604 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5332 |
| BLAINE LONG | 3550 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| BLAINE M SLACK | 200   LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| BLAINE MARTIN | 10017 W 700 N | | | | THORNTOWN | IN | 46071-9137 |
| BLAINE MERRELL | 101 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAINE MONROE | 11470 KNIGHTS DR | | | | PINCKNEY | MI | 48169-9082 |
| BLAINE MONTGOMERY | | | | | | | |
| BLAINE PERHAM | PO BOX 583 | | | | MEADOW BRIDGE | WV | 25976-0583 |
| BLAINE PHILLIS | BEVAN & ASSOCIATES LP INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BLAINE REAMER | 550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| BLAINE RIVERA | | | | | | | |
| BLAINE ROSSITER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BLAINE RUFFING | 212 WOODLAND BLVD | | | | PORTAGE | PA | 15946-1445 |
| BLAINE S KAHLEY | 494 OAKWOOD RD | | | | ROCHESTER | NY | 14616 |
| BLAINE SHOUN | 119 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| BLAINE SLACK | 200 LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| BLAINE STEELE | 301 MEGGS BLVD | | | | COPPERAS COVE | TX | 76522-2850 |
| BLAINE SWEITZER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BLAINE T DECKER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BLAINE WORKMAN | 608 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9772 |
| BLAINE WRIGHT | 1237 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3738 |
| BLAINE YORK | 15491 COUNTY RD 14-2 | | | | LYONS | OH | 43533 |
| BLAINE'S AUTO SERVICE | 10950 HWY. 11 SOUTH | | | SEVERN BRIDGE ON P0E 1N0 CANADA | | | |
| BLAINE'S AUTO SERVICE | 112 S WASHINGTON HWY | | | | ASHLAND | VA | 23005-2207 |
| BLAINE, BETTY J | 241 GREENHILL RD | | | | DAYTON | OH | 45405-1117 |
| BLAINE, BETTY S | PO BOX 276 | | | | FRANKLIN | NC | 28744 |
| BLAINE, CHARLES D | 1046 JACQUELINE STREET | | | | SAGINAW | MI | 48609-4928 |
| BLAINE, CHESTER L | 291 NE 851ST RD | | | | CLINTON | MO | 64735-9384 |
| BLAINE, DERRECK J | 137 NEAL AVE | | | | DAYTON | OH | 45405 |
| BLAINE, EBELLE E | 403 S LP MILLER ST | | | | MURRAY | KY | 42071-2637 |
| BLAINE, ELMER L | 4496 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 |
| BLAINE, FRANCES | 17935 FLEMING | | | | DETROIT | MI | 48212-1099 |
| BLAINE, FRANCES | 17935 FLEMING ST | | | | DETROIT | MI | 48212-1099 |
| BLAINE, HEROLD K | 18410 STANDWICK DR | | | | LOUISVILLE | KY | 40245 |
| BLAINE, JAMES I | 4991 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| BLAINE, JAMES I | 2196 ORCHARD CREST ST | | | | SHELBY TWP | MI | 48317-4536 |
| BLAINE, JEFFREY H | 1375 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4051 |
| BLAINE, JESSE W | PO BOX 407 | | | | FLORISSANT | CO | 80816 |
| BLAINE, JOHN P | 7509 W 194TH ST | | | | STILWELL | KS | 66085-9406 |
| BLAINE, JOHN S | 4820 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1360 |
| BLAINE, KATHRYN M | 4227 S GRAHAM RD | | | | SAGINAW | MI | 48609-9106 |
| BLAINE, LILLIAN J | 4820 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1360 |
| BLAINE, MARGO A | 4847 JENNIE WREN CT N APT D | | | | COLUMBUS | OH | 43229-5654 |
| BLAINE, MARGO A GONZALEZ | 4847 JENNIE WREN CT N APT D | | | | COLUMBUS | OH | 43229-5654 |
| BLAINE, RICHARD A | 7740 AMBERWOOD TRL | | | | YOUNGSTOWN | OH | 44512-4784 |
| BLAINE, SHEILA V | 312 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2751 |
| BLAINE, SHEILA VIRGINIA | 312 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2751 |
| BLAINE, STEVEN R | 2848 GALWAY BAY DR | | | | METAMORA | MI | 48455-9722 |
| BLAINE, THELMA W | 715 WALNUT ST | | | | ROSELLE | NJ | 07203-2039 |
| BLAINE, VIRGINIA P | 18590 EAST KNIK RIVER ROAD | | | | PALMER | AK | 99645-9645 |
| BLAINE, VIRGINIA P | 18590 E KNIK RIVER RD | | | | PALMER | AK | 99645-8220 |
| BLAINE, WALTER J | 9200 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| BLAINE-MOTTER, LINDA R | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| BLAINER JR, JOHN J | 4663 WEST 157TH STREET | | | | CLEVELAND | OH | 44135-2766 |
| BLAINER, JOHN J | 4663 W 157TH ST | | | | CLEVELAND | OH | 44135-2766 |
| BLAIR ARTHUR (438835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR BENNETT | 821 W ROBERTS AVE | | | | MARION | IN | 46952-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR BOWEN C (481638) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR BRIANNA | BLAIR, BRIANNA | PAUL NEWMAN | 214 E PARK ST | | CHARDON | OH | 44024 |
| BLAIR BRUCE (418800) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - CHAPMAN GARY | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - JENKINS CHARLES | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - PRESTON GORDON | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - SCHNEIDER JEROME | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - SIBIRAN VICTOR | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - VILLARINO JOHN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (ESTATE OF) (457259) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BYRNE | 704 GERMAN RD | | | | MUNGER | MI | 48747-9777 |
| BLAIR CARLSON | 417 SOULE BLVD | | | | ANN ARBOR | MI | 48103-4621 |
| BLAIR COOK | 6401 PARK RD | | | | LEAVITTSBURG | OH | 44430-9781 |
| BLAIR COUSINEAU | 5045 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| BLAIR CURTIS (ESTATE OF) (488963) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR DANIEL E (428517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR DONALD E (428518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR DOUGLAS W (361279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR EUGENE E (ESTATE OF) (664874) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BLAIR F REAMER | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| BLAIR F RORABAUGH | 34 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| BLAIR F THOMAS | 317   EVERETT-HULL RD. | | | | CORTLAND | OH | 44410-9505 |
| BLAIR FREDERICK P | 8605 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3229 |
| BLAIR GEORGE W JR (345798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR GLENN JR | 3917 DANBURY TRAIL | | | | SAINT PAUL | MN | 55123-1529 |
| BLAIR HEADRICK | 8389 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |
| BLAIR JAMES | 19520 SUNSET ST | | | | LIVONIA | MI | 48152-1749 |
| BLAIR JAMES PAUL | 2405 WOODBRIDGE DR | | | | GASTONIA | NC | 28056-9317 |
| BLAIR JB (443248) - BLAIR JB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR JONES | HWY 378 | BOX 6485 | | | CONWAY | SC | 29527-6161 |
| BLAIR JR, DAVID | 3401 DELAWARE TRL | | | | MUNCIE | IN | 47302-9299 |
| BLAIR JR, GEORGE | 1306 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| BLAIR JR, JOHNNIE | PO BOX 606 | | | | FLINT | MI | 48501-0606 |
| BLAIR JR, LAWRENCE J | 3546 ARDEN DR | | | | WARREN | MI | 48092-3249 |
| BLAIR JR, OLLIE L | 41 REDWOOD DR | | | | SAGINAW | MI | 48601 |
| BLAIR JR, PAUL C | 10261 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9000 |
| BLAIR JR., BERNARD | 650 BRUCE AVENUE | | | | BATTLE CREEK | MI | 49037-1206 |
| BLAIR KENNETH R (ESTATE OF) (655178) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| BLAIR KING | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BLAIR LOESSEL | 42454 BLACKSTONE CT | | | | CANTON | MI | 48187-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR MARK CHRISTOPHER (658769) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BLAIR MILLER | 4410 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| BLAIR N HOWARD | 1410 W DUVAL STREET | | | | LANTANA | FL | 33462 |
| BLAIR NELSON | APT 1202 | 200 HEYWOOD AVENUE | | | SPARTANBURG | SC | 29307-1790 |
| BLAIR RACHEL MICHELLE | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| BLAIR REAMER | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| BLAIR ROOD | 815 TRUMBULL ST | | | | SAINT CLAIR | MI | 48079-5349 |
| BLAIR RORABAUGH | 34 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| BLAIR SAMUELSON | 1325 DONOVAN ST | | | | BURTON | MI | 48529-1221 |
| BLAIR SR, DONALD E | 20 PEACHTREE LN | | | | PITTSFORD | NY | 14534-3426 |
| BLAIR SR, DONALD E | 20 PEACHTREE LANE | | | | PITTSFORD | NY | 14534-3426 |
| BLAIR STRIP STEEL CO | PO BOX 7159 | 1209 BUTLER AVENUE | | | NEW CASTLE | PA | 16107-7159 |
| BLAIR TANA | 1505 THATCHER TRL | | | | GRAPEVINE | TX | 76051-8118 |
| BLAIR TEMPLIN | 8213 S US HIGHWAY 27 | | | | BERNE | IN | 46711-9306 |
| BLAIR THOMAS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BLAIR TOMMY | BLAIR, TOMMY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BLAIR TREGLOWN | 330 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| BLAIR WARNEMUENDE | 790 CHERRY GROVE RD | | | | CANTON | MI | 48188-5266 |
| BLAIR WILLIAMS | 2695 N RIVER RD | | | | STOW | OH | 44224-4717 |
| BLAIR WOOTEN | 512 NOEL AVE | | | | MANCHESTER | TN | 37355-1821 |
| BLAIR YOUNG | 25 MARTIN ST | | | | MASSENA | NY | 13662-1145 |
| BLAIR ZAGATA III | 8239 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| BLAIR, A ENTERPRISES INC | STEVE ORLOWSKI | 9500 MOORFIELD CIR | | | LYNDON | KY | 40241-3015 |
| BLAIR, AARON E | 3709 OAKMOUNT RD | | | | BLOOMFIELD | NY | 14469-9603 |
| BLAIR, ABIGAIL | 7627 DRYDEN RD | | | | ALMONT | MI | 48003-8244 |
| BLAIR, ABIGAIL T | PO BOX 315 | | | | DECKERVILLE | MI | 48427-0315 |
| BLAIR, ABRAHAM D | 3421 W WALTON BLVD | | | | WATERFORD | MI | 48329-4376 |
| BLAIR, ALBERT I | 321 MIAMI VALLEY DRIVE | | | | LOVELAND | OH | 45140-8824 |
| BLAIR, ANITA | 200 HENRICH DR | | | | KETTERING | OH | 45429-5225 |
| BLAIR, ANNIE | 814 GUILFORD COLLEGE RD APT 114 | | | | GREENSBORO | NC | 27409-8953 |
| BLAIR, ANNIE B | 814 GUILFORD COLLEGE RD APT 114 | | | | GREENSBORO | NC | 27409-8953 |
| BLAIR, ANNIE W | 522 MACE ST | | | | CANTON | MS | 39046-3320 |
| BLAIR, APRIL R | 280 W PEKIN RD | | | | LEBANON | OH | 45036-8487 |
| BLAIR, ARLIN D | PO BOX 135 | | | | PINE TOP | KY | 41843-0135 |
| BLAIR, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, ARTHUR L | 4261 OAKRIDGE DR NW | | | | WALKER | MI | 49534-7923 |
| BLAIR, AUGUSTA D | 1314 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| BLAIR, AUGUSTA D | 1314 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| BLAIR, BARBARA A | 3 ELTON AVE | | | | YARDVILLE | NJ | 08620-1501 |
| BLAIR, BARBARA J | 307 NORTH 10TH STREET | | | | GAS CITY | IN | 46933-1606 |
| BLAIR, BARBARA L | 2337 ATLAS DR | | | | TROY | MI | 48083-2473 |
| BLAIR, BARBARA P | 1117 BRITTANY PARK LN | | | | ANTIOCH | TN | 37013-3675 |
| BLAIR, BETTY J | 2795 FIELDS AVE | | | | KETTERING | OH | 45420-3433 |
| BLAIR, BETTY L | 392 BRIDLE LN S | | | | DAYTON | OH | 45449-2118 |
| BLAIR, BILLY J | 2406 ROSEANNE CT | | | | FAIRBORN | OH | 45324-6338 |
| BLAIR, BILLY R | PO BOX 621 | | | | ATLANTA | MI | 49709-0621 |
| BLAIR, BOBBY R | 425 DAYTON TOWER DR APT A5 | | | | DAYTON | OH | 45410-1146 |
| BLAIR, BOWEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, BRADLEY A | 685 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8539 |
| BLAIR, BRADLEY ALAN | 685 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8539 |
| BLAIR, BRENDA C | PO BOX 310594 | | | | FLINT | MI | 48531-0594 |
| BLAIR, BRIAN K | 280 WEST PEKIN ROAD | | | | LEBANON | OH | 45036-8487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR, BRIAN R | 64 DARIEN DR | | | | WINDSOR LOCKS | CT | 06096-2012 |
| BLAIR, BRIANNA | PAUL NEWMAN | 214 E PARK ST | | | CHARDON | OH | 44024-1214 |
| BLAIR, BRUCE | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR, CHARLES E | 1314 GEORGIA AVE | | | | ETOWAH | TN | 37331-1012 |
| BLAIR, CHARLES E | 4643 PARK RD | | | | ANDERSON | IN | 46011-9488 |
| BLAIR, CHARLES I | 5538 W CISCO ST | | | | BEVERLY HILLS | FL | 34465-2748 |
| BLAIR, CHERYL D | 405 S BRITTAIN AVE | | | | MUNCIE | IN | 47303 |
| BLAIR, CHRISTA | 158 N JOHNSON ST | | | | PONTIAC | MI | 48341-1332 |
| BLAIR, CHRISTINE T | 141 S SHELLEY DR | | | | CLAYMONT | DE | 19703-1428 |
| BLAIR, CHRISTOPHER A | 19520 SUNSET ST | | | | LIVONIA | MI | 48152-1749 |
| BLAIR, CHRYSTAL J | 6185 FARMBOROUGH DR | | | | DAYTON | OH | 45424 |
| BLAIR, CONNY J | 505 8TH ST E | | | | PARK RAPIDS | MN | 56470-1835 |
| BLAIR, CONSTANCE | 14000 TERRACE RD APT 501 | | | | EAST CLEVELAND | OH | 44112-3939 |
| BLAIR, CORINNE L | 1 BRADDOCK SQ | | | | FAIRMONT | WV | 26554 |
| BLAIR, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR, CURTIS L | 1441 CALVERT ST | | | | DETROIT | MI | 48206-1504 |
| BLAIR, DALE A | 209 WYNGATE DR | | | | BROOKFIELD | OH | 44403-9668 |
| BLAIR, DANIEL C | 7035 SCHOLL RD | | | | FRANKLIN | OH | 45005-4551 |
| BLAIR, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, DANIELLE | | | | | | | |
| BLAIR, DANNY A | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| BLAIR, DARLEEN | 900 N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| BLAIR, DARRELL D | 916 MARY CT | | | | CANTON | MS | 39046-3682 |
| BLAIR, DARRELL W | 5064 FYE RD | | | | HAMILTON | OH | 45013-9115 |
| BLAIR, DARRYL A | 438 DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| BLAIR, DAVID R | 220 VALLEY ST | | | | GROVE CITY | PA | 16127-1736 |
| BLAIR, DAVID S | 818 DELBROOK DR | | | | WHITELAND | IN | 46184-1102 |
| BLAIR, DAVID S | 190  PINEDALE DR | | | | WHITELAND | IN | 46184-1725 |
| BLAIR, DEANNA J | 41021 OLD MICHIGAN AVE TRLR 245 | | | | CANTON | MI | 48188-2730 |
| BLAIR, DEBORAH K | 2358 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| BLAIR, DENNIS M | 2700 N VALHALLA DR | | | | MARION | IN | 46952-1203 |
| BLAIR, DERREK H | 2589 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-1901 |
| BLAIR, DEWAYNE | PO BOX 511 | | | | DALEVILLE | IN | 47334-0511 |
| BLAIR, DEWEY E | 2632 TRIBBLE MILL RD | | | | LAWRENCEVILLE | GA | 30045-8634 |
| BLAIR, DOLEEN S | 3705 JOEL LN | | | | FLINT | MI | 48506-2655 |
| BLAIR, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, DORIS C | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| BLAIR, DOROTHY M | 59 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| BLAIR, DOUGLAS G | 16735 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| BLAIR, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, DRUCILLA K | 14221 MARVIN ST | | | | TAYLOR | MI | 48180-4452 |
| BLAIR, DRUCILLA K | 14221 MARVIN | | | | TAYLOR | MI | 48180-4452 |
| BLAIR, EARL D | 4255 BEAL RD. | | | | FRANKLIN | OH | 45005-4513 |
| BLAIR, EARL D | 4255 BEAL RD | | | | FRANKLIN | OH | 45005-4513 |
| BLAIR, EDDIE | 741 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1412 |
| BLAIR, EDDIE W | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| BLAIR, EDITH B | 406 QUEEN STREET | BOX #322 | | | FONDA | IA | 50540-1038 |
| BLAIR, EDNA S | 14549 BRYCE RD | | | | MUSSEY | MI | 48014-3105 |
| BLAIR, EDWARD B | 17100 WHITE CREEK AVE | | | | SAND LAKE | MI | 49343-8755 |
| BLAIR, EDWARD F | PO BOX 51 | | | | LOOGOOTEE | IN | 47553-0051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAIR, ELAINE C | 10756 BYRON RD | | | | BYRON | MI | 48418-9124 |
| BLAIR, ELIZA J | 2217 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 |
| BLAIR, ELLIS | 1744 CRESCENT LAKE RD APT 201 | | | | WATERFORD | MI | 48327-1376 |
| BLAIR, ELOISE M | 1148 SAVAGE CREEK RD | | | | GRANTS PASS | OR | 97527 |
| BLAIR, ERNEST T | PO BOX 17175 | | | | LANSING | MI | 48901 |
| BLAIR, EUGENE | 828 N 7TH ST | | | | SAGINAW | MI | 48601-1117 |
| BLAIR, EUGENE E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BLAIR, FELICIA D | 3427 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| BLAIR, FERN A | 4268 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9744 |
| BLAIR, FLORETTA | 439 E 305TH ST | | | | WILLOWICK | OH | 44095-3743 |
| BLAIR, FRANCES | 987 COUNTY ROAD 762 | | | | BROOKLAND | AR | 72417-8615 |
| BLAIR, FRANCES M | 5175 S ROOT RIVER PKWY UNIT 4 | | | | GREENFIELD | WI | 53228-3545 |
| BLAIR, FRED I | 54849 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 |
| BLAIR, FREDDIE | 407 MAID ST | | | | POUNDING MILL | VA | 24637-4076 |
| BLAIR, FREDERICK P | 8605 MILLIS RD | | | | SHELBY TWP | MI | 48317-3229 |
| BLAIR, FREDERICK W | 3939 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BLAIR, FREDERICK WILLIAM | 3939 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BLAIR, GAIL | 5064 FYE RD | | | | HAMILTON | OH | 45013-9115 |
| BLAIR, GALE L | 6809 SERENITY DR | | | | TROY | MI | 48098-1747 |
| BLAIR, GARY A | 347 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2139 |
| BLAIR, GARY L | 10756 BYRON RD | | | | BYRON | MI | 48418-9124 |
| BLAIR, GARY R | 37374 CASA BELLA CT | | | | CLINTON TOWNSHIP | MI | 48036-3655 |
| BLAIR, GAYLE A | 14183 LYONS ST | | | | LIVONIA | MI | 48154-4689 |
| BLAIR, GEOFFREY A | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1614 |
| BLAIR, GEORGE A | 2705 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-9575 |
| BLAIR, GEORGE O | 4049 N COUNTY ROAD 500 E | | | | DANVILLE | IN | 46122-9305 |
| BLAIR, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, GERALD E | 2012 READY AVE | | | | BURTON | MI | 48529-2056 |
| BLAIR, GLADYS | 301 KRISTINA CT. | | | | DAYTON | OH | 45458-4127 |
| BLAIR, GLADYS M | 4376 CHELSEA DR | | | | BELLBROOK | OH | 45305-2310 |
| BLAIR, GLADYS M | 3333 E FLORIDA AVE APT 46 | | | | DENVER | CO | 80210-2518 |
| BLAIR, GLENN | 280 WALDEN WAY APT 307 | | | | DAYTON | OH | 45440-4403 |
| BLAIR, GRACE A | 3200 E ROYERTON RD | | | | MUNCIE | IN | 47303-9281 |
| BLAIR, GRACE A | 3200 EAST ROYERTON RD | | | | MUNCIE | IN | 47303-9281 |
| BLAIR, GRACE E | PO BOX 599 | | | | BURKESVILLE | KY | 42717-0599 |
| BLAIR, H | | | | | | | |
| BLAIR, HAROLD T | 1121 CLAYBERG RD LOT 54 | | | | GREENWICH | OH | 44837-9640 |
| BLAIR, HARRY D | BLAIR, STEVEN P | 136 W CEDAR RD | | | MEDWAY | OH | 45341-1354 |
| BLAIR, HERBERT G | 3714 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5454 |
| BLAIR, HERMON | 10990 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9701 |
| BLAIR, HORACE L | 3420 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| BLAIR, HOWARD | 17001 STATE HIGHWAY 293 | | | | UPPER SANDUSKY | OH | 43351-8960 |
| BLAIR, IDELL | 18681 DWYER ST | | | | DETROIT | MI | 48234-2605 |
| BLAIR, IRIS J | 510 E CHURCH ST | BOX G 9 | | | EATON | IN | 47338-9479 |
| BLAIR, IRIS J | 510 E. CHURCH STREET | BOX G 9 | | | EATON | IN | 47338-9479 |
| BLAIR, IRVING F | HC 4 BOX 6000 | | | | THEODOSIA | MO | 65761-8417 |
| BLAIR, IVALINA V | 36 CREST HILL DR | | | | ROCHESTER | NY | 14624-1403 |
| BLAIR, JAMES A | 7572 15 MILE RD | | | | MARION | MI | 49665-8338 |
| BLAIR, JAMES D | 19520 SUNSET ST | | | | LIVONIA | MI | 48152-1749 |
| BLAIR, JAMES E | 4408 MEGAN TRL | | | | CULLEOKA | TN | 38451-3139 |
| BLAIR, JAMES W | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| BLAIR, JANICE A | BOX 10706 | | | | FT. MOHANE | AZ | 86427-0706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAIR, JANICE A | PO BOX 10706 | | | | FORT MOHAVE | AZ | 86427-0706 |
| BLAIR, JASON A | 21009 SHERMAN AVE | | | | SOUTHFIELD | MI | 48033-6664 |
| BLAIR, JB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR, JEAN | 83 ANN MARIE LN | | | | HONEOYE | NY | 14471-9345 |
| BLAIR, JEFFERY | 1512 GROVESNOR CT | | | | ANTIOCH | TN | 37013-1896 |
| BLAIR, JESSIE J | 9086 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| BLAIR, JESSIE JAMES | 9086 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| BLAIR, JOHN | 380 LAKESHORE DR N | | | | HOLLAND | MI | 49424-1342 |
| BLAIR, JOHN C | 2552 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5847 |
| BLAIR, JOHN C | 3333 E FLORIDA AVE APT 46 | | | | DENVER | CO | 80210-2518 |
| BLAIR, JOHN C | 6875 WILKIE ST | | | | TAYLOR | MI | 48180-1525 |
| BLAIR, JOHN C | 830 RUSTIC LN | | | | WHITELAND | IN | 46184-9493 |
| BLAIR, JOHN D | 3339 E HAMPTON AVE | | | | MESA | AZ | 85204-6410 |
| BLAIR, JOHN I | 11300 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9110 |
| BLAIR, JOHNNIE | 1169 LATHRUP AVE | | | | SAGINAW | MI | 48638-4735 |
| BLAIR, JOHNNY | 36 CREST HILL DR | | | | ROCHESTER | NY | 14624-1403 |
| BLAIR, JOSEPH A | PO BOX 599 | | | | BURKESVILLE | KY | 42717 |
| BLAIR, JOSEPHINE B | 1412 DARST | | | | DAYTON | OH | 45403-2808 |
| BLAIR, JOSEPHINE B | 1412 DARST AVE | | | | DAYTON | OH | 45403-2808 |
| BLAIR, JOYCE C | 2060 N 600 W | | | | ANDERSON | IN | 46011-9010 |
| BLAIR, JUDITH A | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| BLAIR, JULIA | 1110 EAST 176TH ST | | | | CLEVELAND | OH | 44119-3138 |
| BLAIR, JULIAN J | 42463 CORLINA DR | | | | NORTHVILLE | MI | 48167-3812 |
| BLAIR, JULIE A | 6528 PERHAM DR | | | | W BLOOMFIELD | MI | 48322-3819 |
| BLAIR, JULIE ANN | 6528 PERHAM DR | | | | W BLOOMFIELD | MI | 48322-3819 |
| BLAIR, JUNE | 1308 KENSINGTON PL | | | | MONROE | NC | 28112-6460 |
| BLAIR, KENNETH R | HC 35 BOX 68E | | | | DANESE | WV | 25831-9008 |
| BLAIR, KENNETH R | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| BLAIR, LARRY B | 777 HOLBORN RD | | | | STREETSBORO | OH | 44241-4316 |
| BLAIR, LARRY D | 1440 SW HEARTWOOD TER | | | | LEES SUMMIT | MO | 64081 |
| BLAIR, LARRY W | 120 CLOVERPORT DR | | | | COLUMBIA | KY | 42728-2118 |
| BLAIR, LAWRENCE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BLAIR, LILLIE MAE | 16804 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1408 |
| BLAIR, LINDA | 610 PAUL AVE | | | | FLORISSANT | MO | 63031-5351 |
| BLAIR, LLOYD R | 893 N ROCKET RIVER RD | | | | MASSENA | NY | 13662 |
| BLAIR, LOUELLA B | P.O. BOX 3 | | | | FAIRVIEW | OH | 43736 |
| BLAIR, LOUISE I | 3835 COLEPORT ST | | | | ORION | MI | 48359-1606 |
| BLAIR, MADELINE P | 3763 E PRICE RD | | | | ST.JOHNS | MI | 48879 |
| BLAIR, MARGARET | 8 N MAIN ST APT 2 | | | | MASSENA | NY | 13662-1148 |
| BLAIR, MARGARET A | 1029 RIDGE AVE NW | | | | NORTON | VA | 24273-1307 |
| BLAIR, MARGARET P | PO BOX 145 | | | | BLANCHESTER | OH | 45107-0145 |
| BLAIR, MARGARET P | P.O. BOX 145 | | | | BLANCHESTER | OH | 45107-5107 |
| BLAIR, MARION D | 26620 BURG APT 119 BLDG C | | | | WARREN | MI | 48089-1029 |
| BLAIR, MARK CHRISTOPHER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BLAIR, MARTHA | RR 3 BOX 145-3 | | | | GOODWATER | AL | 35072-9158 |
| BLAIR, MARY | 104 SE 2ND ST | | | | BLUE SPRINGS | MO | 64014-3100 |
| BLAIR, MARY | 258 GOVERNOR ST APT 3 | | | | PATERSON | NJ | 07501 |
| BLAIR, MARY | 104 S.E. 2ND ST | | | | BLUE SPRINGS | MO | 64014-3100 |
| BLAIR, MARY | | | | | | | |
| BLAIR, MARY A | 1015 DARLING ST | | | | FLINT | MI | 48532-5032 |
| BLAIR, MARY E | 4617 OVERLOOK CIR | | | | EVANSVILLE | IN | 47711-7777 |
| BLAIR, MARY E | 14549 BRYCE RD 231 | | | | MUSSEY | MI | 48014 |
| BLAIR, MARY E | 145 WARREN DRIVE | | | | NEW KENSINGTN | PA | 15068-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR, MARY F | 447 W MEYERS AVE | | | | HAZEL PARK | MI | 48030-3515 |
| BLAIR, MARY K | 2732 MEADOW PARK DR | | | | DAYTON | OH | 45440-1441 |
| BLAIR, MARY V | PO BOX 53 109 GROVE ST | | | | FREDONIA | KY | 42411-0053 |
| BLAIR, MARY V | PO BOX 53 | 109 GROVE ST | | | FREDONIA | KY | 42411-0053 |
| BLAIR, MELVILLE M | 3553 ROBINSON ROAD | | | | PELLSTON | MI | 49769-9136 |
| BLAIR, MELVILLE M | APT. 44 | APT 44 | | | ALPENA | MI | 49707-1344 |
| BLAIR, MELVIN R | 5433 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| BLAIR, MEREDIA M | 1062 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3104 |
| BLAIR, MICHAEL A | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| BLAIR, MICHAEL K | 7983 GEDDES RD | | | | SAGINAW | MI | 48609-4214 |
| BLAIR, MICHAEL L | 6868 S NORRIS RD | | | | DELTON | MI | 49046-9720 |
| BLAIR, MICHELLE M | 571 KARNS DR | | | | VANDALIA | OH | 45377 |
| BLAIR, MILDRED E | 339 RENAE LN SW | | | | MARIETTA | GA | 30060-6338 |
| BLAIR, MILES A | 7267 PACKARD AVE | | | | WARREN | MI | 48091-4964 |
| BLAIR, MINERVA C | 14615 HIGHWAY 12, | SPACE A-1, | | | OROFINO | ID | 83544-9128 |
| BLAIR, MINERVA C | 14615 HIGHWAY 12 SPC A1 | | | | OROFINO | ID | 83544-9128 |
| BLAIR, MURLE E | 11800 MCKINLEY ST | | | | TAYLOR | MI | 48180-4252 |
| BLAIR, MYRTLE C | 153 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| BLAIR, NANCY R | 135 MEADOW POINTE DR | | | | FENTON | MI | 48430-1401 |
| BLAIR, NELLIE S | 1801 WATERSTONE BLVD #140 | | | | MIAMISBURG | OH | 45342 |
| BLAIR, OLLIE L | 1024 LAPEER AVE | | | | SAGINAW | MI | 48607-1536 |
| BLAIR, OPALINE | 7987 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 |
| BLAIR, PAMELA J | 4408 MEGAN TRL | | | | CULLEOKA | TN | 38451-3139 |
| BLAIR, PATRICIA | 645 AUSTIN CREEK DR | | | | SUGAR HILL | GA | 30518-7211 |
| BLAIR, PATRICIA | 3115 NORTH 15 | | | | ORANGE | TX | 77630 |
| BLAIR, PATRICIA | 3115 N 15TH ST | | | | ORANGE | TX | 77630-2403 |
| BLAIR, PATRICIA C | 120 CLOVERPORT DR | | | | COLUMBIA | KY | 42728-2118 |
| BLAIR, PAUL ASHLEY | 92 ROCKY CT # C | | | | BOWLING GREEN | KY | 42101-8496 |
| BLAIR, PAUL E | 11810 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322-9713 |
| BLAIR, PEGGY A | 1213 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| BLAIR, PHILIP P | PO BOX 355 | | | | DRYDEN | MI | 48428-0355 |
| BLAIR, PHYLLIS | 300 LUMAN RD UNIT 100 | | | | PHOENIX | OR | 97535-9739 |
| BLAIR, RANDY L | 409 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2442 |
| BLAIR, RAY R | 5325 BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| BLAIR, RAYMOND D | 2541 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9412 |
| BLAIR, REGINA | 249 SOUTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| BLAIR, RICHARD | 281 HAMILTON ST | | | | WORCESTER | MA | 01604-2228 |
| BLAIR, RICHARD A | 765 SPRINGMILL RD APT 3 | | | | HIGHLAND | MI | 48356-2970 |
| BLAIR, RICHARD A | 4626 CAINE RD | | | | VASSAR | MI | 48768 |
| BLAIR, RICHARD L | 338 S CO RD 1000 WEST | | | | FARMLAND | IN | 47340 |
| BLAIR, RICHARD P | 1573 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9641 |
| BLAIR, RICHARD PAUL | 1573 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9641 |
| BLAIR, RICHARD S | 405 S MORRISON RD APT 318 | | | | MUNCIE | IN | 47304-4036 |
| BLAIR, RICHARD V | 155 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| BLAIR, RICK E | 7035 SCHOLL RD | | | | FRANKLIN | OH | 45005 |
| BLAIR, ROBERT A | 11808 SPRUCE ORCHARD | | | | CREVE COEUR | MO | 63146 |
| BLAIR, ROBERT K | 431 CLARK ST | | | | MIDDLETOWN | OH | 45042-2113 |
| BLAIR, ROBERT L | 2205 BOXWOOD LN | | | | LANSING | MI | 48917-1320 |
| BLAIR, ROBERT L | 14899 RED HOG PIKE | | | | RISING SUN | IN | 47040 |
| BLAIR, ROBERT S | 2222 PHEASANT RUN | | | | REESE | MI | 48757-9470 |
| BLAIR, ROBERT SHELBY | 2222 PHEASANT RUN DR | | | | REESE | MI | 48757 |
| BLAIR, ROBERT V | 440 CRESTVIEW ST | | | | FLUSHING | MI | 48433-1465 |
| BLAIR, ROBERT W | 1062 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3104 |
| BLAIR, ROBERT W | 429 AVALON DR | | | | GREENTOWN | IN | 46936-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR, ROGER D | 12437 SUNSET STRIP RD SE | | | | LACONIA | IN | 47135-9656 |
| BLAIR, RONALD G | 422 DEE AVE | | | | MIAMISBURG | OH | 45342-3012 |
| BLAIR, RONALD R | 1188 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| BLAIR, RUTH D | 2609 YULE TREE DR | | | | EDGEWATER | FL | 32141-5221 |
| BLAIR, SAMMY | 11394 CADY RD | | | | GRASS LAKE | MI | 49240-9774 |
| BLAIR, SANDRA L | 8140 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6326 |
| BLAIR, SARAH L | 5021 E BERRY RD | | | | PLEASANT LAKE | MI | 49272-9703 |
| BLAIR, SHANI | | | | | | | |
| BLAIR, SHARON D | 136 E RUNDELL ST | | | | PONTIAC | MI | 48342 |
| BLAIR, SHAUNTEL S | 1079 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| BLAIR, STANLEY L | 20236 ANDOVER ST | | | | DETROIT | MI | 48203-1195 |
| BLAIR, STELLA | 230 GARFIELD AVE SW | | | | GRAND RAPIDS | MI | 49504-6122 |
| BLAIR, STELLA W | 9772 PINE ST | | | | TAYLOR | MI | 48180-3406 |
| BLAIR, STEPHANIE R | PO BOX 23026 | | | | NASHVILLE | TN | 37202-3026 |
| BLAIR, STEPHEN P | 30 COLIN KELLY DR | | | | DAYTON | OH | 45431-1340 |
| BLAIR, STEVEN E | 2318 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3522 |
| BLAIR, STEVEN W | 465 SOUTHGATE DR | | | | GREENWOOD | IN | 46143-1206 |
| BLAIR, SUSAN E | 7100 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8804 |
| BLAIR, SUSAN L | PO BOX 6162 | | | | MESA | AZ | 85216-6162 |
| BLAIR, TAMMY D | 1542 STANLEY ROAD | | | | STONEWALL | LA | 71078-9329 |
| BLAIR, TERRY L | 2609 W 7TH ST | | | | MARION | IN | 46953-1002 |
| BLAIR, THERESA | 44 OXFORD AVE | | | | DAYTON | OH | 45402-6148 |
| BLAIR, THOMAS E | 1770 MELBOURNE RD | | | | BALTIMORE | MD | 21222-4821 |
| BLAIR, THOMAS J | RFD | | | | MERRILL | NY | 12955 |
| BLAIR, THOMAS J | 24195 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| BLAIR, THOMAS S | 3473 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| BLAIR, TOM A | 2660 DEB CT SW | | | | MARIETTA | GA | 30064-1877 |
| BLAIR, TOMMIE | 9487 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9768 |
| BLAIR, TREVA | 11810 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322-9713 |
| BLAIR, TRUDIE M | 45 MARNE ST | | | | ROCHESTER | NY | 14609-2201 |
| BLAIR, VELTY J | 1426 HIAWATHA LN | | | | BURKBURNETT | TX | 76354-2806 |
| BLAIR, VERNE A | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| BLAIR, VICTORIA J | 4795 N 295 W | | | | SHIPSHEWANA | IN | 46565-9781 |
| BLAIR, VIRGINIA H | APT 407 | 4807 SUNSET COURT | | | CAPE CORAL | FL | 33904-9472 |
| BLAIR, WATSON D | 17893 ROAD 218 | | | | CECIL | OH | 45821-9515 |
| BLAIR, WAYNE G | 740 BALDWIN ST | | | | JENISON | MI | 49428-9706 |
| BLAIR, WILBURN G | 8140 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6326 |
| BLAIR, WILLIAM D | 1087 WOODLAND ST NE | | | | WARREN | OH | 44483-5114 |
| BLAIR, WILLIAM G | 4007 CAROLINA DR | | | | ANDERSON | IN | 46013-2475 |
| BLAIR, WILLIAM L | 218 RAVELOE CT | | | | LEAVITTSBURG | OH | 44430-9602 |
| BLAIR, WILLIAM L | 1213 HAMMOND ST | | | | LANSING | MI | 48910-1244 |
| BLAIR, WILLIAM P | 211 WARNER ST | | | | REYNOLDSVILLE | PA | 15851-1060 |
| BLAIR,BRADLEY ALAN | 685 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8539 |
| BLAIR,BRITNEY M | 1797 CREASON ST APT 9 | | | | BOWLING GREEN | KY | 42101-5265 |
| BLAIR-FOSTER, LAWANDA Y | 5838 MAHOGANY PL SW | | | | CONCORD | NC | 28025-9239 |
| BLAIR-PARNELL, JOYCE E | 16845 MUIRLAND ST | | | | DETROIT | MI | 48221-3014 |
| BLAIS CHERYL | 13187 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1246 |
| BLAIS ROGER R (354243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIS SHANE | BLAIS, SHANE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BLAIS, BARBARA C | 206 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2116 |
| BLAIS, BARBARA C | 206 EAST CHIPPENS HILL ROAD | | | | BURLINGTON | CT | 06013-2116 |
| BLAIS, CHERYL A | 13187 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1246 |
| BLAIS, DELORES J | 6A DILLA STREET | | | | MILFORD | MA | 01757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAIS, DELORES J | 6A DILLA ST | | | | MILFORD | MA | 01757-1176 |
| BLAIS, HELEN | 14119 NAVARRE ST | | | | GIBRALTAR | MI | 48173-9421 |
| BLAIS, MICHAEL J | 24892 GREGORY DR | | | | BROWNSTOWN | MI | 48183-5466 |
| BLAIS, MICHAEL JOSEPH | 24892 GREGORY DR | | | | BROWNSTOWN | MI | 48183-5466 |
| BLAIS, NORMAN E | 350 VILLAGE RD APT 15 | | | | WOONSOCKET | RI | 02895 |
| BLAIS, RACHEL M | 716 WALDMAN | | | | FLINT | MI | 48507-1768 |
| BLAIS, RACHEL M | 716 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| BLAIS, RICHARD N | 9806 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9508 |
| BLAIS, ROGER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIS, RONALD J | 77 LOCUST ST | | | | BELLINGHAM | MA | 02019-2109 |
| BLAIS, SANDRA A | 6756 MILL STREAM LN | | | | LANSING | MI | 48911-7062 |
| BLAIS, SHIRLEY A | 243 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8769 |
| BLAIS, SYLVIO R | 39 COMM. AVE | | | | MARLBORO | MA | 01752 |
| BLAIS, THOMAS E | 170 SUGAR CREEK RD | | | | CAMPBELLSBURG | IN | 47108-5500 |
| BLAISDELL JR, LYLE L | 537 RAINBOW CIR | | | | STANTON | MI | 48888-9229 |
| BLAISDELL JR, NORMAN E | 216 ASH DR | | | | FRANKLIN | TN | 37064-2305 |
| BLAISDELL TIM | 6444 CLEARWATER CREEK DRIVE | | | | HUGO | MN | 55038-7773 |
| BLAISDELL, CATHRIYA | 19350 BARNETT RD | | | | MARYSVILLE | OH | 43040-9261 |
| BLAISDELL, EDNA J | 9 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| BLAISDELL, GARY L | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| BLAISDELL, JUDITH | 39500 W WARREN #72 | | | | CANTON | MI | 48187-4346 |
| BLAISDELL, JUDITH | 39500 WARREN RD TRLR 72 | | | | CANTON | MI | 48187-4346 |
| BLAISDELL, LOREEN A | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| BLAISDELL, MARCIA | 3220 N PATTERSON RD | | | | WAYLAND | MI | 49348-9415 |
| BLAISDELL, MARK | PO BOX 253 | | | | SOUTH WALES | NY | 14139 |
| BLAISDELL, MATTHEW L | 45483 GLENGARRY BLVD | | | | CANTON | MI | 48188-3008 |
| BLAISDELL, MILDRED L | 715 SKYNOB DR | | | | ANN ARBOR | MI | 48105-2598 |
| BLAISDELL, MILDRED S | 42 ELDOR DR | | | | SOUTH WALPOLE | MA | 02071 |
| BLAISDELL, NORMAN E | 513 HAMILTON AVE | | | | LEHIGH ACRES | FL | 33972-4530 |
| BLAISDELL, RICHARD W | PO BOX 128 | | | | EAST DERRY | NH | 03041-0128 |
| BLAISDELL, ROBERTA A. | 1201 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2931 |
| BLAISDELL, RODNEY W | 7328 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| BLAISDELL, RODNEY WAYNE | 7328 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| BLAISDELL, STEPHEN J | 19350 BARNETT RD | | | | MARYSVILLE | OH | 43040-9261 |
| BLAISE ALEXANDER CHEVROLET BUICK PO | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PON | BLAISE ALEXANDER | 933 BROAD ST | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PONTIAC | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PONTIAC INC | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET PONTIAC BUICK, INC. | BLAISE ALEXANDER | 933 BROAD ST | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET PONTIAC BUICK | 10 ALEXANDER DR | | | | MUNCY | PA | 17756-8148 |
| BLAISE ALEXANDER CHEVROLET, PONTIAC | 10 ALEXANDER DR | | | | MUNCY | PA | 17756-8148 |
| BLAISE ALEXANDER CHEVROLET, PONTIAC, BUICK | 195 HAWTHORN CT | | | | READING | PA | 19510-1045 |
| BLAISE MORTON | GARY GREENBERG | 666 FIFTH AVENUE | 27TH FLOOR | | NEW YORK | NY | 10103 |
| BLAISE MORTON | GARY GREENBERG | JOHN B ORENSTEIN | ROSS & ORENSTEIN | 100 S FIFTH ST, SUITE 1200 | MINNEAPOLIS | MN | 55402 |
| BLAISE R OATES | 234 RIDGEWOOD RD | | | | SHIPPENVILLE | PA | 16254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAISE, ARDYTH D | 325 GREEN ACRES DR | | | | FAYETTE | MO | 65248-9506 |
| BLAIZE, CARL E | 9763 MARINA VILLAGE DR 10 | | | | INDIANAPOLIS | IN | 46256 |
| BLAIZE, SUZANNE M | 4244 S 61ST ST APT 1 | | | | MILWAUKEE | WI | 53220 |
| BLAJEI LUDA | BLAJEI, LUDA | 330 FULTON ST E | | | GRAND RAPIDS | MI | 49503-4302 |
| BLAJEI, LUDA | 30895 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| BLAJEI, NIKOLAI | 30895 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| BLAKE A BRIDGES | 370 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| BLAKE A DUFFIE | 319 EVERGREEN DR | | | | EATON | OH | 45320 |
| BLAKE ARDEN (443251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKE BAIR | BLAIR, BLAKE | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BLAKE BARB | 116 HIBISCUS CT | | | | BEL AIR | MD | 21014-5395 |
| BLAKE BRIDGES | 370 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| BLAKE BROWN | 612 W STEWART ST | | | | OWOSSO | MI | 48867-4363 |
| BLAKE C THORSBY | 3395 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| BLAKE CASSELS & GRAYDON LLP | 199 BAY STREET | SUITE 2800 | COMMERCE COURT WEST | TORONTO ON M5L 1A9 | | | |
| BLAKE CASSELS & GRAYDON LLP | ATTN ALLISON THORNTON | 199 BAY STREET SUITE 2800 | COMMERCE COURT WEST | TORONTO ON M5L 1A9 CANADA | | | |
| BLAKE CASSELS & GRAYDON LLP | ATTN KATE MANNING AND WILLIAM HORTON | 199 BAY STREET SUITE 2800 | COMMERCE COURT WEST | TORONTO ON M5L 1A9 | | | |
| BLAKE CASSELS AND GRAYDON LLP | ATTN WILLIAM HORTON AND KATE MANNING | 199 BAY STREET, SUITE 2800 | COMMERCE COURT WEST | TORONTO ONTARIO M5L 1A9 | | | |
| BLAKE CEDRIC | PO BOX 328 | | | | MOUND BAYOU | MS | 38762-0328 |
| BLAKE CHAPLIN | 284 BOTANICAL RIDGE DR | | | | WENTZVILLE | MO | 63385-4348 |
| BLAKE CHEVROLET | 260 NEW ORCHARD RD | | | | EPSOM | NH | 03234-4430 |
| BLAKE CHEVROLET AND CADILLAC | | | | | HOMESTEAD | FL | 33030-5009 |
| BLAKE CHEVROLET AND CADILLAC, INC. | 30401 S FEDERAL HWY | | | | HOMESTEAD | FL | 33030-5011 |
| BLAKE CHEVROLET DEALER CODE 13/26326 | 30401 S FEDERAL HWY | | | | HOMESTEAD | FL | 33030-5011 |
| BLAKE CLEGG | 1530 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| BLAKE COLLINS | 477 JOHNSON LOOP | | | | WASHBURN | TN | 37888-4026 |
| BLAKE COX, SHARON | 4005 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| BLAKE D GROVE | 5127 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| BLAKE DISCHER | 7393 ALBERTSON RD | | | | MARLETTE | MI | 48453-9329 |
| BLAKE DOYLE | 614 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| BLAKE FECTEAU | 4533 COOLIDGE  HWY | | | | ROYAL OAK | MI | 48073-1681 |
| BLAKE FILLMAN | 1008 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-4054 |
| BLAKE FRIEDT | 9186 NORWALK RD | | | | LITCHFIELD | OH | 44253-9772 |
| BLAKE GROVE | 5127 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| BLAKE HAMELINK | 400 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| BLAKE HEBNER | 2005 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1409 |
| BLAKE HOWIE | 5135 BERNICE DR | | | | ALMONT | MI | 48003-8762 |
| BLAKE HUNT VENTURES | 390 RAILROAD AVE | STE 200 | | | DANVILLE | CA | 94526-3880 |
| BLAKE I I I, RAY M | 115 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| BLAKE I I, SCOTT E | 1922 ANDREWS LOOP | | | | LUTZ | FL | 33558-5128 |
| BLAKE III, HARRY O | 7393 N 1000 E | | | | WILKINSON | IN | 46186-9721 |
| BLAKE III, RAY M | 115 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| BLAKE J HOWIE | 5135 BERNICE DR | | | | ALMONT | MI | 48003-8762 |
| BLAKE JAMES L (ESTATE OF) (490509) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE JAMES ORVAL (148540) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE JARRETT & CO | 293 LESMILL RD | UPTD 4/26/07 | | TORONTO CANADA ON M3B 2V1 CANADA | | | |
| BLAKE JARRETT & CO INC | | | | | | | |
| BLAKE JR, ALLEN L | 24654 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| BLAKE JR, IRWIN J | 2838 SWAIN | | | | WATERFORD | MI | 48329-2859 |
| BLAKE JR, JAMES | 5114 WEXFORD RD | | | | LANSING | MI | 48911-3308 |
| BLAKE JR, KENNETH W | 47660 BELL SCHOOL RD | | | | E LIVERPOOL | OH | 43920-9798 |
| BLAKE JR, PAUL A | 410 LOVEDALE RD | | | | ELIZABETH | PA | 15037-1940 |
| BLAKE JR, RAYMOND A | 5108 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| BLAKE JR, ROBERT L | 6454 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5129 |
| BLAKE JR, ROBERT LOUIS | 6454 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5129 |
| BLAKE JR, THOMAS E | 2149 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| BLAKE JR, WILLIAM | 810 HOLTEN ST | | | | LANSING | MI | 48915-2010 |
| BLAKE LOVIN | 88 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3436 |
| BLAKE MARGARET (171009) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE NOEL | 1603 TIMBERWOLF CT | | | | SPRING HILL | TN | 37174-5121 |
| BLAKE NYE | 4310 CURRY DR | | | | STERLING HEIGHTS | MI | 48314-3924 |
| BLAKE PARKS | 7344 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| BLAKE R MORGAN | 5210 STARNES DR | | | | MURFREESBORO | TN | 37128 |
| BLAKE R THOMPSON MD | 9040 FRIARS ROAD STE 23 | | | | SAN DIEGO | CA | 92108 |
| BLAKE RICHARD | 25 KENTON RD | | | | KENMORE | NY | 14217-1709 |
| BLAKE ROBERT E (428519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAKE SR, GEORGE BERNARD | 319 WOODDALE AVE | | | | NEW CASTLE | DE | 19720-4737 |
| BLAKE SR, HOWARD G | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| BLAKE SR, ROBERT L | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BLAKE STRELING | 48025 FOX CHASE CT | | | | SHELBY TOWNSHIP | MI | 48315-4232 |
| BLAKE TAYLOR | 1506 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| BLAKE THORSBY | 3395 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| BLAKE TRANSPORTATION SERVICES INC | 100 N DELANEY RD | | | | OWOSSO | MI | 48867 |
| BLAKE WALL | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 |
| BLAKE WILLIAM (347837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAKE WILLIAMS | 3261 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| BLAKE WILLIAMS | | | | | | | |
| BLAKE WILSON | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| BLAKE'S CUSTOM SAWING & KILN D | 433 GREER LN | | | | SPRINGVILLE | IN | 47462-5036 |
| BLAKE, ADAM C | 225 BLAKES DR | | | | RAEFORD | NC | 28376-9347 |
| BLAKE, ALBERTA R | 5977 STATE ROUTE 121 S | | | | MURRAY | KY | 42071-5962 |
| BLAKE, ALETHA A | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BLAKE, ALICE L | 8225 AREVEE DR LOT 909 | | | | NEW PORT RICHEY | FL | 34653-1404 |
| BLAKE, ALLEN E | 8156 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| BLAKE, ALPHONSO | 12105 WARWICKSHIRE WAY | | | | RALEIGH | NC | 27613-6023 |
| BLAKE, ALTA L | 5760 W 300 N | | | | SHARPSVILLE | IN | 46068-9133 |
| BLAKE, AMIE O | 8989 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620-4442 |
| BLAKE, ANEDA M | 3 SHARI LN | | | | DELEVAN | NY | 14042-9510 |
| BLAKE, ANN | 476 WILLOWHURST DR | | | | CENTERVILLE | OH | 45459-4335 |
| BLAKE, ANNIE | 728 SPRINGBROOK DR | | | | ADRIAN | MI | 49221-1641 |
| BLAKE, ARDEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKE, ARNOLD J | 460 SANTA FE DR | | | | FORSYTH | MO | 65653-5254 |
| BLAKE, BARBARA | 1820 MERSHON ST | | | | SAGINAW | MI | 48602-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, BARBARA L | 5330 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 |
| BLAKE, BARBARA R | 308 BURLINGTON AVE | | | | BRISTOL | CT | 06010-3679 |
| BLAKE, BEATRICE | 36165 CURTIS | | | | LIVONIA | MI | 48152-2815 |
| BLAKE, BEATRICE | 36165 CURTIS RD | | | | LIVONIA | MI | 48152-2815 |
| BLAKE, BELVA W | 5393 NICHOLS ROAD | | | | SWARTZ CREEK | MI | 48473-8587 |
| BLAKE, BEN D | 1942 DORCHESTER DR | | | | LEBANON | TN | 37090-8307 |
| BLAKE, BERNARD D | 6230 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9737 |
| BLAKE, BERNARD W | 3921 DEVONSHIRE AVE | | | | LANSING | MI | 48910-4723 |
| BLAKE, BETTY A | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BLAKE, BRUCE A | 389 COUNTY RD | | | | WEST WAREHAM | MA | 02576-1522 |
| BLAKE, CAROLYN | 3000 E. 1100 S. | | | | LAFONTAINE | IN | 46940-9125 |
| BLAKE, CAROLYN | 3000 E 1100 S | | | | LA FONTAINE | IN | 46940-9125 |
| BLAKE, CASSELS & GRAYDON LLP | MS. SILVANA D'ALIMONTE | BOX 25 STN COMMERCE COURT | 199 BAY STREET | TORONTO ON M5L 1A9 CANADA | | | |
| BLAKE, CASSELS & GRAYDON LLP | SILVANA D'ALIMONTE | BOX 25 STN COMMERCE COURT | 199 BAY ST. | TORONTO ON M5L 1A9 CANADA | | | |
| BLAKE, CASSELS & GRAYDON LLP | 199 BAY STREET | SUITE 2800, COMMERCE COURT WEST | TORONTO, ON M5L 1A9, CANADA | | | | |
| BLAKE, CECIL E | 2084 N LAKE WILSON RD | | | | HILLSDALE | MI | 49242-9375 |
| BLAKE, CHAD R | 1083 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| BLAKE, CHAD RICHARD | 1083 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| BLAKE, CHARLES A | 965 N 13TH ST | | | | SEBRING | OH | 44672-1549 |
| BLAKE, CHARLES D | 3315 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| BLAKE, CHARLES L | 928 SE 35TH ST | | | | CAPE CORAL | FL | 33904-4779 |
| BLAKE, CHARLES L | 906 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3422 |
| BLAKE, CHARLES R | 3911 S WEST COUNTY LINE RD | PO BOX 64 | | | GOWEN | MI | 49326-9802 |
| BLAKE, CHARLOTTE ANN | | | | | | | |
| BLAKE, CHRISTINA I | 13961 E MARINA DR APT 513 | | | | AURORA | CO | 80014-3792 |
| BLAKE, CHRISTINE | 716 E 6TH ST | | | | ROYAL OAK | MI | 48067-2804 |
| BLAKE, CHRISTINE ANNE | 716 E 6TH ST | | | | ROYAL OAK | MI | 48067-2804 |
| BLAKE, CHRISTINE C | 301 COUTANT ST. | | | | FLUSHING | MI | 48433 |
| BLAKE, CLIFFORD H | 1416 E SHAFFER RD | | | | HOPE | MI | 48628-9756 |
| BLAKE, CLIFFORD HAROLD | 1416 E SHAFFER RD | | | | HOPE | MI | 48628-9756 |
| BLAKE, COLLEEN J | 211 S HUNTINGTON ST | | | | MEDINA | OH | 44256-2213 |
| BLAKE, COLLEEN J | 211 SO HUNTINGTON | | | | MEDINA | OH | 44256-2213 |
| BLAKE, CRAIG D | 43 BARROWS ST | | | | NORTON | MA | 02766-3121 |
| BLAKE, CYNTHIA D | 1723 HANFORD ST | | | | COLUMBUS | OH | 43206-3327 |
| BLAKE, DAMATIA J | 521 LONGBOW DR | | | | ALBANY | GA | 31721-8919 |
| BLAKE, DANA H | 122 LARCH DR | | | | CROSSVILLE | TN | 38555-8050 |
| BLAKE, DAVID | 1389 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| BLAKE, DAVID J | 5910 CULZEAN DR APT 306 | | | | TROTWOOD | OH | 45426-1209 |
| BLAKE, DAVID L | 2322 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| BLAKE, DEBRA L | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| BLAKE, DELBERT J | 10915 GOODALL RD | BOX 6 | | | DURAN | MI | 48429 |
| BLAKE, DELBERT J | UNIT 6 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9771 |
| BLAKE, DENNIS M | 2475 BERKSHIRE DR | | | | PITTSBURGH | PA | 15241 |
| BLAKE, DERELLE | PO BOX 7277 | | | | FLINT | MI | 48507-0277 |
| BLAKE, DERON E | 10578 E 34TH PL | | | | YUMA | AZ | 85365-7077 |
| BLAKE, DERON E | 12517 E DEL REY DR | | | | YUMA | AZ | 85367-7319 |
| BLAKE, DEXTER | 110 LYONS LANE | | | | RUSTON | LA | 71270-8920 |
| BLAKE, DIANE B | 735 RADNOR LN | | | | SMYRNA | DE | 19977 |
| BLAKE, DONNA F | 25821 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075 |
| BLAKE, DONNA J | 2386 N 300 W | | | | KOKOMO | IN | 46901 |
| BLAKE, DONNA J | 2386 N COUNTY RD 300 W | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, DONNA L | 10452 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85037 |
| BLAKE, DORA M | 43 WHITEHALL CIRCLE | | | | WILMINGTON | DE | 19808-5625 |
| BLAKE, DOROTHY T | 26370 WHITE RD | | | | RICHMOND HTS | OH | 44143-1423 |
| BLAKE, EARL R | 4514 AVION PARK | | | | DOUGLASVILLE | GA | 30135-1982 |
| BLAKE, EDWARD | | | | | | | |
| BLAKE, EDWARD J | 728 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| BLAKE, EDWARD J | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| BLAKE, EDWARD J | 2103 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3721 |
| BLAKE, EMERSON C | 5721 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8600 |
| BLAKE, ERIC | 16455 AVE OF/ FOUNTAIN | APT A105 | | | FOUNTAIN HILLS | AZ | 85268 |
| BLAKE, ERNESTINE | 900 LONG BLVD APT 398 | OAK PARK VILLAGE | | | LANSING | MI | 48911-6733 |
| BLAKE, FRANCINE B | 1579 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BLAKE, FREDA L | HC 36 BOX 40 | | | | EXCHANGE | WV | 26619-9510 |
| BLAKE, FREDA L | 11626 EXCHANGE RD | | | | EXCHANGE | WV | 26619-7546 |
| BLAKE, GARY C | 41 PHILLIPS ST | | | | BARNWELL | SC | 29812-2014 |
| BLAKE, GARY D | 32 SAINT EBBAS DR | | | | PENFIELD | NY | 14526 |
| BLAKE, GARY L | 41952 ABELE ST | | | | EUSTIS | FL | 32736-9630 |
| BLAKE, GAYLE M | 12640 N PFEIFER RD | | | | HAYWARD | WI | 54843-7381 |
| BLAKE, GENE | PO BOX 813 | | | | HARTSELLE | AL | 35640-0813 |
| BLAKE, GEORGE | | | | | | | |
| BLAKE, GEORGE F | 1318 COPELAND ST SW | | | | LIVE OAK | FL | 32064-4403 |
| BLAKE, GERALD | 22729 ARLINGTON ST | | | | DEARBORN | MI | 48128-1801 |
| BLAKE, GERTRUDE | 332 WARNER AVE | | | | SYRACUSE | NY | 13205-1463 |
| BLAKE, GERTRUDE D | 84 MCCONKEY DR | | | | WASHINGTON CROSSING | PA | 18977-1347 |
| BLAKE, GERTRUDE J | 4 MOON DR | | | | FALLSINGTON | PA | 19054-2505 |
| BLAKE, GLADYS | 10 TILLOTSON PLACE | | | | BUFFALO | NY | 14223-2829 |
| BLAKE, GLENDA J | 59 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 |
| BLAKE, GLENDAL | 3790 TODD DEER LICK RD | | | | LEWISBURG | KY | 42256-8466 |
| BLAKE, GODOFREDO | 600 DUNAD AVE | | | | OPA LOCKA | FL | 33054-3443 |
| BLAKE, GORDON L | 14696 YALE ST | | | | LIVONIA | MI | 48154-5163 |
| BLAKE, GREGORY D | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| BLAKE, GREGORY DUANE | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| BLAKE, GREGORY E | 1740 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2519 |
| BLAKE, HALEY | 4927 PINEY WOODS RD | | | | BIENVILLE | LA | 71008-6205 |
| BLAKE, HAROLD E | 3000 E 1100 S | | | | LA FONTAINE | IN | 46940-9125 |
| BLAKE, HEATHER D | 1372 KENSINGTON ST NW | | | | WARREN | OH | 44485-1949 |
| BLAKE, HELEN L | 833 HOLGATE AVENUE | | | | DEFIANCE | OH | 43512-2041 |
| BLAKE, HELEN M | THE PARK DANFORTH | 777 STEVENS AVE | UNIT 232 | | PORTLAND | ME | 04103 |
| BLAKE, HENRIETTA | 4980 WEDGEWOOD ROAD | | | | MEDINA | OH | 44256 |
| BLAKE, IRA J | 765 E BUNDY AVE | | | | FLINT | MI | 48505-2207 |
| BLAKE, J E | 6130 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| BLAKE, JACK R | 170 HARBOUR DR | | | | SPRINGBORO | OH | 45066-8156 |
| BLAKE, JAMES | 6121 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| BLAKE, JAMES A | 28358 OAKWOOD AVE | | | | FLAT ROCK | MI | 48134-9786 |
| BLAKE, JAMES L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BLAKE, JAMES O | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BLAKE, JAMES ORVAL | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE, JAMES R | 21450 KNIGHTON RUN | | | | ESTERO | FL | 33928-3247 |
| BLAKE, JANE A | 8400 SAINT FRANCIS DR | APT 144 | | | DAYTON | OH | 45458-2789 |
| BLAKE, JANE A | 8400 SAINT FRANCIS DR APT 144 | | | | DAYTON | OH | 45458-2789 |
| BLAKE, JANET E. | 7084 BEECH ST | | | | GAYLORD | MI | 49735-9425 |
| BLAKE, JANICE G | 10016 N. ASHINGTON ST. | | | | GARRETTSVILLE | OH | 44231-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, JANICE G | 10016 N ASHINGTON RD | | | | GARRETTSVILLE | OH | 44231-9450 |
| BLAKE, JANINE L | 6106 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| BLAKE, JEFFREY J | 8061 WARREN BLVD | | | | CENTER LINE | MI | 48015-1415 |
| BLAKE, JEFFREY L | 1836 OSBAND AVE | | | | LANSING | MI | 48910-9006 |
| BLAKE, JERRY E | 13710 E U AVE | | | | VICKSBURG | MI | 49097-8583 |
| BLAKE, JERRY J | PO BOX 716 | | | | LOCKPORT | NY | 14095-0716 |
| BLAKE, JERRY L | 1723 CASS ST | | | | SAGINAW | MI | 48602-3022 |
| BLAKE, JERVIS W | 8989 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620-4442 |
| BLAKE, JIMMY N | 339 MARTINDALE RD | | | | BOLIVAR | TN | 38008-1209 |
| BLAKE, JOANNE L | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| BLAKE, JOANNE LORAIN | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| BLAKE, JODY L | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| BLAKE, JOHN | | | | | | | |
| BLAKE, JOHN E | 2770 TRENTON ST SW | | | | WYOMING | MI | 49519-6318 |
| BLAKE, JOHN R | 7324 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| BLAKE, JOHN W | 913 W BAILEY RD | | | | NAPERVILLE | IL | 60565-4123 |
| BLAKE, JOHN W | 5977 STATE RD 121 S | | | | MURRAY | KY | 42071 |
| BLAKE, JOSEPH C | 4469 GRAND OAKS DR | | | | WILLIS | TX | 77378-3533 |
| BLAKE, KAREN | | | | | | | |
| BLAKE, KATHIE D | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| BLAKE, KATHRYN M | 3417 DAVISON RD | | | | FLINT | MI | 48506-3963 |
| BLAKE, KATHY A | 16940 OAKLEY RD LOT 30 | | | | CHESANING | MI | 48616-9509 |
| BLAKE, KEITH L | 2079 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| BLAKE, KENNETH C | 503 N BATES ST | | | | SAGINAW | MI | 48602 |
| BLAKE, KENNETH D | 182 ANGIE RD | | | | RALEIGH | NC | 27603-7337 |
| BLAKE, KENNETH L | 98 HARVARD AVE | | | | MANSFIELD | OH | 44906-2868 |
| BLAKE, KIMBERLEE | 2051 COLLEGE AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-3101 |
| BLAKE, KURT D | 8330 LOGAN RD | | | | DANSVILLE | NY | 14437-9601 |
| BLAKE, LAURA | GUY WATTS @ WATTS LAW FIRM LLP | BANK OF AMERICA PLAZA SUITE 100 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| BLAKE, LENO | 3140 SHATTUCK ARMS BLVD APT 4 | | | | SAGINAW | MI | 48603 |
| BLAKE, LEONA JOYCE | 7949 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |
| BLAKE, LEONA JOYCE | 7949 MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356 |
| BLAKE, LEONARD | 3808 COMSTOCK AVE | | | | FLINT | MI | 48504-3753 |
| BLAKE, LINDA K | 7324 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| BLAKE, LINDA S | 1982 YOUNG LANE | | | | CHAPEL HILL | TN | 37034-4036 |
| BLAKE, LINDSAY | 153 MARGARET PL | | | | GRAMBLING | LA | 71245 |
| BLAKE, LISA A | PO BOX 13964 | | | | DAYTON | OH | 45413-0964 |
| BLAKE, LORCE MILLIE | 3736 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 |
| BLAKE, LORETTA S | 9405 PINE STREET | | | | TAYLOR | MI | 48180-3417 |
| BLAKE, LORRIE A | APT 1232 | 19151 EAST COTTONWOOD DRIVE | | | PARKER | CO | 80138-8599 |
| BLAKE, LOUISE O | 4343 SCHUMCHER ROAD 144 WEST | | | | SEBRING | FL | 33872 |
| BLAKE, LOUISE O | 1017 CONTOUR ST | | | | SEBRING | FL | 33872 |
| BLAKE, LYNDA J | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BLAKE, MARGARET | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE, MARGARET M | 10915 GOODALL ROAD | PO BOX 6 | | | DURAND | MI | 48429 |
| BLAKE, MARIE | 4875 IRONWOOD ST | | | | SAGINAW | MI | 48638-5574 |
| BLAKE, MARK J | 2749 FLINT RD | | | | ORTONVILLE | MI | 48462-8953 |
| BLAKE, MARY E | 700 TAPESTRY LN | | | | DAYTON | OH | 45426-3734 |
| BLAKE, MARY M | 4124 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| BLAKE, MATTHEW C | 33 MEADOWCREST DR | | | | BEDFORD | NH | 03110-6315 |
| BLAKE, MAUREEN M | 19165 81ST PL N | | | | MAPLE GROVE | MN | 55311-1623 |
| BLAKE, MAXINE V | 60 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2464 |
| BLAKE, MAXINE V | 60 WYNDEMERE | | | | FRANKLIN | OH | 45005-2464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAKE, MICHAEL | 1262 LASALLE AVE | | | | BURTON | MI | 48509-2371 |
| BLAKE, MICHAEL D | 6280 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7943 |
| BLAKE, MICHAEL E | 4120 CHEVELLE DRIVE | | | | WARREN | OH | 44484-4730 |
| BLAKE, MIKE L | 5760 W 300 N | | | | SHARPSVILLE | IN | 46068-9133 |
| BLAKE, MILDRED | 27241 BLUM STREET | | | | ROSEVILLE | MI | 48066-4371 |
| BLAKE, MINNIE P | 2020 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| BLAKE, NANCY | 4411 PATRICKSBURG RD. | | | | SPENCER | IN | 47460 |
| BLAKE, PATRICIA A | 3465 KIESEL RD APT 33 | | | | BAY CITY | MI | 48706-2459 |
| BLAKE, PATRICK J | 350 NOTRE DAME ST | | | | GROSSE POINTE | MI | 48230 |
| BLAKE, PAUL | 3380 SILVERSPRING DR | | | | DEWITT | MI | 48820-8723 |
| BLAKE, PAUL M | 5200 NORTH SOLOMON ROAD | | | | MIDDLEVILLE | MI | 49333-8903 |
| BLAKE, PEGGY L | PO BOX 553 | 6728 HIGGINS LAKE DR. | | | ROSCOMMON | MI | 48653-0553 |
| BLAKE, PHILLIP K | 4065 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| BLAKE, PHILLIS B | 245 FURLONG ST | | | | ROCHESTER | NY | 14621-3914 |
| BLAKE, PHYLLIS A | 632 ELM ST | | | | MT MORRIS | MI | 48458-1918 |
| BLAKE, RANDALL J | 3054 KEEPORT DR | | | | SPRING HILL | FL | 34609-3228 |
| BLAKE, RAY J | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1246 |
| BLAKE, RAYMOND M | 174 ARDMORE RD | | | | KENSINGTON | CA | 94707-1311 |
| BLAKE, REBECCA Y | PO BOX 171 | | | | MIDDLETOWN | IN | 47356-0171 |
| BLAKE, RESIE B | 2944 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| BLAKE, RICHARD C | 7181 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| BLAKE, RICHARD E | 4237 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3058 |
| BLAKE, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLAKE, RICHARD J | 6505 15TH AVE | | | | JENISON | MI | 49428-9317 |
| BLAKE, RICHARD O | 7055 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| BLAKE, RICHARD R | 4124 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| BLAKE, ROBERT A | 2536 OLD BOSTON CT | | | | ANN ARBOR | MI | 48104-6555 |
| BLAKE, ROBERT ADDISON | 2536 OLD BOSTON CT | | | | ANN ARBOR | MI | 48104-6555 |
| BLAKE, ROBERT D | 5215 WOODHAVEN CT | | | | FLINT | MI | 48532-4186 |
| BLAKE, ROBERT E | PO BOX 315 | | | | CICERO | IN | 46034-0315 |
| BLAKE, ROBERT E | 2102 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| BLAKE, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAKE, ROBERT P | 149 6TH ST | | | | PELHAM | NY | 10803-1323 |
| BLAKE, ROBERT W | 14235 N HILLS VILLAGE DR | | | | SAN ANTONIO | TX | 78249-2564 |
| BLAKE, ROBERT W | 1079 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| BLAKE, ROBERT WALTER | 1079 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| BLAKE, ROGER W | 1088 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| BLAKE, RONNIE J | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212-2255 |
| BLAKE, ROSE | 8157 E NARANJA AVE | | | | MESA | AZ | 85209-6724 |
| BLAKE, ROSE | 8157 E. NARANJA AVENUE | | | | MESA | AZ | 85208-6724 |
| BLAKE, ROSEMARY | | | | | | | |
| BLAKE, ROSETTA E | 106 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4408 |
| BLAKE, SABIN D | 222 W 135TH ST APT 1B | | | | NEW YORK | NY | 10030-2875 |
| BLAKE, SABIN DOMINIC | 222 W 135TH ST APT 1B | | | | NEW YORK | NY | 10030-2875 |
| BLAKE, SANDRA A | 319 WOODALE AVENUE | LLANGOLLEN ESTS. | | | NEW CASTLE | DE | 19720 |
| BLAKE, SARAH B | 1564 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| BLAKE, SARAH BETH | 1564 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| BLAKE, SCOTT | KENNELLY & OKEEFFE | 15 BROADWAY N STE 604 | | | FARGO | ND | 58102-4907 |
| BLAKE, SHARLENE ANN | 1213 W KURTZ AVE | | | | FLINT | MI | 48505-1207 |
| BLAKE, SHED | 3514 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4403 |
| BLAKE, SHEILA R | 608 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| BLAKE, SHELBY | 110 LYONS LANE | | | | RUSTON | LA | 71270-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, STEVEN S | 7819 WINDSOR DR | | | | KANSAS CITY | MO | 64167-1067 |
| BLAKE, SYLVIA M | 611 DAWES ST | | | | LIBERTYVILLE | IL | 60048 |
| BLAKE, TAMI J | 24654 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| BLAKE, TERESA C | 32 SAINT EBBAS DR | | | | PENFIELD | NY | 14526-9799 |
| BLAKE, TERESA M | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 |
| BLAKE, THELMA J | 5130 BONNEY LN | | | | FARRINGTON | MO | 63640-9172 |
| BLAKE, THOMAS B | 44065 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1366 |
| BLAKE, TIFFANY E | 2624 FALLING WATER DR | | | | CENTERVILLE | OH | 45459-3692 |
| BLAKE, TYRONE M | 35 KOHLMAN ST | | | | ROCHESTER | NY | 14621-3325 |
| BLAKE, ULYSSES | 1021 E PIERSON RD | | | | FLINT | MI | 48505-3046 |
| BLAKE, VICTOR R | 311 EXPORTING ST | | | | AURORA | IN | 47001-1339 |
| BLAKE, VIRGINIA M | 14108 AMERO LN | | | | SPRING HILL | FL | 34609-6211 |
| BLAKE, WANDA B | 9511 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4525 |
| BLAKE, WANDA M | 9253 FIREBRICK RD UN#144 | | | | FOUNTAIN HILLS | AZ | 85268 |
| BLAKE, WANDA R | 3505 PARADISE DR | | | | SEBRING | FL | 33876-4843 |
| BLAKE, WAYNE A | 4482 E 1150 N | | | | ALEXANDRIA | IN | 46001-8991 |
| BLAKE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAKE, WILLIAM | 4925 WAYFARING TREE AVE | | | | LAS VEGAS | NV | 89131-2762 |
| BLAKE, WILLIAM A | 21819 DEF AND PAULDING CO LIN | | | | DEFIANCE | OH | 43512 |
| BLAKE, WILLIAM E | 105 HARRIET DRIVE | | | | NEW KENSINGTN | PA | 15068-9754 |
| BLAKE, WILLIAM F | 1645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |
| BLAKE, WILLIAM I | 8330 LOGAN HILL RD #1 | | | | DANSVILLE | NY | 14437 |
| BLAKE, WILLIAM L | 2389 ARNO CT NW | | | | ATLANTA | GA | 30318-3440 |
| BLAKE, WILLIAM L | 30856 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| BLAKE, WILLIAM O | 2514 CLARENDON AVE | | | | NEW SMYRNA BEACH | FL | 32168-5812 |
| BLAKE, WILLIAM R | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 |
| BLAKE, WILLIE B | 1533 EAST 73RD PLACE | | | | CHICAGO | IL | 60619 |
| BLAKE, ZINNIA | 110 LYONS LANE | | | | RUSTON | LA | 71270-8920 |
| BLAKE-GREGORY, MAUREEN D | 280 OLD MILL RD | | | | MIDDLEVILLE | MI | 49333-9194 |
| BLAKE-HARRIS, JAVIAN D | 1312 HARVARD BLVD | | | | DAYTON | OH | 45406-5958 |
| BLAKE-WILEY, JULIA L | 164 CHARIOT DR | | | | ANDERSON | IN | 46013-1056 |
| BLAKELEY, BRUCE A | 21702 WHEELER ST | | | | FARMINGTON HILLS | MI | 48336-4963 |
| BLAKELEY, DON P | 308 WAYNE AVE | | | | GREENVILLE | OH | 45331-1521 |
| BLAKELEY, JANICE D | 790835 S 3330 RD | | | | CARNEY | OK | 74832-4834 |
| BLAKELEY, JIMMY E | N16041 KELL ROAD | | | | SPALDING | MI | 49886 |
| BLAKELEY, JOHN L | 1475 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9491 |
| BLAKELEY, JOHN W | 11200 SHELLCRACKER DR | | | | TAVARES | FL | 32778-4668 |
| BLAKELEY, JR,ELI J | 3041 W ALEX BELL RD APT 3 | | | | DAYTON | OH | 45449-2848 |
| BLAKELEY, LARRY O | 4177 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| BLAKELEY, LLOYD E | 25501TROST BLVD # 1-71 | | | | BONITA SPRINGS | FL | 34135 |
| BLAKELEY, PAUL D | 3677 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| BLAKELEY, RICHARD M | 3120 RUSHLAND DR | | | | KETTERING | OH | 45419-2152 |
| BLAKELEY, RICHARD M | 7761 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| BLAKELEY, SUZANNE C | 285 MEADOW CREST DR | | | | TROY | MO | 63379-7211 |
| BLAKELEY, WANDA M | 494 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2537 |
| BLAKELEY, WILLIE C | 429 BRYAN RD | | | | MC MINNVILLE | TN | 37110-6220 |
| BLAKELEY, WILLIE C | 429 BRYAN ROAD | | | | MC MINNVILLE | TN | 37110-6220 |
| BLAKELOCK, KENT D | 5126 TOWNLINE RD | | | | SANBORN | NY | 14132-9304 |
| BLAKELOCK, RALPH A | 711 E OCRACOKE SQ SW | | | | VERO BEACH | FL | 32968-4064 |
| BLAKELY CLARENCE (471783) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAKELY JR, ADOLPHUS | 8590 W OUTER DR | | | | DETROIT | MI | 43219-3571 |
| BLAKELY JR, MARSHALL | 4794 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| BLAKELY JR, WENTWORTH H | 4986 KRAUS RD | | | | CLARENCE | NY | 14031-1512 |
| BLAKELY MICHELLE | BLAKELY, ANTHONY | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY MICHELLE | BLAKELY, MICHELLE | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY S GRIFFIN | 12010 MILL RD | | | | CINCINNATI | OH | 45240 |
| BLAKELY SHELL | PO BOX 38 | | | | SEARCY | AR | 72145-0038 |
| BLAKELY WILLIAM (ESTATE OF) (643014) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKELY, AARON | 4794 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| BLAKELY, ALVIN J | 2696 WOODCUTTER AVE | | | | COLUMBUS | OH | 43224-2533 |
| BLAKELY, ANNA I | 457 MISTLETON AVE | | | | YOUNGSTOWN | OH | 44511-3267 |
| BLAKELY, ANNA I | 457 MISCLETOE AVE | | | | YOUNGSTOWN | OH | 44511 |
| BLAKELY, ANTHONY | ZUCCARELLO DONALD D | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY, ARLAND | 5430 SILVERCREST | | | | SAGINAW | MI | 48603-5432 |
| BLAKELY, BENNIE C | 1315 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2823 |
| BLAKELY, BERNARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLAKELY, BETTY J | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| BLAKELY, BETTY J | PO BOX 120 | | | | NASHVILLE | MI | 49073-0120 |
| BLAKELY, BETTY J | P O BOX 120 | | | | NASHVILLE | MI | 49073-0120 |
| BLAKELY, BONNIE F | 127 E TAYLOR ST | | | | FLINT | MI | 48505-4965 |
| BLAKELY, CLARENCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLAKELY, CLARENCE C | 528 DAVIS DR | | | | DESOTO | TX | 75115-4304 |
| BLAKELY, CLARENCE W | 457 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 |
| BLAKELY, DAVID B | 6344 ELSEY DR | | | | TROY | MI | 48098-2013 |
| BLAKELY, DEBRA S | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| BLAKELY, FREDERICK W | 3767 JENNINGS CT | | | | GLADWIN | MI | 48624-9733 |
| BLAKELY, GIL H | | | | | | | |
| BLAKELY, GLORIA J | 8658 NW HIGHWAY RT N | | | | HEMPLE | MO | 64490-9151 |
| BLAKELY, IRBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLAKELY, IRENE J | 43697 MEDEA DR LOT 530 | | | | CLINTON TOWNSHIP | MI | 48036 |
| BLAKELY, JAMES H | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| BLAKELY, JAMES H | 12151 FREMONT ST SPC 105 | | | | YUCAIPA | CA | 92399-4009 |
| BLAKELY, JOE C | 3252 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| BLAKELY, JULIA O | 31101 EDWARD AVE APT 402 | | | | MADISON HEIGHTS | MI | 48071-4673 |
| BLAKELY, KENNETH G | 742 ALLOWAY STREET | | | | NASHVILLE | TN | 37203-5022 |
| BLAKELY, LINDA | 9012 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1843 |
| BLAKELY, LINDA A | 1091 WOODBINE AVE SE | | | | WARREN | OH | 44484-4958 |
| BLAKELY, LINDA A | 1091 WOODBINE SE | | | | WARREN | OH | 44484 |
| BLAKELY, LINDA K | 9012 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1843 |
| BLAKELY, LORN E | 113 HARPER CT | | | | GRAND PRAIRIE | TX | 75051-4060 |
| BLAKELY, LOUISE R | 2914 RUSHMORE ST | | | | SAGINAW | MI | 48603-3328 |
| BLAKELY, LOUISE R | 2914 RUSHMORE | | | | SAGINAW | MI | 48603-3328 |
| BLAKELY, MARGARET E | 8279 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-6088 |
| BLAKELY, MARJORIE | 608 W CHISHOLM ST | APT 2 | | | ALPENA | MI | 49707 |
| BLAKELY, MARJORIE | 297 W 700 N | | | | CLEARFIELD | UT | 84015-3750 |
| BLAKELY, MARY C | 1520 W MAIN ST | | | | GATESVILLE | TX | 76528-1025 |
| BLAKELY, MICHAEL R | 6403 BROBECK CT | | | | SUGAR LAND | TX | 77479-5901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKELY, MICHAEL R | APT 7308 | 5556 NEW TERRITORY BOULEVARD | | | SUGAR LAND | TX | 77479-6553 |
| BLAKELY, MICHELLE | ZUCCARELLO DONALD D | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY, MICHELLE | | | | | | | |
| BLAKELY, MYRLE C | 103 MICHIGAN AVE. | | | | LEXA | AR | 72355-8591 |
| BLAKELY, NELSON C | 3255 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| BLAKELY, NIKIA | PO BOX 560671 | | | | THE COLONY | TX | 75056-0671 |
| BLAKELY, RICARDO J | 605 GO CART RD | | | | GUYTON | GA | 31312-7226 |
| BLAKELY, ROBERT L | 225 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| BLAKELY, ROBERT L | 125 E 156TH ST APT 114 | | | | CLEVELAND | OH | 44110-1133 |
| BLAKELY, ROBERT LEE | 225 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| BLAKELY, RONALD L | 15605 N STATE ROAD 167N | | | | DUNKIRK | IN | 47336-9123 |
| BLAKELY, RONALD LEE | 15605 N STATE ROAD 167N | | | | DUNKIRK | IN | 47336-9123 |
| BLAKELY, RUBY J | 11202 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| BLAKELY, STEVEN W | 3323 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| BLAKELY, SYLVIA | HOPE SENIOR APTS | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371 |
| BLAKELY, SYLVIA | APT 216 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5088 |
| BLAKELY, SYLVIA E | 9377 HARTWELL ST | | | | DETROIT | MI | 48228-2535 |
| BLAKELY, TOMMIE L | 1944 HIGH LOG RD | | | | FITZPATRICK | AL | 36029-5126 |
| BLAKELY, VALERIE | 3323 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| BLAKELY, VERNON L | 745 BROOKLEDGE DR | | | | MEDINA | OH | 44256-2709 |
| BLAKELY, VIRGINIA | 4709 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| BLAKELY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKELY, WILLIAM A | 1736 OLD LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8139 |
| BLAKEMAN JR, CARL | 13884 JANE ST | | | | COLUMBIANA | OH | 44408-9712 |
| BLAKEMAN VIRGIL E (471998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAKEMAN, DANIEL | | | | | | | |
| BLAKEMAN, DANIEL L | 1714 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4134 |
| BLAKEMAN, DENIS J | 43933 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1376 |
| BLAKEMAN, JAMES R | 14440 STOFER CT | | | | CHELSEA | MI | 48118-9522 |
| BLAKEMAN, JOHN | PO BOX 131 | | | | ARGENTA | IL | 62501-0131 |
| BLAKEMAN, KEITH P | 653 KELCIE DR | | | | RIPON | CA | 95366-9200 |
| BLAKEMAN, PRISCILLA A | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| BLAKEMAN, ROBERT W | 42209 E 112TH ST | | | | RICHMOND | MO | 64085-8493 |
| BLAKEMAN, RONALD J | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| BLAKEMAN, VIRGIL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAKEMANS VALLEY OFFICE EQUIPMENT | 8534 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3620 |
| BLAKEMORE, CURTIS H | 5235 KNOB LANE | | | | INDIANAPOLIS | IN | 46226 |
| BLAKEMORE, DEBRA | 719 HAMMONDS LN | | | | BALTIMORE | MD | 21225-3352 |
| BLAKEMORE, JAMES C | 3526 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1562 |
| BLAKEMORE, JAMES P | 4358 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BLAKEMORE, JAMES PICKENS | 4358 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BLAKEMORE, JOHN H | 6383 BLUEJAY DR | | | | FLINT | MI | 48506-1778 |
| BLAKEMORE, LARRY R | 3140 S FENTON RD | | | | HOLLY | MI | 48442-9102 |
| BLAKEMORE, NATHAN A | 2523 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| BLAKEMORE, RONALD A | 3280 GR BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| BLAKEMORE, THOMAS A | PO BOX 354 | | | | SWARTZ CREEK | MI | 48473-0354 |
| BLAKEMORE, WARREN L | 719 HAMMONDS LN | | | | BALTIMORE | MD | 21225-3352 |
| BLAKEMORE, WILLIAM E | 11785 E LANSING RD LOT 35 | | | | DURAND | MI | 48429-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAKENEY HENNEBRRY MURPHY & GALLIGAN LLP | ATTN:  RUTH A HENNEBERRY | 8 KING ST E 1501 | TORONTO ONTARIO | M5C 1B5 | | | |
| BLAKENEY, CHARLES S | 4223 IRIONA BND | | | | AUSTIN | TX | 78749-4914 |
| BLAKENEY, DONALD H | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| BLAKENEY, HELEN | 56 GUILFORD ST | | | | BUFFALO | NY | 14212-1134 |
| BLAKENEY, HELEN | 56 GUILFORD ST. | | | | BUFFALO | NY | 14212-1134 |
| BLAKENEY, JAMES D | 1990 S BURLESON BLVD TRLR 38 | | | | BURLESON | TX | 76028-1655 |
| BLAKENEY, NICHOLAS D | 5202 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| BLAKENSHIP AUTO CARE, INC. | 8703 N OLD HIGHWAY 231 | | | | LINDEN | IN | 47955-8009 |
| BLAKER JR, WILLIAM F | 322 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077-1924 |
| BLAKER KENNETH | DBA CHAMELEON CUSTOM PAINTING | 5405 LEXINGTON WOODS LN | | | ALPHARETTA | GA | 30005-6777 |
| BLAKER, ALLEN J | 1702 TAYLOR AVE | | | | ADRIAN | MI | 49221-3572 |
| BLAKER, DONNA | 4973 ORCHARD RD | | | | MENTOR | OH | 44060-1256 |
| BLAKER, ROSALIE | 219 BATH ST | | | | ELYRIA | OH | 44035-3503 |
| BLAKER, SCOTT A | 33575 LORI ANN DR | | | | EASTLAKE | OH | 44095-3932 |
| BLAKER, STEVE | 40017 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7901 |
| BLAKES CUSTOM SAWING & KILN | 433 GREER LN | | | | SPRINGVILLE | IN | 47462-5036 |
| BLAKES WELDING | 20 COFFEY LN | | | | MCDONOUGH | GA | 30253-5533 |
| BLAKES, ABRAHAM | 1627 FARWELL STREET BOX 863 | | | | SAGINAW | MI | 48601 |
| BLAKES, BOBBY J | 13115 MEYERS RD | | | | DETROIT | MI | 48227-3825 |
| BLAKES, CAROLYN | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES, MIRIAM | 5268 RIDGEBEND DR | | | | FLINT | MI | 48507-6341 |
| BLAKES, SHERMAN J | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES, SHERMAN W | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES, SHERMAN WAYNE | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES-PIERCE, GEORGIA M | 612 S PORTER ST | | | | SAGINAW | MI | 48602-2263 |
| BLAKES-PIERCE, GEORGIA M | 612 S. PORTER ST. | | | | SAGINAW | MI | 48602-2263 |
| BLAKESLEE, BARRY A | 328 CAMBRIDGE DR | | | | AURORA | OH | 44202-8423 |
| BLAKESLEE, ESTHER M | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7155 |
| BLAKESLEE, ESTHER M | 2900 THORNHILL AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| BLAKESLEE, FRANKLIN J | 110 MONTEBELLO ST SE | | | | GRAND RAPIDS | MI | 49548-4315 |
| BLAKESLEE, GARY D | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| BLAKESLEE, GARY DON | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| BLAKESLEE, HELEN J | 3 MEADOW LN | | | | TITUSVILLE | PA | 16354-1037 |
| BLAKESLEE, JAMES F | 26 MELBOURNE GRN | | | | FAIRPORT | NY | 14450-8626 |
| BLAKESLEE, KAREN A | 38114 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2857 |
| BLAKESLEE, KENNETH A | 8064 THERESE CT SE | | | | CALEDONIA | MI | 49316-8972 |
| BLAKESLEE, MARGARET A | 12099 LAKE ROAD | | | | MONTROSE | MI | 48457-9428 |
| BLAKESLEE, MARGARET A | 12099 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| BLAKESLEE, PETER A | 7346 AKRON RD | | | | LOCKPORT | NY | 14094-6208 |
| BLAKESLEE, ROBERT E | 12099 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| BLAKESLEE, WELDON T | 38114 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2857 |
| BLAKESLEY'S AUTOMOTIVE | 5600 BINGHAM ST | | | | PHILADELPHIA | PA | 19120-2122 |
| BLAKEWAY GORDON (ESTATE OF) (639062) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BLAKEWAY, GORDON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BLAKEY AUTO | 3601 BENTON RD | | | | BOSSIER CITY | LA | 71111-2327 |
| BLAKEY, DON L | 2546 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8868 |
| BLAKEY, DONALD J | 7138 MISSION HILLS DR | C/O JONATHAN D BLAKEY | | | YPSILANTI | MI | 48197-9553 |
| BLAKEY, DONNIE B | 720 S 15TH ST APT E4 | | | | NEW CASTLE | IN | 47362-3264 |
| BLAKEY, DONNIE B | APT E4 | 720 SOUTH 15TH STREET | | | NEW CASTLE | IN | 47362-3264 |
| BLAKEY, EUGENE | 3919 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKEY, GERALD E | 10616 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8912 |
| BLAKEY, JEROLD J | 2864 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3131 |
| BLAKEY, JEROLD L | 1444 SNOWBIRD LN | | | | O FALLON | MO | 63366-3203 |
| BLAKEY, JESSE | 5925 BOETTCHER CT | | | | INDIANAPOLIS | IN | 46228-1224 |
| BLAKEY, MICHAEL J | 108 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |
| BLAKEY, PHYLLIS E | 7138 MISSION HILLS DRIVE | | | | YPSILANTI | MI | 48197-9553 |
| BLAKEY, RALPHINE | 3813 GARLAND ST | | | | DETROIT | MI | 48214-1594 |
| BLAKEY, RICHARD A | 600 W WALTON BLVD APT 154 | | | | PONTIAC | MI | 48340-1096 |
| BLAKEY, RODNEY D | 1495 ARLENE AVE | | | | PONTIAC | MI | 48340-1300 |
| BLAKEY-TAYLOR, LYNN M | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| BLAKING SR, ROBERT E | 2289 FALLEN TIMBER DRIVE | APT. 2 | | | SANDUSKY | OH | 44870 |
| BLAKING SR, ROBERT E | PO BOX 681 | | | | SANDUSKY | OH | 44871-0681 |
| BLAKKAN, RENA J | 3362 SPRINGWATER BEACH RD | | | | BOYNE CITY | MI | 49712-9296 |
| BLAKLEY JR, HAROLD M | 5173 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| BLAKLEY JR, HAROLD MILFORD | 5173 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| BLAKLEY MICHELE | 7 BARRY LN | | | | PROSPECT | CT | 06712-1202 |
| BLAKLEY, ALVIN P | 255 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3268 |
| BLAKLEY, BILLIE J | 929 HICKORY HILLS DR | | | | FRANKLIN | TN | 37067-7959 |
| BLAKLEY, DAVID A | 218 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1657 |
| BLAKLEY, EDWARD L | 541 CRYSTALIA ST | | | | COMMERCE TWP | MI | 48382-2531 |
| BLAKLEY, GARRETT C | 1484 E WESTDALE DR | | | | HAYDEN | ID | 83835 |
| BLAKLEY, JAMES J | 3402 BUICK ST | | | | FLINT | MI | 48505-4238 |
| BLAKLEY, JERALD T | 6435 N TUTTEROW RD | | | | MONROVIA | IN | 46157-9007 |
| BLAKLEY, JESSE C | 6170 JANINA RD | | | | COCOA | FL | 32927-8507 |
| BLAKLEY, JONATHAN | 19778 LESURE ST | | | | DETROIT | MI | 48235-1522 |
| BLAKLEY, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BLAKLEY, LAWRENCE | 4925 AMBERWOOD DR | | | | DAYTON | OH | 45424-4605 |
| BLAKLEY, LORENE | 4533 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| BLAKLEY, MARJORIE B | LOT 37 | 9575 DEVILS LAKE HIGHWAY | | | MANITOU BEACH | MI | 49253-9674 |
| BLAKLEY, MARJORIE B | 9575 DEVILS LAKE HWY LOT 37 | | | | MANITOU BEACH | MI | 49253-9674 |
| BLAKLEY, MILDRED O | 255 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3268 |
| BLAKLEY, RONALD E | 5139 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1228 |
| BLAKLEY, TERRY S | 236 ROYAL OAKS DR | | | | FAIRBORN | OH | 45324-4046 |
| BLAKLEY, THEODORE T | 1043 CAMBRIDGE STATION RD | | | | DAYTON | OH | 45458-1901 |
| BLAKLEY, WILLIAM E | 12921 SPRINGFIELD RD LOT 64N | | | | NEW SPRINGFIELD | OH | 44443-8706 |
| BLAKLY, THOMAS N | 1709 COUNTY ROAD 2094 | | | | LIBERTY | TX | 77575-6556 |
| BLAKNEY TOMLINSON | 7283 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| BLAKNEY, ALICE L | 4165 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| BLAKNEY, ANN N | 2022 LAKESHORE DR | | | | AGOURA | CA | 91301-2864 |
| BLAKNEY, CEDRICK L | 440 S 15TH ST | | | | SAGINAW | MI | 48601-2005 |
| BLAKNEY, CHARLES E | 2408 OAKWOOD DR | | | | FLINT | MI | 48504-6509 |
| BLAKNEY, FRANCES | 67 LORRAINE TER | | | | MOUNT VERNON | NY | 10553 |
| BLAKNEY, JERRY R | 419 STONEY RUN DR | | | | MC LEANSVILLE | NC | 27301-9807 |
| BLAKNEY, JIMMIE L | 4165 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| BLAKSLEE, JERRY E | 725 MOORES RIVER DR | | | | LANSING | MI | 48910-1343 |
| BLAKSLEE, LORRAINE | 707 ARMSTRONG RD | | | | LANSING | MI | 48911-3906 |
| BLAKSLEE, STEPHEN E | 1115 RO-DIC-DON DR | | | | DEWITT | MI | 48820 |
| BLALOCK DONNA | 2721 TALLOKAS RD | | | | MOULTRIE | GA | 31788-1374 |
| BLALOCK JR, EDWARD | 1165 URSULA AVE | | | | UNIVERSITY CY | MO | 63130-2441 |
| BLALOCK JR, GARY H | 206 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2830 |
| BLALOCK, ARNOLD G | 627 NATURAL TUNNEL PKWY | | | | DUFFIELD | VA | 24244-3681 |
| BLALOCK, BILLY R | 8917 CEDROS AVE APT 210 | | | | PANORAMA CITY | CA | 91402-1692 |
| BLALOCK, CHARLES D | 10 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294-2996 |
| BLALOCK, CHARLES R | 6921 COTSWALD DR | | | | GRAND LEDGE | MI | 48837-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLALOCK, CHARLES S | 12407 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| BLALOCK, CHARLES STEVEN | 12407 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| BLALOCK, DONNA L | 206 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2830 |
| BLALOCK, DUJUAN M | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| BLALOCK, EDWARD E | 11026 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| BLALOCK, EDWARD EARL | 11026 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| BLALOCK, HAROLD B | 1037 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| BLALOCK, HELEN A | 7 RIDGEWAY PL | | | | CLINTON | MS | 39056-3519 |
| BLALOCK, JAMES | 126 VALLEY ST APT 5H | | | | SLEEPY HOLLOW | NY | 10591-2829 |
| BLALOCK, JENNIFER | 10220 WOODVILLE RD | | | | KEVIL | KY | 42053-9546 |
| BLALOCK, JOHN W | 30202 LAKE RD | | | | SHAWNEE | OK | 74801-3422 |
| BLALOCK, KEITH A | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| BLALOCK, KENNETH M | 414 NW KNIGHTS AVE # 871 | | | | LAKE CITY | FL | 32055 |
| BLALOCK, LEON | 721 N UPLAND AVE | | | | DAYTON | OH | 45417-1562 |
| BLALOCK, LOIS J | 416 CEDAR AVE | | | | WILMINGTON | DE | 19804-2904 |
| BLALOCK, MARIE | 578 ANNA STREET | | | | DAYTON | OH | 45407-1508 |
| BLALOCK, MARIE | 578 ANNA ST | | | | DAYTON | OH | 45402-5508 |
| BLALOCK, MARTHA L | APT 213 | 4052 NORTH BELT LINE ROAD | | | IRVING | TX | 75038-5071 |
| BLALOCK, NATHANIEL P | 5000 KAN AWHA | | | | BLUFFTON | GA | 30087 |
| BLALOCK, PAMELA S | 4010 NARA DR | | | | FLORISSANT | MO | 63033-3225 |
| BLALOCK, RANDALL | 1006 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2902 |
| BLALOCK, ROBERT L | 4932 HARWICH CT | | | | DAYTON | OH | 45440 |
| BLALOCK, ROBERT W | 1124 LATHERS ST | | | | GARDEN CITY | MI | 48135-3037 |
| BLALOCK, ROGER L | 4027 N WASHBURN RD | | | | DAVISON | MI | 48423-8192 |
| BLALOCK, RONALD T | 1709 WITT WAY DR | | | | SPRING HILL | TN | 37174-2468 |
| BLALOCK, SARAH L | 721 N UPLAND AVE | | | | DAYTON | OH | 45417-1562 |
| BLALOCK, SHARON A | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| BLALOCK, STARLINE | | | | | | | |
| BLALOCK, STEVEN L | 2498 EDWARDS ST | | | | GRAND BLANC | MI | 48439-8515 |
| BLALOCK, TYRONE | 519 17TH AVE | | | | MIDDLETOWN | OH | 45044-5630 |
| BLALOCK, TYRONE | 519 17TH AVENUE | | | | MIDDLETOWN | OH | 45044-5630 |
| BLAMA, MICHAEL W | 4536 WARWICK DRIVE NORTH | | | | CANFIELD | OH | 44406-9236 |
| BLAMA, NICHOLAS | 224 KINGSTON RD | | | | BALTIMORE | MD | 21220-4817 |
| BLAMER'S AUTO REPAIR, INC. | 7605 W CENTER ST | | | | MILWAUKEE | WI | 53222-5026 |
| BLAMY I I I, JOHN F | 5756 PEBBLESHIRE RD | | | | BLOOMFIELD | MI | 48301-1114 |
| BLAMY, MARION R | 5756 PEBBLESHIRE ROAD | | | | BLOOMFIELD | MI | 48301-1114 |
| BLAN BALLARD | 729 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| BLAN WATTS JR | 4 WESTCOTT CT | | | | SAINT PETERS | MO | 63376-4536 |
| BLANAS EMILY | PO BOX 616 | | | | NORTHBROOK | IL | 60065-0616 |
| BLANC EDWARD (ESTATE OF) (488964) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLANC, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLANC, KAREN A | 7580 MONTEREY BAY DR UNIT 1 | | | | MENTOR ON THE LAKE | OH | 44060-9015 |
| BLANC, LOUISE J | 301 YELLOW ELDER | | | | PUNTA GORDA | FL | 33955-1169 |
| BLANC, MELVIN F | 11572 POGGEMOELLER AVE | | | | SAINT LOUIS | MO | 63138-1132 |
| BLANCA A ANDINO | 57 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2535 |
| BLANCA ARNOLD | 221 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506-2028 |
| BLANCA ARTEGA DE RIVAS | PASEO DE LOS PINOS 2815 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| BLANCA BEARANCE | 948 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| BLANCA CASTILLO | 17269 LAUREL DR | | | | LIVONIA | MI | 48152-2951 |
| BLANCA DOMINGUEZ | PO BOX 2016 | | | | FRISCO | TX | 75034-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCA FARAH | 8250 SW 12TH TER | | | | MIAMI | FL | 33144-4330 |
| BLANCA GUERRA | 1052 COTTONWOOD TRL | | | | BENBROOK | TX | 76126-2734 |
| BLANCA HERNANDEZ | 76 PAULDING AVE | | | | TARRYTOWN | NY | 10591-5713 |
| BLANCA HERNANDEZ | 12020 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8722 |
| BLANCA HERRERA | 1618 FARLEY ST | | | | HARLINGEN | TX | 78550 |
| BLANCA MARCANO | 3171 EAGLE AVE | | | | LORAIN | OH | 44055-1650 |
| BLANCA MARSHALL | 7271 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2300 |
| BLANCA MELENDEZ | 2800 UNIVERSITY AVE # 3 SOUT | | | | BRONX | NY | 10468 |
| BLANCA NARCIO | 24 HOLLAND PARK LN | | | | FRANKLIN | TN | 37069-4328 |
| BLANCA PADILLA HERNANDEZ | 3570 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5966 |
| BLANCA R FARAH | 8250 SW 12TERRACE | | | | MIAMI | FL | 33144 |
| BLANCA RAMIREZ | 1514 N FRANKLIN AVE | | | | FLINT | MI | 48506-3769 |
| BLANCA RODRIGUEZ | 22 EAGLE ST | | | | AMSTERDAM | NY | 12010-5306 |
| BLANCA RODRIQUEZ | 214 S CLIPPERT ST | | | | LANSING | MI | 48912-4605 |
| BLANCA SOLANO | 19418 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| BLANCA SOTRES | 1207 BELVEDERE DR | | | | KOKOMO | IN | 46902-5602 |
| BLANCARTE RAY | 4615 N HEATHERWOOD DR | | | | SAINT JOSEPH | MO | 64506-4987 |
| BLANCETT TAWNYA | 8504 E 92ND TER | | | | KANSAS CITY | MO | 64138-4669 |
| BLANCETT, VIRGINIA P | 103 ALAN DR | | | | MONTGOMERY CITY | MO | 63361-2101 |
| BLANCH ASHBY | PO BOX 2 | | | | CLARKSBURG | TN | 38324-0002 |
| BLANCH CANNON | 2122 S VALLEY AVE | | | | MARION | IN | 46953-2913 |
| BLANCH COPELAND | 1505 DODSON DR SW | | | | ATLANTA | GA | 30311-3725 |
| BLANCH E GRIFFITH | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503 |
| BLANCH GALLIHAR | 521 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| BLANCH GRIFFITH | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| BLANCH III, NORMAN C | 13304 LAUDER ST | | | | DETROIT | MI | 48227-2579 |
| BLANCH JAYCOX-STVRTECKY | 30507 N 168TH ST | | | | RIO VERDE | AZ | 85263-5095 |
| BLANCH KLEINSCHMIDT | 1731 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5964 |
| BLANCH LALONDE | 100 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1248 |
| BLANCH REESE | 18600 PREST ST | | | | DETROIT | MI | 48235-2850 |
| BLANCH W GALLIHAR | 521 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2048 |
| BLANCH WOOD | 3221 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| BLANCH, ANTHONY C | 15 LEE DR | | | | POLAND | OH | 44514-1913 |
| BLANCH, CHARLES A | 2580 POBIDDY RD | | | | TALBOTTON | GA | 31827-6532 |
| BLANCH, CHARLES M | 106 CARA CT | | | | ANDERSON | SC | 29625-5046 |
| BLANCHAR, HOWARD | | | | | | | |
| BLANCHARD BRETT | BLANCHARD, PAMELA | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| BLANCHARD BRETT | BLANCHARD, BRETT | 593 E 3RD ST | | | FRANKLIN | LA | 70538 |
| BLANCHARD BRETT | BLANCHARD, DALE | 503 3RD ST | | | FRANKLIN | LA | 70538-6038 |
| BLANCHARD DENNIS | 6801 MONTFORT DR | | | | CANTON | MI | 48187-2702 |
| BLANCHARD FRANK A | EARLY LUDWICK & SWEENEY L L C | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| BLANCHARD FREDERICK J SR (ESTATE OF) (635897) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| BLANCHARD HARVEY JR | 1117 CANTERFIELD RD | | | | CHAPIN | SC | 29036-8558 |
| BLANCHARD HOKANSON | 17227 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-5025 |
| BLANCHARD JAMES C (428520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLANCHARD JOSEPH KLUESNER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BLANCHARD JR, ROGER C | 9662 KANFER CT | | | | GAITHERSBURG | MD | 20886-5067 |
| BLANCHARD JR, TOMMIE | 14039 WISCONSIN ST | | | | DETROIT | MI | 48238-2373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHARD KLUESNER | ATTN AARON J DELUCA | DELUCA & NEMEROFF LLP | 21021 SPRINGBROOK PLAZA DR SUITE 150 | | SPRING | TX | 77379 |
| BLANCHARD MARJORIE | 18798 OLMEDA PL | | | | SAN DIEGO | CA | 92128-1140 |
| BLANCHARD TRAINING & DEVELOPMENT INC | 125 STATE PL | | | | ESCONDIDO | CA | 92029-1323 |
| BLANCHARD, ALBERT J | 4 SARATOGA DR | | | | WILMINGTON | DE | 19808-4315 |
| BLANCHARD, ALLISON ROSE | 8875 MACARTHUR RD | | | | SARANAC | MI | 48881-8500 |
| BLANCHARD, ANGELA D | 7280 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| BLANCHARD, ANNE | 3393 W LAKE RD | | | | CANANDAIGUA | NY | 14424 |
| BLANCHARD, B J | 143 A EUCLID | | | | SAINT LOUIS | MO | 63108 |
| BLANCHARD, BARBARA | 129 SHOTKA ST | | | | WESTLAND | MI | 48186-5014 |
| BLANCHARD, BARBARA | 129 SHOTKA | | | | WESTLAND | MI | 48186-5014 |
| BLANCHARD, BARBARA L | 15613 GERONIMO LOOP | | | | SAN ANTONIO | TX | 78254-1740 |
| BLANCHARD, BERNARD L | 612 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-3267 |
| BLANCHARD, BRETT | 109 GUILLOT ST | | | | PIERRE PART | LA | 70339-5011 |
| BLANCHARD, BRETT | SUSAN K. JONES | 593 E 3RD ST | | | FRANKLIN | LA | 70538 |
| BLANCHARD, BRUCE E | 1588 CORDOVA ST | | | | POMONA | CA | 91767 |
| BLANCHARD, CARL D | 329 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| BLANCHARD, CARL D | 91 OSTRANDER ROAD | | | | AFTON | MI | 49705-9730 |
| BLANCHARD, CHARITY D | G-7280 N LINDEN RD | | | | MT MORRIS | MI | 48458-9343 |
| BLANCHARD, CHARLES A | 1798 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| BLANCHARD, CHARLES JACQUO | 1341 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| BLANCHARD, CHARLES R | 315 E GROVE ST | | | | MIDLAND | MI | 48640-5247 |
| BLANCHARD, CLAUDE G | 625 W LAKE JASMINE CIR APT 204 | | | | VERO BEACH | FL | 32962 |
| BLANCHARD, CONSTANCE M | 3315 PEACHTREE | INDUSTRIAL BLVD | APT 109 | | DULUTH | GA | 30096 |
| BLANCHARD, DALE | JONES SUSAN K ESQ | 503 3RD ST | | | FRANKLIN | LA | 70538-6038 |
| BLANCHARD, DALLAS M | 1627 TAFT RD | | | | REMUS | MI | 49340-9560 |
| BLANCHARD, DARRELL G | 3405 PLEASANT OAKS CIR | | | | CUMMING | GA | 30028-3743 |
| BLANCHARD, DAVID L | 8428 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4705 |
| BLANCHARD, DAVID L | 8300 W POINT DR | | | | EAST AMHERST | NY | 14051-1994 |
| BLANCHARD, DONNA ERLE | 4779 IRWINDALE DR | | | | WATERFORD | MI | 48328-2007 |
| BLANCHARD, DOROTHY E | APARTADO POSTAL # 871 | CHAPALA CENTRO | | CHAPALA JAL 45900 MEXICO | | | |
| BLANCHARD, DORTHY A | HUNDRED PALMS | 102 S SHERWOOD VILLAGE DR | | | TUCSON | AZ | 85710 |
| BLANCHARD, E J | 12 GENE AVE | | | | NEW CASTLE | DE | 19720-3438 |
| BLANCHARD, EDNA R | 4255 S. LYNN ST. | APT. 321 | | | ONAWAY | MI | 49765 |
| BLANCHARD, ELIZA | 1820 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49507-3263 |
| BLANCHARD, ERNEST D | PO BOX 9 | | | | THOMASTON | CT | 06787-0009 |
| BLANCHARD, ERNESTINE | 921 E DIAMONDALE DR | | | | CARSON | CA | 90746-3019 |
| BLANCHARD, FREDERICK J | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| BLANCHARD, GARY G | 6980 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9732 |
| BLANCHARD, GEORGE C | 10 CREST DR | | | | SALEM | SC | 29676-4319 |
| BLANCHARD, GERARD P | 2098 HIGHSPLINT DR | | | | ROCHESTER HLS | MI | 48307-3725 |
| BLANCHARD, GLADYS | 2723 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1185 |
| BLANCHARD, GLORIA J | 5231 SPRINGVIEW CIRCLE | | | | DAYTON | OH | 45426-2356 |
| BLANCHARD, HOUSTON F | 1324 RIALTO LN | | | | SANTA BARBARA | CA | 93105-4628 |
| BLANCHARD, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLANCHARD, JAMES M | 1840 BURMON RD | | | | DEFORD | MI | 48729-9652 |
| BLANCHARD, JAMES M | 11714 MAGGIE CT NE | | | | ROCKFORD | MI | 49341-8761 |
| BLANCHARD, JAMES R | 1110 ROCK CHURCH RD | | | | WARRENTON | MO | 63383 |
| BLANCHARD, JAMES S | 8875 MACARTHUR RD | | | | SARANAC | MI | 48881-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHARD, JOANN M | THE FOUNTAINS ON THE GREENS | 1106 ORCHARD HEIGHTS DRIVE | | | CLEVELAND | OH | 44124-1728 |
| BLANCHARD, JOHN C | 1927 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1883 |
| BLANCHARD, JOHN D | 324 SOUTHSHORE DR | | | | GREENBACK | TN | 37742-2300 |
| BLANCHARD, JOHN K | 2885 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| BLANCHARD, JOHN L | 3444 OLD CREEK DR | | | | HOLLY | MI | 48442-9508 |
| BLANCHARD, JOHN P | 4170 LONE TREE RD | | | | MILFORD | MI | 48380-1822 |
| BLANCHARD, JONATHAN S | 29762 LINDEN ST | | | | FARMINGTON HILLS | MI | 48336-3437 |
| BLANCHARD, JONATHAN SCOTT | 29762 LINDEN ST | | | | FARMINGTON HILLS | MI | 48336-3437 |
| BLANCHARD, JUDITH A | 22701 N BLACK CANYON HWY | C28 | | | PHOENIX | AZ | 85027 |
| BLANCHARD, KATHRYN M | 1720 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1829 |
| BLANCHARD, KENNETH G | 34 CARLTON AVE | | | | JERSEY CITY | NJ | 07307-3808 |
| BLANCHARD, KEVIN L | 62 CHURCH ST | | | | INDIANAPOLIS | IN | 46227-5127 |
| BLANCHARD, LARRY A | 10324 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| BLANCHARD, LARRY D | 28811 BOCK ST | | | | GARDEN CITY | MI | 48135-2873 |
| BLANCHARD, LARRY DENNIS | 28811 BOCK ST | | | | GARDEN CITY | MI | 48135-2873 |
| BLANCHARD, LARRY E | 1414 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4154 |
| BLANCHARD, LAWANDA | 20912 BOTSFORD DR APT 2 | | | | FARMINGTON HILLS | MI | 48336-5962 |
| BLANCHARD, LOIS L | 2072 BIRCHLAND ST | | | | WEST BLOOMFIELD | MI | 48324-1805 |
| BLANCHARD, LOUIS J | 712 ARTHUR LN | | | | SANTA MARIA | CA | 93455 |
| BLANCHARD, MAE | 6088 WENDT DRIVE | | | | FLINT | MI | 48507 |
| BLANCHARD, MAEOLA W | 5951 ERA | | | | ST LOUIS | MO | 63147-1103 |
| BLANCHARD, MAEOLA W | 5951 ERA AVE | | | | SAINT LOUIS | MO | 63147-1103 |
| BLANCHARD, MARIEANNE | 377 OLD RIVER RD | | | | MANVILLE | RI | 02838-1213 |
| BLANCHARD, MAXINE L | 1840 BURMAN ROAD | | | | DEFORD | MI | 48729 |
| BLANCHARD, PAMELA | RICHARD G. PERQUE, LLC. | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| BLANCHARD, PATRICIA A | 2336 BRECKINRIDGE RD | | | | JACKSON | MS | 39204-5209 |
| BLANCHARD, PAUL W | 78 TOBICO BCH | | | | BAY CITY | MI | 48706-1197 |
| BLANCHARD, REGINA M | PO BOX 591 | | | | OXFORD | MI | 48371-0591 |
| BLANCHARD, RICHARD E | 4776 GRANGER RD | | | | OXFORD | MI | 48371-3304 |
| BLANCHARD, RICHARD F | 3072 GREENFIELD RD | | | | BERKLEY | MI | 48072-3129 |
| BLANCHARD, RICHARD J | 9258 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| BLANCHARD, RICHARD L | 5526 RIDGEWOOD DR | | | | WESTERN SPRGS | IL | 60558-2122 |
| BLANCHARD, ROBERT C | 1139 CAPE MAY DR | | | | FORKED RIVER | NJ | 08731-5243 |
| BLANCHARD, ROBERT L | PO BOX 213 | | | | HOLLY | MI | 48442-0213 |
| BLANCHARD, ROBERTA | 2570 PATRICK HENRY CT 1 | | | | AUBURN HILLS | MI | 48326 |
| BLANCHARD, RONALD B | 1216 BROOK TRL | | | | LANSING | MI | 48917-9779 |
| BLANCHARD, RONNIE L | 59 ASHFORD PL | | | | FESTUS | MO | 63028-5605 |
| BLANCHARD, ROY S | 4179 N WATER RD | | | | SANFORD | MI | 48657-9597 |
| BLANCHARD, RUSSELL R | BX 20A HILL RD RR#1 | | | | PASCOAG | RI | 02859 |
| BLANCHARD, SHARON K | 3816 S INWOOD AVE | | | | NEW ORLEANS | LA | 70131-8454 |
| BLANCHARD, SHEILA D | 31 PINEY GROVE LOOP | | | | FALKVILLE | AL | 35622 |
| BLANCHARD, THOMAS J | 4 PINE OAK DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-9667 |
| BLANCHARD, TIMOTHY R | 186 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2302 |
| BLANCHARD, TYRONE J | 707 N MONROE ST APT 1 | | | | LAPEER | MI | 48446 |
| BLANCHARD, WALLACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLANCHARD, WALTER | 3318 N DECATUR BLVD APT 1130 | | | | LAS VEGAS | NV | 89130 |
| BLANCHARD, WALTER F | 9930 BEEMAN RD | | | | CHELSEA | MI | 48118-9458 |
| BLANCHARD, WANDA G | HC 1 BOX 1108 | | | | WAPPAPELLO | MO | 63966-9731 |
| BLANCHARD, WANDA G | HCR 1 - BOX 1108 | | | | WAPPAPELLO | MO | 63966-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHARD, WARREN E | 3161 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| BLANCHE & MILTON D MELLION | 15324 LAKES OF DELRAY BLVD #110 | | | | DELRAY BEACH | FL | 33484 |
| BLANCHE ACKERMAN | APT 317 | 6470 POST ROAD | | | DUBLIN | OH | 43016-5200 |
| BLANCHE AKERS | APT A | 3028 THEMIS STREET | | | CPE GIRARDEAU | MO | 63701-8208 |
| BLANCHE ANTHONY | 5518 MANOR DR | | | | LANSING | MI | 48911-3624 |
| BLANCHE ASBERRY | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| BLANCHE BAKER | 1009 HEDY LYNN DR | | | | N HUNTINGDON | PA | 15642-1730 |
| BLANCHE BAKER | 2214 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| BLANCHE BARGER | 368 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| BLANCHE BENNETT | 4444 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| BLANCHE BLACKWELL | 11411 ARGONNE RD | | | | FESTUS | MO | 63028-2952 |
| BLANCHE BLOW | 1551 FRANKLIN STS.E. | APT 4062 | | | GRAND RAPIDS | MI | 49506 |
| BLANCHE BOZINOWSKI | 38422 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1229 |
| BLANCHE BROWNING | 1400 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BLANCHE BRUDER | 16 LEEWARD ST | | | | TOMS RIVER | NJ | 08757-4034 |
| BLANCHE BRYANT | 904 ORLANDO AVE | | | | BRADENTON | FL | 34207-1448 |
| BLANCHE BURNS | 6102 WHISKEY CREEK DR APT 101 | | | | FORT MYERS | FL | 33919-8703 |
| BLANCHE CALLAHAN | PO BOX 186 | | | | MILTON | DE | 19968-0186 |
| BLANCHE CANNON | 6612 ROUTE 16 | | | | FRANKLINVILLE | NY | 14737-9506 |
| BLANCHE CARROLL | 2 TRINITY ST | | | | NORTH BRUNSWICK | NJ | 08902-2437 |
| BLANCHE CHADWELL | 3139 RASKOB ST | | | | FLINT | MI | 48504-3228 |
| BLANCHE CHAMBO | 516 FOX DR | | | | MONROE | MI | 48161 |
| BLANCHE CHAMBO | 516 FOX DRIVE | | | | MONROE | MI | 48161 |
| BLANCHE CHARTOFF LIVING TRUST | C/O ROBERT CHARTOFF | 1739 ST ANDREWS CT | | | ST HELENA | CA | 94574 |
| BLANCHE CHISMARK | 7363 N LIMA RD | | | | POLAND | OH | 44514-2680 |
| BLANCHE CHMURA | 4854 DELTA ST | | | | DETROIT | MI | 48212-1753 |
| BLANCHE CIESLA | 2203 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| BLANCHE COLLINS | 743 EAST HWY #5 | | | | ROOPVILLE | GA | 30170 |
| BLANCHE COMBS | 1210 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| BLANCHE CORBO | 4182 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2217 |
| BLANCHE CRABTREE | 5531 PARVIEW DR APT 110 | | | | CLARKSTON | MI | 48346-2829 |
| BLANCHE CRAVEN | 132 LOZIER ST | | | | ROCHESTER | NY | 14611-2522 |
| BLANCHE CROSBY | 1126 E VIENNA AVE | | | | MILWAUKEE | WI | 53212-1315 |
| BLANCHE DABBS | 1221 CONSTANT AVE | | | | PEEKSKILL | NY | 10566-2833 |
| BLANCHE DAVIS | 3138 BAY MEADOWS CIR | | | | STOW | OH | 44224-6212 |
| BLANCHE DAVIS | 1851 BIRCH PL | | | | POPLAR BLUFF | MO | 63901-2065 |
| BLANCHE DAVIS | 2916 N WEBSTER ST | | | | KOKOMO | IN | 46901-5868 |
| BLANCHE DERAMUS | 5801 SPRINGFIELD ST | | | | DETROIT | MI | 48213-3443 |
| BLANCHE DIFFIN | 1400 NORTH SILVER STREET | | | | T OR C | NM | 87901-1957 |
| BLANCHE DOHM | 200 W EDGEWOOD BLVD APT 156 | | | | LANSING | MI | 48911-5682 |
| BLANCHE DUDA | 3846 JACKSON ST | | | | DEARBORN | MI | 48124-3824 |
| BLANCHE DUNCAN | 10600 N ROLLING VALLEY DR | | | | MOORESVILLE | IN | 46158-7233 |
| BLANCHE EGGERS | 430 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| BLANCHE ENGELSEN | 144 W MAIN ST | | | | PHELPS | NY | 14532 |
| BLANCHE FISHER | N4452 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8902 |
| BLANCHE FOKS | 22 BROOKSIDE DR | | | | WILLIAMSVILLE | NY | 14221-6916 |
| BLANCHE GAMBLE | 16 BRANDON AVE | | | | EWING | NJ | 08618-1510 |
| BLANCHE GAVER | 5522 ARCANUM BEARSMILL ROAD | | | | GREENVILLE | OH | 45331-9664 |
| BLANCHE GAYHEART | 11 PRESIDENTIAL BLVD | | | | SHELBY | OH | 44875-1903 |
| BLANCHE GIGUERE | 321 LIBERTY FARM CT | | | | LEXINGTON | SC | 29073-7028 |
| BLANCHE GILL | PO BOX 277 | | | | FALLING WATERS | WV | 25419-0277 |
| BLANCHE GLASSBROOK | 117 LEMON RD NE | | | | LAKE PLACID | FL | 33852-6093 |
| BLANCHE GLISZINSKI | 27103 ORA DR | | | | WIND LAKE | WI | 53185-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANCHE GORDON | 7873 WHISPERING PALMS DR | APT 101 | | | BOYNTON BEACH | FL | 33437 |
| BLANCHE GREER | 2822 EPSILON TRL | | | | FLINT | MI | 48506-1868 |
| BLANCHE GUBANICH | 6803 VIRGINIA AVE | | | | PARMA | OH | 44129-2631 |
| BLANCHE H CHISMARK | 7363 NORTH LIMA ROAD | | | | POLAND | OH | 44514 |
| BLANCHE HART | 732 N UPLAND AVE | | | | DAYTON | OH | 45417-1563 |
| BLANCHE HOFFMAN TTEE | BLANCHE HOFFMAN DEC OF TRUST DTD 01/25/99 | 4432 W GREENLEAF | | | LINCOLNWOOD | IL | 60712 |
| BLANCHE HORNADAY | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| BLANCHE HOWARD | PO BOX 522 | | | | WEST LIBERTY | KY | 41472-0522 |
| BLANCHE HUBBARD | 611 WISE OWL RD | | | | KEAVY | KY | 40737-2555 |
| BLANCHE HUDDLESTON | 15711 SNOWDEN ST | | | | DETROIT | MI | 48227-3361 |
| BLANCHE II, JACOB S | 148 MCCLELLAN AVE | | | | TRENTON | NJ | 08610-6046 |
| BLANCHE II, ROBERT B | 2919 GIRARD ST | | | | LEAVENWORTH | KS | 66048-6733 |
| BLANCHE J KOSSOW | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| BLANCHE JAMES | 721 GENTRY ST | | | | MOUNTAIN HOME | AR | 72653-2518 |
| BLANCHE JOHNSTON | PO BOX 312 | | | | SIDELL | IL | 61876-0312 |
| BLANCHE KENNEDY | 43300 FRET RD | | | | BELLEVILLE | MI | 48111-6011 |
| BLANCHE KINCAID | 10740 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8459 |
| BLANCHE KOEBBE | 2707 ROBERTSON AVE | | | | NORWOOD | OH | 45212-3413 |
| BLANCHE KRUEGER | 238 S 64TH ST | | | | MILWAUKEE | WI | 53214-1703 |
| BLANCHE KURTZ | PO BOX 686 | | | | EAST JORDAN | MI | 49727-0686 |
| BLANCHE LESAGE | 27777 DEQUINDRE RD APT 404 | | | | MADISON HEIGHTS | MI | 48071-3466 |
| BLANCHE LESH | 4700 FOX POINTE DR APT 139 | | | | BAY CITY | MI | 48706 |
| BLANCHE LILLER | 33206 DEERWOOD | | | | LENOX | MI | 48048-2916 |
| BLANCHE LIPPART | 206 N 2ND ST APT 2S | | | | CLEARFIELD | PA | 16830 |
| BLANCHE LIVINGSTONE | 35 SEVERANCE CIR APT 619 | | | | CLEVELAND HEIGHTS | OH | 44118-1518 |
| BLANCHE LOMBARDO | 74 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1834 |
| BLANCHE LOVING | 2486 SHANKSDOWN RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| BLANCHE LUCAS | 451 MILL ST | | | | LOCKPORT | NY | 14094-1445 |
| BLANCHE M ASBERRY | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| BLANCHE M HART | 732 N UPLAND AVE | | | | DAYTON | OH | 45417 |
| BLANCHE M LUCAS | 451 MILL ST | | | | LOCKPORT | NY | 14094-1445 |
| BLANCHE M ROMAN | 1802 WILLOW BROOK DR. NE | | | | WARREN | OH | 44483-4654 |
| BLANCHE M SUTTON | 660 FOREST AVE | | | | JACKSON | MS | 39206 |
| BLANCHE MCGUIRE | 213 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| BLANCHE MERLO | 73 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| BLANCHE METZLER | 609 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| BLANCHE MILES | 4662 BIRCHWOOD DR | | | | ALGER | MI | 48610-9533 |
| BLANCHE MILLIGAN | 3127 GREENFIELD RD LOT 274 | | | | PEARL | MS | 39208-8776 |
| BLANCHE MORGAN | 750 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1287 |
| BLANCHE NELSON | 5380 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| BLANCHE NORTH | 6039 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1012 |
| BLANCHE NOVAK | 11180 AARON DR | | | | PARMA | OH | 44130-1364 |
| BLANCHE OTT | 4755 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| BLANCHE P WRIGHT | 7930 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-7732 |
| BLANCHE PATTERSON | 1917 DOVE ST | | | | SHREVEPORT | LA | 71103-2929 |
| BLANCHE PAWLOWSKI | 30438 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1923 |
| BLANCHE PELTONEN | 472 BRADLEY RD | | | | UNITYVILLE | PA | 17774-9035 |
| BLANCHE PERKINS | 320 LUANA RD | | | | JOLIET | IL | 60433-3124 |
| BLANCHE PETTIS | 8992 ESPER ST | | | | DETROIT | MI | 48204-2723 |
| BLANCHE PFLAUM | 14522 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHE POMERLEAU | APT 217 | 6711 EMBASSY BOULEVARD | | | PORT RICHEY | FL | 34668-4740 |
| BLANCHE PRICE | PO BOX 370245 | | | | DECATUR | GA | 30037-0245 |
| BLANCHE QUICK | 17264 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85373-1943 |
| BLANCHE RAINES | 3949 W ALEXANDER RD UNIT 1353 | | | | N LAS VEGAS | NV | 89032-2927 |
| BLANCHE RAZEK | 9647 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3122 |
| BLANCHE RICHARDSON | 403 NORDALE AVE | | | | DAYTON | OH | 45420-2331 |
| BLANCHE RIKE | 356 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1215 |
| BLANCHE ROMAN | 1802 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4654 |
| BLANCHE RYDER | 7861 OAKRIDGE DR | | | | MENTOR | OH | 44060-7259 |
| BLANCHE SAXTON | 1990 HIGHWAY 11 NW | | | | MONROE | GA | 30656-4680 |
| BLANCHE SCAIFE | 18635 BRETTON DR | | | | DETROIT | MI | 48223-1335 |
| BLANCHE SHAFFER | 2404 GREYTWIG DR | | | | KOKOMO | IN | 46902-4519 |
| BLANCHE SIKA | 45 BROCK WAY | | | | OSWEGO | IL | 60543-9569 |
| BLANCHE SMITH | 3610 PALEHORSE CT | | | | SIERRA VISTA | AZ | 85650-7513 |
| BLANCHE SPITZLEY | 104 HOWELL ST | | | | GRAND LEDGE | MI | 48837-1627 |
| BLANCHE STEELE | 5001 N 64TH ST | | | | MILWAUKEE | WI | 53218-4025 |
| BLANCHE STEIN | 12640 HOLLY RD APT B211 | | | | GRAND BLANC | MI | 48439-2456 |
| BLANCHE STEJSKAL | 819 ROYAL DR APT 2 | | | | MCHENRY | IL | 60050-4270 |
| BLANCHE STEPHAN | 3971 BRADFORD CT | | | | POWELL | OH | 43065-8069 |
| BLANCHE STEVENS | 732 BELZER DR | | | | ANDERSON | IN | 46011-2002 |
| BLANCHE STEVENS | 4550 N LINDBERG | | | | BRIDGETON | MO | 63044 |
| BLANCHE STEWART | 826 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| BLANCHE STONE | 5124 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BLANCHE SUTTON | 3321 SUSANNAH AVE | | | | DAYTON | OH | 45414-5140 |
| BLANCHE T CRAVEN | 132 LOZIER ST | | | | ROCHESTER | NY | 14611-2522 |
| BLANCHE T EGGERS | 430 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| BLANCHE TASIOR | 4191 MCCARTY RD APT 30 | | | | SAGINAW | MI | 48603-9316 |
| BLANCHE TAYLOR | 8330 E JEFFERSON AVE APT 917 | | | | DETROIT | MI | 48214-2745 |
| BLANCHE TURCZYN | 4499 QUEENS WAY | | | | GLADWIN | MI | 48624-8236 |
| BLANCHE VAUGHN | 3176 SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769-6322 |
| BLANCHE VERKENNES | 9372 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BLANCHE VESSELS | 444 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2327 |
| BLANCHE VITO | 3805 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3313 |
| BLANCHE W YANNUCCI | 1500 MC KINLEY AVE | SHEPHERD OF THE VALLEY | | | NILES | OH | 44446-3718 |
| BLANCHE WATSON | 6263 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8577 |
| BLANCHE WELSH | 405 FRANKLIN ST | | | | EAST PITTSBURGH | PA | 15112-1018 |
| BLANCHE WRIGHT | 7958 #9 ROAD | | | | BROOKVILLE | OH | 45309 |
| BLANCHE YANNUCCI | 1500 MCKINLEY AVE | SHEPHERD OF THE VALLEY | | | NILES | OH | 44446-3718 |
| BLANCHE, DUANE J | 6439 BROWN RD | | | | VERMONTVILLE | MI | 49096-9742 |
| BLANCHE, GEORGE J | 166 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9361 |
| BLANCHE, MARK A | 7595 HOLTON RD | | | | HOLTON | MI | 49425-9532 |
| BLANCHE, MARK A | 7595 HOLTON ROAD | | | | HOLTON | MI | 49425-9532 |
| BLANCHER, MICHAEL O | 1432 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| BLANCHER, RONALD W | 40623 FIELDSPRING ST | | | | LANCASTER | CA | 93535-7132 |
| BLANCHETT, ARTIS J | 110 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2412 |
| BLANCHETT, DONALD P | 5110 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| BLANCHETT, JOSEPHINE | 8 WEBB RD | | | | SLEEPY HOLLOW | NY | 10591-1016 |
| BLANCHETT, MARK L | 918 STUMPMIER RD | | | | MONROE | MI | 48162-9478 |
| BLANCHETTE, ALBINA J | 124 SYCAMORE LN | | | | LAKE HELEN | FL | 32744-3132 |
| BLANCHETTE, ANNETTE | K73 ASHTON COURT | | | | HARRISVILLE | RI | 02830 |
| BLANCHETTE, CHARLES B | 14746 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7731 |
| BLANCHETTE, DAVID H | PO BOX 903 | | | | SLATERSVILLE | RI | 02876-0894 |
| BLANCHETTE, DOUGLAS J | 713 N ANGLIN ST | | | | CLEBURNE | TX | 76031-3905 |
| BLANCHETTE, JON A | 11 PEBBLE HILL RD | | | | FAIRPORT | NY | 14450-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANCHETTE, MICHAEL E | PO BOX 1047 | | | | SLATERSVILLE | RI | 02876-0897 |
| BLANCHETTE, ROBERT L | 185 SUN VALLEY DR | | | | CUMBERLAND | RI | 02864-3219 |
| BLANCHETTE/CLIFTON | 845 BLOOMFIELD AVE | P.O BOX 1270 | | | CLIFTON | NJ | 07012-1117 |
| BLANCHETTI, ANGELICA | 16651 CLUB DR | | | | SOUTHGATE | MI | 48195-6507 |
| BLANCHETTI, DOLORES | 16651 CLUB DR | | | | SOUTHGATE | MI | 48195-6507 |
| BLANCHFIELD, JAMES C | 677 S WASHINGTON ST | | | | ELMHURST | IL | 60126-4348 |
| BLANCHFIELD, JOHN C | 4874 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| BLANCHFIELD, KAREN K | 5010 OAK PARK DR | | | | CLARKSTON | MI | 48346-3938 |
| BLANCHFIELD, PAUL R | 5010 OAK PARK DR | | | | CLARKSTON | MI | 48346-3938 |
| BLANCHFIELD, PHYLLIS A | PO BOX 226 | | | | SAINT GEORGES | DE | 19733-0226 |
| BLANCHFIELD, PHYLLIS A | P.O. BOX 226 | | | | ST. GEORGES | DE | 19733-0226 |
| BLANCHFIELD, WILLIAM C | | | | | | | |
| BLANCHONE, ARTHUR R | 3 PAMELA DR | | | | WALLINGFORD | CT | 06492-1712 |
| BLANCK CHEVROLET COMPANY, INC. | DAVID BLANCK | PO BOX 236 | | | BROWNSBURG | IN | 46112-0236 |
| BLANCK CHEVROLET COMPANY, INC. | PO BOX 236 | | | | BROWNSBURG | IN | 46112-0236 |
| BLANCK ERIKA | BLANCK, ERIKA | 1850 ATLANTIC DRIVE, UNIT 318 | | | COLUMBIA | SC | 29210-7968 |
| BLANCK, ELLEN J | 1358 N DYE RD | | | | FLINT | MI | 48532-2215 |
| BLANCK, ERIKA | 1850 ATLANTIC DR UNIT 318 | | | | COLUMBIA | SC | 29210-7968 |
| BLANCK, GLORIA | 3944 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| BLANCK, HARVEY C | 5007 E COOK RD | | | | GRAND BLANC | MI | 48439-8028 |
| BLANCK, JOHN T | 1104 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| BLANCK, JOSEPH M | 12726 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4640 |
| BLANCK, MICHAEL J | 6168 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4815 |
| BLANCK, RACHEL J | 12726 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4640 |
| BLANCK,MICHAEL J | 6168 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4815 |
| BLANCKAERT, PATRICIA A | 526 N LAKE ST LOT 140 | | | | BOYNE CITY | MI | 49712-1165 |
| BLANCKAERT, ROBERT L | 526 N LAKE ST LOT 140 | | | | BOYNE CITY | MI | 49712-1165 |
| BLANCKAERT, ROBERT M | 140 W PINE DR | | | | SANTA CLAUS | IN | 47579-6108 |
| BLANCKAERT, ROBERT MICHAEL | 140 W PINE DR | | | | SANTA CLAUS | IN | 47579-6108 |
| BLANCKE GARY | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| BLANCKE, ERIC RAYMOND | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| BLANCKE, GARY | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| BLANCO LILIA | 2121 N BAYSHORE DR APT 613 | | | | MIAMI | FL | 33137-5132 |
| BLANCO, ADELE M | 5098 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| BLANCO, ADELINA | 903 ST ANGELO | | | | SAN ANTONIO | TX | 78201 |
| BLANCO, ARMANDO | | | | | | | |
| BLANCO, CANDELARIO | | | | | | | |
| BLANCO, DIANA | 4416 BLOOMFIELD CT | | | | FORT WORTH | TX | 76123-4012 |
| BLANCO, FRANCISCO R | 3741 NW FLAGLER TER | | | | MIAMI | FL | 33126-5761 |
| BLANCO, GERALD A | 302 LYNN CT | | | | MIDDLETOWN | DE | 19709-9418 |
| BLANCO, GERALD ALFRED | 302 LYNN CT | | | | MIDDLETOWN | DE | 19709-9418 |
| BLANCO, GRISELDA A | 1206 RANDALITO DR | | | | ARLINGTON | TX | 76010-3528 |
| BLANCO, GUADALUPE | 3389 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| BLANCO, JENNIE | 208 FOREST DR | | | | GOLETA | CA | 93117-1109 |
| BLANCO, JOEL | | | | | | | |
| BLANCO, JUAN | 1049 REGENCY DR | | | | ACWORTH | GA | 30102-1364 |
| BLANCO, JUANA L | 1411 ECKMAN AVE | | | | CHULA VISTA | CA | 91911-5201 |
| BLANCO, LEONARD T | 5098 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| BLANCO, LINDA M | PO BOX 549 | | | | FENTON | MI | 48430-0549 |
| BLANCO, LORRAINE E | 92-1166 MAKAMAI LOOP | | | | KAPOLEI | HI | 96707 |
| BLANCO, LORRAINE E | 600 EAST HOLT AVENUE | | | | MILWAUKEE | WI | 53207-3408 |
| BLANCO, LOUIS H | 5120 WILDFLOWER LN | | | | WICHITA FALLS | TX | 76310-3138 |
| BLANCO, MARIA | 1 RIVER PLZ APT 1N | | | | TARRYTOWN | NY | 10591-3634 |
| BLANCO, MARIA | 1 RIVER PLAZA APT N1 | | | | TARRYTOWN | NY | 10591-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANCO, MARIA TERESA | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| BLANCO, MARIA TERESA | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| BLANCO, RAMIRO | 3010 NOBLE ST | | | | ANDERSON | IN | 46016-5472 |
| BLANCO, RAUL R | 1206 RANDALITO DR | | | | ARLINGTON | TX | 76010-3528 |
| BLANCO, RICHARD L | 518 E HUNTINGTON DR APT 2 | | | | TEMPE | AZ | 85282-3776 |
| BLANCO, RITA L | 6704 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| BLANCO, RITA L. | 6704 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| BLANCO, SHARON I | 609 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| BLANCO, SUSSY | 1049 REGENCY DR | | | | ACWORTH | GA | 30102-1364 |
| BLANCO, TONY D | 1731 ZEPPELIN DR | | | | HANOVER PARK | IL | 60133-5929 |
| BLAND ALLEN | 24523 MOORESVILLE RD | | | | ATHENS | AL | 35613-3155 |
| BLAND BARBARA | BLAND, JERRY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BLAND BARBARA | BLAND, BARBARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BLAND CRAIG | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BLAND CRAIG MARSHALL (ESTATE OF) (664756) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BLAND DANIEL D SR (428521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAND ELLEN | 407 JEFFREYS LN | | | | GOLDSBORO | NC | 27530-2076 |
| BLAND HAWKINS JR | 6095 WESTKNOLL DR APT 399 | | | | GRAND BLANC | MI | 48439-5340 |
| BLAND JR, COBURN C | 16081 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| BLAND JR, FRANKLIN D | 6975 SOUTH HIGHWAY 1247 | | | | SOMERSET | KY | 42501-5964 |
| BLAND JR, JAMES J | PO BOX 1096 | | | | ACWORTH | GA | 30101-8996 |
| BLAND JR, WILLIAM H | 184 HIGHWAY B | | | | SPICKARD | MO | 64679-8260 |
| BLAND MEADE | 25980 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| BLAND PAUL R (652379) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAND SR, JOHN H | 158 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| BLAND, ALBERT E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BLAND, ANITA | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| BLAND, ANNETTE K | 13002 HIGHWAY 5 S | | | | MOUNTAIN HOME | AR | 72653-9274 |
| BLAND, ANNETTE K | 13002 HWY 5 SOUTH | | | | MOUNTAIN HOME | AR | 72653-9274 |
| BLAND, ANNIE B | 20 NORTHMOOR RD | | | | SAGINAW | MI | 48602-5265 |
| BLAND, ARNOLD C | STATE ST #113 | | | | MELROSE | OH | 45861 |
| BLAND, BERNICE I | 1644 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2631 |
| BLAND, BRADY | 3236 112TH AVE | | | | HOLLAND | MI | 49424-9553 |
| BLAND, BRUCE S | 5258 ADDISON DR | | | | CHARLOTTE | NC | 28211-4135 |
| BLAND, CAROL J | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-5164 |
| BLAND, CHARLOTTE K | PO BOX 1096 | | | | ACWORTH | GA | 30101-8996 |
| BLAND, CHRISTOPHER D | 12475 SCHOOLHOUSE ROAD | | | | FISHERS | IN | 46037-4479 |
| BLAND, CHRISTOPHER DAVID | 12475 SCHOOLHOUSE ROAD | | | | FISHERS | IN | 46037-4479 |
| BLAND, CHRISTOPHER E | 7948 NW MOSS RD | | | | STEWARTSVILLE | MO | 64490-8220 |
| BLAND, CLAUDE V | C/O GLASSER AND GLASSER | CROWN CENTER 580 E MAIN ST SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAND, CLIFFORD D | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| BLAND, CORDARIUS | 513 VICKSBURG ST | | | | BIRMINGHAM | AL | 35224-2505 |
| BLAND, CRAIG C | 7125 E 69TH ST | | | | KANSAS CITY | MO | 64133 |
| BLAND, CURTIS C | PO BOX 1013 | | | | HAMPTON | GA | 30228-0903 |
| BLAND, DANIEL D | 376 1/2 EMMET STREET | | | | CRESTLINE | OH | 44827-1315 |
| BLAND, DANIEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAND, DAVID C | 4606 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-4491 |
| BLAND, DAVID F | 9901 PEDDLETON PIKE | WALK 273 | | | INDIANAPOLIS | IN | 46236 |
| BLAND, DAVID L | 6100 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| BLAND, DAVID V | 6847 MARSHWOOD DR SW APT 2A | | | | BYRON CENTER | MI | 49315 |
| BLAND, DEBORAH | 5365 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| BLAND, DEBORENE L | 2745 YALE ST | | | | FLINT | MI | 48503 |
| BLAND, DOLORES | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON | MI | 48335-5164 |
| BLAND, DONALD E | 2173 S CENTER RD APT 409 | | | | BURTON | MI | 48519-1809 |
| BLAND, DONNA J | 4600 WEST HUNTERS RIDGE LANE | | | | GREENWOOD | IN | 46143-8713 |
| BLAND, DOROTHY G | 396 HARNOMY GROVE RD. | | | | LILBURN | GA | 30047-7107 |
| BLAND, DOROTHY G | 396 HARMONY GROVE RD | | | | LILBURN | GA | 30047-7107 |
| BLAND, EDWARD | 2985 S 24TH ST | | | | SAGINAW | MI | 48601-6701 |
| BLAND, ELBERT W | 2770 MCLAMB AVE SW | | | | SUPPLY | NC | 28462-2945 |
| BLAND, ELBERT W | 1123 FAIRFAX AVE | | | | MANSFIELD | OH | 44906-3901 |
| BLAND, EMISHA | 513 VICKSBURG ST | | | | BIRMINGHAM | AL | 35224-2505 |
| BLAND, ESTHER R | P O BOX 114 | | | | MELROSE | OH | 45861 |
| BLAND, ESTHER R | STATE ST #113 | | | | MELROSE | OH | 45861 |
| BLAND, GARY L | 105 MESSINA HILL RD | | | | DOVER | DE | 19904-1830 |
| BLAND, GARY L | 40 LAWNDALE DR | | | | SMYRNA | DE | 19977-1843 |
| BLAND, GAYTHORNE R | 24567 GREENHILL RD | | | | WARREN | MI | 48091-1675 |
| BLAND, GEORGIA I | 338 HICKORY ST APT 5 | | | | DAYTON | OH | 45410 |
| BLAND, GLENN C | 15639 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| BLAND, GORDON | 314 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1873 |
| BLAND, HEATHER J | 2336 HARVEST MOON DR | | | | GREENWOOD | IN | 46143-7348 |
| BLAND, HERMAN | 40 KILLDEER LN | | | | BYRON | GA | 31008-8002 |
| BLAND, IDA | 6726 TARA BLVD APT 20J | | | | JONESBORO | GA | 30236-1437 |
| BLAND, JAMES | 4047 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4453 |
| BLAND, JAMES E | 2475 NORMANDY DR SE | | | | GRAND RAPIDS | MI | 49506-5434 |
| BLAND, JAMES E | 2619 KALAMAZOO AVE SE | APT 329 | | | GRAND RAPIDS | MI | 49507 |
| BLAND, JAMES H | 13716 WEST 146TH PLACE | | | | LOCKPORT | IL | 60441 |
| BLAND, JAMES H | 3080 SHATTUCK ARMS BLVD APT 3 | | | | SAGINAW | MI | 48603-2125 |
| BLAND, JANET M | 126 TULIP ST | LOT 79 | | | DAVENPORT | FL | 33837 |
| BLAND, JERRY O | 603 BRIGHTON MANOR DR APT H | | | | BALTIMORE | MD | 21221-4103 |
| BLAND, JOE W | 2926 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 |
| BLAND, JOEY A | PO BOX 77 | | | | MELROSE | OH | 45861-0077 |
| BLAND, JOHN W | 4600 W HUNTERS RIDGE LN | | | | GREENWOOD | IN | 46143-8713 |
| BLAND, JOSEPH B | 7482 GREENHAVEN DR | | | | SACRAMENTO | CA | 95831-3908 |
| BLAND, JOSEPH H | 8217 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108-1599 |
| BLAND, JULIA G | 10320 21ST ST | | | | NOBLESVILLE | IN | 46060 |
| BLAND, KAREN J | 295 E COLLEGE | | | | W FARMINGTON | OH | 44491 |
| BLAND, KAREN L | 3552 TWIN OAKS CT | | | | ORION | MI | 48359-1471 |
| BLAND, KATHRYN L | 2217 SHUMARK TRL | | | | BOSSIER CITY | LA | 71111-6731 |
| BLAND, KYLE L | 6100A EAST POTTERY ROAD | | | | ALBANY | IN | 47320-9715 |
| BLAND, LARRY G | 6834 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4829 |
| BLAND, LAVERNE M | 3623 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226-6034 |
| BLAND, LEOLA | 6907 NORTH SUMMERFIELD DRIVE | | | | INDIANAPOLIS | IN | 46214-3380 |
| BLAND, LEOLA | 10946 CAPE CORAL LN | | | | INDIANAPOLIS | IN | 46229-3994 |
| BLAND, LOUIS C | 22492 CHIPPEWA ST | | | | DETROIT | MI | 48219-1162 |
| BLAND, MARGARET R | 351 EASTDALE DR | | | | DAYTON | OH | 45415-2911 |
| BLAND, MARY ANN | 24567 GREENHILL RD | | | | WARREN | MI | 48091-1675 |
| BLAND, MARY L | 19 SHADOWBROOK DRIVE | | | | POPLAR BLUFF | MO | 63901 |
| BLAND, MICHAEL J | 8446 S SHORE DR | | | | CLARKSTON | MI | 48348-2674 |
| BLAND, MILDRED L | 40 LAWNDALE DRIVE | | | | SMYRNA | DE | 19977-1843 |
| BLAND, MILDRED L | 40 LAWNDALE DR | | | | SMYRNA | DE | 19977-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAND, MINNIE M | PO BOX 92 | | | | GRAND BLANC | MI | 48480-0092 |
| BLAND, MINNIE MAE | PO BOX 92 | | | | GRAND BLANC | MI | 48480-0092 |
| BLAND, MYRON T | 406 MELVIN AVE | | | | CATONSVILLE | MD | 21228-3025 |
| BLAND, NANCY L | 6048 FIRWOOD RD | | | | MENTOR ON THE LAKE | OH | 44060 |
| BLAND, NATASHA L | 2926 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| BLAND, OBERIA M | 3811 TATTENHALL DR | | | | CUMMING | GA | 30040-1529 |
| BLAND, PATRICIA A | 917 MARTIN RD | | | | BALTIMORE | MD | 21221-5206 |
| BLAND, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAND, RANDALL J | 9429 E MONTEGO LANE | | | | SHREVEPORT | LA | 71118 |
| BLAND, RENEE A. | 4464 KEMPF STREET | | | | WATERFORD | MI | 48329-1802 |
| BLAND, RICHARD L | 8 LAWNDALE DR | | | | SMYRNA | DE | 19977-1843 |
| BLAND, RITCHARD | 2341 W BURT RD | | | | BURT | MI | 48417-9734 |
| BLAND, ROBERT E | 106 SHAFFER RD | | | | ANTWERP | OH | 45813-9446 |
| BLAND, ROBERT L | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4425 |
| BLAND, ROBERT LYNN | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4425 |
| BLAND, RONALD J | 4960 FOX CREEK DR APT 1 | | | | CLARKSTON | MI | 48346 |
| BLAND, SCOTT A | 109 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1105 |
| BLAND, SCOTT ALAN | 109 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1105 |
| BLAND, SHAWN C | 281 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| BLAND, SHAWN CHARLES | 281 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| BLAND, TERRY R | 700 W ANNIE DR | | | | MUNCIE | IN | 47303-9648 |
| BLAND, TIMOTHY M | 705 W DARRELL DR | | | | MUNCIE | IN | 47303-9764 |
| BLAND, TIMOTHY MARK | 705 W DARRELL DR | | | | MUNCIE | IN | 47303-9764 |
| BLAND, TYESHA D | 1072 EASTWAY DRIVE | | | | YOUNGSTOWN | OH | 44505 |
| BLAND, TYRONE L | 3303 WREN LN | | | | ROCHESTER HILLS | MI | 48309-5300 |
| BLAND, WALTER A | 5408 FLORENCE POINT DR | | | | FERNANDINA BEACH | FL | 32034-5410 |
| BLAND, WARREN C | 10811 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8267 |
| BLAND, WILLIE L | 3711 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3638 |
| BLAND,WARREN C | 10811 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8267 |
| BLAND-BARCLAY, SARAH A | 13 POWDER FARM COURT | | | | PERRY HALL | MD | 21128 |
| BLAND-SOWELL, DANITA | 12087 HARTWOOD MEADOW PL | | | | BRISTOW | VA | 20136-1139 |
| BLANDA, GREGORY F | 29032 MIRA VIS | | | | LAGUNA NIGUEL | CA | 92677-4503 |
| BLANDEAN HAMILTON JR | 706 EAGLE OVERLOOK LOOP | | | | LINDEN | TN | 37096-5131 |
| BLANDEN, BETTIE J | 12022 MARLOWE ST | | | | DETROIT | MI | 48227-2741 |
| BLANDEN, HARVEY E | 12311 N LAKE FOREST DR | | | | DUNLAP | IL | 61525-9536 |
| BLANDFORD I I I, JOHN B | 1289 BEECH TRL | | | | DAYTON | OH | 45458-4768 |
| BLANDFORD, BARBARA | 478 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1162 |
| BLANDFORD, BETTY S | 3318 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| BLANDFORD, CLAUDIA J | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| BLANDFORD, CRAIG S | 7525 GIROUD DR | | | | INDIANAPOLIS | IN | 46259 |
| BLANDFORD, DANIEL L | 8060 FARMERSVILLE-W.CARROLLT | | | | GERMANTOWN | OH | 45327 |
| BLANDFORD, DONNA M | 343 RICHLAND RD | | | | LEHIGH ACRES | FL | 33936-1447 |
| BLANDFORD, DOUGLAS W | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| BLANDFORD, FREDERICK A | 71 BEV LN. | | | | BROCKPORT | NY | 14420-1230 |
| BLANDFORD, FREDERICK A | 71 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| BLANDFORD, KENT H | G4155 FENTON RD | | | | BURTON | MI | 48529 |
| BLANDFORD, KIRK R | 11044 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| BLANDFORD, LEON K | 324 TAYLOR AVE NW | | | | PIEDMONT | OK | 73078-7800 |
| BLANDFORD, NORMA E | 1139 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2549 |
| BLANDFORD, RANDY S | 560 HIGHLAND AVE | | | | KENMORE | NY | 14223-1625 |
| BLANDFORD, RAYMOND V | 343 RICHLAND RD | | | | LEHIGH ACRES | FL | 33936-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANDFORD, ROBERT R | 83 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| BLANDIN, ROY W | 2860 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| BLANDINA, JAMES | 8517 SUPERIOR | | | | CENTER LINE | MI | 48015-1375 |
| BLANDING JR, ALEXANDER | PO BOX 5072 | 2746 MILLIKEN CT | | | FLINT | MI | 48505-0072 |
| BLANDING JR, LANG H | PO BOX 07012 | | | | DETROIT | MI | 48207-0012 |
| BLANDING, CARL | PO BOX 1783 | | | | SUN CITY | AZ | 85372-1783 |
| BLANDING, CARLOS D | 25231 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| BLANDING, CARLOS DARNELL | 25231 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| BLANDING, EFFIE L | 330 E. MAPLE RD. | | | | BIRMINGHAM | MI | 48009-6313 |
| BLANDING, EFFIE L | 16712 FENMORE | | | | DETROIT | MI | 48235 |
| BLANDING, EULA G | 1610 WINTER CREEK CT | | | | GREENVILLE | MI | 48838-1500 |
| BLANDING, RUSSELL A | 18045 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| BLANDING, RUSSELL ALLEN | 18045 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| BLANDINO, FRANCES M | 1690 FAIRFIELD CIR NE | | | | PALM BAY | FL | 32905-3802 |
| BLANDINO, KAREN A | 9661 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6348 |
| BLANDINO, LORRAINE A | 53311 SHAWN DR | | | | CHESTERFIELD | MI | 48047-2739 |
| BLANDINO, RICHARD C | 7 WISTERIA WAY | | | | SAINT PETERS | MO | 63376-2640 |
| BLANDO EDWARD | 389 GREEN VALLEY TER SE | | | | CEDAR RAPIDS | IA | 52403-3251 |
| BLANDO, PHILIP | 1610 BRIDGEBORO DR | | | | WEBSTER | NY | 14580-9774 |
| BLANDON, LEONARD L | 1521 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73117-2617 |
| BLANDON, LONNIE J | 1941 HYDE PARK RD | | | | DETROIT | MI | 48207-3819 |
| BLANDOWSKI, HELEN B | 10695 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| BLANDY BROTHERS Y CIA S.A. | AVENIDA DE ESCALERITAS, 120 | | | LAS PALMAS SPAIN | | | |
| BLANDY BROTHERS Y COMPANIA S.A. | AVDA. ESCALERITAS 70 | | | LAS PALMAS 35011 SPAIN | | | |
| BLANE BOLLAERT | 345 ELK LAKE RD | | | | ATTICA | MI | 48412-9640 |
| BLANE DAUGHTRY | 908 MULBERRY LANDING ROAD | | | | HILLIARD | FL | 32046 |
| BLANE DAVIDSON | 814 OLD US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-7358 |
| BLANE K DAUGHTRY | 908 MULBERRY LANDING ROAD | | | | HILLIARD | FL | 32046 |
| BLANE, EUGENE | 101 FENWAY DR | | | | SYRACUSE | NY | 13224-1074 |
| BLANER, DIANNE S | 6188 SECRET LAKE DRIVE | | | | PORT ORANGE | FL | 32128-2128 |
| BLANER, LYNDA S | 1291 ST. RT. 305 | | | | CORTLAND | OH | 44410 |
| BLANER, LYNDA S | 1291 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| BLANES BRIAN R AND KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| BLANEY MCMURTRY LLP | ATTN: CAROLYN MOSTYN | 2 QUEEN STREET EAST, SUITE 1500 | | TORONTO, ONTARIO  M4C 3G5 | | | |
| BLANEY MCMURTRY LLP | ATTN: GORDON MARSDEN | 1500 - 2 QUEEN ST. E | | TORONTO, ONTARIO  M5C 3G5 | | | |
| BLANEY MCMURTRY LLP | ATTN: STEPHEN MOORE | 1500-2 QUEEN ST E | | TORONTO ONTARIO M5C 3G5 | | | |
| BLANEY, ALLISON R | 20 WHEELER LN | | | | NATICK | MA | 01760-1842 |
| BLANEY, ANNIE | 2104 N GREEN RD | | | | CLEVELAND | OH | 44121-1044 |
| BLANEY, BETTY | 7340 RT. 305 N.E. | | | | BURGHILL | OH | 44404 |
| BLANEY, DAVID C | 1418 HYDEE ST | | | | SEBRING | FL | 33875-5725 |
| BLANEY, EILEEN B | 1368 MAHONING AVE NW | | | | WARREN | OH | 44483-2002 |
| BLANEY, ELIZABETH B | 26351 COLUMBUS RD | | | | BEDFORD HEIGHTS | OH | 44146-2517 |
| BLANEY, ELIZABETH L | 114 AUTUMN LN | | | | HARRISBURG | NC | 28075-9499 |
| BLANEY, JODI LYNN | 5145 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9353 |
| BLANEY, JOSEPH A | 862 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0579 |
| BLANEY, JOSEPH ARTHUR | 862 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0579 |
| BLANEY, KRISTEN M | 574 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| BLANEY, SCOTT A | 71 WHITEOAK DR | | | | SOUTH ORANGE | NJ | 07079 |
| BLANEY, WILLIAM D | 6721 GARY RD | | | | CHESANING | MI | 48616-8468 |
| BLANFORD, ALVEY C | PO BOX 161 | | | | ELK RAPIDS | MI | 49629-0161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANFORD, PHYLLIS J | 1000 KINGS HWY UNIT 221 | | | | PORT CHARLOTTE | FL | 33980-4207 |
| BLANGGER, JACOB E | 112 SW GREENBRIER CT | | | | LAKE CITY | FL | 32024-3780 |
| BLANGO STEPHON | 2143 MEDARY AVE | | | | PHILADELPHIA | PA | 19138-2539 |
| BLANGY, MARY | 7535 W 00NS | | | | KOKOMO | IN | 46901 |
| BLANK BLANK | BLANK | | | | | | |
| BLANK DAVID (ESTATE OF) (441556) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLANK JAMES | 306 S FILLMORE AVE | | | | INTERLACHEN | FL | 32148-5455 |
| BLANK MEENAN & SMITH PA | 204 S MONROE ST | | | | TALLAHASSEE | FL | 32301 |
| BLANK ROME COMISKY & MCCAULEY LLP | CHASE MANHATTEN CTR 21ST FL | 1201 MARKET ST | | | WILMINGTON | DE | 19801 |
| BLANK ROME LLP | 201 E 5TH ST | 1700 PNC CENTER | | | CINCINNATI | OH | 45202-4117 |
| BLANK ROME LLP | ATTORNEY FOR FUJIWA MACHINERY INDUSTRY (KUNSHAN) | ATTENTION: MARC E. EDWARDS | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ON BEHALF OF ITSEL | ATTN: STANLEY B. TARR AND REGINA STANGO KELBON | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174-0208 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 |
| BLANK, ARTHUR L | 1824 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| BLANK, BETTY J | 425 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1771 |
| BLANK, BEVERLY E | P O BOX 1572 | | | | JANESVILLE | WI | 53547-1572 |
| BLANK, BEVERLY E | PO BOX 1572 | | | | JANESVILLE | WI | 53547-1572 |
| BLANK, DAVID | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLANK, DIANE M | 6988 MCKEAN RD LOT 51 | | | | YPSILANTI | MI | 48197-9782 |
| BLANK, DONALD C | 2032 N ERIE ST | | | | TOLEDO | OH | 43611-3739 |
| BLANK, DONALD CLYDE | 2032 N ERIE ST | | | | TOLEDO | OH | 43611-3739 |
| BLANK, DONALD G | 1472 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| BLANK, DONALD R | 2527 GRANDVIEW AVE | | | | MERIDIAN | MS | 39301-2424 |
| BLANK, DONALD ROY | 2527 GRANDVIEW AVE | | | | MERIDIAN | MS | 39301-2424 |
| BLANK, DOUGLAS | 1949 WILLIFORD WOODS LN | | | | ROCK HILL | SC | 29730-3101 |
| BLANK, EARL D | 1722 RIDGE RD | | | | JEANNETTE | PA | 15644-9794 |
| BLANK, GERALD D | 5885 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| BLANK, GLORIA B | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033-8934 |
| BLANK, GLORIA BETH | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033-8934 |
| BLANK, JACK E | 5392 LANCE RD | | | | MEDINA | OH | 44256-7521 |
| BLANK, JACK W | 4100 FOLEY GLEN CT | | | | FENTON | MI | 48430-3437 |
| BLANK, KENNETH J | 4235 CULVER RD | | | | ALBION | NY | 14411-9547 |
| BLANK, LEE R | 2451 16 MILE RD NE 16 | | | | CEDAR SPRINGS | MI | 49319 |
| BLANK, LOWELL S | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241-1128 |
| BLANK, MILDRED A | 671 NORTH HAWK STREET | | | | PALATINE | IL | 60067-3535 |
| BLANK, MILDRED S | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241-1128 |
| BLANK, NANCY G | 1590 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-2907 |
| BLANK, RAYMOND G | 2699 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8913 |
| BLANK, RICHARD E | 2350 OLD STONE CT APT 2 | | | | TOLEDO | OH | 43614-2129 |
| BLANK, ROME, COMISKY & MCCAULEY, LLP | PHILIP R. ROSENFELDT, ESQ. | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| BLANK, THEODORE D | 4615 E OAKVIEW DR | | | | MILTON | WI | 53563-9295 |
| BLANK, WILLIAM H | 3921 E CUDAHY AVE | | | | CUDAHY | WI | 53110-1235 |
| BLANK, WILLIAM R | 8722 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANKARTZ, DOROTHY M | 535 DAHL AVE | | | | PORT HUENEME | CA | 93041-2822 |
| BLANKE, JOSEPH J | 15951 PRINCETON CT | | | | FRASER | MI | 48026-2348 |
| BLANKE, WILLIAM | 18 TRUMAN RD | | | | NORTH ARLINGTON | NJ | 07031-6717 |
| BLANKEMEIER, MARK A | 2651 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| BLANKEMEYER, DAVID M | 15809 OLD STATE ROUTE 65 | | | | OTTAWA | OH | 45875-9518 |
| BLANKEMEYER, DONALD J | 10037 ROAD I9 | | | | OTTAWA | OH | 45875-9664 |
| BLANKEN, FRED F | 2901 S LEISURE WORLD BLVD # 531 | | | | SILVER SPRING | MD | 20906-8367 |
| BLANKEN, JOHN | 2296 JONESTEAD WAY | | | | WEST JORDAN | UT | 84084-3071 |
| BLANKEN, RONALD A | 723 SHEPARD ROAD | | | | XENIA | OH | 45385 |
| BLANKENBAKER, KALLIOPI D | PO BOX 1711 | | | | TAYLOR | MI | 48180-6711 |
| BLANKENBECKLER, ANDREW A | 100 FRANCES DR | | | | BLANCHESTER | OH | 45107-9747 |
| BLANKENBECKLER, DANNY J | 16623 E 670 NORTH RD | | | | GEORGETOWN | IL | 61846 |
| BLANKENBECKLER, DANNY J | 3326 MICHAEL AVE APT 260 | | | | BEDFORD | IN | 47421-3654 |
| BLANKENBECKLER, EVA M | 2907 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1561 |
| BLANKENBECKLEY, ELBERT S | 4360 BLOOMINGROVE RD # 6 | | | | MANSFIELD | OH | 44903 |
| BLANKENBECKLEY, HERMAN O | 4319 PLY-SPRINGMILL RD. | | | | SHELBY | OH | 44875 |
| BLANKENBECLER, JOHN C | 2514 OAKMOOR LN | | | | DAYTON | OH | 45459-1285 |
| BLANKENBERG, EUGENE R | LOT 56 | 543 MACEDON CENTER ROAD | | | MACEDON | NY | 14502-9125 |
| BLANKENBERG, LANA M | 86 HAZELHURST DR APT C | | | | ROCHESTER | NY | 14606-4439 |
| BLANKENBERG, SONIA E | 32 E WAYNE ST | | | | WARREN | PA | 16365-2173 |
| BLANKENBILLER JR, LESTER P | 18742 N PALACIO LN | | | | SURPRISE | AZ | 85387-6431 |
| BLANKENBURG, FRANCES M | PO BOX 864 | | | | ATHOL | ID | 83801-0864 |
| BLANKENBURG, JAMES D | 4332 KEELSON DR | | | | LANSING | MI | 48911-8146 |
| BLANKENBURG, ROBERT N | 412 W 2ND ST | | | | ROCHESTER | MI | 48307-1904 |
| BLANKENFELD, BEVERLY | 7519 CAPTAIN'S WAY | | | | BLOOMINGTON | IN | 47404-8966 |
| BLANKENHORN, AARON | ROBY & MANGES | 200 E MAIN ST STE 520 | | | FORT WAYNE | IN | 46802-1998 |
| BLANKENHORN, AARON | 4611 ARLINGTON AVE | | | | FORT WAYNE | IN | 46807 |
| BLANKENHORN, SONDRA | ROBY & MANGES LAW FIRM | 200 E MAIN ST STE 520 | | | FORT WAYNE | IN | 46802-1998 |
| BLANKENSHI, GUSSIE | 6154 ROOT RD | | | | SPENCER | OH | 44275-9773 |
| BLANKENSHI, LURENE | 313 ADAMS STREET | | | | OKOLONA | MS | 38860 |
| BLANKENSHIP ESTILL C (493672) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLANKENSHIP EUGENE MASON (ESTATE OF) | C/O GLASSER | | | | | | |
| BLANKENSHIP EUGENE MASON (ESTATE OF) (626636) | (NO OPPOSING COUNSEL) | | | | | | |
| BLANKENSHIP JR, CREED | 8300 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| BLANKENSHIP JR, JERRY | PO BOX 1984 | | | | OCEANA | WV | 24870-1984 |
| BLANKENSHIP KENNETH G | BLANKENSHIP, KENNETH G | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |
| BLANKENSHIP KENNETH G | BLANKENSHIP, KENNETH G | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| BLANKENSHIP KENNETH G | BLANKENSHIP, TONI | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |
| BLANKENSHIP KENNETH R (438836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLANKENSHIP ROB (443257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLANKENSHIP, ADAM K | 115 TRUNDLE ST | | | | MURFREESBORO | TN | 37128-3763 |
| BLANKENSHIP, AGNES J | 1324 GREENRIDGE DR | | | | FLINT | MI | 48532-3540 |
| BLANKENSHIP, ALBERT E | 1142 TIVERTON DR | | | | MOORESVILLE | IN | 46158-1388 |
| BLANKENSHIP, ALMA F | 610 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| BLANKENSHIP, ANTHONY F | 2830 STONE WOOD DR 612 | | | | CONWAY | AR | 72034 |
| BLANKENSHIP, ANTHONY J | 329 COUNTY ROAD 22 | | | | MOUNT HOPE | AL | 35651-9603 |
| BLANKENSHIP, AVA G | 3956 BENJAMIN | | | | CINCINNATI | OH | 45245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANKENSHIP, AVA G | 3956 BENJAMIN DR | | | | CINCINNATI | OH | 45245-2202 |
| BLANKENSHIP, BESSIE L | 1328 W83RD ST | | | | CLEVELAND | OH | 44102 |
| BLANKENSHIP, BETTY | 1066 SUN MEADOW ROAD | | | | BOURBON | MO | 65441-6110 |
| BLANKENSHIP, BETTY F | 65 ELLEN CIR | | | | HAMILTON | OH | 45011-6901 |
| BLANKENSHIP, BETTY JANE | 487 KATHY'S WAY | | | | XENIA | OH | 45385-4885 |
| BLANKENSHIP, BETTY JANE | 487 KATHYS WAY | | | | XENIA | OH | 45385-4885 |
| BLANKENSHIP, BETTY L | 13220 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2001 |
| BLANKENSHIP, BETTY M | 3600 COURTNEY HUNTSVILLE RD | | | | YADKINVILLE | NC | 27055-5614 |
| BLANKENSHIP, BILLY | 712 BUTLER ST | | | | PRINCETON | WV | 24740-3700 |
| BLANKENSHIP, BILLY C | 1125 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-4631 |
| BLANKENSHIP, BILLY E | 13716 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BLANKENSHIP, BOBBY J | 11501 W HIGHWAY 32 | | | | SALEM | MO | 65560-6157 |
| BLANKENSHIP, BYRON D | 3624 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| BLANKENSHIP, CARL | 6530 U S 42 | | | | MOUNT GILEAD | OH | 43338 |
| BLANKENSHIP, CARL J | 121 TIFFIN AVE | | | | HURON | OH | 44839-1772 |
| BLANKENSHIP, CAROL | 411 A WEST MULBERRY STREET | | | | LEBANON | OH | 45036 |
| BLANKENSHIP, CAROL E | 5814 W 89TH PL | | | | OAK LAWN | IL | 60453-1228 |
| BLANKENSHIP, CAROLYN K | 1104 SUNNYSIDE LN | | | | LEBANON | IN | 46052-3908 |
| BLANKENSHIP, CARRIE | 16015 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| BLANKENSHIP, CARROLL | 581 E SHREVE-CAMDEN RD | | | | WASKOM | TX | 75692 |
| BLANKENSHIP, CATHERINE K | 2368 E BOATFIELD AVE | | | | BURTON | MI | 48529 |
| BLANKENSHIP, CHARLENE S | 1358 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| BLANKENSHIP, CHARLES | 127 SANDGAP RD | | | | PIONEER | TN | 37847 |
| BLANKENSHIP, CHARLES D | PO BOX 1665 | | | | PINELLAS PARK | FL | 33780-1665 |
| BLANKENSHIP, CHARLES G | 2635 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| BLANKENSHIP, CHARLOTTE | 23105 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1668 |
| BLANKENSHIP, CLARENCE H | 115 TORY PINES | | | | SPRINGBORO | OH | 45066-9237 |
| BLANKENSHIP, CLARENCE H | 115 TORY PNES | | | | SPRINGBORO | OH | 45066-9237 |
| BLANKENSHIP, CLYDE | P.O. 82 | | | | EUBANK | KY | 42567 |
| BLANKENSHIP, CURTIS O | PO BOX 423 | | | | FRENCHBURG | KY | 40322-0423 |
| BLANKENSHIP, DANIEL | APT 6 | 715 EAST RACE STREET | | | EATON | IN | 47338-9304 |
| BLANKENSHIP, DANIEL L. | PO BOX 71 | | | | EATON | IN | 47338-0071 |
| BLANKENSHIP, DEANNA | 2115 N WATT AVE | | | | MUNCIE | IN | 47303-2528 |
| BLANKENSHIP, DEBRA L | 3227 COUNTY LINE RD | | | | EAST LANSING | MI | 48823-1527 |
| BLANKENSHIP, DONNA L | PO BOX 2785 | | | | KILL DEVIL HL | NC | 27948-2785 |
| BLANKENSHIP, DONNIE C | 1031 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6699 |
| BLANKENSHIP, DOROTHY C | 2104 W 10TH ST | | | | MUNCIE | IN | 47302-6609 |
| BLANKENSHIP, DOROTHY C | 2104 W. 10TH STREET | | | | MUNCIE | IN | 47302-6609 |
| BLANKENSHIP, DUSTEN E | 251 ODEN DR | | | | WASKOM | TX | 75692-4027 |
| BLANKENSHIP, DUSTEN ERIK | 251 ODEN DR | | | | WASKOM | TX | 75692-4027 |
| BLANKENSHIP, EDDY J | 531 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| BLANKENSHIP, EDGAR | 3339 KARL RD | | | | COLUMBUS | OH | 43224-3575 |
| BLANKENSHIP, EDNA H | 3438 EASTWEY AVE | | | | DAYTON | OH | 45410-3313 |
| BLANKENSHIP, EDWARD S | 406 POPLAR ST. | | | | BROOKVILLE | OH | 45309-1725 |
| BLANKENSHIP, EDWARD S | 406 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| BLANKENSHIP, ELAINE | 8492 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| BLANKENSHIP, ELIZABETH H | 7847 HAROLD RD | | | | BALTIMORE | MD | 21222 |
| BLANKENSHIP, ELMER L | 1821 ZIMMERMAN ST | | | | FLINT | MI | 48503-4756 |
| BLANKENSHIP, ERNEST M | 30 GORDLEY RD | | | | PEEBLES | OH | 45660-9138 |
| BLANKENSHIP, ERVIN H | 185 ERVIN LN | | | | AUGUSTA | WV | 26704-4000 |
| BLANKENSHIP, ESTILL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLANKENSHIP, EUGENE H | 2032 GRANGE HALL RD | | | | FENTON | MI | 48430-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANKENSHIP, EUGENE M | GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510 |
| BLANKENSHIP, FRANK | 558 MALLARD CIR | | | | SANDWICH | IL | 60548-9555 |
| BLANKENSHIP, GARY L | 262 AL HWY #36 | | | | MOULTON | AL | 35650 |
| BLANKENSHIP, GENE E | 52 MAPLE ST | | | | FARMERSVILLE | OH | 45325-1032 |
| BLANKENSHIP, GLADYS | 514 HIGH ST | | | | WAYNESVILLE | OH | 45068-9784 |
| BLANKENSHIP, GLORIA | 2250 SAVOY AVE | | | | BURTON | MI | 48529-2172 |
| BLANKENSHIP, GLORIA J | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| BLANKENSHIP, HAROLD E | HC 60 BOX 89B | | | | FRANKLIN | WV | 26807-9710 |
| BLANKENSHIP, HAROLD E | H C 60 BOX 89-B | | | | FRANKILIN | WV | 26807-9710 |
| BLANKENSHIP, HASANELL | PO BOX 82 | | | | EUBANK | KY | 42567-0082 |
| BLANKENSHIP, HELEN L | 2008 UNIVERSITY AVE | | | | FLINT | MI | 48504-6218 |
| BLANKENSHIP, HELEN L | 2008 W UNIVERSITY AVE | | | | FLINT | MI | 48504-4834 |
| BLANKENSHIP, HOWARD | PO BOX 165 | | | | COAL MOUNTAIN | WV | 24823-0165 |
| BLANKENSHIP, J A | 2166 IDLETT HILL RD | | | | NEW RICHMOND | OH | 45157-8659 |
| BLANKENSHIP, JACK D | GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510 |
| BLANKENSHIP, JAKIE L | 5904 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| BLANKENSHIP, JAMES A | 1765 BIRDIE RD | | | | GRIFFIN | GA | 30223-8016 |
| BLANKENSHIP, JAMES D | 5482 S 1050 E | | | | NEW ROSS | IN | 47968-8032 |
| BLANKENSHIP, JAMES D | 3667 SOUTH ADAMS ROAD | | | | ROCHESTER HLS | MI | 48309-3906 |
| BLANKENSHIP, JAMES E | 7847 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| BLANKENSHIP, JAMES F | 133 BASKETT DR | | | | ELSBERRY | MO | 63343-1142 |
| BLANKENSHIP, JAMES H | 13435 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| BLANKENSHIP, JAMES H | 330 SHELLI LN | | | | ROSWELL | GA | 30075-2975 |
| BLANKENSHIP, JAMES HENRY | 13435 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| BLANKENSHIP, JAMES M | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| BLANKENSHIP, JAMES W | 195 ETHELROB CIR | | | | CARLISLE | OH | 45005-4266 |
| BLANKENSHIP, JANET L | 7174 S MEADOW LN | | | | MT MORRIS | MI | 48458-9300 |
| BLANKENSHIP, JASON A | PO BOX 1264 | | | | MIAMISBURG | OH | 45343-1264 |
| BLANKENSHIP, JEAN | 702 COUNTRY CLUB RD | | | | FULTON | MS | 38843-9702 |
| BLANKENSHIP, JEANNETTE M | 2604 CAPRI DR | | | | FORT WORTH | TX | 76114-1727 |
| BLANKENSHIP, JESSICA R | YOUNG COBB | 333 W 5TH ST | | | JOPLIN | MO | 64801-2502 |
| BLANKENSHIP, JESSICA R | DAVID CHILDERS | 1919 EAST BATTLEFIELD, SUITE B | | | SPRINGFIELD | MO | 65804 |
| BLANKENSHIP, JESSICA R | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| BLANKENSHIP, JO ANN | 5203 S MARION AVE | | | | INDEPENDENCE | MO | 64055-5671 |
| BLANKENSHIP, JOE B | 176 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| BLANKENSHIP, JOHN H | 3100 DEVONSHIRE PL | | | | BOWLING GREEN | KY | 42104-4593 |
| BLANKENSHIP, JOHN HASTEN | 3100 DEVONSHIRE PL | | | | BOWLING GREEN | KY | 42104-4593 |
| BLANKENSHIP, JOHN L | 625 BECKMAN ST | | | | DAYTON | OH | 45410-5410 |
| BLANKENSHIP, JOHN W | 8125 CUTLER RD | | | | BATH | MI | 48808-9437 |
| BLANKENSHIP, JOSEPH | 600 BLANKENSHIP LN | | | | ERWIN | TN | 37650-4251 |
| BLANKENSHIP, JOSEPH M | 25214 ROAN AVE | | | | WARREN | MI | 48089-1340 |
| BLANKENSHIP, JOYCE D | 13716 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BLANKENSHIP, JOYCE G | 895 NEW CENTER RD | | | | HARTSELLE | AL | 35640-5631 |
| BLANKENSHIP, JUANITA | 2716 LATONIA BLVD | | | | TOLEDO | OH | 43606-3622 |
| BLANKENSHIP, JUDY A | 22002 OAKWOOD ST | | | | WOODHAVEN | MI | 48183-1596 |
| BLANKENSHIP, KEITH E | 6111 CORSICA DR | | | | DAYTON | OH | 45424-3512 |
| BLANKENSHIP, KENNETH G | MAHOTA LAW GROUP INC | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| BLANKENSHIP, KENNETH G | GERLACH & GERLACH | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANKENSHIP, KENNETH J | 2806 ASHVILLE DR SW | | | | DECATUR | AL | 35603-2904 |
| BLANKENSHIP, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLANKENSHIP, KIRBY W | 535 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| BLANKENSHIP, KIRBY WADE | 535 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| BLANKENSHIP, LARRY A | 132 GRANTWOOD DR | | | | DAYTON | OH | 45449-1556 |
| BLANKENSHIP, LARRY B | 219 RODGERS CIRCLE RD | | | | ROCKWOOD | TN | 37854-5403 |
| BLANKENSHIP, LARRY E | 5290 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| BLANKENSHIP, LARRY K | 103 DEVON AVE | APT C4 | | | KALAMAZOO | MI | 49004-1232 |
| BLANKENSHIP, LAWRENCE A | 141 CLINCH DR | | | | POUNDING MILL | VA | 24637-4081 |
| BLANKENSHIP, LEWIS E | 7893 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BLANKENSHIP, LLOYD G | 2100 LEFEVRE RD | | | | TROY | OH | 45373-2010 |
| BLANKENSHIP, LOIS | RR 5 BOX 129A | | | | JACKSONVILLE | TX | 75766-9306 |
| BLANKENSHIP, LONDA ALANA | 2343 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| BLANKENSHIP, LONNIE R | 1221 THORNWOOD DR | | | | ROANOKE | TX | 76262-8809 |
| BLANKENSHIP, LORETTA J | 224 WALNUT | | | | WESTVILLE | IL | 61883-1664 |
| BLANKENSHIP, LORETTA J | 224 S WALNUT | | | | WESTVILLE | IL | 61883-1664 |
| BLANKENSHIP, LOUIS | 3226 HIGHWAY KK | | | | TROY | MO | 63379-5704 |
| BLANKENSHIP, LUCILLE M | 11676 MARQUART RD | | | | NEW CARLISLE | OH | 45344-9337 |
| BLANKENSHIP, MARGIE | 992 BILL DAVIS RD | | | | MARSHALL | TX | 75672-3111 |
| BLANKENSHIP, MARION | 863 W BUFFALO RD | | | | WEST JEFFERSON | NC | 28694-9148 |
| BLANKENSHIP, MARK | MOTHERWAY & NAPLETON ATTORNEYS AT LAW | 100 W MONROE ST STE 200 | | | CHICAGO | IL | 60603 |
| BLANKENSHIP, MARK D | 3442 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7942 |
| BLANKENSHIP, MARVIN T | 1923 CORWIN RD | | | | OREGONIA | OH | 45054-9768 |
| BLANKENSHIP, MARY A | 3075 DIX HWY TRLR A37 | | | | LINCOLN PARK | MI | 48146-4815 |
| BLANKENSHIP, MARY A | 1706 DIAMOND DRIVE | | | | ORLANDO | FL | 32807-6320 |
| BLANKENSHIP, MARY A | 3075 DIX LOT A-37 | | | | LINCOLN PARK | MI | 48146-4815 |
| BLANKENSHIP, MARY J | 3746 DOWELL LANE | | | | PULASKI | VA | 24301-7132 |
| BLANKENSHIP, MARY L | 351 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1940 |
| BLANKENSHIP, MATTHEW A | 4431 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9223 |
| BLANKENSHIP, MATTHEW AARON | 4431 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9223 |
| BLANKENSHIP, MICHAEL L | 12380 AIRPORT RD | | | | DEWITT | MI | 48820-9281 |
| BLANKENSHIP, NATHAN | | | | | | | |
| BLANKENSHIP, NATHAN L | 610 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| BLANKENSHIP, NELSON E | 1358 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| BLANKENSHIP, NORMA J | PO BOX 561 | 505B HAYES AVE | | | BRANDON | MN | 56315-0561 |
| BLANKENSHIP, OSCAR D | 4139 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540-9182 |
| BLANKENSHIP, PAMELA | 1222 S WESTLAKE BLVD UNIT F | | | | WESTLAKE VLG | CA | 91361-1938 |
| BLANKENSHIP, PATRICIA R | 930 INTERVALE CT | | | | HIGHLAND | MI | 48357-2831 |
| BLANKENSHIP, PAUL J | 11494 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| BLANKENSHIP, PAULINE | 6179 WOODRIDGE LANE | | | | GRAND BLANC | MI | 48439-9049 |
| BLANKENSHIP, RALPH D | 13093 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6011 |
| BLANKENSHIP, RANDALL B | 567 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| BLANKENSHIP, RANDALL H | 3746 DOWELL LN | | | | PULASKI | VA | 24301-7132 |
| BLANKENSHIP, RAY A | 11222 HORTON RD | | | | HOLLY | MI | 48442-9422 |
| BLANKENSHIP, REAFORD | 13220 US HWY 441 SE | | | | OKEECHOBEE | FL | 34974-4974 |
| BLANKENSHIP, REAFORD | 13220 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2001 |
| BLANKENSHIP, REGINALD K | 2786 CO. ROAD 460 | | | | MOUNT HOPE | AL | 35651 |
| BLANKENSHIP, RICHARD L | 1920 COMMONWEALTH CT | | | | CUMMING | GA | 30041-6729 |
| BLANKENSHIP, RICHARD LEE | 1920 COMMONWEALTH CT | | | | CUMMING | GA | 30041-6729 |
| BLANKENSHIP, RITA K | 2786 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651 |
| BLANKENSHIP, ROB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANKENSHIP, ROBBIE | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| BLANKENSHIP, ROBBIE S | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| BLANKENSHIP, ROBERT E | 4412 LINCOLN BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2568 |
| BLANKENSHIP, ROBERT L | PO BOX 2244 | | | | BUFORD | GA | 30515-9244 |
| BLANKENSHIP, ROBERT L | 1 BANCA PL | | | | MIDDLE RIVER | MD | 21220 |
| BLANKENSHIP, ROBERT W | 4336 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| BLANKENSHIP, ROGER A | 127 E HOME AVE | | | | WEST CARROLLTON | OH | 45449-1205 |
| BLANKENSHIP, ROLLIE K | 6737 RICKETT | | | | WASHINGTN TWP | MI | 48094-2175 |
| BLANKENSHIP, ROMA E | 505 CHASE ST | | | | INDIANAPOLIS | IN | 46221-1235 |
| BLANKENSHIP, RONALD | 35495 COOLEY RD | | | | GRAFTON | OH | 44044-9480 |
| BLANKENSHIP, RONNIE C | 358 COUNTY ROAD 141 | | | | TOWN CREEK | AL | 35672-4130 |
| BLANKENSHIP, RONNIE W | 6205 TROTTER RD | | | | INDIANAPOLIS | IN | 46241-9235 |
| BLANKENSHIP, RUTH | 18901 HANNA ST | | | | MELVINDALE | MI | 48122-1436 |
| BLANKENSHIP, SAMMI A | 15 WELLINGTON RD | | | | WELLINGTON | AL | 36279-6735 |
| BLANKENSHIP, SANDRA G | 24 BRADFORD CIR | | | | DECATUR | AL | 35603-6125 |
| BLANKENSHIP, SHARON H | 11222 HORTON RD | | | | HOLLY | MI | 48442-9422 |
| BLANKENSHIP, SHIRLEY R | 4212 CORBETT DR | | | | DEL CITY | OK | 73115-2740 |
| BLANKENSHIP, SYBIL G | PO BOX 926 | | | | HURLEY | VA | 24620-0926 |
| BLANKENSHIP, TABATHA | 4511 HAMPTON CT APT 4 | | | | GRAND LEDGE | MI | 48837-8131 |
| BLANKENSHIP, TABATHA | 9445 CREEK BEND TRAIL | | | | DAVISON | MI | 48423-8626 |
| BLANKENSHIP, TERESA | | | | | | | |
| BLANKENSHIP, TERESA M | PO BOX 1175 | | | | POST  FALLS | ID | 83877-1175 |
| BLANKENSHIP, TERESA M | PO BOX 1176 | | | | POST FALLS | ID | 83877-1176 |
| BLANKENSHIP, TERRY D | 2271 E. SPRINGVALLEY- | PAINTERSVILLE RD. | | | XENIA | OH | 45385 |
| BLANKENSHIP, TERRY L | 6322 WESLEY DR | | | | TEMPERANCE | MI | 48182-1129 |
| BLANKENSHIP, TERRY O | 2776 HEATHER LN NW | | | | WARREN | OH | 44485-1238 |
| BLANKENSHIP, THEODORE | 2780 SENTINEL RD | | | | DORSET | OH | 44032-9789 |
| BLANKENSHIP, THERMAN D | 778 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-4228 |
| BLANKENSHIP, THOMAS B | 12380 AIRPORT RD | | | | DEWITT | MI | 48820 |
| BLANKENSHIP, THOMAS E | 420 OHIO ST | | | | HURON | OH | 44839-1518 |
| BLANKENSHIP, THOMAS L | 2113 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4532 |
| BLANKENSHIP, TIMOTHY K | 3746 DOWELL LN | | | | PULASKI | VA | 24301-7132 |
| BLANKENSHIP, TONI | GERLACH & GERLACH | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |
| BLANKENSHIP, TONY S | 632 MONTICELLO AVE | | | | DAYTON | OH | 45404-2424 |
| BLANKENSHIP, VALEMARIA E | 738 VICTORIA AVENUE | | | | FLINT | MI | 48507 |
| BLANKENSHIP, VAN E | 3571 PARAMOUNT ST | | | | FORT WORTH | TX | 76117-3331 |
| BLANKENSHIP, VICTOR A | 5045 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| BLANKENSHIP, VIRGINIA E | 185 ERVIN LN | | | | AUGUSTA | WV | 26704-4000 |
| BLANKENSHIP, WALDO B | GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510 |
| BLANKENSHIP, WANDA FAYE | 3136 MARYLAND AVE | | | | FLINT | MI | 48506-3031 |
| BLANKENSHIP, WENDELL S | 7132 CAPTIVA DR | | | | LANSING | MI | 48917-8860 |
| BLANKENSHIP, WESTLEY W | 409 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| BLANKENSHIP, WESTLEY WADE | 409 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| BLANKENSHIP, WILLIAM | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| BLANKENSHIP, WILLIAM L | 1487 WELLS ST | | | | BURTON | MI | 48529-1251 |
| BLANKENSHIP, WILLIAM R | PO BOX 2391BE | | | | GLEN ROSE | TX | 76043 |
| BLANKENSHIP, WILLIAM R | 224 S WALNUT | | | | WESTVILLE | IL | 61883-1664 |
| BLANKENSHIP, WILLIAM R | 219 W HENRY ST # 2 | | | | FLUSHING | MI | 48433 |
| BLANKENSHIP, WOODROW R | 1500 BENTLEY ST | | | | WABASH | IN | 46992-3506 |
| BLANKENSOP ROBERT | 708 BLUEFISH ROAD | | | | ST HELENA IS | SC | 29920-7307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANKENSTEIN, AARON D | 370 W 13130 S | | | | DRAPER | UT | 84020-5433 |
| BLANKERTZ, PHILIP A | 32433 WOODBROOK DR | | | | WAYNE | MI | 48184-1443 |
| BLANKINSHIP AUTO PARTS | | 36 NE 6TH AVE | | | | OR | 97914 |
| BLANKINSHIP AUTO PARTS | 36 NE 6TH AVE | | | | ONTARIO | OR | 97914-1741 |
| BLANKINSHIP, DONNA L | 8075 DAVID | | | | MONTROSE | MI | 48457-8908 |
| BLANKINSHIP, GERALDINE E | 3410 SWARTZ STREET | | | | FLINT | MI | 48507-1106 |
| BLANKINSHIP, GERALDINE E | 3410 SWARTZ ST | | | | FLINT | MI | 48507-1106 |
| BLANKINSHIP, RITA M | 869 MACON DR | | | | TITUSVILLE | FL | 32780-4914 |
| BLANKINSHIP, RODGER W | 8451 HETTENBERGER AVE | | | | WARREN | MI | 48093-4968 |
| BLANKINSHIP, RODGER W | 14531 COLPAERT DR | | | | WARREN | MI | 48088-2914 |
| BLANKINSHIP, THOMAS | 5403 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| BLANKINSHIP, THOMAS , | 5403 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| BLANKINSHIP, THOMAS A | 24825 WINONA ST | | | | DEARBORN | MI | 48124 |
| BLANKLEY, JOSEPH M | 433 LINDEN AVE | | | | RAHWAY | NJ | 07065-4317 |
| BLANKNEY LARRY | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |
| BLANKS JOE E SR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BLANKS JR, EDWARD | 630 EAST 102ND PL. | | | | CHICAGO | IL | 60628 |
| BLANKS JR, ROBERT L | 2100 ARBOR CIR E APT 105 | | | | YPSILANTI | MI | 48197-3400 |
| BLANKS JR, ROBERT L | 2100 E ARBOR CIR | APT 105 | | | YPSILANTI | MI | 48197-5343 |
| BLANKS, BOB | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| BLANKS, BOB | KING WILEY & WILLIAMS | 1824 THIRD AVENUE SOUTH  P O BOX 1688 | | | JASPER | AL | 35502 |
| BLANKS, DELCIA LOCKHART | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BLANKS, DONALD L | 3421 FAIRVIEW RD | | | | BALTIMORE | MD | 21207-4511 |
| BLANKS, DOROTHY M | 6403 FRIENDSHIP CIRCLE | | | | INDIANAPOLIS | IN | 46268-4021 |
| BLANKS, EDWARD | 8622 S ESSEX AVE | | | | CHICAGO | IL | 60617-2335 |
| BLANKS, ETHEL M | 328 W GENESEE ST | | | | FLINT | MI | 48505 |
| BLANKS, FLORENCE L | 20 ROBIN HOOD LN | C/O EDDIE O'DANIEL | | | CROSSVILLE | TN | 38558-6330 |
| BLANKS, FREDDIE L | PO BOX 311155 | | | | FLINT | MI | 48531-1155 |
| BLANKS, FREDDIE LEE | PO BOX 311155 | | | | FLINT | MI | 48531-1155 |
| BLANKS, HARRY E | 216 BLACK ROCK RD | | | | RIEGELWOOD | NC | 28456-8501 |
| BLANKS, JAMES B | 6130 AMARILLO DR | | | | FORT WAYNE | IN | 46816-1506 |
| BLANKS, JEFFREY G | 6549 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3318 |
| BLANKS, JEFFREY GOMEZ | 6549 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3318 |
| BLANKS, JOE D | PO BOX 5201 | | | | DECATUR | AL | 35601-0201 |
| BLANKS, JOE E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BLANKS, LAQUANDA | 6 FRONTIER COURT | | | | LE CLAIRE | IA | 52753-9006 |
| BLANKS, LYDIA L | 18951 ROSEMONT | | | | DETROIT | MI | 48219-2920 |
| BLANKS, MAGGIE L | 7425 VANESSA DR | | | | FORT WORTH | TX | 76112 |
| BLANKS, MITCHELL A | 949 ABBEY RD | | | | EAST LANSING | MI | 48823-7368 |
| BLANKS, PHILLIP N | 1136 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| BLANKS, SAMUEL | 1409 BENT DR | | | | FLINT | MI | 48504-1987 |
| BLANKSCHAEN, ROBERT A | 8420 MARKWOOD DR | | | | MENTOR | OH | 44060-8660 |
| BLANKSCHAEN, WALTER C | 2421 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9625 |
| BLANKSMA, WALTER B | 1355 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5770 |
| BLANKSMA, WALTER B. | 1355 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5770 |
| BLANKSTROM, CARL W | 7013 CRESTWOOD ST | | | | DEARBORN HTS | MI | 48127-4600 |
| BLANNON, JACKIE | APT 202 | 22699 SARATOGA STREET | | | SOUTHFIELD | MI | 48075-5929 |
| BLANNON, LEROY | APT 203 | 3501 SECTION ROAD | | | CINCINNATI | OH | 45237-2419 |
| BLANNON, LEROY | 3501 SECTION RD APT 203 | | | | CINCINNATI | OH | 45237-2419 |
| BLANSCET, OPAL V | 7224 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64119-5480 |
| BLANSIT, RUTH E | 153 CRABAPPLE DR | | | | WINDSOR | CO | 80550-5729 |
| BLANSIT, RUTH E | 101 E SIOUX RD UNIT 1267 | | | | PHARR | TX | 78577 |
| BLANSON, MARJORIE | PO BOX 19734 | | | | BIRMINGHAM | AL | 35219-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANT THARP | 12865 WEGMANN TRL | | | | DE SOTO | MO | 63020-5289 |
| BLANTI, ANTOINETTE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BLANTON BARBARA ANN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BLANTON BLANEY (343076) | MILLER & BONDURANT LTD | 121 COMMODORE LN | | | SMITHFIELD | VA | 23430-2315 |
| BLANTON DANNIE H (456362) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BLANTON EASON | PO BOX 1132 | | | | AZLE | TX | 76098-1132 |
| BLANTON ESTHER | 2301 MILAN CT | | | | CHAMPAIGN | IL | 61822-6407 |
| BLANTON JR, PAUL E | 4111 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| BLANTON PAUL (305994) | SUTTER JOHN E | 220 N LIBERTY STREET , STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON PAUL (305994) - GILLESPIE WILLIAM | SUTTER JOHN E | 220 N LIBERTY STREET , STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON PAUL (305994) - WHITMAN CHARLES | SUTTER JOHN E | 220 N LIBERTY STREET , STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON SALES INC | 1695 ROCHESTER RD | | | | TROY | MI | 48083-1829 |
| BLANTON SINER | 4420 BROOKTON RD | | | | WARRENSVL HTS | OH | 44128-4955 |
| BLANTON WENDALL | 2656 WASHINGTON AVE | | | | SAINT LOUIS | MO | 63103-1420 |
| BLANTON, AARON | 4204 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| BLANTON, ADRON L | 813 MULBERRY ST | | | | LEWISBURG | OH | 45338-9583 |
| BLANTON, ALAN D | PO BOX 4387 | | | | PASO ROBLES | CA | 93447-4387 |
| BLANTON, ANDREW | 636 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| BLANTON, ANGELA K | 8255 WINDY HARBOR WAY | | | | WEST CHESTER | OH | 45069 |
| BLANTON, BARBARA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BLANTON, BETTY M | 2828 CHINOOK LN | | | | DAYTON | OH | 45420-3829 |
| BLANTON, BETTY M | 2828 CHINOOK LANE | | | | DAYTON | OH | 45420-3829 |
| BLANTON, BEVERLY G | 8802 UNION HILL RD | | | | CANTON | GA | 30115-5735 |
| BLANTON, BILLY | 3828 ST RT 350 | | | | LEBANON | OH | 45036-5036 |
| BLANTON, BILLY | 3828 STATE ROUTE 350 | | | | LEBANON | OH | 45036-9372 |
| BLANTON, BILLY R | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BLANTON, BLAKE | | | | | | | |
| BLANTON, BLANEY | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| BLANTON, BLANEY | MILLER & BONDURANT LTD | 4727 GARDENIA CIR | | | ROCKY MOUNT | NC | 27804 |
| BLANTON, BOBBY E | 8802 UNION HILL RD | | | | CANTON | GA | 30115-5735 |
| BLANTON, BOBBY G | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| BLANTON, BYRD T | 546 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2236 |
| BLANTON, BYRD T | 16019 FRENCH CREEK | | | | FRASER | MI | 48026 |
| BLANTON, CHAKEISA L | 5521 AUTUMN WOODS DR APT 1 | | | | DAYTON | OH | 45426 |
| BLANTON, CHARLES B | 15019 SE 35TH ST | | | | VANCOUVER | WA | 98683-3764 |
| BLANTON, CHARLES E | 848 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9644 |
| BLANTON, CHARLES F | 38840 ECORSE RD | | | | ROMULUS | MI | 48174-1348 |
| BLANTON, CHARLES H | 10525 S INDIANA AVE | | | | CHICAGO | IL | 60628-2822 |
| BLANTON, CHARLES J | 700 W 3095 S | | | | RUSSIAVILLE | IN | 46979 |
| BLANTON, CHARLES T | 1115 S WATER ST | | | | JONESBORO | IN | 46938-1649 |
| BLANTON, CHARLES W | 7514 LANTIS GEEDING RD | | | | CAMDEN | OH | 45311-8969 |
| BLANTON, CLOYD B | 1389 FINCH LN | | | | MILFORD | OH | 45150-2424 |
| BLANTON, CLYDE B | PO BOX 130 | | | | TIPP CITY | OH | 45371-0130 |
| BLANTON, DALE W | 3894 STERLING DR | | | | FRANKLIN | OH | 45005-5072 |
| BLANTON, DANNIE H | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BLANTON, DAVID L | PO BOX 265 | | | | ELWOOD | IN | 46036-0265 |
| BLANTON, DENZIL P | 2219 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| BLANTON, DONALD E | 201 ELLA CIR | | | | GRIFFIN | GA | 30223-1542 |
| BLANTON, DONALD R | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 |
| BLANTON, DONALD R | 8441 N COUNTY ROAD 275 E | | | | PITTSBORO | IN | 46167-9202 |
| BLANTON, DORIS J | 703 PLANTATION DR | | | | RINCON | GA | 31326-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANTON, EDDIE J | 270 BROMACK DR SE | | | | ATLANTA | GA | 30315-8406 |
| BLANTON, ELIZABETH D | 133 CEDAR COVE TRL APT 2 | | | | LAKE ST LOUIS | MO | 63367-2867 |
| BLANTON, ELIZABETH M | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BLANTON, ELIZABETH M | 3350 PENNICLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BLANTON, ELOISE J | G4493 FENTON RD LOT 71 | | | | BURTON | MI | 48529-1943 |
| BLANTON, ELSIE C | 4204 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| BLANTON, ERNEST P | 703 PLANTATION DR | | | | RINCON | GA | 31326-9709 |
| BLANTON, FRANCES G | 530 TYLER RD | | | | GREENUP | KY | 41144 |
| BLANTON, FRED W | 7235 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2121 |
| BLANTON, GARRY E | 226 EDEN AVE | | | | BELLEVUE | KY | 41073 |
| BLANTON, GEORGE W | 14338 N ALAMO CANYON DR | | | | ORO VALLEY | AZ | 85755-6676 |
| BLANTON, HELEN J | 230 SUMMITVIEW DR | | | | GATE CITY | VA | 24251-5428 |
| BLANTON, JACKIE | 141 ART GALLERY RD | | | | BEDFORD | IN | 47421-8187 |
| BLANTON, JAMES A | 1765 FISK RD | | | | WHITE LAKE | MI | 48386-1935 |
| BLANTON, JAMES A | 12155 MAPLE ST | | | | DUNNELLON | FL | 34432-6005 |
| BLANTON, JAMES R | 2547 PENNINGTON RD. | | | | WAVERLY | OH | 45690-9414 |
| BLANTON, JASON D | 10480 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8328 |
| BLANTON, JASON T | 875 BLANCHE DR | | | | W CARROLLTON | OH | 45449-1511 |
| BLANTON, JESSICA L | 111 HILLGAIL ROAD SOUTHWEST | | | | PATASKALA | OH | 43062-8535 |
| BLANTON, JIMMIE D | 6433 AGENBROAD | | | | TIPP CITY | OH | 45371-8758 |
| BLANTON, JIMMIE L | PO BOX 68 | | | | CLIFFSIDE | NC | 28024-0068 |
| BLANTON, JIMMY L | 4874 N DAVIS RD | | | | GOLDEN VALLEY | AZ | 86413 |
| BLANTON, JOHN D | 1272 GUN BARREL RD | | | | WHITE POST | VA | 22663-2512 |
| BLANTON, JOSEPH H | 22515 RED MAPLE LN | | | | SAINT CLAIR SHORES | MI | 48080-4129 |
| BLANTON, JOYCE L | 7345 PIPPIN RD | | | | CINCINNATI | OH | 45239-4608 |
| BLANTON, LEE A | 330 HARRIS AVE | | | | LOCUST GROVE | GA | 30248-4448 |
| BLANTON, LEE A | 1980 CONCORD DR | | | | COVINGTON | GA | 30016 |
| BLANTON, LINDA MILDRED | 28942 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2419 |
| BLANTON, MARK A | 572 CLEARVIEW RD | | | | MANSFIELD | OH | 44907-2717 |
| BLANTON, MARK A | 23716 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-1159 |
| BLANTON, MARK ANTHONY | 23716 TALBOT STREET | | | | ST CLR SHORES | MI | 48082-1159 |
| BLANTON, MASON | | | | | | | |
| BLANTON, MERSHALL D | 3459 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5457 |
| BLANTON, MICHAEL V | 5826 WOODHEATH AVE | | | | FORT WAYNE | IN | 46809-2052 |
| BLANTON, MICHAEL VERNON | 5826 WOODHEATH AVE | | | | FORT WAYNE | IN | 46809-2052 |
| BLANTON, MILDRED A | 342 RIDGELEA RD | | | | JACKSON | MS | 39272-9350 |
| BLANTON, PAUL | SUTTER JOHN E | 220 N LIBERTY STREET, STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON, PAUL E | 92 KINSEY RD | | | | XENIA | OH | 45385-1537 |
| BLANTON, RICHARD S | 1214 BIG BRANCH | | | | HALLIE | KY | 41821-1821 |
| BLANTON, RICHARD S | 1214 BIG BR | | | | HALLIE | KY | 41821 |
| BLANTON, ROBERT A | 1337 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| BLANTON, ROBERT J | 23304 W CENTERFIELD DR | | | | GENOA | OH | 43430-1010 |
| BLANTON, ROGER L | PO BOX 18 | | | | CARROLLTON | MI | 48724-0018 |
| BLANTON, RONNIE S | RR 1 BOX 291 | | | | DANVILLE | IL | 61834 |
| BLANTON, ROSALEE M | 9659 WHALERS WHARF | | | | CENTERVILLE | OH | 45458-4212 |
| BLANTON, RUSSELL E | 242 LABETTE RD | | | | QUENEMO | KS | 66528-8118 |
| BLANTON, SHERRY | 37 LISCUM DRIVE | | | | DAYTON | OH | 45427-5427 |
| BLANTON, SHERRY | 37 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| BLANTON, STEWART | 40012 RODEO DR | | | | HAMILTON | MS | 39746-9690 |
| BLANTON, TILDEN L | 2319 MANN DR | | | | BEECH GROVE | IN | 46107 |
| BLANTON, TIMOTHY | 632 BULL ROAD | | | | NEW LEBANON | OH | 45345-5345 |
| BLANTON, TIMOTHY | 632 BULL RD | | | | NEW LEBANON | OH | 45345-9258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANTON, W | 701 E SUMAC ST | | | | ROGERS | AR | 72756-6000 |
| BLANTON, WANDA C | 476 REICHARD DRIVE | | | | VANDALIA | OH | 45377-5377 |
| BLANTON, WILLIAM D | 7140 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005 |
| BLANTON, WILLIAM H | 9660 SHASTA DR | | | | FISHERS | IN | 46038-8323 |
| BLANTON, WINDLE | 212 E GRANT AVE | | | | GEORGETOWN | OH | 45121-1312 |
| BLANTON,FRED W | 7235 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2121 |
| BLANZY CLINIC PC | 14319 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-2506 |
| BLANZY, KENNETH P | 16153 ANSTELL CT | | | | CLINTON TWP | MI | 48038-2714 |
| BLANZY, THEODORE J | 854 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| BLARR, ALVIN P | 4302 MARTINIQUE CIR APT L1 | | | | POMPANO BEACH | FL | 33065-1422 |
| BLAS ALVARADO | PO BOX 181 | | | | DEFIANCE | OH | 43512-0181 |
| BLAS COBOS | 532 LELAND PL | | | | LANSING | MI | 48917-3553 |
| BLAS GARCIA | 1017 S BONNIE BEACH PL | | | | LOS ANGELES | CA | 90023-2534 |
| BLAS GARZA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BLAS GRACIELA | BLAS, GRACIELA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BLAS PEREZ | 317 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4855 |
| BLAS R PEREZ | 317 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4855 |
| BLAS, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BLAS, JAMES A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPILZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BLASBERG, DANA R | 2054 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| BLASCH PRECISION CERAMICS INC | 580 BROADWAY | | | | MENANDS | NY | 12204 |
| BLASCH, BEATRICE A | 6541 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| BLASCH, ROBERT A | 2277 JARABEC RD | | | | SAGINAW | MI | 48609-9203 |
| BLASCHAK, ANNIE E | 202 5TH ST | | | | ST AUGUSTINE | FL | 32080-2906 |
| BLASCHKE, CLARA P | 81 GROVE AVE | COMENSEKY ESTATES | APT 108 | | BRISTOL | CT | 06010-0500 |
| BLASCHKE, DAVID F | 4212 S SHERIDAN DR | | | | MUSKEGON | MI | 49444 |
| BLASCIK, JOSEPH L | 3627 PLYMOUTH DR | | | | WINTER HAVEN | FL | 33884-5207 |
| BLASCIUC, ARLENE | 17861 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2141 |
| BLASCO, CLAIRE M | 8905 FINLEY DR | | | | HICKORY HILLS | IL | 60457-1058 |
| BLASCO, DANIEL J | 765 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4228 |
| BLASCO, EDGARDO J | 500 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| BLASCO, MICHAEL J | 7951 SIGLE LN | | | | POLAND | OH | 44514-3615 |
| BLASCYK CATHERINE | 32 ADAMS ST | | | | PONTIAC | MI | 48342-3400 |
| BLASCYK, LAWRENCE P | 7419 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BLASCYK, MICHAEL E | 4320 ATLAS RD | | | | DAVISON | MI | 48423-8707 |
| BLASCZAK, DOROTHY | 6237 CHESTNUT HILLS DRIVE | | | | PARMA | OH | 44129-4923 |
| BLASCZYK, CHUCK L | 56 WIMBERLY WAY | | | | POWDER SPRINGS | GA | 30127-5186 |
| BLASCZYN, PHYLLIS M | PELLETTIERI RABSTEIN AND ALTMAN | 100 NASSAU PARK BLVD STE 111 | | | PRINCETON | NJ | 08540-5932 |
| BLASDELL AUTO REPAIR | 11140 ROCK RD | | | | MORRISON | IL | 61270-9328 |
| BLASDELL JOYCE | 16087 WEST PICCADILLY ROAD | | | | GOODYEAR | AZ | 85395-8081 |
| BLASDELL, DONNA J | 12211 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8786 |
| BLASDELL, DONNA J | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| BLASDELL, GARY E | 3702 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |
| BLASDELL, GARY ELGIN | 3702 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |
| BLASDELL, HOWARD C | 3202 WHITE OAK DR | | | | PARAGOULD | AR | 72450-3959 |
| BLASDELL, JAMES R | 2614 WOODROW AVE | | | | FLINT | MI | 48506-3471 |
| BLASDELL, LARRY B | PO BOX 67 | 5286 BUSCH RD | | | BIRCH RUN | MI | 48415-0067 |
| BLASDELL, MICHELLE L | 2203 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| BLASDELL, MICHELLE LYN | 2203 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| BLASDELL, RANDELL E | 301 SMITH ST APT 21 | | | | CLIO | MI | 48420 |
| BLASDELL, RICHARD L | 4083 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| BLASDELL, RONALD L | 121 COUNTY ROAD 2435 | | | | PITTSBURG | TX | 75686-8025 |
| BLASDELL, ROSEALEE HALCY | 1212 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLASDELL, SUELLEN | 4665 BUNNY TRL | | | | CANFIELD | OH | 44406-9388 |
| BLASDELL, WANDA | 3202 WHITE OAK DR | | | | PARAGOULD | AR | 72450-3959 |
| BLASE, DANA R | 1125 GILLIAN ST | | | | LEMONT | IL | 60439-4523 |
| BLASE, JAMES L | 1125 GILLIAN ST | | | | LEMONT | IL | 60439-4523 |
| BLASEK, FREDERICK W | 896 ASBURY LN | | | | SCHAUMBURG | IL | 60193-4101 |
| BLASEN, CLARENCE J | 730 W WILLIAMS ST | | | | OVID | MI | 48866-9614 |
| BLASEN, FLOYD D | 2400 TEEL AVE | | | | LANSING | MI | 48910-3123 |
| BLASEN, GARY E | 9946 NAVY PIER STREET | | | | PORTAGE | MI | 49002-8264 |
| BLASER, CHARLES J | 9622 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| BLASER, DALE A | 138 BUTEN STREET | | | | MILTON | WI | 53563-1272 |
| BLASER, GARY J | 1436 LAKE DR | | | | NATIONAL CITY | MI | 48748 |
| BLASER, GREGORY W | 575 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| BLASER, HOWARD E | 3407 BLACKHAWK DR | LOT 231 | | | MILTON | WI | 53563 |
| BLASER, HOWARD E | 800 E BROADWAY RD LOT 85 | | | | MESA | AZ | 85208 |
| BLASER, JACK A | 1438 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| BLASER, LUCILLE A | 719 CORNELIA ST | | | | JANESVILLE | WI | 53545-1607 |
| BLASER, MICHEAL J | 5024 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-9018 |
| BLASER, ROBERT E | 1574 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7100 |
| BLASER, STEPHANIE A | 5690 28 MILE RD | | | | WASHINGTON | MI | 48094-1201 |
| BLASETTI JR, FRED J | 7790 BIG RIVER DR | | | | RENO | NV | 89506-2169 |
| BLASETTI JR, PAUL L | 536 BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| BLASETTI, ANTHONY J | 536 BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| BLASETTI, KAREN L | 7790 BIG RIVER DR | | | | RENO | NV | 89506-2169 |
| BLASETTI, PAUL F | 536 BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| BLASI WILLIAM & MARYAN | 454 EMERSON PL | | | | VALLEY STREAM | NY | 11580-2830 |
| BLASIAK JR, JOSEPH | 510 WEST CANEEL DRIVE | | | | TECUMSEH | MI | 49286-7506 |
| BLASING, JANET L | PO BOX 298 | | | | MILFORD | OH | 45150-0298 |
| BLASINGAME BURCH GARRARD & BRYANT PC | PO BOX 832 | | | | ATHENS | GA | 30603-0832 |
| BLASINGAME ODELL W SR (438837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLASINGAME, BENJAMIN P | 1031 CALLE SASTRE APT D | | | | SANTA BARBARA | CA | 93105-5481 |
| BLASINGAME, BRUCE D | 209 GROVEVIEW AVE. | | | | DAYTON | OH | 45415-2306 |
| BLASINGAME, KENNETH W | 3010 MOUNT DIABLO ST | | | | CONCORD | CA | 94518-1144 |
| BLASINGAME, ODELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLASINGAME, SHIRLEY H | 3880 PILOT RD | | | | COVINGTON | GA | 30014-8520 |
| BLASINGAME, SHIRLEY H | 3880 PILOT RD SE | | | | COVINGTON | GA | 30014-8520 |
| BLASINGAME, VIVIAN R | 2597 RIVERWOOD SPG | | | | ELLENWOOD | GA | 30294-1277 |
| BLASINO MOLINA | 733 MAPLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1322 |
| BLASINSKY, THOMAS E | 16704 WEDDEL ST | | | | TAYLOR | MI | 48180-5326 |
| BLASINSKY, THOMAS EDWARD | 16704 WEDDEL ST | | | | TAYLOR | MI | 48180-5326 |
| BLASIOLI, KEVIN A | 5454 QUISENBERRY DR | | | | DAYTON | OH | 45424-4744 |
| BLASIOLI,KEVIN A | 5454 QUISENBERRY DR | | | | DAYTON | OH | 45424-4744 |
| BLASIUS KIRK D | 9477 BUTTON RD | | | | BELDING | MI | 48809-9202 |
| BLASIUS, DOROTHY J | PO BOX 174 | | | | EATON RAPIDS | MI | 48827-0174 |
| BLASIUS, EDWARD C | 122 EDGELAKE DR | | | | WATERFORD | MI | 48327-3721 |
| BLASIUS, GARY L | 5197 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| BLASIUS, GARY L | 6749 PICKETTS WAY | | | | LANSING | MI | 48917-9674 |
| BLASIUS, GARY M | 6381 OAK RD | | | | VASSAR | MI | 48768-9592 |
| BLASIUS, HAROLD E | 158 MEADOW WOOD DR | | | | HARBOR SPRINGS | MI | 49740-9463 |
| BLASIUS, KIRK D | 8049 COWAN LAKE DR NORTHEAST | | | | ROCKFORD | MI | 49341-8018 |
| BLASIUS, KIRK D | 9477 BUTTON RD | | | | BELDING | MI | 48809-9202 |
| BLASIUS, MARY A | 20380 VILLA GRANDE | | | | CLINTON TWP | MI | 48038-5310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLASIUS, RICHARD P | PO BOX 174 | | | | EATON RAPIDS | MI | 48827-0174 |
| BLASIUS, SHERYL | 5061 CENTER ST | | | | FAIRGROVE | MI | 48733 |
| BLASK, JOHN M | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346-9595 |
| BLASK, JOHN MICHAEL | 10977 OTAHNAGON DRIVE | | | | STANWOOD | MI | 49346-9595 |
| BLASK, MICHELE | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346-9595 |
| BLASK, ROBERT | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220-3220 |
| BLASKA DISTRIBUTORS | ATTN: MIKE BLASKA | 767 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2006 |
| BLASKA, FRANCIS J | 25577 MASCH AVE | | | | WARREN | MI | 48091-1408 |
| BLASKA, JOHN A | 10349 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| BLASKA, JOHN M | 54637 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1630 |
| BLASKA, MARK G | 53404 CLARION DR | | | | MACOMB | MI | 48042-2826 |
| BLASKA, MARY ANN | 1918 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3323 |
| BLASKA, THOMAS G | 14840 SHERWOOD PARK DR | | | | SHELBY TWP | MI | 48315-1675 |
| BLASKAY, OLGA A | 18080 WEST NORTHVILLE TRAIL | | | | NORTHVILLE | MI | 48168-3248 |
| BLASKI, BRADLEY J | 8560 16 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48312-1902 |
| BLASKI, JEFFREY L | 8230 COUNTRY FARM LN | | | | LAINGSBURG | MI | 48848-9667 |
| BLASKIEWICZ, JOSEPH | 26531 GLENDALE | | | | REDFORD | MI | 48239-2718 |
| BLASKIEWICZ, STANLEY | 28128 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3277 |
| BLASKO, DAVID C | 14055 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| BLASKO, HELEN T | 3777 W 139TH ST | | | | CLEVELAND | OH | 44111-4408 |
| BLASKO, JOHN R | 6755 KENSINGTON DR NE | | | | WINTER HAVEN | FL | 33881-9515 |
| BLASKO, KARIN | MELLETZ PAUL R | 112 HADDONTOWNE CT STE 103 | | | CHERRY HILL | NJ | 08034-3662 |
| BLASKO, KIMBERLY A | 1340 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4945 |
| BLASKO, LAWRENCE P | 7834 HUNTINGTON CIR | | | | BOARDMAN | OH | 44512-8121 |
| BLASKO, LILLIAN T | 1309 MARGARET ST | | | | MUNHALL | PA | 15120-2049 |
| BLASKO, LORETTA J | 14108 PLACID DR | | | | HOLLY | MI | 48442-8369 |
| BLASKO, MICHAEL R | 21755 BEECHCREST ST | | | | DEARBORN HTS | MI | 48127-2404 |
| BLASKO, RUTH E | 209 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3542 |
| BLASKO, VICTOR | | | | | | | |
| BLASKOSKI, NICHOLAS J | 47558 COLDSPRING PL | | | | STERLING | VA | 20165-7412 |
| BLASKOVICH, WILLIAM C | 3512 SANTANA LN | | | | PLANO | TX | 75023-3705 |
| BLASKY, HAROLD A | 1533 U S RT 50 | | | | MILFORD | OH | 45150 |
| BLASKY, JOHN | 3808 FLORAL AVE 2 | | | | CINCINNATI | OH | 45212 |
| BLASL, CAROL J | 6170 LYNN WAY | | | | WOODBURY | MN | 55129 |
| BLASLAND & BOUCH ENGINEERS | PO BOX 66 | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214-0066 |
| BLASLAND & BOUCH ENGINEERS PC | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 |
| BLASLAND BOUCK & LEE INC | 6723 TOWPATH RD | | | | SYRACUSE | NY | 13214 |
| BLASLAND, BOUCK & LEE, INC. | 6723 TOWPATH ROAD | | | | SYRACUSE | NY | 13214 |
| BLASLAND, BOUCK & LEE, INC. | 3700 REGENCY PARKWAY | SUITE 140 | | | CARY | NC | 27511 |
| BLASS, GEORGE F | 921 DREXEL ST | | | | DEARBORN | MI | 48128-1613 |
| BLASS, IRENE | 530 S DENWOOD | | | | DEARBORN | MI | 48124-1525 |
| BLASS, IRENE | 530 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| BLASS, MARCIA L | 1847 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| BLASS, WALTER F | 10135 WOODS RD | | | | GLADWIN | MI | 48624-8773 |
| BLASSINGALE, MARY J | 1385 E 95TH ST | | | | CLEVELAND | OH | 44106-4002 |
| BLASSINGAME JR, JOHN W | 1811 LAVONIA LN | | | | PASADENA | TX | 77502-3167 |
| BLASSINGAME, CLAYTON K | 4209 NORTH ST | | | | FLINT | MI | 48505-5329 |
| BLASSINGAME, DAVID K | 501 ELEKTOY WAY | | | | FORT WORTH | TX | 76108-4631 |
| BLASSINGAME, DELAINE D | 201 E BISHOP AVE | | | | FLINT | MI | 48505-3371 |
| BLASSINGAME, DEREK A | 9208 NEFF RD | | | | CLIO | MI | 48420 |
| BLASSINGAME, DIANE M | 1506 RANDY CT | | | | FLINT | MI | 48505 |
| BLASSINGAME, EDWARD | 20143 MOROSS RD | | | | DETROIT | MI | 48224-1153 |
| BLASSINGAME, J D | 1006 COUNTY ROAD 115 | | | | FORT PAYNE | AL | 35967-6352 |
| BLASSINGAME, LARONN G | 105 E PIPER AVE | | | | FLINT | MI | 48505-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLASSINGAME, LARONN GERELL | 105 E PIPER AVE | | | | FLINT | MI | 48505-2717 |
| BLASSINGAME, LEROY E | 1505 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| BLASSINGAME, MARY A | 1505 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| BLASSINGAME, NANCY | 33 OAK ST | APT 4H | | | WHITE PLAINS | NY | 10603-2638 |
| BLASSINGAME, RODNEY A | 601 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BLASSINGAME, RODNEY ALLEN | 601 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BLASSINGAME, ROSA L | 184 CARRIAGE WAY | | | | WINDSOR | CT | 06095-2008 |
| BLASSINGAME, SHIRLEY J | 5083 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| BLASSINGAME, SHIRLEY JEAN | 5083 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| BLAST AUTO SERVICE | 1120 SE 9TH LN | | | | CAPE CORAL | FL | 33990-3033 |
| BLAST OFF CLEANING EQUIPMENT | 394 OLD PITTSBURGH RD | | | | UNIONTOWN | PA | 15401-9754 |
| BLAST SPECIALTIES INC | 8790 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1836 |
| BLAST TECHNOLOGY INC | 11859 ROYALTON RD | | | | NORTH ROYALTON | OH | 44133-4211 |
| BLAST TECHNOLOGY INC | 6021 ROYALTON RD | PO BOX 33238 | | | CLEVELAND | OH | 44133-5103 |
| BLASTIC, EUGENIA B | 1901 CANTERBURY LN A11 | | | | SUN CITY CENTER | FL | 33573 |
| BLASTIC, RICK D | 460 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| BLASTRADIUS | ATTN ACCOUNTS RECEIVABLE | 1146 HOMER ST | | VANCOUVER CANADA BC V6B 2X6 CANADA | | | |
| BLASUCCI, DEBORAH F | 411 S OLTENDORF RD | | | | STREAMWOOD | IL | 60107-1562 |
| BLASZAK, DOLORES T | 241 TIMTAM TERRACE | | | | BUFFALO | NY | 14224-1639 |
| BLASZAK, DOLORES T | 241 TIM TAM TER | | | | BUFFALO | NY | 14224-1639 |
| BLASZAK, JOHN H | 8070 S HIGHWAY 13 | | | | POLO | MO | 64671-9739 |
| BLASZAK, RONALD J | 123 CANTERBURY TRL | | | | WEST SENECA | NY | 14224-2543 |
| BLASZCZAK, BERNICE H | 771 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| BLASZCZAK, DAVID W | 25476 SULLIVAN LN | | | | NOVI | MI | 48375-1420 |
| BLASZCZAK, EDITH | 1605 LELAND DR | | | | SUN CITY CENTER | FL | 33573-6382 |
| BLASZCZAK, EDWARD P | 1148 E GRAND ST APT 201 | | | | ELIZABETH | NJ | 07201 |
| BLASZCZAK, GERALDINE A | 38139 N BONKAY DR | | | | CLINTON TWP | MI | 48036-2107 |
| BLASZCZAK, ROBERT W | 42023 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2254 |
| BLASZCZAK, RONALD S | 526 N INKSTER RD | | | | DEARBORN HTS | MI | 48127-3690 |
| BLASZCZAK, WILLIAM J | 36705 MELBOURNE DR | | | | STERLING HTS | MI | 48312-3342 |
| BLASZCZYK JR., STANLEY J | 42 EDISON AVE | | | | BUFFALO | NY | 14215-3506 |
| BLASZCZYK, MADALON K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BLASZCZYK, STANLEY J | 5853 EASTLAKE DR | | | | NEW PORT RICHEY | FL | 34653-4416 |
| BLASZKOWSKI JOSEPH T | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BLASZKOWSKI JOSEPH T (500505) | (NO OPPOSING COUNSEL) | | | | | | |
| BLASZKOWSKI RON | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| BLASZKOWSKI, ALAN J | 48789 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2063 |
| BLASZKOWSKI, ALAN JOHN | 48789 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2063 |
| BLASZKOWSKI, ALOYSIUS J | 14234 PERNELL DR | | | | STERLING HTS | MI | 48313-5451 |
| BLASZKOWSKI, JACQUELINE A | 6016 CROWNPOINT DR. N.E. | | | | RIORANCHO | NM | 87144 |
| BLASZKOWSKI, JOSEPH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BLASZKOWSKI, RONALD M | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| BLASZYK, ANTHONY J | 1380 MASSASAUGA DR | | | | LEONARD | MI | 48367-4024 |
| BLASZYK, JOHN D | 5610 HAGERMAN RD | | | | LEONARD | MI | 48367-1410 |
| BLASZYK, RANDALL L | 2316 ORPINGTON DR | | | | TROY | MI | 48083-5941 |
| BLASZYK, RANDALL L. | 2316 ORPINGTON DR | | | | TROY | MI | 48083-5941 |
| BLASZYK, VIRGIL J | 1203 LYONS AVE | | | | ROYAL OAK | MI | 48073-3173 |
| BLATA, CHRISTOPHER D | 667 PINE DR | | | | COLUMBIAVILLE | MI | 48421-9733 |
| BLATA, CHRISTOPHER DENNIS | 667 PINE DR | | | | COLUMBIAVILLE | MI | 48421-9733 |
| BLATA, DENNIS J | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| BLATCHFORD, EDWARD B | PO BOX 762 | | | | PRUDENVILLE | MI | 48651-0762 |
| BLATCHFORD, JAMES W | 270 MEADOWLARK TRL | | | | BOWLING GREEN | KY | 42101-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLATCHFORD, JOEL J | 121 CLARENCE ST | | | | HOLLY | MI | 48442-1415 |
| BLATCHFORD, JOEL J. | 121 CLARENCE ST | | | | HOLLY | MI | 48442-1415 |
| BLATCHFORD, JOSEPH E | 635 ALCOVY WOODS DR | | | | LAWRENCEVILLE | GA | 30045-7910 |
| BLATCHFORD, THOMAS W | 4335 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| BLATCHLEY, NANCY L | 3650 KLEPINGER RD | C/O CATALPA HEALTH & REHAB | | | DAYTON | OH | 45416-1919 |
| BLATHERS, JAMES | 6816 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| BLATHERS, JAMES J | 2020 SIDNEYWOOD DR APT C | | | | WEST CARROLLTON | OH | 45449-2642 |
| BLATMAN BARRY | 1996 FREEMAN COURT | | | | HENDERSON | NV | 89014-4555 |
| BLATMAN BARRY | BLATMAN, REBAKAH | 1996 FREEMAN COURT | | | HENDERSON | NV | 89014-4555 |
| BLATMAN BARRY | BLATMAN, BARRY | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 1996 FREEMAN CT | | HENDERSON | NV | 89014 |
| BLATMAN BARRY | BLATMAN, REBAKAH | 1996 FREEMAN CT | | | HENDERSON | NV | 89014 |
| BLATMAN PAIN CLINIC | 10653 TECHWOODS CIRCLE | | | | CINCINNATI | OH | 45242 |
| BLATMAN, BARRY | 1996 FREEMAN COURT | | | | HENDERSON | NV | 89014-4555 |
| BLATMAN, BARRY | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| BLATMAN, REBAKAH | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| BLATNER, DONALD J | 77 HALLADAY LN | | | | TONAWANDA | NY | 14150-7067 |
| BLATNIK, HENRY J | 29126 HOMEWOOD DR | | | | WICKLIFFE | OH | 44092-2332 |
| BLATNIK, HUBERT J | 907 HUDSON ST | | | | FOREST CITY | PA | 18421-1068 |
| BLATNIK, MARY S | 117 E MIAMI TRL | | | | SANDUSKY | OH | 44870-6154 |
| BLATSON, EUGENE T | 81847 LAGUANA BCH PK BANKSON | | | | LAWTON | MI | 49065 |
| BLATSON, MARY L | APT 105 | 2006 WEALTHY STREET SOUTHEAST | | | GRAND RAPIDS | MI | 49506-3047 |
| BLATT HAMMESFAHR & EATON | 333 W WACKER DR STE 1900 | | | | CHICAGO | IL | 60606-1293 |
| BLATT HASENMILLER LEIBSKER | ACT OF C A ALLEN 97LM00065 | 303 LANDMARK DR STE 4A | | | NORMAL | IL | 61761-6164 |
| BLATT HASENMILLER LEIBSKER | CHERYL ALLEN 97LM00065 | 303 LANDMARK DR STE 4A | | | NORMAL | IL | 61761-6164 |
| BLATT HASENMILLER LEIBSKER | 2 N LA SALLE ST STE 900 | | | | CHICAGO | IL | 60602-4059 |
| BLATT HASENMILLER LEIBSKER & MOORE LLC | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 |
| BLATT, EDWARD L | 2064 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| BLATT, HASENMILLER, LEIBSKER | ACCT OF LORI GREENSPAN | 111 W JACKSON BLVD FL 15 | | | CHICAGO | IL | 60604 |
| BLATT, KENNETH L | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| BLATT, LEON R | 4017 MAIN ST | | | | BROWN CITY | MI | 48416-7909 |
| BLATT, NORMAN B | 30863 PALMER DR | | | | NOVI | MI | 48377-4520 |
| BLATT, PATRICIA J | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| BLATT, PATRICIA JEAN | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| BLATT, RICHARD I | 928 S CANAL RD | | | | LANSING | MI | 48917-9699 |
| BLATT, RUDOLPH W | 2756 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| BLATT, WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BLATTAU, JAMES M | 3932 HUNTER RD | | | | ELLICOTT CITY | MD | 21043-5431 |
| BLATTEL JR, LEON S | 168 MEADOW RIDGE DR | | | | TROY | MO | 63379-2250 |
| BLATTEL, LEON S | PO BOX 186 | | | | FLINTHILL | MO | 63346-0186 |
| BLATTENBERGER, JOYCE | 65 MCMILLEN DR APT 907 | | | | NEWARK | OH | 43055-3657 |
| BLATTER, KENNETH | 11977 W 75TH LN | | | | ARVADA | CO | 80005-5307 |
| BLATTERT, EDMUND J | 54130 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-1649 |
| BLATTNER | MIKE ANDREASEN | 392 COUNTY ROAD 50 | | | AVON | MN | 56310-8684 |
| BLATTNER | MIKE ANDREASEN | 400 COUNTY ROAD 50 | | | AVON | MN | 56310-8661 |
| BLATTNER | 392 COUNTRY ROAD 50 | | | | AVON | MN | 56310-8584 |
| BLATTNER | 392 COUNTY ROAD 50 | | | | AVON | MN | 56310-8684 |
| BLATTNER STEPHANIE | 118 BIRDIE CT | | | | JACKSONVILLE | NC | 28540-9313 |
| BLATTNER, JEAN S | 66 FAWN RIDGE RD | | | | HENRIETTA | NY | 14467 |
| BLATTNER, RANDALL L | 9923 S 79TH EAST AVE | | | | TULSA | OK | 74133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLATTNER, RUDY | 4584 BYRNE AVE NE | | | | LOWELL | MI | 49331-9740 |
| BLATY, DARA J | 22037 TREDWELL AVE | | | | FARMINGTON HILLS | MI | 48336-3868 |
| BLATZ JR, JAMES R | 17010 S LIMPING WATER ROW | | | | BARBEAU | MI | 49710-9762 |
| BLATZ, BRIAN R | 35545 REMINGTON DR | | | | STERLING HTS | MI | 48310-4914 |
| BLATZ, DAVID J | 6953 STATE ROUTE 219 LOT 30 | | | | CELINA | OH | 45822-7107 |
| BLATZ, LINDA A | 17010 SOUTH LIMPING WATER ROW | | | | BARBEAU | MI | 49710 |
| BLATZ, LINDA A | 17010 S LIMPING WATER ROW | | | | BARBEAU | MI | 49710-9762 |
| BLATZ, ROBERT J | 29 MINNESOTA AVE | | | | BUFFALO | NY | 14214-1412 |
| BLATZER, EDWARD M | 45 MARVA CT | | | | MARTINSBURG | WV | 25404-0767 |
| BLAU AUTO/TESMA | 25 PRECIDIO CT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| BLAU, ROBERT W | 237 MAPLE DR | | | | COLUMBUS | OH | 43228-1150 |
| BLAUE, STANLEY | 2713 68TH ST | | | | URBANDALE | IA | 50322-4914 |
| BLAUET, JEFFREY P | 3064 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| BLAUET, JEFFREY PHILIP | 3064 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| BLAUROCK, GERHARD W | 3696 ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3332 |
| BLAUSER, PATRICIA L | 4358 SEAHORSE LN | | | | GROVEPORT | OH | 43125 |
| BLAUSTEIN IKUTIEL | 50 BERGEN TPKE | | | | LITTLE FERRY | NJ | 07643-1695 |
| BLAUVELT, GERALD A | 504 PINEAPPLE AVE | | | | SAINT AUGUSTINE | FL | 32095-8096 |
| BLAUVELT, KYLE E | 3933 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2711 |
| BLAUW JAMES & BEVERLYJO | 1005A LAVERGNE CIR | | | | HENDERSONVILLE | TN | 37075-9662 |
| BLAUWAERT, ARTHUR C | PO BOX 618 | | | | HARBOR SPRINGS | MI | 49740-0618 |
| BLAUWKAMP, ADRIAN | 142 PARKSIDE DR | | | | ZEELAND | MI | 49464-2043 |
| BLAUWKAMP, JACK H | 2553 OAK HOLLOW DR | | | | JENISON | MI | 49428-8758 |
| BLAVATT, MARY J | 45785 MEADOWS CIR W | | | | MACOMB | MI | 48044-3910 |
| BLAWN BOBO | 3238 CALVERT ST | | | | DETROIT | MI | 48206-1408 |
| BLAWN JAMES (633018) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BLAWN, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BLAY, ALLEN B | PO BOX 320 | | | | METAMORA | MI | 48455-0320 |
| BLAY, DANIEL P | 105 BINDON DR | | | | NORTH BRANCH | MI | 48461-9662 |
| BLAY, HELEN N | 6401 N CAMPBELL AVE STE 2 | CARE OF BANK OF AMERICA | | | TUCSON | AZ | 85718-1266 |
| BLAY, HERBERT M | PO BOX 2181 | | | | DETROIT | MI | 48202-0181 |
| BLAY, HERBERT M | BOX 02181 N END STATION | | | | DETROIT | MI | 48202-0181 |
| BLAY, JANET D | 1197 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| BLAY, JOSHUA | APT 200 | 1209 PINE STREET | | | NASHVILLE | TN | 37203-4026 |
| BLAY, ROBERT J | 7 WHITE OAK DR | | | | CRAWFORDVILLE | FL | 32327-2556 |
| BLAYDES, GERALD L | 305 N PLEASANT RUN | | | | CRAWFORDSVILLE | IN | 47933-2195 |
| BLAYER, ANN | 8616 WHEAT DALE LANE | | | | LANCING | MI | 48917 |
| BLAYER, ANN | 110 N ONEIDA ST | | | | TECUMSEH | MI | 49286-1533 |
| BLAYER, JOHN G | 110 N ONEIDA ST | | | | TECUMSEH | MI | 49286-1533 |
| BLAYER, JOHN GERARD | 110 N ONEIDA ST | | | | TECUMSEH | MI | 49286-1533 |
| BLAYLOCK GUY D (631240) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BLAYLOCK JR, LEARMON C | PO BOX 18985 | | | | INDIANAPOLIS | IN | 46218-0985 |
| BLAYLOCK KAREN (ESTATE OF) (488965) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAYLOCK RONNIE L (517140) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BLAYLOCK, BELVA R | 11438 PATCH ST | | | | SPRING HILL | FL | 34609-2250 |
| BLAYLOCK, BONNIE B | 12271 VENICE BLVD | | | | FOLEY | AL | 36535-8105 |
| BLAYLOCK, BRIAN T | 1447 SUMMERGATE PKWY | | | | SAINT PETERS | MO | 63303-6384 |
| BLAYLOCK, BRUCE D | 1579 ROYALTON CT | | | | O FALLON | MO | 63366-1167 |
| BLAYLOCK, CHANTE N | JOYCE ELLEN LANE APT. D | | | | FERGUSON | MO | 63135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAYLOCK, CHARLES RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BLAYLOCK, CLARICE C | PO BOX 502406 | | | | INDIANAPOLIS | IN | 46250-7406 |
| BLAYLOCK, CLIFFORD | 7113 ROCKY MOUNTAIN HIGH BLVD | | | | KNOXVILLE | TN | 37918-0987 |
| BLAYLOCK, CLYDE J | 604 HEARTHWOOD F4 | | | | SPARTA | TN | 38583 |
| BLAYLOCK, DAVID A | 314 HEATHERMERE LOOP | | | | GALENA | OH | 43021-8053 |
| BLAYLOCK, DOROTHY L | 905 PINEMEADOW DR | | | | GARDENDALE | AL | 35071-2537 |
| BLAYLOCK, EDNA | 211 ATWATER STREET | APT 228 | | | LAKE ORION | MI | 48362 |
| BLAYLOCK, FLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BLAYLOCK, FRED L | RR 1 BOX 321A | | | | EWING | VA | 24248-9741 |
| BLAYLOCK, GARRY J | 4918 BAL HARBOR DR | | | | CHATTANOOGA | TN | 37416-1713 |
| BLAYLOCK, GARRY JOE | 4918 BAL HARBOR DRIVE | | | | CHATTANOOGA | TN | 37416-1713 |
| BLAYLOCK, GARY W | 4471 YORK ROAD # 1 | | | | MILLERS | MD | 21102 |
| BLAYLOCK, GLADYS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLAYLOCK, GREGORY C | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| BLAYLOCK, GUY D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BLAYLOCK, JACK C | 7053 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| BLAYLOCK, JACQUELINE M | 480 TRELAWNEY CIR | | | | COVINGTON | GA | 30016 |
| BLAYLOCK, JAMES A | 3700 E 74TH ST | | | | KANSAS CITY | MO | 64132-1982 |
| BLAYLOCK, JAMES C | 3266 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9710 |
| BLAYLOCK, JAMES H | 4396 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| BLAYLOCK, JEWELL | 3260 BASH DRIVE | | | | DESOTO | MO | 63020 |
| BLAYLOCK, JEWELL | 3260 BAISCH DR | | | | DE SOTO | MO | 63020-5046 |
| BLAYLOCK, JOE L | 16559 AVON AVE | | | | DETROIT | MI | 48219-4118 |
| BLAYLOCK, JOE T | 12271 VENICE BLVD | | | | FOLEY | AL | 36535-8105 |
| BLAYLOCK, JOHNNIE E | 5048 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| BLAYLOCK, JONNIE A | 6605 MESA SOLANA PL NW | | | | ALBUQUERQUE | NM | 87120 |
| BLAYLOCK, JUDITH M | 917 MARQUEE DR | | | | MINNEOLA | FL | 34715-6521 |
| BLAYLOCK, KAREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAYLOCK, LISA L | 215 STONEHAM RD | | | | SAGINAW | MI | 48638 |
| BLAYLOCK, MINNIE B | 9238 HADWAY DR | | | | INDIANAPOLIS | IN | 46256 |
| BLAYLOCK, MINYON L | PO BOX 2224 | | | | WILMINGTON | DE | 19899-2224 |
| BLAYLOCK, PHILIP M | 4020 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3843 |
| BLAYLOCK, RALPH M | 6110 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| BLAYLOCK, ROBERT W | 5039 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| BLAYLOCK, RONNIE L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BLAYLOCK, RUTHIE | 18217 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-4559 |
| BLAYLOCK, SUSANNE JANE | 8243 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| BLAYLOCK, WILLIAM L | 1355 GUN CLUB RD | | | | CARO | MI | 48723-9582 |
| BLAZ HENRY (470584) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAZ JOHN (464048) - BLAZ JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAZ PESORDA | 22404 FOSTER RD | | | | WELLINGTON | OH | 44090-9693 |
| BLAZ, DENNIS G | 51689 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| BLAZ, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAZ, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAZAITIS, JAMES F | 9361 IOWA ST | | | | LIVONIA | MI | 48150-3892 |
| BLAZAITIS, KEITH L | 25367 RUTLEDGE XING | | | | FARMINGTON HILLS | MI | 48335-1350 |
| BLAZAK, EDWARD R | 17100 TAMIAMI TRAIL | NO. 221 | | | PUNTA GORDA | FL | 33955 |
| BLAZAK, HARRIET E | 7934 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAZAK, THOMAS R | 17100 TAMIAMI TRL APT 87 | | | | PUNTA GORDA | FL | 33955 |
| BLAZAK, WILLIAM | 6475 MULLIGAN CT | | | | SPRING HILL | FL | 34606-3666 |
| BLAZAKIS, ANDREW G | 5956 MCINTYRE DR | | | | DUBLIN | OH | 43016-7708 |
| BLAZAKIS, NICHOLAS G | 7507 PINE VALLEY ST | | | | BRADENTON | FL | 34202-4075 |
| BLAZE KATHREIN | 611 BRAE BURN RD | | | | MANSFIELD | OH | 44907-1913 |
| BLAZE, STEPHANIE R | 7498 CLAYBURN ST | | | | DETROIT | MI | 48228 |
| BLAZE, THEODORE S | 2155 W FIR PL | | | | BEVERLY HILLS | FL | 34465-2345 |
| BLAZE, VIOLET | PO BOX 836 | | | | BIXBY | OK | 74008-0836 |
| BLAZEI, JANIS M | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| BLAZEJAK, MARK A | 218 CASPER WAY | | | | MIDDLETOWN | DE | 19709-7942 |
| BLAZEJAK, NORMAN J | 1650 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| BLAZEJAK, TIM A. | 18 ADELENE DR | | | | NEWARK | DE | 19711-5570 |
| BLAZEJEWSKI JR, JOSEPH | 311 N GRANGER ST | | | | SAGINAW | MI | 48602-4260 |
| BLAZEJEWSKI, ANN F | 2091 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| BLAZEJEWSKI, BOLESLAUS J | 25567 EUREKA DR | | | | WARREN | MI | 48091-1423 |
| BLAZEJEWSKI, DANIEL L | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629-9363 |
| BLAZEJEWSKI, EDWARD D | 3262 CHURCH STREET | | | | SAGINAW | MI | 48604-2206 |
| BLAZEJEWSKI, GLORIA | 3262 CHURCH ST | | | | SAGINAW | MI | 48604-2206 |
| BLAZEJEWSKI, HELEN T | 30751 WASHINGTON BLVD | | | | WARREN | MI | 48093-2170 |
| BLAZEJEWSKI, RICHARD J | 2091 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| BLAZEJEWSKI, ROBERT P | 318 GRACE CT | | | | HOPE | MI | 48628-9722 |
| BLAZEJEWSKI, RONALD A | 416 MAHOGANY WALK | | | | NEWTOWN | PA | 18940-4211 |
| BLAZEJOWSKI, ANNA K | 354 BALDWIN DRIVE | | | | BRISTOL | CT | 06010-3082 |
| BLAZEJOWSKI, DONALD W | 354 BALDWIN DR | | | | BRISTOL | CT | 06010-3082 |
| BLAZEK, BARBARA S | 5699 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| BLAZEK, BONNIE J | 7290 WILMINGTON DAYTON RD | | | | CENTERVILLE | OH | 45459-5216 |
| BLAZEK, EDWARD E | BENTSEN GROVE W-57 | | | | MISSION | TX | 78572 |
| BLAZEK, JAMES E | 11932 W WOODS RD | | | | FRANKLIN | WI | 53132-1361 |
| BLAZEK, JAY S | 7290 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| BLAZEK, PHILIP A | 25440 NICHOLS RD | | | | COLUMBIA STA | OH | 44028-9525 |
| BLAZEK, PHILIP A. | 25440 NICHOLS RD | | | | COLUMBIA STA | OH | 44028-9525 |
| BLAZEK, ROBERT W | 5699 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| BLAZEK, STEPHEN A | 155 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5418 |
| BLAZELL, MARGARET | 3660 URQUIDEZ AVE | | | | GLENDALE | CA | 91208 |
| BLAZER INT/FRANKLIN | 2960 HART CT | | | | SCHILLER PARK | IL | 60131-2214 |
| BLAZER TRUCK LINES | PO BOX 1011 | | | | WAYNE | MI | 48184-4011 |
| BLAZER TRUCK LINES INC | 38500 VAN BORN RD | | | | WAYNE | MI | 48184-1527 |
| BLAZER, ALEX C | 3229 RIVERSIDE DR | | | | BELOIT | WI | 53511-1530 |
| BLAZER, DOROTHY J | P.O. BOX 667, 8811 WESTFIELD | | | | WESTFIELD CTR | OH | 44251-0667 |
| BLAZER, DOROTHY J | PO BOX 667 | | | | WESTFIELD CTR | OH | 44251-0667 |
| BLAZER, FERRELL J | 690 N 200 W | | | | PORTLAND | IN | 47371-8064 |
| BLAZER, J T | 771 N ENON RD | | | | YELLOW SPGS | OH | 45387-8773 |
| BLAZER, MICHAEL L | 48579 MARTZ RD | | | | BELLEVILLE | MI | 48111-4480 |
| BLAZER, MICHAEL LEE | 48579 MARTZ RD | | | | BELLEVILLE | MI | 48111-4480 |
| BLAZER, PACAOLA M | 1 NEW SOUTHGATE RD | LOWER APT. #1 | | | BUFFALO | NY | 14215-1809 |
| BLAZER, PACAOLA M | #1 NEW SOUTH GATE RD | LOWER APT. #1 | | | BUFFALO | NY | 14215 |
| BLAZER, WILLIAM T | 4240 E 50 N | | | | KOKOMO | IN | 46901-8325 |
| BLAZETIC, JOHN L | 323 ARIZONA AVE | | | | LORAIN | OH | 44052-2094 |
| BLAZIC, ERIK L | 2245 FAIRGROVE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1574 |
| BLAZICEK, ROSE E | 64 WEST 800 NORTH | | | | LAKE VILLAGE | IN | 46349-9225 |
| BLAZIE JR, ALBERT M | 1945 SCOTTSVILLE RD STE B2 PMB 101 | | | | BOWLING GREEN | KY | 42104-5836 |
| BLAZIER, DORIS C | 16433 N 32ND WAY | | | | PHOENIX | AZ | 85032-3151 |
| BLAZIER, DORIS C | 16433 NORTH 32ND WAY | | | | PHOENIX | AZ | 85032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAZIER, GARY G | 3004 N 12TH ST | | | | WEST MONROE | LA | 71291-5021 |
| BLAZIER, GARY GLEN | 3004 N 12TH ST | | | | WEST MONROE | LA | 71291-5021 |
| BLAZIER, JOHN R | 2879 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| BLAZIER, LUTHER E | 320 OAK ST | | | | LINDEN | MI | 48451-8903 |
| BLAZIER, RALPH E | 16433 N 32ND WAY | | | | PHOENIX | AZ | 85032-3151 |
| BLAZIER, RUBY E | PO BOX 1652 | | | | ARDEN | NC | 28704 |
| BLAZIK, RAYMOND L | 7 TAWNY RD | | | | LEVITTOWN | PA | 19056-1527 |
| BLAZINA, ANN K | 215 EAST MAIN ST. | | | | GIRARD | OH | 44420-2652 |
| BLAZINA, ANN K | 215 E MAIN ST | | | | GIRARD | OH | 44420-2652 |
| BLAZINA, DAVID E | 1561 CALGARY DR | | | | COLUMBUS | OH | 43229-2009 |
| BLAZINA, DAVID N | 5580 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| BLAZINA, KENNETH R | 4193 SHERMAN RD | | | | KENT | OH | 44240-6851 |
| BLAZINA, KENNETH RUDY | 4193 SHERMAN RD | | | | KENT | OH | 44240-6851 |
| BLAZINA, ROSE L. | 1860 73RD ST | | | | BROOKLYN | NY | 11204-5746 |
| BLAZING BANNERS | 1502 N SHORE DR | | | | BELLINGHAM | WA | 98226-9458 |
| BLAZINSKI, JAMES N | 43101 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-5600 |
| BLAZINSKI, LOUISE | 4211 ALDER RD | | | | BETHLEHEM | PA | 18020-7841 |
| BLAZO, BRETT | 3309 BACON AVE | | | | BERKLEY | MI | 48072-1173 |
| BLAZO, GLORIA A | 41360 FOX RUN APT T06 | | | | NOVI | MI | 48377-4851 |
| BLAZO, HOWARD P | 1141 W GENESEE ST | | | | LAPEER | MI | 48446-1822 |
| BLAZO, IRENE P | 6065 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8700 |
| BLAZO, ROBERT W | 115 N LINE ST | | | | CHESANING | MI | 48616-1237 |
| BLAZOFF, WILLIAM J | 3003 SULLIVAN RD | | | | TOLEDO | OH | 43613-1142 |
| BLAZOWICH, DAUGHTER | NO ADDRESS | | | | | | |
| BLAZOWICH, NICK | ADDRESS NOT IN FILE | | | | | | |
| BLAZQUEZ , RICARDO | 1032 CALLE PARQUE DRIVE | | | | EL PASO | TX | 79912-7502 |
| BLAZQUEZ, RICARDO | 1032 CALLE PARQUE DRIVE | | | | EL PASO | TX | 79912-7502 |
| BLAZSEK, KELLI L | 4831 ST. RT. 82 | | | | NEWTON FALLS | OH | 44444 |
| BLAZUNAS, ANNA | 524 BABBITT RD | | | | EUCLID | OH | 44123-2069 |
| BLB EQUIPMENT SALES CO | DBA BC ENGINEERING COMPANY | 4417 KITTY LN | | | BATAVIA | OH | 45103-1516 |
| BLB TECHNOLOGIES INC | 453 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| BLD PRODUCTS LTD | 534 E 48TH ST | | | | HOLLAND | MI | 49423-9502 |
| BLD PRODUCTS LTD. | HAYDEN POWERS | 534 E 48TH ST | | | HOLLAND | MI | 49423-9502 |
| BLD PRODUCTS LTD. | HAYDEN POWERS | 534 EAST 48TH ST. | | | LAFAYETTE | IN | 47902 |
| BLEAKLEY CYPHER PARENT WARREN & QUINN PC | 120 IONIA AVE SW STE 300 | | | | GRAND RAPIDS | MI | 49503-4195 |
| BLEAKLEY PLATT & SCHMIDT | 1 N LEXINGTON AVE | | | | WHITE PLAINS | NY | 10601 |
| BLEAKLEY, CYPHER, PARENT,WARREN & QUINN | 120 IONIA AVE SW STE 300 | | | | GRAND RAPIDS | MI | 49503-4195 |
| BLEAKLEY, FRANCES J | 8930 E ROSEWOOD ST | | | | TUCSON | AZ | 85710-2658 |
| BLEAKLEY, FRANCES J | 8930 EAST ROSEWOOD ST | | | | TUSCON | AZ | 85710 |
| BLEAKLEY, VICTORIA | | | | | | | |
| BLEAKLEY, WILLIAM G | 25508 FRANKLIN AVE | | | | HAYWARD | CA | 94544-2822 |
| BLEAM JR, EDWIN K | 1611 N 44TH ST | | | | KANSAS CITY | KS | 66102-1911 |
| BLEAM, EDWIN K | 23197 175TH ST | | | | LEAVENWORTH | KS | 66048-6383 |
| BLEAM, HOWARD D | 22309 179TH ST | | | | TONGANOXIE | KS | 66086-4239 |
| BLEAM, JOEY R | 22309 179TH STREET | | | | TONGANOXIE | KS | 66086-4239 |
| BLEASDELL, KRISTIAN K | 24345 RENSSELAER ST | | | | OAK PARK | MI | 48237-1782 |
| BLEASE J, STEPHEN W | 1053 CR-N | | | | STOUGHTON | WI | 53589 |
| BLEASE WHITE | PO BOX 122 | | | | GRANGER | IN | 46530-0122 |
| BLEAU JR, NORMAN N | 2106 BENJAMIN RD | | | | IRVING | TX | 75060-5107 |
| BLEAU, DARLENE E | 421 STRATFORD SQUARE BLVD APT 9 | | | | DAVISON | MI | 48423-1665 |
| BLEAU, ERIS E | 5708 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| BLEAU, JAMES L | 6169 LANCASTER DR | | | | FLINT | MI | 48532-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEAU, LAURA L | 320 ELMWOOD DR | | | | DAVISON | MI | 48423-1450 |
| BLEAU, LAWRENCE M | 5492 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| BLEAU, MARLENE A | 6169 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| BLEAU, MORRIS W | P.O.BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030-6030 |
| BLEAU, MORRIS W | PO BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030-0323 |
| BLEAU, WILLIAM N | 1201 BIRDNECK LAKE DRIVE | | | | VIRGINIA BCH | VA | 23451-6617 |
| BLEAVINS, MERLE R | 11905 EARL STREET | | | | PINCKNEY | MI | 48169-9060 |
| BLECHA, DOROTHY A | 1100 N RIVER RD UNIT 2208 | | | | SHOREWOOD | IL | 60404-7719 |
| BLECHA, JOHN | 4039 AVERY LN | | | | BRIDGETON | MO | 63044 |
| BLECHA, LOREN C | 1036 N DEARBORN ST APT 609 | | | | CHICAGO | IL | 60610-7854 |
| BLECHARSKI, JANE W | 1 PLEASANT AVE W APT 512 | | | | LANCASTER | NY | 14086-2138 |
| BLECHER & COLLINS PC | 515 S FIGUEROA ST | STE 1700 | | | LOS ANGELES | CA | 90071-3334 |
| BLECHER, JOHN W | 41 CARMEL LOOP | | | | BUFFALO | MO | 65622-4160 |
| BLECHLE, VIRGIL W | 7 LONDON CT | | | | OFALLON | MO | 63366 |
| BLECHMAN-DAVID FOUNDATION INC | 739 THIMBLE SHOALS BLVD 105 | | | | NEWPORT NEWS | VA | 23606 |
| BLECIC, ERNEST H | 5871 LONGVIEW DR | | | | COUNTRYSIDE | IL | 60525-3555 |
| BLECK, ARTHUR J | 6381 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BLECK, ARTHUR JAMES | 6381 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BLECK, GILBERT K | 5112 RUSSELL DR | | | | GREENDALE | WI | 53129-2836 |
| BLECK, JOANN T | 11034 REDBIRD DR | | | | DADE CITY | FL | 33525-1743 |
| BLECK, MARY LOU | 107 E GARY ST | | | | BAY CITY | MI | 48706-3554 |
| BLECK, PHILLIP P | 7243 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| BLECK, THOMAS J | 6049 ELM TRL | | | | GRAND BLANC | MI | 48439-9077 |
| BLECK, THOMAS JAMES | 6049 ELM TRL | | | | GRAND BLANC | MI | 48439-9077 |
| BLECKERT THILO | HAUSER RING 13 | | RATINGEN 40878 GERMANY | | | | |
| BLECKLEY JR, ANDREW J | 1008 WILLOW SPRINGS DR | | | | LONGVIEW | TX | 75604-5762 |
| BLECKLEY JR, KENNETH G | 885 INGLESIDE DR | | | | LAWRENCEVILLE | GA | 30044-6064 |
| BLECKLEY, BEVERLY B | 72 OLD MILL LN | | | | CLAYTON | GA | 30525-4928 |
| BLECKLEY, BOBBIE F | 883 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2329 |
| BLECKLEY, LAMAR L | 775 SCHULTZ ST | | | | SPARTA | MI | 49345-9463 |
| BLECKLEY, ROBERT T | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| BLECKLEY, WARREN G | 1980 BAHAMA AVE | | | | FORT MYERS | FL | 33905-2039 |
| BLECKNER, CHARLES C | 333 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1055 |
| BLECKNER, CHARLES CHRISTOPHER | 333 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1055 |
| BLEDOWSKI DONALD S | 720 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| BLEDOWSKI, DONALD S | 720 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| BLEDSOE & ASSOCIATES INC | 10121 PRODUCTION CT | | | | LOUISVILLE | KY | 40299-2117 |
| BLEDSOE COUNTY TRUSTEE | PO BOX 335 | | | | PIKEVILLE | TN | 37367-0335 |
| BLEDSOE II, WILLIAM O | 80 N BRAINARD AVE | | | | LA GRANGE | IL | 60525-5935 |
| BLEDSOE JR, AARON | 1303 E NEVADA ST | | | | DETROIT | MI | 48203-2302 |
| BLEDSOE JR, CHARLES | 12569 GARRY GLEN DR | | | | BRISTOW | VA | 20136-3043 |
| BLEDSOE JR, EULES R | 1348 GAULT DR | | | | YPSILANTI | MI | 48198-6426 |
| BLEDSOE JR, WALTER L | 3528 AMESBURY ST | | | | BARTLETT | TN | 38135-8204 |
| BLEDSOE JR, WILLIAM D | 20948 W 226TH ST | | | | SPRING HILL | KS | 66083-3142 |
| BLEDSOE MAUDIE | BLEDSOE, MAUDIE | 1330 N 51ST ST | | | EAST SAINT LOUIS | IL | 62204-2734 |
| BLEDSOE MELISSA | BLEDSOE, MELISSA | 7877 SOUTH COUNTY RD 625 W | | | REELSVILLE | IN | 46171 |
| BLEDSOE, AUDRA W | 1223 N. EDMONDSON AVE | BLDG 2  APT 15A | | | INDIANAPOLIS | IN | 46219-3568 |
| BLEDSOE, AUDRA W | 1223 N. EDMONDSON AVE | BLDG 2 APT 15A | | | INDIANAPOLIS | IN | 46219 |
| BLEDSOE, AVA M | 7877 S COUNTY RD 625 W | | | | REELSVILLE | IN | 46171-8811 |
| BLEDSOE, BETTIE L | 1864 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| BLEDSOE, BETTY J | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| BLEDSOE, BILLIE F | 1214 E REYNOLDS ST | | | | GOSHEN | IN | 46528-4226 |
| BLEDSOE, CAROL S | 410 WOODLAND DR | | | | MIDWEST CITY | OK | 73130-3423 |
| BLEDSOE, CHARLES E | 43336 SAAL RD | | | | STERLING HTS | MI | 48313-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEDSOE, CHARLES I | 1901 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5077 |
| BLEDSOE, CHERYL W. | 103 LILAC LANE | | | | SULPHUR | OK | 73086-9057 |
| BLEDSOE, CHERYL W. | 103 LILAC LN | | | | SULPHUR | OK | 73086-9057 |
| BLEDSOE, CHRISTOPHER W | 5205 LINDA LN | | | | ANDERSON | IN | 46011-1421 |
| BLEDSOE, CYNTHIA D | 1708 GILBERT DR | | | | SHREVEPORT | LA | 71101-4804 |
| BLEDSOE, DAPHENE | 34 PALENCIA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3338 |
| BLEDSOE, DARRYL T | 810 E 7TH ST | | | | CENTRALIA | IL | 62801-4542 |
| BLEDSOE, DAVID J | 7908 GRACELAND ST | | | | DAYTON | OH | 45459-3835 |
| BLEDSOE, DAVID W | 1978 RIVERIA DR | | | | EAST LANSING | MI | 48823-1425 |
| BLEDSOE, DAVID W. | 1978 RIVERIA DR | | | | EAST LANSING | MI | 48823-1425 |
| BLEDSOE, DEBORAH R | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DEBORAH ROSE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DIANA I | 4651 BERWICK DR | | | | STERLING HTS | MI | 48310-3120 |
| BLEDSOE, DONALD R | 1614 W WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1222 |
| BLEDSOE, DOROTHY M | 664 GIBSON RD | | | | TRENTON | TN | 38382 |
| BLEDSOE, DOUGLAS A | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DOUGLAS ALVIE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DOUGLAS E | 2755 LEXINGTON AV. APTC25 | | | | LEXINGTON | OH | 44904 |
| BLEDSOE, EDGAR L | 7901 GRACELAND ST | | | | DAYTON | OH | 45459-3834 |
| BLEDSOE, EDGAR L | PO BOX 7788 | | | | WINTER HAVEN | FL | 33883-7788 |
| BLEDSOE, ESTHER B | PO BOX 44 | | | | RUSSIAVILLE | IN | 46979-0044 |
| BLEDSOE, ESTHER B | BOX 44 | | | | RUSSIAVILLE | IN | 46979-0044 |
| BLEDSOE, GARY G | 235 TULIP DR | | | | W CARROLLTON | OH | 45449-2045 |
| BLEDSOE, GLADYS M | 326 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| BLEDSOE, GLADYS M | 326 E LUCUS ST | | | | CASTALIA | OH | 44824 |
| BLEDSOE, GLORIA J | 425 W 29TH ST | | | | MARION | IN | 46953-3568 |
| BLEDSOE, GOMER R | 2607 US ROUTE 68 SOUTH | | | | XENIA | OH | 45385-8764 |
| BLEDSOE, HOWARD T | 4599 CUMBERLAND RD | | | | ODESSA | MO | 64076 |
| BLEDSOE, JACK D | PO BOX 116 | | | | DATTO | AR | 72424-0116 |
| BLEDSOE, JAMES | 26342 BRANCH RD | | | | ATHENS | AL | 35613-7732 |
| BLEDSOE, JAMES W | 16200 MANOR ST | | | | DETROIT | MI | 48221-2859 |
| BLEDSOE, JANIV | 259 BRAY ROAD | | | | SURGOINSVILLE | TN | 37873-6027 |
| BLEDSOE, JANIV | 259 BRAY RD | | | | SURGOINSVILLE | TN | 37873-6027 |
| BLEDSOE, JEFFREY B | 1340 W HERBISON RD | | | | DEWITT | MI | 48820-8309 |
| BLEDSOE, JERRY D | 815 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2443 |
| BLEDSOE, JOHN R | 4180 1ST ST | | | | WAYNE | MI | 48184-2119 |
| BLEDSOE, JOYCE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLEDSOE, JR,JAMES C | 5513 W 375 N | | | | SHARPSVILLE | IN | 46068-9148 |
| BLEDSOE, LEONARD E | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| BLEDSOE, LOIS MAE | 3841 BREAKER ST | | | | WATERFORD | MI | 48329-2219 |
| BLEDSOE, LUKE | 7420 SOUTH OAK ROAD | | | | SPOKANE | WA | 99224-8233 |
| BLEDSOE, LUKE | 7420 S OAK RD | | | | SPOKANE | WA | 99224-8233 |
| BLEDSOE, MARGARET L | 4906 W LINCOLN RD | | | | ANDERSON | IN | 46011 |
| BLEDSOE, MARTHA L | 158 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| BLEDSOE, MARTHA N | 3601 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1749 |
| BLEDSOE, MARY R | 759 HILLCREST AVE | | | | CARLISLE | OH | 45005-3363 |
| BLEDSOE, MARY R | 759 HILLCREST DR | | | | CARLISLE | OH | 45005-3363 |
| BLEDSOE, MARY R | 1203 NE 72ND TERRACE | | | | GLADSTONE | MO | 64118-2112 |
| BLEDSOE, MAUDIE | 1330 N 51ST ST | | | | EAST SAINT LOUIS | IL | 62204-2734 |
| BLEDSOE, MAXINE D | 937 MARY RUTH DR | | | | GULFPORT | MS | 39507 |
| BLEDSOE, MELISSA | 7877 S COUNTY ROAD 625 W | | | | REELSVILLE | IN | 46171-8811 |
| BLEDSOE, MIKE | | | | | | | |
| BLEDSOE, MILDRED K | 202 50TH STREET SOUTHEAST | | | | CHARLESTON | WV | 25304-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEDSOE, NAURENE E | 4965 CANTON RD | | | | BLACKWATER | VA | 24221-4141 |
| BLEDSOE, PATRICIA C | 5205 LINDA LN | | | | ANDERSON | IN | 46011-1421 |
| BLEDSOE, PAUL A | 513 HARWOOD ST | | | | JOLIET | IL | 60432-2019 |
| BLEDSOE, PEBBLE H | 194 PINEGROVE DRIVE | | | | BELLBROOK | OH | 45305-2114 |
| BLEDSOE, PHYLLIS R | 1921 5TH STREET | | | | BEDFORD | IN | 47421-1901 |
| BLEDSOE, RANDALL | 616 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| BLEDSOE, REBA M | 613 HOLLY LN | | | | KOKOMO | IN | 46902-3384 |
| BLEDSOE, ROBERT D | 17 BITTERSWEET LN | | | | NEWNAN | GA | 30263-1362 |
| BLEDSOE, RONNIE L | 2596 BEAVER DAM CHURCH RD | | | | BROWNSVILLE | KY | 42210-8537 |
| BLEDSOE, RONNIE LEE | 2596 BEAVER DAM CHURCH RD | | | | BROWNSVILLE | KY | 42210-8537 |
| BLEDSOE, RUBY | 2057 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| BLEDSOE, RUTH B | 23607 76TH PL W | | | | EDMONDS | WA | 98026-8813 |
| BLEDSOE, SHANE H | # 3 | 1221 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-3520 |
| BLEDSOE, STEPHEN L | 9971 STATE ROUTE 45 | | | | LISBON | OH | 44432-8624 |
| BLEDSOE, TEDDY | 609 E ADAMS ST | | | | SANDUSKY | OH | 44870-2911 |
| BLEDSOE, THEODORE R | 6209 WABASH ST | | | | DETROIT | MI | 48208-1359 |
| BLEDSOE, THOMAS F | 15150 EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| BLEDSOE, THOMAS L | 4240 OAKWOOD AVE | | | | SAINT LOUIS | MO | 63121-3355 |
| BLEDSOE, TONI J | 616 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| BLEDSOE, TRUDY I | PO BOX 462 | | | | PLAINFIELD | IN | 46168-0462 |
| BLEDSOE, UHL D | 1108 HALTON CT | | | | SUN CITY CENTER | FL | 33573-7339 |
| BLEDSOE, VERLIN R | 1552 THORNBERRY ROAD | | | | AMELIA | OH | 45102-1748 |
| BLEDSOE, WANDA L | PO BOX 38 | | | | MIDWAY | AR | 72651-0038 |
| BLEDSOE, WILLIAM A | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| BLEDSOE,GARY G | 235 TULIP DR | | | | W CARROLLTON | OH | 45449-2045 |
| BLEECKER BUICK PONTIAC GMC | 926 E 4TH AVE | | | | RED SPRINGS | NC | 28377-1640 |
| BLEECKER CHEVROLET PONTIAC BUICK IN | PO BOX 1838 | | | | DUNN | NC | 28335 |
| BLEECKER CHEVROLET PONTIAC BUICK INC. | ROBERT BLEECKER | 1200 E CUMBERLAND ST | | | DUNN | NC | 28334-8900 |
| BLEECKER CHEVROLET PONTIAC BUICK INC. | PO 1838 | | | | DUNN | NC | 28335 |
| BLEECKER OLDSMOBILE, BUICK AND GMC, INC. | ROBERT BLEECKER | 926 E 4TH AVE | | | RED SPRINGS | NC | 28377-1640 |
| BLEECKER, RICHARD W | 1216 GREENE ST | | | | FORT ATKINSON | WI | 53538-2602 |
| BLEECKER, STACY A | 445 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| BLEEKER LORIN | 11300 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 |
| BLEEKER, DALLA | 169 SUPERIOR RD | | | | SALYERSVILLE | KY | 41465-9104 |
| BLEEKER, KATHRYN F | 156 GRAND OAK CIR | | | | VENICE | FL | 34292-2433 |
| BLEEKS, ROBERT S | 1900 E JEFFERSON ST | | | | WARSAW | IN | 46580 |
| BLEEN, KATHERINE T | 6339 LANDOVER RD APT 201 | | | | CHEVERLY | MD | 20785-1339 |
| BLEEN, WESLEY E | 6338 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9378 |
| BLEGEN, ORDEAN T | 4326 S RIVER RD | | | | JANESVILLE | WI | 53546-9084 |
| BLEHER, HELGA E | 2904 FLOYD AVE | | | | MODESTO | CA | 95355 |
| BLEHM PLAST/HAZEL PK | 608 E 10 MILE RD | | | | HAZEL PARK | MI | 48030-1259 |
| BLEHM, AARON W | 1935 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| BLEHM, ELLA M | 4551 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| BLEHM, ELLA M | 4551 EAST CURTIS ROAD | | | | BIRCH RUN | MI | 48415 |
| BLEHM, ELMER P | 512 WILSON ST | | | | HEMLOCK | MI | 48626-9370 |
| BLEHM, HAROLD H | 1350 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| BLEHM, HERMAN W | 2655 DIVISION ST | | | | ALGER | MI | 48610-8534 |
| BLEHM, JACOB | 33 WHITE OAK DR | | | | SMITHFIELD | NC | 27577-4806 |
| BLEHM, JAMES A | 527 52ND ST SE | | | | KENTWOOD | MI | 49548-5834 |
| BLEHM, JOHN W | 4599 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLEHM, MARK A | 1401 WYATT RD | | | | STANDISH | MI | 48658-9140 |
| BLEHM, MARK A | 7646 GARFIELD RD | | | | BENTLEY | MI | 48613 |
| BLEHM, MARTHA | 109 SPRUCE | | | | ST CHARLES | MI | 48655 |
| BLEHM, MARTHA | 109 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1237 |
| BLEHM, RANDY H | 1050 CRANBROOK DR | | | | SAGINAW | MI | 48638-5437 |
| BLEHM, ROBERT L | 9825 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| BLEHM, WILLIAM D | 12701 BURT RD | | | | CHESANING | MI | 48616 |
| BLEI, CRAIG L | 7412 EAGLE TRCE | | | | BOARDMAN | OH | 44512-8100 |
| BLEICH, PETER H | 3711 WOODMAN DR | | | | TROY | MI | 48084-1113 |
| BLEICHER, JAMES J | 4720 CLYDESDALE, R. 1 | | | | LANSING | MI | 48906 |
| BLEICHER, KEVIN A | 3806 JUPITER RD | | | | LOUISVILLE | KY | 40218-4708 |
| BLEICHER, MILDRED | 9410 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| BLEICHERT FOERDERANLAGEN GMBH | 42450 R MANCINI DR | | | | STERLING HEIGHTS | MI | 48314 |
| BLEICHERT INC | 42450 R MANCINI DR | | | | STERLING HEIGHTS | MI | 48314 |
| BLEICHERT IND/MI/VA | 42450 R MANCINI DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| BLEICHERT/ST HGTS | 42450 R. MANCINI DRIVE | | | | STERLING HTS | MI | 48314-3265 |
| BLEIER, JOHN F | 3155 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2533 |
| BLEIER, TERI L | 203 GUINEVERE DR | | | | ROCHESTER | NY | 14626 |
| BLEIGH, BALLARD C | 3420 LYLEWOOD RD | | | | WOODLAWN | TN | 37191-9216 |
| BLEIL, CARL E | 132 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1844 |
| BLEILER, WAYNE G | 3136 E DIX DR | | | | MILTON | WI | 53563-9243 |
| BLEISCH, BARBARA J | 5340 MILLETT HWY | | | | LANSING | MI | 48917-7500 |
| BLEISCH, BARBARA J | 5340 MILLETT | | | | LANSING | MI | 48917-9599 |
| BLEISE, WILLIAM E | 1843 W SHEPARD RD | | | | BRECKENRIDGE | MI | 48615 |
| BLEISTAHL GMBH & CO HOLDING KG | OSTERFELDSTR 51 WENGERN | | | WETTER NW 58300 GERMANY | | | |
| BLEISTAHL PRODUKTIONS GMBH & CO KG | D-58300 WETTER | OSTERFELDSTRABE 51 | | GERMANY | | | |
| BLEISTAHL-PRODUKTIONS GMBH & CO KG | OSTERFELDSTR 51 WENGERN | | | WETTER NW 58300 GERMANY | | | |
| BLEISTAHL-STI NORTH AMERICA INC | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240-1277 |
| BLEISTEIN, BARBARA E | 129 ANDREW ST | | | | TRENTON | NJ | 08610-6503 |
| BLEISTEIN, EDWARD J | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| BLEISTEIN, NELLIE R | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| BLEIWEISS SHELL J LAW OFFICES OF | 321 S PLYMOUTH CT STE 1200 | | | | CHICAGO | IL | 60604-3996 |
| BLEJDEA, FLORENTIN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BLEJDEA,FLORENTIN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BLEJDEA,FLORENTIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BLEJWAS, MARIE | P.O. BOX 183 | | | | MARTINSVILLE | NJ | 08836-0183 |
| BLEJWAS, MARIE | PO BOX 183 | | | | MARTINSVILLE | NJ | 08836-0183 |
| BLELTRAM OSCAR | 2824 HILLIARD DR | | | | CHARLOTTE | NC | 28205-2275 |
| BLEM-MCCARTHY, DEBORAH A | 34154 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| BLEMASTER, BETTY L | 5108 W MAPLE RAPIDS RD | | | | ST JOHNS | MI | 48879-9743 |
| BLEMASTER, DANIEL L | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| BLEMASTER, JAMES L | 8563 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| BLEMASTER, JULIA R | 531 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1724 |
| BLEMASTER, MIKE J | 8563 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| BLEMASTER, SUSAN J | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| BLENC, DAVID A | 53816 CHERRYWOOD DR | | | | SHELBY TWP | MI | 48315-1352 |
| BLENDA CLEMONS | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| BLENDA CRAIG | 3620 RUE FORET DR | | | | FLINT | MI | 48532 |
| BLENDA DEARING | 4519 NANTUCKET | | | | AUSTINTOWN | OH | 44515-4444 |
| BLENDA LYNN RATNER | 59 FRANKEL BLVD | | | | MERRICK | NY | 11566 |
| BLENDA, ALICE | 1360 CROSS CREEK DR | #183 | | | BRUNSWICK | OH | 44212-3079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLENDA, ALICE | 1360 CROSS CREEK DR UNIT 183 | | | | BRUNSWICK | OH | 44212-3079 |
| BLENDING GARLAND | 15926 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7422 |
| BLENDT, ERNEST K | PO BOX 512 | | | | CLAYTON | DE | 19938-0512 |
| BLENK, MARY M | 58 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3716 |
| BLENKER, LOTTIE | 9354 SHARP ANTLER | | | | COLUMBIA | MD | 21045-5213 |
| BLENKHORN, HAROLD R | 4 HILLSIDE CT | | | | MEDWAY | MA | 02053-1338 |
| BLENKLE JR, HARVEY O | 822 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-8103 |
| BLENKLE, SARAH C | 19243 MARTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-3064 |
| BLENMAN JR, FRANK O | 4870 KINGS ROW | | | | SHELBY TWP | MI | 48316-1523 |
| BLENMAN, DIANE M | 6855 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341 |
| BLENMAN, JAMES W | 1523 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1420 |
| BLENMAN, RONALD P | 6855 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9046 |
| BLENMAN, WILLIAM G | 943 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1211 |
| BLES MARYLIN | 113 BELLEROSA DR | | | | SAINT LOUIS | MO | 63122-3362 |
| BLESENER, JAMES B | 13371 NAVEL AVE | | | | CLEWISTON | FL | 33440-9604 |
| BLESENER, PATRICIA C | 5228 LAKE CHARLES DR | | | | WACO | TX | 76710-2720 |
| BLESER, CAROL A | 3439 EDISON ST | | | | TRENTON | MI | 48183-3651 |
| BLESHENSKI, BRADLEY P | 3483 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| BLESHENSKI, DEBRA | 1880 N. HURON ROAD | | | | PINCONNING | MI | 48650 |
| BLESHENSKI, ROGER S | 1880 N HURON RD | | | | PINCONNING | MI | 48650-7910 |
| BLESHENSKI, THEODORE A | PO BOX 865 | | | | FENTON | MI | 48430-0865 |
| BLESI, MARTIN J | 13198 YOSEMITE AVE S | | | | SAVAGE | MN | 55378-2468 |
| BLESSE, CHARLES | | | | | | | |
| BLESSENT, MAGGIO | 1349 W WILLIAMS ST | | | | DANVILLE | IL | 61832-4353 |
| BLESSETT, NELLIE V | 2601 COHASSET COURT | | | | DECATUR | GA | 30034-2713 |
| BLESSETT, NELLIE V | 2601 COHASSETT CT | | | | DECATUR | GA | 30034-2713 |
| BLESSING CAROLE | # 38 | 137 SHIRE ROAD | | | LEOMINSTER | MA | 01453-5264 |
| BLESSING JR, KENNETH L | 4958 WOODBINE AVE | | | | DAYTON | OH | 45432-3245 |
| BLESSING WHITE INC | 23 ORCHARD RD STE 2 | | | | SKILLMAN | NJ | 08558-2644 |
| BLESSING WHITE INC | | | | | | | |
| BLESSING WHITE INC | 23 ORCHARD ROAD | | | | SKILLMAN | NJ | 08558 |
| BLESSING, ALMA M | 6928 WINDEMERE STREET | | | | PORTAGE | MI | 49024-3468 |
| BLESSING, ANTHONY J | 2516 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3005 |
| BLESSING, ANTHONY J. | 2516 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3005 |
| BLESSING, BERNARD J | 20689 PARKPLACE LN | | | | CLINTON TOWNSHIP | MI | 48036-3828 |
| BLESSING, BRIAN M | 212 WOODFIELD DRIVE | | | | BROOKVILLE | OH | 45309-1524 |
| BLESSING, CAROL A | 1128 N LINDSAY ST | | | | KOKOMO | IN | 46901-2622 |
| BLESSING, DARLENE C | 3675 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9747 |
| BLESSING, DOREEN | 43 NANTUCKET DR | | | | PALM COAST | FL | 32137-2530 |
| BLESSING, DORIS E | 369 ALTA PLACE | | | | NEW LEBANON | OH | 45345-1611 |
| BLESSING, DORIS E | 369 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| BLESSING, EDWARD E | 4968 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| BLESSING, EDWARD E | 4968 MAPLE DRIVE | | | | VIENNA | OH | 44473-9632 |
| BLESSING, FLORENCE J | 1850 MAVIE DR | | | | DAYTON | OH | 45414-2104 |
| BLESSING, FRANK R | 240 W WALNUT | | | | LOWELLVILLE | OH | 44436-1028 |
| BLESSING, FRANK R | 240 W WALNUT ST | | | | LOWELLVILLE | OH | 44436-1028 |
| BLESSING, HOWARD E | 89 GOODWILL AVE | | | | MERIDEN | CT | 06451-3014 |
| BLESSING, JAMES M | 4729 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9778 |
| BLESSING, JERRY O | 12564 N LAKEVIEW DR | | | | MOORESVILLE | IN | 46158-6561 |
| BLESSING, JOANN B | 4968 MAPLE DRIVE | | | | VIENNA | OH | 44473-9632 |
| BLESSING, JOANN B | 4968 MAPLE ST | | | | VIENNA | OH | 44473-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLESSING, JOHN R | 3223 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| BLESSING, JOHN R | 3223 DOVE DR. | | | | WARREN | OH | 44481-9205 |
| BLESSING, LOIS F | 642 STONINGTON CIR | | | | CENTERVILLE | OH | 45458-2580 |
| BLESSING, LYLE J | 8949 W ALEX AVE | | | | PEORIA | AZ | 85382-2486 |
| BLESSING, MARY M | 1815 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2225 |
| BLESSING, MILDRED E | 6189 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9666 |
| BLESSING, PAULA J | 420 KENBROOK DR | | | | VANDALIA | OH | 45377-2406 |
| BLESSING, RAMON A | 7220 5 MILE RD | | | | CINCINNATI | OH | 45230-3926 |
| BLESSING, ROBERT L | 1204 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| BLESSING, SERAFINA J | 64 NORTHWOOD MANOR | | | | YORK HAVEN | PA | 17370-9602 |
| BLESSING, SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BLESSING, SIDNEY H | 4517 MCKAIN DR | | | | TOLEDO | OH | 43623-3835 |
| BLESSING, SIDNEY HAROLD | 4517 MCKAIN DR | | | | TOLEDO | OH | 43623-3835 |
| BLESSING, STEVEN M | 420 KENBROOK DR. | | | | VANDALIA | OH | 45377-2406 |
| BLESSING, THOMAS W | 3675 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9747 |
| BLESSMAN, SARAH | 4495 IROQUOIS | | | | DETROIT | MI | 48214-1221 |
| BLESSMAN, SARAH | 4495 IROQUOIS ST | | | | DETROIT | MI | 48214-1221 |
| BLETHEN GAGE & KRAUSE | PO BOX 3049 | | | | MANKATO | MN | 56002-3049 |
| BLETHEN, LEANE L | 10 W PINE WAY UNIT B1 | | | | PLAINVILLE | CT | 06062-1333 |
| BLETRAN, HECTOR M | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| BLETRAN, HECTOR M | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| BLETSO, ROBERT A | 737 NELLBERT LN | | | | YOUNGSTOWN | OH | 44512-1711 |
| BLEUER, MARK R | 11277 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BLEVANS JR, WILLIAM A | 2560 CLARO DRIVE | | | | JACKSONVILLE | FL | 32211-4208 |
| BLEVANS, MARIA A | PO BOX 5707 | | | | TOLEDO | OH | 43613-0707 |
| BLEVEANS JR, EDWARD H | 20953 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| BLEVENS, BONNIE L | 200 MEADOW LAKES DR | APT 713 | | | MOORESVILLE | IN | 46158 |
| BLEVENS, BONNIE L | 200 MEADOW LAKE DR APT 713 | | | | MOORESVILLE | IN | 46158-1882 |
| BLEVENS, JOHN C | APT 713 | 200 MEADOW LAKE DRIVE | | | MOORESVILLE | IN | 46158-1882 |
| BLEVIN LARRY R (485684) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLEVIN, LARRY R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLEVINS CURTIS (443262) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS GARY (443263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS GEORGE A (465979) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLEVINS GLORIA | BLEVINS, GLORIA | PO BOX 39605 | | | SOLON | OH | 44139-0605 |
| BLEVINS JERRY | 16608 MIDDLE HILL CT | | | | LOUISVILLE | KY | 40245-4279 |
| BLEVINS JR, BERT | 334 KRISTINA LYNN PLACE | | | | ENGLEWOOD | OH | 45322-5322 |
| BLEVINS JR, DENNIS S | 838 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9570 |
| BLEVINS JR, GOLDEN M | 2640 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2657 |
| BLEVINS JR, JESS | 238 E RUNDELL ST | | | | PONTIAC | MI | 48342-1572 |
| BLEVINS JR, LARRY L | APT 1332 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6251 |
| BLEVINS JR, LARRY L | 2600 CHANDLER DR APT 238 | | | | BOWLING GREEN | KY | 42104-6222 |
| BLEVINS JR, LOUIS | 1831 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3324 |
| BLEVINS JR, RAYMOND D | 713 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8469 |
| BLEVINS JR,RAYMOND D | 713 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8469 |
| BLEVINS JR., EDWARD V | 409 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2111 |
| BLEVINS KEN (443265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS MARION | 3980 S LAKE PARK AVE | | | | CHICAGO | IL | 60653-2555 |
| BLEVINS MICHAEL A | BLEVINS, MICHAEL A | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLEVINS SR, GERALD E | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6255 |
| BLEVINS SR, WYLIE E | 9033 SHAFFER RD | | | | NORTH JACKSON | OH | 44451-9749 |
| BLEVINS, ALFRED G | 2025 RIVER MEADOWS DR | | | | SEVIERVILLE | TN | 37876-3701 |
| BLEVINS, ALVIN D | 2579 RENFREW WAY | | | | LANSING | MI | 48911-6422 |
| BLEVINS, ANTHONY R | 2851 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2333 |
| BLEVINS, ANTHONY RAY | 2851 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2333 |
| BLEVINS, ARTHUR R | 44900 ROBSON RD | | | | BELLEVILLE | MI | 48111-5301 |
| BLEVINS, BARRY J | 3186 SILAS CREEK RD | | | | LANSING | NC | 28643 |
| BLEVINS, BARRY J | 3190 SILAS CREEK RD | | | | LANSING | NC | 28643-9006 |
| BLEVINS, BARRY R | 2909 SAINT MARTIN DR | | | | MANSFIELD | TX | 76063-7525 |
| BLEVINS, BARRY RAY | 2909 SAINT MARTIN DR | | | | MANSFIELD | TX | 76063-7525 |
| BLEVINS, BERTHA | 32940 HILL BLV PARK | | | | WAYNE | MI | 48184 |
| BLEVINS, BETTY J | 12877 FOX RUN CT N | C/O RONNIE L PERRY | | | PICKERINGTON | OH | 43147-8412 |
| BLEVINS, BETTY J | C/O RONNIE L PERRY | 12877 FOX RUN COURT NORTH | | | PICKERINGTON | OH | 43147-3147 |
| BLEVINS, BEULAH | BOX 45 | | | | GRATIS | OH | 45330-0045 |
| BLEVINS, BEULAH | PO BOX 45 | | | | GRATIS | OH | 45330-0045 |
| BLEVINS, BEULAH R | 14400 S ISLAND RD | | | | COLUMBIA STATION | OH | 44028-9173 |
| BLEVINS, BILLY | | | | | | | |
| BLEVINS, BILLY J | 708 W WALTON BLVD | | | | PONTIAC | MI | 48340-1053 |
| BLEVINS, BRIAN K | 250 N COLONIAL DR | | | | HAGERSTOWN | MD | 21742 |
| BLEVINS, CALLIE L | 17 CHELWYNNE RD | | | | NEW CASTLE | DE | 19720-3552 |
| BLEVINS, CARLESS | 2911 BRIGADOON PARKWAY | | | | LEXINGTON | KY | 40517-1309 |
| BLEVINS, CAROL A | 6376 LOGAN ROAD | | | | POWELL | OH | 43065 |
| BLEVINS, CAROLYN | 302 CECILE CT | | | | ARLINGTON | TX | 76013 |
| BLEVINS, CHANDIN H | RR 4 | | | | MUNCIE | IN | 47302 |
| BLEVINS, CHRISTOPHER D | 1981 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1013 |
| BLEVINS, CHRISTOPHER D | 8585 FAIR RD | | | | STRONGSVILLE | OH | 44149-1224 |
| BLEVINS, CHRISTOPHER H | 910 PIMLICO DR APT 1C | | | | CENTERVILLE | OH | 45459-8269 |
| BLEVINS, CLARENCE C | 20524 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017-8869 |
| BLEVINS, CLARICE E | 1408 S AVE | | | | NEW CASTLE | IN | 47362-2162 |
| BLEVINS, CLIFFORD J | 745 KILGOR CT | | | | NEWARK | DE | 19702-4068 |
| BLEVINS, CLIFFORD JAY | 745 KILGOR CT | | | | NEWARK | DE | 19702-4068 |
| BLEVINS, CLIFFORD W | 9473 E N00S | | | | MARION | IN | 46952 |
| BLEVINS, D JEAN | 5414 HANKINS RD  #429 | | | | MIDDLETOWN | OH | 45044-9782 |
| BLEVINS, DAVID L | 15834 CHESTNUT ST | | | | ROSEVILLE | MI | 48066-2732 |
| BLEVINS, DAVID L | 192 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| BLEVINS, DELPHIA | 5312 E COUNTY ROAD 300 S | | | | NEW CASTLE | IN | 47362-9533 |
| BLEVINS, DELPHIA | 5312 E CO RD 300S. | | | | NEW CASTLE | IN | 47362-9533 |
| BLEVINS, DENNIS S | 2412 S GRANT ST | | | | MUNCIE | IN | 47302-4361 |
| BLEVINS, DIANNE M | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| BLEVINS, DONALD L | 3284 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8636 |
| BLEVINS, DONALD L | 2833 SOUTHWEST 25TH PLACE | | | | CAPE CORAL | FL | 33914-4708 |
| BLEVINS, DONALD R | 6642 DAWN ST | | | | FRANKLIN | OH | 45005-2612 |
| BLEVINS, DONALD R | 3870 E RODGERSVILLE RD | | | | NEW CASTLE | IN | 47362-9214 |
| BLEVINS, DONNA A | PO BOX 717 | | | | UNION LAKE | MI | 48387-0717 |
| BLEVINS, DORIS J | 1924 WEST MEMORIAL | | | | MUNCIE | IN | 47302 |
| BLEVINS, DORIS J | 1924 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| BLEVINS, DORIS M | 360 OAK GLN | | | | DAVISON | MI | 48423-9197 |
| BLEVINS, DOROTHY L | 7010 MORRIS RD | | | | HAMILTON | OH | 45011-5426 |
| BLEVINS, DOROTHY L | 7010 MORRIS ROAD | | | | HAMILTON | OH | 45011-5426 |
| BLEVINS, DOROTHY S | 706 LANHAM TRCE | | | | CORBIN | KY | 40701-8802 |
| BLEVINS, EARL J | 815 KINO WOLF ISLAND RD | | | | GLASGOW | KY | 42141-6119 |
| BLEVINS, EDWARD D | 5940 S WEED RD | | | | PLYMOUTH | MI | 48170-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEVINS, ELLA M | G-3418 BRANCH ROAD | | | | FLINT | MI | 48506-2079 |
| BLEVINS, ELLA M | G3418 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| BLEVINS, EMMETT D | 16020 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| BLEVINS, EVA S | 486 COPPER RIDGE RD | | | | CASTLEWOOD | VA | 24224-5571 |
| BLEVINS, FAYE | 1905 WAVERLY AVE | | | | NORWOOD | OH | 45212-3624 |
| BLEVINS, GALE | | | | | | | |
| BLEVINS, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS, GARY G | 4514 VIVIAN DR | | | | SEBRING | FL | 33872-1722 |
| BLEVINS, GAYLORD L | 7681 KY HIGHWAY 22 E | | | | FALMOUTH | KY | 41040-7681 |
| BLEVINS, GEORGE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLEVINS, GLENDA | PO BOX 341 | | | | WAYNESBURG | KY | 40489-0341 |
| BLEVINS, GREGORY A | 32001 TALLY HO LN | | | | WESLEY CHAPEL | FL | 33543 |
| BLEVINS, HAROLD | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| BLEVINS, HAROLD D | 639 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| BLEVINS, HERBERT | C/O SAMANTHA BARNETT | 1144 APPLE BLOSSOM LANE | | | LEBANON | OH | 45036 |
| BLEVINS, HERBERT | 1144 APPLE BLOSSOM LANE | | | | LEBANON | OH | 45036-7988 |
| BLEVINS, HOWELL W | 109 HEMLOCK CT | | | | SEVIERVILLE | TN | 37862-5323 |
| BLEVINS, HUSTON | PO BOX 3837 | | | | CHESTER | VA | 23831-8470 |
| BLEVINS, ISAAC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BLEVINS, IVAN C | 255 COURTYARD BLVD APT 107 | | | | SUN CITY CENTER | FL | 33573-5795 |
| BLEVINS, JACKIE D | 19 RIVERVIEW DR | | | | DECATUR | AL | 35603-6010 |
| BLEVINS, JACKIE L | 401 SIMMONS ST | | | | PLAINFIELD | IN | 46168-2071 |
| BLEVINS, JACQUELINE K | 7042 N 600 W | | | | FRANKTON | IN | 46044-9561 |
| BLEVINS, JAMES D | 3722 9TH STREET WEST | | | | LEHIGH ACRES | FL | 33971-5107 |
| BLEVINS, JAMES D | 3722 9TH ST W | | | | LEHIGH ACRES | FL | 33971-5107 |
| BLEVINS, JAMES E | 8718 LOCKWOOD DR | | | | CATLETTSBURG | KY | 41129-8935 |
| BLEVINS, JAMES E | 626 MILLER RD | | | | FALMOUTH | KY | 41040-7503 |
| BLEVINS, JAMES L | 26730 CASH CT | | | | LEESBURG | FL | 34748-8038 |
| BLEVINS, JAMES M | 32001 TALLY HO LN | | | | WESLEY CHAPEL | FL | 33543-4862 |
| BLEVINS, JASON B | 7650 HINKLE RD | | | | MIDDLETOWN | OH | 45042-9407 |
| BLEVINS, JASON S | 930 SHARON DR | | | | LEBANON | OH | 45036-1461 |
| BLEVINS, JAY F | 2456 NW 38TH ST | | | | OKLAHOMA CITY | OK | 73112-7528 |
| BLEVINS, JEFFERY | 229 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214-3680 |
| BLEVINS, JEWELL D | 4028 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9731 |
| BLEVINS, JOHN H | 3720 BLYTHEWOOD PL | | | | FORT WAYNE | IN | 46804-2603 |
| BLEVINS, JOHN H | 486 COPPER RIDGE RD | | | | CASTLEWOOD | VA | 24224-5571 |
| BLEVINS, JOHN HOWELL | 3720 BLYTHEWOOD PL | | | | FORT WAYNE | IN | 46804-2603 |
| BLEVINS, JOHN K | 4028 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9731 |
| BLEVINS, JOHN L | 228 ELISHA FRK | | | | PIKEVILLE | KY | 41501-7020 |
| BLEVINS, JOHN R | 3255 MOODY AVE | | | | ORANGE PARK | FL | 32065-6808 |
| BLEVINS, JOHN W | 3648 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| BLEVINS, JORENE | 2226 S KANSAS AVE | | | | SPRINGFIELD | MO | 65807-2270 |
| BLEVINS, JOYCE A | 1416 CLEARBROOK CT | | | | FT. OGLETHORPE | GA | 30742 |
| BLEVINS, JUANITA E | P O BOX 785 | | | | MANILA | AR | 72442-0785 |
| BLEVINS, JUANITA E | PO BOX 785 | | | | MANILA | AR | 72442-0785 |
| BLEVINS, JUDY A | 633 SUMMER ST | | | | OLIVET | MI | 49076-9614 |
| BLEVINS, KENNETH R | 22121 BROOKFIELD CT | | | | SOUTH LYON | MI | 48178-2537 |
| BLEVINS, KEVIN D | 1061 KINO RD | | | | GLASGOW | KY | 42141-9442 |
| BLEVINS, LARRY L | 143 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5127 |
| BLEVINS, LAURI A | 5021 W NOSS RD | | | | BELOIT | WI | 53511-9310 |
| BLEVINS, LEROY | 42 LOVE RUN RD | | | | COLORA | MD | 21917-1006 |
| BLEVINS, LINDA | 19505 WARWICK STREET | | | | DETROIT | MI | 48219-2187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEVINS, LINDA M | 5362 ALVA AVE NW | | | | WARREN | OH | 44483-1266 |
| BLEVINS, LOIS M | 3831 MOTORWAY DR | | | | WATERFORD | MI | 48328-3542 |
| BLEVINS, LOUIS | 22808 N KANE ST | | | | DETROIT | MI | 48223-2558 |
| BLEVINS, LUTHER O | 8152 HWY 17 N | | | | DEMOSSVILLE | KY | 41033 |
| BLEVINS, M D | 305 REDWOOD BLVD | | | | DAYTON | OH | 45440-4510 |
| BLEVINS, MADGE L | 702 E 1ST ST | | | | MONROE | MI | 48161-2032 |
| BLEVINS, MARGARET A | 143 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5127 |
| BLEVINS, MARK A | 2208 COUNTY ROAD 529 | | | | BURLESON | TX | 76028-2452 |
| BLEVINS, MARK ALAN | 2208 COUNTY ROAD 529 | | | | BURLESON | TX | 76028-2452 |
| BLEVINS, MARLA | 6066 PATRICIA AVE | | | | RAVENNA | OH | 44266-1632 |
| BLEVINS, MARY | 8471 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9194 |
| BLEVINS, MARY | 8471 COOK RD | | | | SWARTZ CREEK | MI | 48473-9194 |
| BLEVINS, MARY A | 534 W DUNTON | | | | ORANGE | CA | 92865-2148 |
| BLEVINS, MARY A | 534 W DUNTON AVE | | | | ORANGE | CA | 92865-2148 |
| BLEVINS, MARY E | PO BOX 340 | C/O ENGLEWOOD MANOR | | | ENGLEWOOD | OH | 45322-0340 |
| BLEVINS, MARY E | 807 AUBURN ST | | | | MIDDLETOWN | OH | 45042-2245 |
| BLEVINS, MARY E | C/O ENGLEWOOD MANOR | PO BOX 340 | | | ENGLEWOOD | OH | 45322-5322 |
| BLEVINS, MARY E | 807 AUBURN ST | | | | MIDDLETOWN | OH | 45042-2245 |
| BLEVINS, MARY ELIZABETH | 51 B SHAKER RUN ROAD | | | | LEBANON | OH | 45036 |
| BLEVINS, MELVIN F | 2111 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4344 |
| BLEVINS, MICHAEL A | 1240 ASH ST | | | | HUNTINGTON | IN | 46750-4109 |
| BLEVINS, MICHAEL L | 16046 HARRIS RD | | | | DEFIANCE | OH | 43512-8921 |
| BLEVINS, NICHOLAS R | 4953 MONARCH DRIVE | | | | MILTON | WI | 53563-8463 |
| BLEVINS, OLIVER G | 300 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1334 |
| BLEVINS, OLIVER G | 300 E PIKE | | | | SO LEBANON | OH | 45065-1334 |
| BLEVINS, PAMELA S | 1040 SHIVE LN | | | | BOWLING GREEN | KY | 42103-8070 |
| BLEVINS, PAMELA SNODDY | 1040 SHIVE LN APT E4 | | | | BOWLING GREEN | KY | 42103 |
| BLEVINS, PATSY D | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| BLEVINS, PAUL J | 165 SEBASTIAN LN | | | | STATESVILLE | NC | 28677-1403 |
| BLEVINS, PEGGY A | PO BOX 112 | | | | SAINT CHARLES | VA | 24282-0112 |
| BLEVINS, PHILLIP D | 612 HATCHER DR | | | | MINCO | OK | 73059-8050 |
| BLEVINS, PHYLLIS D | 105 CONDOR RIDGE CT | | | | NORRISTOWN | PA | 19403-1889 |
| BLEVINS, PHYLLIS G | 252 LAMBERT HOLLOW RD | | | | CLEARFIELD | KY | 40313-9009 |
| BLEVINS, PRISCILLA B | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6554 |
| BLEVINS, RALPH E | 2271 STATE ROUTE 28 | | | | GOSHEN | OH | 45122-9553 |
| BLEVINS, RAY | 89 SUNSET DR | | | | BEREA | OH | 44017-1425 |
| BLEVINS, REESE | 508 MAPLE DR | | | | CINCINNATI | OH | 45215-4913 |
| BLEVINS, RICHARD E | 4381 GREENBRIAR WAY | | | | SEAFORD | DE | 19973-4602 |
| BLEVINS, RICHARD W | PO BOX 115 | | | | RUSSELLVILLE | TN | 37860-0115 |
| BLEVINS, RICHARD W | 25676 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| BLEVINS, RICKEY L | 6106 YORK RIVER DRIVE | | | | ARLINGTON | TX | 76018-2393 |
| BLEVINS, RICKY E | 2406 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4755 |
| BLEVINS, ROBERT D | 3695 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4669 |
| BLEVINS, ROBERT DEAN | 3695 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4669 |
| BLEVINS, ROBERT E | 117 N WESTMOOR AVE | | | | COLUMBUS | OH | 43204-1350 |
| BLEVINS, ROBERT E | 1099 PARADISE CT UNIT D | | | | GREENWOOD | IN | 46143-2105 |
| BLEVINS, ROBERT L | 4244 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3016 |
| BLEVINS, ROBERT M | 101 TURNBROOK CT | | | | FRANKLIN | TN | 37064-5532 |
| BLEVINS, ROBY L | 2750 HOMEPLACE ST | | | | DEARBORN | MI | 48124-4450 |
| BLEVINS, RODNEY R | 211 SCHMECHEL ST | | | | ABERDEEN | MD | 21001-3027 |
| BLEVINS, ROGER D | 712 HANGING ROCK PKWY | | | | DUNGANNON | VA | 24245-3614 |
| BLEVINS, ROGER W | 195 EDGEWATER DR | | | | AUSTINTOWN | OH | 44515-2167 |
| BLEVINS, RONALD D | 7876 GRASS RD | | | | SALINE | MI | 48176-9677 |
| BLEVINS, RONALD DEAN | 7876 GRASS RD | | | | SALINE | MI | 48176-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEVINS, RONALD G | 1286 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4072 |
| BLEVINS, RONALD K | 7478 E COUNTY ROAD 450 N | | | | MOORELAND | IN | 47360-9545 |
| BLEVINS, ROSE | 1404 E 24TH | | | | MUNCIE | IN | 47302-5904 |
| BLEVINS, ROSE | 1404 E 24TH ST | | | | MUNCIE | IN | 47302-5904 |
| BLEVINS, ROY K | RR 2 - BOX 33 | | | | WANETTE | OK | 74878-9701 |
| BLEVINS, ROY K | 31628 PROPANE RD | | | | WANETTE | OK | 74878-4328 |
| BLEVINS, SAUNDRA L | 1620 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8899 |
| BLEVINS, SHIRLEY N | 460 E CENTER ST | | | | GERMANTOWN | OH | 45327-1449 |
| BLEVINS, STEVEN L | 389 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9601 |
| BLEVINS, TED R | 698 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |
| BLEVINS, TERRY J | PO BOX 271 | | | | ONTARIO | OH | 44862-0271 |
| BLEVINS, TERRY JAMES | PO BOX 271 | | | | ONTARIO | OH | 44862-0271 |
| BLEVINS, THERESALEE W | 591 CENTER ST W | | | | WARREN | OH | 44481 |
| BLEVINS, THOMAS C | PO BOX 238 | | | | FREDERIC | MI | 49733-0238 |
| BLEVINS, THOMAS E | 2021 E 600 N | | | | MARION | IN | 46952-9137 |
| BLEVINS, THOMAS G | 6376 LOGAN RD | | | | POWELL | OH | 43065-9642 |
| BLEVINS, THOMAS H | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| BLEVINS, THOMAS L | 2633 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9556 |
| BLEVINS, TIMMY R | 2921 SUBSTATION RD | | | | MEDINA | OH | 44256-8313 |
| BLEVINS, TIMOTHY DEWAYNE | 1012 W JEANA LN | | | | NEW CASTLE | IN | 47362-9118 |
| BLEVINS, TINA R | 1709 NORTH BLVD | | | | FAIRBORN | OH | 45324 |
| BLEVINS, VIOLET J | 2328 N BROADWAY ST APT 2 | LAKE POINT APT | | | GREENSBURG | IN | 47240-6244 |
| BLEVINS, VIRGIL L | 5807 W 850 N | | | | FRANKTON | IN | 46044-9384 |
| BLEVINS, VIRGINIA | 32947 STATE RD 44 | | | | DELAND | FL | 32720 |
| BLEVINS, WALTER P | 4425 94TH TER | | | | PINELLAS PARK | FL | 33782-5527 |
| BLEVINS, WARREN A | 2622 LAFAYETTE AVE | | | | LANSING | MI | 48906-2766 |
| BLEVINS, WILLIAM C | 105 OAKMONT | | | | AUBURN HILLS | MI | 48326-3360 |
| BLEVINS, WILLIAM F | 3905 SANDPOINTE DR | | | | BRADENTON | FL | 34205-1246 |
| BLEVINS, WILLIAM H | 302 EDGEMOOR PL | | | | UNION | OH | 45322-3129 |
| BLEVINS, WILLIAM H | 6743 EMERALD AVE | | | | ENON | OH | 45323-1407 |
| BLEVINS, WILLIAM R | 2152 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1766 |
| BLEVINS, WINIFRED M | 279 CHEEKS LANE | | | | OAKLAND | MD | 21550-7613 |
| BLEVINS, WINSTON O | 1905 WAVERLY AVE | | | | NORWOOD | OH | 45212-3624 |
| BLEVINSNS, PATRICIA | 5012 STATE ROUTE 132 | | | | BATAVIA | OH | 45103 |
| BLEWETT, ANN-LU | 408 SENECA ST | | | | NILES | OH | 44446-2418 |
| BLEWETT, ELIZABETH | 116 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2605 |
| BLEWETT, FRANCIS J | 9199 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| BLEWETT, JAMES L | 7075 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BLEWETT, JAMES W | 17320 PARK LN | | | | SOUTHFIELD | MI | 48076 |
| BLEWETT, JOHNNIE J | 4180 LONDON CT | | | | GRAND BLANC | MI | 48439-7338 |
| BLEWETT, PHAROAH D | 20550 ROSEMONT AVE | | | | DETROIT | MI | 48219-1539 |
| BLEWETT, RONALD A | PO BOX 161 | | | | LEWISTON | MI | 49756-0161 |
| BLEWETT, SHARON | 31350 WENTWORTH | | | | LIVONIA | MI | 48154-6216 |
| BLEWETT, WILLIAM C | 16339 ALPINE DR | | | | LIVONIA | MI | 48154-2547 |
| BLEWIS STANLEY A (655681) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BLEWIS, STANLEY A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BLEWITT, CHRISTOPHER J | 10390 SOUTH ST APT 8 | | | | GARRETTSVILLE | OH | 44231-1156 |
| BLEWITT, CLARENCE J | PO BOX 442 | 9852 SHORT DR | | | WINDHAM | OH | 44288-0442 |
| BLEWITT, JAMES M | 9580 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| BLEWITT, JAMES M | 9580 E.CENTER ST. | | | | WINDHAM | OH | 44288-1009 |
| BLEWITT, JOSHUA C | 3905 BALTIMORE AVENUE | | | | SHREVEPORT | LA | 71106-1001 |
| BLEWITT, PEARL S | 800 SOUTHERLY RD APT 706 | | | | BALTIMORE | MD | 21286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEY, FRANCES A | 2520 TUSCANY DRIVE | | | | MIMS | FL | 32754-5421 |
| BLEY, LUCILLE H | 55 WILD HORSE RD | | | | CODY | WY | 82414-9640 |
| BLEYAN ARNOLD | BLEYAN, ARNOLD | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BLEYAN, ARNOLD | STARR, ROBERT L | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BLEYENBERG FRANK A (481640) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLEYENBERG, FRANK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLEYENBERG, ROSE M | 4782 SW HIGHWAY 169 | | | | TRIMBLE | MO | 64492-7808 |
| BLEYLE JR, EARL W | PO BOX 473 | | | | YOUNGSTOWN | NY | 14174-0473 |
| BLEYLE, HAROLD R | PO BOX 64 | | | | DRYDEN | MI | 48428-0064 |
| BLEYLE, HAROLD R | 5970 DRYDEN RD | | | | DRYDEN | MI | 48428 |
| BLG | ATTN:  G ROSS SWITZER | 1200 WATERFRONT CENTRE | 200 BURRAND ST, PO BOX 48600 | VANCOUVER BRITISH COLUMBIA CANADA V7X 1T2 | | | |
| BLG | ATTN:  ROBERT BELL (EXT.6160) | SCOTIA PLAZA | 40 KING ST W | TORONTO ONTARIO M5H 3Y4 | | | |
| BLG | ATTN:  ROBERT LOVE (EXT. 6132) | SCOTIA PLAZA | 40 KING ST W | TORONTO ONTARIO M5H 3Y4 | | | |
| BLG | ATTN:  MICHAEL SMITH (EXT. 6234) | SCOTIA PLAZA | 40 KING ST W | TORONTO ONTARIO M5H 3Y4 | | | |
| BLH ELEC/CANTON | 75 SHAWMUT RD | | | | CANTON | MA | 02021-1408 |
| BLI LEASING | 21032 COG WHEEL WAY | | | | GERMANTOWN | MD | 20876-4271 |
| BLI LEASING | 21032 C0G WHEEL WAY | | | | GERMANTOWN | MD | 20876 |
| BLI LEASING, INC. DBA BEN LEWIS PLUMBING | SHAWN MCINTOSH | 21032 COG WHEEL WAY | | | GERMANTOWN | MD | 20876-4271 |
| BLIBAUM, SAMUEL | ACT OF J M HAIRSTON 20293-96 | PO BOX 6724 | | | TOWSON | MD | 21285-6724 |
| BLICHA JOHN B | BLICHA, JOHN B | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| BLICHA, JOHN B | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BLICHARZ JR, WALTER | 19146 BEDFORD ST | | | | BEVERLY HILLS | MI | 48025-2934 |
| BLICHARZ, MARION L | 133 WEST FRANKLIN ST | | | | BOUND BROOK | NJ | 08805-1941 |
| BLICHARZ, MARION L | 133 W FRANKLIN ST | | | | BOUND BROOK | NJ | 08805-1941 |
| BLICK PAUL E (ESTATE OF) (513040) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BLICK, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BLICK, RUBY F | APT 518 | 201 NORTH JESSICA AVENUE | | | TUCSON | AZ | 85710-2147 |
| BLICKENSDERFER, JAMES R | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 |
| BLICKENSDORF, JOHN W | 6207 LOVELLS RD | | | | GRAYLING | MI | 49738-9203 |
| BLICKFELDT, DOUG | 2469 E 3750 N | | | | LAYTON | UT | 84040-8431 |
| BLICKLEY, GERALD L | 26 OAKSDALE ESTATES | | | | ORWIGSBURG | PA | 17961 |
| BLICKLEY, JOHANNA | 7387 CACTUS COVE | | | | BYRON CENTER | MI | 49315-8138 |
| BLICKLEY, JOHANNA | 7387 CACTUS CV SW | | | | BYRON CENTER | MI | 49315-8138 |
| BLICKLEY, MADELINE S | 1200 SAN ANTONIO CREEK RD | | | | SANTA BARBARA | CA | 93111-1314 |
| BLICKLEY, MARK E | 412 CAMINO DE LA ALDEA | | | | SANTA BARBARA | CA | 93111-2540 |
| BLIEM I I, FORREST B | 9633 S STATE RD | | | | GOODRICH | MI | 48438-8877 |
| BLIEM II, FORREST B | 9633 S STATE RD | | | | GOODRICH | MI | 48438-8877 |
| BLIEMEISTER, KEVIN G | 261 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2347 |
| BLIESATH, GLORIA E | 14140 BILLETTE DRIVE | | | | STERLING HTS | MI | 48313-2720 |
| BLIESATH, WILLIAM D | 3440 RIDGEVIEW CT APT 2113 | | | | ROCHESTER HILLS | MI | 48309 |
| BLIESE, JUNE R | 3221 E BALDWIN RD APT 214 | | | | GRAND BLANC | MI | 48439-7354 |
| BLIESE, TIMOTHY O | 10195 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLIESENER, RANDY N | APT 113 | 5716 RICHWOOD STREET | | | LANSING | MI | 48911-5238 |
| BLIGH, JOSEPH B | 4062 S 500 E | | | | MARKLE | IN | 46770-9100 |
| BLIGHT, DAVID | 12108 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| BLIGHT, DAVID S | 12108 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| BLIGHT, HAROLD M | 4495 CALKINS RD APT 212 | | | | FLINT | MI | 48532-3575 |
| BLIGHT, KEVIN C | APT 644 | 6001 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4942 |
| BLIGHT, MICHELLE S | 4206 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| BLIGHT, MICHELLE SUE | 4206 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| BLIGHTON, RICHARD N | 7370 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| BLIHAR, LYDIA | JACOBS & SABA | 100 BRODHEAD RD STE 150 | | | BETHLEHEM | PA | 18017-8940 |
| BLIHOVDE, KAREN L | 93 COUNTY RD N | | | | EDGERTON | WI | 53534-9560 |
| BLIJDEN, PRESTON V. | 5083 MEADOW LAKE DR | | | | RICHTON PARK | IL | 60471-1190 |
| BLILIE LOREN | 1241 WILDWOOD WAY | | | | CHASKA | MN | 55318-9735 |
| BLIMKA, FLORENCE M | 4266 MEYERS RD | | | | WATERFORD | MI | 48329-1949 |
| BLIMKA, LEO L | 8115 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1112 |
| BLIMKA, RODERICK W | 1867 EVONA | | | | WIXOM | MI | 48393-1318 |
| BLIMKA, WILLIAM M | 3513 GRANGE HALL RD | | | | HOLLY | MI | 48442-1007 |
| BLIMLINE, LENA M | 102 WIND TREE VALLEY RD | C/O CAROLYN JAFFA | | | PARKTON | MD | 21120-9296 |
| BLIN BROWN | PO BOX 23943 | | | | DETROIT | MI | 48223-0943 |
| BLINCO III THOMAS (453842) - BLINCO THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLINCO, ROBERT L | 2916 WOODLAWN ST. | | | | GIRARD | OH | 44420-2866 |
| BLINCO, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLINCOE MARIE | 2321 WYNWOOD LN | | | | AURORA | IL | 60506-7325 |
| BLINCOE, II,BENEDICT J | 4509 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| BLIND, ALFRED T | 6323 S MILE POINT RD | | | | ALLOUEZ | MI | 49805-6950 |
| BLIND, ALICE J | 2728 HICKORYWOOD CT | | | | SPEEDWAY | IN | 46224-3365 |
| BLIND, ATTY | PO BOX 1398 | | | | CAVE JUNCTION | OR | 97523-1398 |
| BLIND, RAYMOND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| BLIND, RICHARD | 314 CONCORD AVE | | | | ANDERSON | SC | 29621-3211 |
| BLINDED VETERANS ASSOCIATION | 477 H ST NW | | | | WASHINGTON | DC | 20001-2617 |
| BLINDER, RUTH R | 5400 VANTAGE POINT RD APT 107 | | | | COLUMBIA | MD | 21044-2657 |
| BLINES, LILLIAN E | 2204 SARATOGA AVE | | | | KOKOMO | IN | 46902-2506 |
| BLING BLING CLEAN | ATTN: RODNEY NORRIS | 597 FOX HILLS DR N | | | BLOOMFIELD HILLS | MI | 48304-1311 |
| BLINK, RICHARD P | 800 CROSSRIDGE LN | | | | KERNERSVILLE | NC | 27284-7506 |
| BLINKER-LITE PORT-A-POT | 327 AVE NORTH | | | | NASHVILLE | TN | 37209 |
| BLINKHORN, EDWARD W | 6 W. HARTFORD AVE. BOX 331 | | | | N UXBRIDGE | MA | 01538 |
| BLINN COLLEGE | 902 COLLEGE AVE | | | | BRENHAM | TX | 77833-4049 |
| BLINN COLLEGE | DEAN OF BUSINESS SERVICES | PO BOX 6030 | | | BRYAN | TX | 77805-6030 |
| BLINN COLLEGE | 301 POST OFFICE ST | | | | BRYAN | TX | 77801 |
| BLINN STANLEY P (403718) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLINN, BARRY L | 605 POND ISLE | | | | ALAMEDA | CA | 94501 |
| BLINN, MARLAND L | 800 3RD ST | | | | PLATTE CITY | MO | 64079-8459 |
| BLINN, PHILLIP E | 1161 EAST ALWARD ROAD | | | | DEWITT | MI | 48820-9748 |
| BLINN, ROSALINE R | PO BOX 81 | | | | WALTON | IN | 46994-0081 |
| BLINN, STANLEY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLINSKY RONALD | BLINSKY, RONALD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BLINSKY, CHARLES T | 5580 JOHNSON ROAD | | | | LOWELLVILLE | OH | 44436-9738 |
| BLINSKY, CHARLES T | 5580 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9738 |
| BLINSKY, FRANCIS W | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408-1404 |
| BLINSKY, RONALD | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLINT, RICHARD J | 5311 FIELDCREST | | | | SHELBY TWP | MI | 48316-5209 |
| BLINYA, LEE R | 421 HERON RD | RANCH MOBILE | | | CLEARWATER | FL | 33764-7153 |
| BLINZLER, ANITA K | 13439 W VENTURA ST | | | | SURPRISE | AZ | 85379-6453 |
| BLISARD, ROBERT E | 1023 MILLINGTON RD | | | | CLAYTON | DE | 19938-2309 |
| BLISCHE JR, DAVID H | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222-2911 |
| BLISCHOK, R J | 7 INVERNESS LANE | | | | EASTON | PA | 18045-2187 |
| BLISCHOK, R J | 7 INVERNESS LN | | | | EASTON | PA | 18045-2187 |
| BLISHAK, ROBERT M | 127 BENT TREE LN | | | | BALDWINSVILLE | NY | 13027-3392 |
| BLISKO JR, JOHN P | 1405 82ND AVE LOT 220 | | | | VERO BEACH | FL | 32966-1273 |
| BLISKO, ANNA A | 1405 82ND AVE LOT 220 | | | | VERO BEACH | FL | 32966-1273 |
| BLISS | | | | | | | |
| BLISS | PO BOX | | | | MILWAUKEE | WI | 53288-0001 |
| BLISS CLEARING NIAGARA INC | 1004 E STATE ST | | | | HASTINGS | MI | 49058-9166 |
| BLISS DANA | 2000 BROADWAY APT 6F | | | | NEW YORK | NY | 10023-5041 |
| BLISS III, R B A | 4539 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| BLISS III, R B ARNOLD | 4539 NETTLE CREEK COURT | | | | PORT ORANGE | FL | 32127-9208 |
| BLISS JOHN C (438838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLISS JR, EARL F | 902 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2847 |
| BLISS JR, NEAL | 1205 S LOCKE ST | | | | KOKOMO | IN | 46902-1742 |
| BLISS LESLIE (ESTATE OF) (658940) | (NO OPPOSING COUNSEL) | | | | | | |
| BLISS MCGLYNN PC | 2075 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-3443 |
| BLISS RICHARD | 8715 LAKE EDGE DR | | | | LAUREL | MD | 20723-4908 |
| BLISS ROY | BLISS, ROY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BLISS SR, DANA A | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| BLISS TECH/YOUNGSTW | 1536 FIRST STREET | | | | NEWTON FALLS | OH | 44444 |
| BLISS, AILEEN M | 5825 GRAND RIVER DR | | | | ADA | MI | 49301-9651 |
| BLISS, AMY I | 1020 KORBY ST | | | | KOKOMO | IN | 46901-1930 |
| BLISS, ANDREA R | 2432 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511-2450 |
| BLISS, ANDY V | 273 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 |
| BLISS, ANDY V | 273 DORWIN RD. | | | | WEST MILTON | OH | 45383-5383 |
| BLISS, ANNE A | 5201 ABINGTON DR | | | | TROY | MI | 48085-3415 |
| BLISS, ARNOLD C | 1300 GEESEY AVE | | | | MIO | MI | 48647-9607 |
| BLISS, BERTON F | 4611 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| BLISS, BONNIE J | 4602 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| BLISS, CHARLES | 11162 JEWELL RD | | | | VANDERBILT | MI | 49795-9620 |
| BLISS, CHERYL S | 4539 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| BLISS, DAVID M | 2270 N 100 E | | | | BLUFFTON | IN | 46714-9703 |
| BLISS, DENISE J | 5070 CAMBRY LN | | | | LAKELAND | FL | 33805-8580 |
| BLISS, DIXIE | 4353 TODD PL | | | | COLUMBUS | OH | 43207-8741 |
| BLISS, DONALD D | 38867 CROOK ST | | | | GRAFTON | OH | 44044-9617 |
| BLISS, DONALD S | 47513 GREENWICH DR | | | | NOVI | MI | 48374-2867 |
| BLISS, DORIS | BOX 377 | | | | SUNMAN | IN | 47041-0377 |
| BLISS, DWIGHT L | 60654 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| BLISS, ELAINE J | 906 W HART ST | | | | BAY CITY | MI | 48706-3633 |
| BLISS, FLORINE E | 7516 CRYSTAL BEACH RD. | | | | RAPIDS CITY | MI | 49676-9769 |
| BLISS, GERALD J | 28219 FLANDERS AVE | | | | WARREN | MI | 48088-6307 |
| BLISS, HANNAH | 46126 CAVALIER DRIVE. | | | | MACOMB | MI | 48044 |
| BLISS, HAROLD W | 10724 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| BLISS, HEIDI M | 3142 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| BLISS, HERBERT | 482 N MAIN | | | | WEST MILTON | OH | 45383-1904 |
| BLISS, HERMAN P | 22811 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2618 |
| BLISS, IRUS L | 12838 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |
| BLISS, JACK L | 634 N BALL ST | | | | OWOSSO | MI | 48867-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLISS, JACK R | 6848 TOBACCO RIDGE RD | | | | BEAVERTON | MI | 48612-8407 |
| BLISS, JAMES C | 120 RED CEDAR WAY | | | | BOWLING GREEN | KY | 42104-8789 |
| BLISS, JAMES R | 304 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| BLISS, JANA S | 2905 PARKRIDGE KNLS | | | | BURNSVILLE | MN | 55306-6950 |
| BLISS, JOANN | 621 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| BLISS, JOANN | 118 OAKWOOD | | | | OWOSSO | MI | 48867 |
| BLISS, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLISS, JOHN H | 1728 OLD LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8139 |
| BLISS, JOSEPH A | 1120 CHAUCER CIR | | | | AKRON | OH | 44312-4699 |
| BLISS, JOY | APT C | 175 SPANISH TRAIL | | | ROCHESTER | NY | 14612-4609 |
| BLISS, KAREN A | 4815 E FLOWAGE RD | | | | CONOVER | WI | 54519 |
| BLISS, KEITH E | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| BLISS, KENNETH W | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624-1530 |
| BLISS, LARRY H | 2279 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1081 |
| BLISS, LAWRENCE A. | 1405 WESTAGE HARBOR | | | | ROCHESTER | NY | 14617 |
| BLISS, LAWRENCE V | 33822 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1408 |
| BLISS, LEE B | 66 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| BLISS, LESLIE | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| BLISS, LIANE C | 33165 DETROIT RD | | | | AVON | OH | 44011-2008 |
| BLISS, LINDA M | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| BLISS, LLOYD S | 7261 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| BLISS, LYNDA H | 9902 BEAVER CREEK DR | | | | SHREVEPORT | LA | 71106-7602 |
| BLISS, MAINARD G | 1187 HARRIER RIDGE | | | | KALAMAZOO | MI | 49009-2843 |
| BLISS, MARIAN | 1046 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5329 |
| BLISS, MARY | 12635 CHAREST | | | | DETROIT | MI | 48212-2280 |
| BLISS, MARY | 12635 CHAREST ST | | | | DETROIT | MI | 48212-2280 |
| BLISS, MICHAEL A | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| BLISS, MICHAEL L | 322 CAMERON HILL DR | | | | ROCHESTER | NY | 14612-3374 |
| BLISS, MICHAEL M | 217 WHITE FIELD DR | | | | FORT WAYNE | IN | 46804-6475 |
| BLISS, MICHELLE H | 541 WALKER RD | | | | HILTON | NY | 14468-9762 |
| BLISS, NATHAN M | 41 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213-2133 |
| BLISS, NATHAN R | 1911 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1408 |
| BLISS, NELLIE | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624-1530 |
| BLISS, PEGGY B | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| BLISS, PEGGY L | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-4410 |
| BLISS, PHILLIP M | 1055 CREEKSIDE LN | | | | JERSEY SHORE | PA | 17740-6921 |
| BLISS, RANDY L | 4547 URSAWAY ST NE 187 | | | | ROCKFORD | MI | 49341 |
| BLISS, RAYMOND L | 7702 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9714 |
| BLISS, ROBERT E | 809 NW GOLDEN CT | | | | BLUE SPRINGS | MO | 64015-6929 |
| BLISS, ROBERT L | 232 FARMTREE DR | | | | FLINT | MI | 48506-5314 |
| BLISS, ROBERT W | PO BOX 377 | | | | SUNMAN | IN | 47041-0377 |
| BLISS, ROSALINA | 65 MONTICELLO PL | | | | BUFFALO | NY | 14214-2713 |
| BLISS, ROY D | 16056 RIDGE RD W | | | | ALBION | NY | 14411-9619 |
| BLISS, ROY T | 2595 BALDWIN RD | | | | OXFORD | MI | 48371 |
| BLISS, SARAH J | 2913 WEST ADAMS | | | | ST. CHARLES | MO | 63301-4603 |
| BLISS, SARAH J | 2913 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-4603 |
| BLISS, STEVEN R | 108 E YOST ST | | | | BELOIT | WI | 53511-1547 |
| BLISS, SUSAN L | 466 LEGER DR | | | | NOKOMIS | FL | 34275-3530 |
| BLISS, TANYA | 6425 SOLANO FARMS | | | | ELKTON | FL | 32033 |
| BLISS, THOMAS H | 2080 LANCER DR | | | | TROY | MI | 48084-1308 |
| BLISS, THOMAS J | 409 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| BLISS, THOMAS L | 7858 SALEM ST | | | | VICKSBURG | MI | 49097-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLISS, THOMAS W | 906 W HART ST | | | | BAY CITY | MI | 48706-3633 |
| BLISS, VAYNE C | 65 MONTICELLO PL | | | | BUFFALO | NY | 14214-2713 |
| BLISS, WALTER E | 4602 NORTH WASHINGTON STREET | | | | DANVILLE | IN | 46122-9302 |
| BLISS, WALTER E | 4602 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| BLISS, WARREN L | 4187 WESTRIDGE PL | | | | WATERFORD | MI | 48329-1574 |
| BLISS, WAYNE W | 3607 SUFFOLK CT | | | | FLUSHING | MI | 48433-3115 |
| BLISS, WILBUR L | 19169 MONTEREY ST | | | | HESPERIA | CA | 92345-6748 |
| BLISS, WILLIAM C | 1157 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| BLISSETT CHASE B | BLISSETT, CHASE B | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT CHASE B | BLISSETT, CINDY | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT CHASE B | BLISSETT, CORY L | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT CHASE B | BLISSETT, GERALD E | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, CHASE | 22 ARTHUR DR | | | | ROCHESTER | IL | 62563-9209 |
| BLISSETT, CHASE B | MCWARD LAW OFFICE | 107 S WASHINGTON ST | | | TAYLORVILLE | IL | 62568-2241 |
| BLISSETT, CINDY | MCWARD LAW OFFICE | 107 S WASHINGTON ST | | | TAYLORVILLE | IL | 62568-2241 |
| BLISSETT, CORY L | MCWARD LAW OFFICE | 107 S WASHINGTON ST | | | TAYLORVILLE | IL | 62568-2241 |
| BLISSETT, EDWARD F | 15977 HOLLEY RD | | | | HOLLEY | NY | 14470-9315 |
| BLISSETT, GERALD E | MCWARD LAW OFFICE | 107 S WASHINGTON ST | | | TAYLORVILLE | IL | 62568-2241 |
| BLISSETT, JOHNNIE B | 2545 MORNING GLORY DR | | | | BOWLING GREEN | KY | 42104-4580 |
| BLISSETT, JOSEPH E | 2553 MORNING GLORY DR | | | | BOWLING GREEN | KY | 42104-4580 |
| BLISSETT, JOSEPH EDWARD | 2553 MORNING GLORY DR | | | | BOWLING GREEN | KY | 42104-4580 |
| BLISSETT, KARYN S | 800 2ND ST | | | | FENTON | MI | 48430-4112 |
| BLISSETT, LEROY H | 14320 EVERMORE ST | | | | BROOKSVILLE | FL | 34613 |
| BLISSETT, MARY J | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 |
| BLISSETT, ROSEMARY E | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 |
| BLISSETT, VIRGINIA | 15977 HOLLEY ROAD | | | | HOLLEY | NY | 14470-9315 |
| BLISSFIELD TOWNSHIP | 120 S LANE ST | P O BOX 58 | | | BLISSFIELD | MI | 49228-1206 |
| BLISSFIELD VILLAGE | PO BOX 129 | 408 EAST ADRIAN STREET | | | BLISSFIELD | MI | 49228-0129 |
| BLITCH KIRKLAND | 4602 HWY 23  SOUTH | | | | MILLEN | GA | 30442-- 54 |
| BLITCH KIRKLAND | 4602 GA HIGHWAY 23 S | | | | MILLEN | GA | 30442-5410 |
| BLITCHOK, EDITH M | 2706 HARTLINE DR | | | | ROCHESTER | MI | 48309-3840 |
| BLITCHOK, MARVIN R | PO BOX 84 | | | | FENTON | MI | 48430-0084 |
| BLITON, JUNE M | 516 WOODLAND DR | | | | MEDINA | OH | 44256-2052 |
| BLITZ HERMANOS, S.A. | DOCTOR CASTELO 28 | | | MADRID 28009 SPAIN | | | |
| BLITZ HOLDING GMBH & CO KG | 9475 TWIN OAKS DR | | | WINDSOR ON N8N 5B8 CANADA | | | |
| BLITZ HOLDING GMBH & CO KG | MICHELLE ROBERTS1282 | WET AUTOMOTIVE SYSTEMS LTD | 9B GARZA LANE | | BELLEVILLE | MI | 48111 |
| BLITZ, CIPORA | 45 PLAZA ST W APT 5A | | | | BROOKLYN | NY | 11217-3925 |
| BLITZ, H S | 10445 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1503 |
| BLITZ, JOSEPH A | 42050 OLD BRIDGE RD | | | | CANTON | MI | 48188-1245 |
| BLITZ, LEO W | 32450 QUEENSBORO ST | | | | FARMINGTN HLS | MI | 48334-1634 |
| BLITZ, WANDA | 4425 N WASHINGTON ST | | | | UBLY | MI | 48475-9792 |
| BLIUDZIUS, IRENE | 215 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1845 |
| BLIUDZIUS, JOHN | PO BOX 45 | | | | WILMINGTON | IL | 60481-0045 |
| BLIUDZIUS, ROMAS P | 7609 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| BLIUDZIUS, ROMAS PETRAS | 7609 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| BLIVEN, GARY T | BOX 3538848 BRIGGS ST | | | | HONEOYE | NY | 14471 |
| BLIVEN, GENE R | 16175 JOHN MORRIS RD. #104 | | | | FORT MYERS | FL | 33908 |
| BLIVEN, MILDRED A | 16175 JOHN MORRIS ROAD | #104 | | | FT. MEYERS | FL | 33908 |
| BLIVEN, RICHARD A | 871 BELLEVUE AVE | | | | JACKSON | MI | 49202-2903 |
| BLIVEN, WILLIAM L | PO BOX 563 | | | | FAYETTE | AL | 35555-0563 |
| BLIXT, ALFRED J | 714 SW MERRITT ST | | | | LEES SUMMIT | MO | 64081-2628 |
| BLIXT, WILLIAM M | 516 NW MURRAY ROAD | APT 310D | | | LEES SUMMIT | MO | 64081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLIZE, STEVEN A | 6215 FAIRLANE DR | | | | ARLINGTON | TX | 76001-7403 |
| BLIZE, STEVEN A. | 6215 FAIRLANE DR | | | | ARLINGTON | TX | 76001-7403 |
| BLIZINSKI, JACQUELINE J | 15314 PEBBLE POINTE CT | | | | CLINTON TOWNSHIP | MI | 48038-5125 |
| BLIZNIAK, EDWARD | 11 POLONIA CT | | | | MONROE TWP | NJ | 08831-8562 |
| BLIZNIAK, MARK | 251 MILEY RD | | | | ASTON | PA | 19014-1271 |
| BLIZNIAK, SYLVESTER | 521 LAURITA ST | | | | LINDEN | NJ | 07036-5745 |
| BLIZZAARD, ROGER D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLIZZARD TOMMY E (489810) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| BLIZZARD, CLAIRE S | 3788 ROSE AVE | | | | HAMILTON | OH | 45015-2046 |
| BLIZZARD, DAVID R | 8897 MIDNIGHT PASS RD APT 403 | | | | SARASOTA | FL | 34242-3844 |
| BLIZZARD, EUNICE V | 64245 TIPPERARY DR | | | | WASHINGTON TWP | MI | 48095-2558 |
| BLIZZARD, KURT D | 1223 BERKSHIRE DR | | | | WILLIAMSTON | MI | 48895-9211 |
| BLIZZARD, MARJORIE E | 901 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2053 |
| BLIZZARD, MELVIN E | 130 S 2ND ST APT 6Q | | | | MILLVILLE | NJ | 08332-4249 |
| BLIZZARD, RAQUEL P | 12-SW 97TH PL APT 3 | | | | MIAMI | FL | 33174 |
| BLIZZARD, TOMMY E (489810) | ANDERSON N CALHOUN JR | 340 EISENHOWER DR - BLDG 300 - | PO BOX 13823 | | SAVANNAH | GA | 31406-1600 |
| BLM GROUP INC | 120 MCBRINE DRIVE | | | KITCHENER CANADA ON N2R 1E7 CANADA | | | |
| BLOANCA EMANNUEL | BLOANCA, EMMANUEL | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BLOCH DAVID J (626436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOCH LYDIA | BLOCH, LYDIA | 17100 FM 725 | | | SEGUIN | TX | 78155 |
| BLOCH RALEIGH W (428522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOCH, BYRON | | | | | | | |
| BLOCH, DAVID E | 9355 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| BLOCH, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOCH, DIANE R | 22497 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| BLOCH, FRANCES A | 739 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| BLOCH, GERALD | 24881 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9468 |
| BLOCH, GREGORY E | PO BOX 589 | | | | TEMPERANCE | MI | 48182-0589 |
| BLOCH, LYDIA | 17100 FM 725 | | | | SEGUIN | TX | 78155-8413 |
| BLOCH, MICHAEL G | 5490 HERTFORD DR | | | | TROY | MI | 48085-3235 |
| BLOCH, RALEIGH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOCH, REINHOLD | 2086 SECTION RD | | | | NASHVILLE | MI | 49073-9128 |
| BLOCH, THEODORE P | 16190 WHITTAKER RD | C/O DONNA TOMCHUCK | | | LINDEN | MI | 48451-9059 |
| BLOCH, WILLIAM F | 34733 AMSTERDAM DR | | | | STERLING HEIGHTS | MI | 48312-4917 |
| BLOCHER GERALD (443268) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOCHER, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOCHER, LYNN H | 3924 COHEN DR | | | | ZELLWOOD | FL | 32798-9654 |
| BLOCHER, RAYMOND C | 7080 COATS GROVE RD | | | | WOODLAND | MI | 48897-9772 |
| BLOCHER, STEVEN W | 11592 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-9759 |
| BLOCHER, Z F | 4431 SCATTERFIELD | | | | ANDERSON | IN | 46013-2901 |
| BLOCHINGER, MICHAEL E | 5 N SHORE TER | | | | SPARTA | NJ | 07871-1605 |
| BLOCHOWIAK, ACHSAH M | 1104 SECOND AVE | | | | LAKE ODESSA | MI | 48849-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOCHOWIAK, ACHSAH M | 1104 2ND AVE | | | | LAKE ODESSA | MI | 48849-1153 |
| BLOCK COMMUNICATIONS | TOLEDO BLADE CO | CREDIT DEPT | 541 N SUPERIOR ST | | TOLEDO | OH | 43660 |
| BLOCK COMMUNICATIONS | ALLAN BLOCK | 405 MADISON AVE STE 2100 | | | TOLEDO | OH | 43604-1224 |
| BLOCK COMMUNICATIONS | 405 MADISON AVE STE 2100 | | | | TOLEDO | OH | 43604-1224 |
| BLOCK INDUSTRIAL SERVICE INC | PO BOX 60437 | 6800 WALES RD | | | ROSSFORD | OH | 43460-0437 |
| BLOCK INDUSTRIAL SERVICE INC | 6800 WALES RD | | | | NORTHWOOD | OH | 43619-1014 |
| BLOCK JEFFREY | 722 BROOKSTONE RD | | | | GRAYSLAKE | IL | 60030-3810 |
| BLOCK JR, ALFRED J | 6260 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| BLOCK JR, CONRAD J | 300 TIFFIN ST APT 5 | | | | HUDSON | MI | 49247-1355 |
| BLOCK RONALD | BLOCK, RONALD | 2121 N CALIFORNIA BLVD STE 875 | | | WALNUT CREEK | CA | 94596-7335 |
| BLOCK SHERRY | 13755 FLORA PL APT A | | | | DELRAY BEACH | FL | 33484 |
| BLOCK STEEL CORP | JOE BLOCK | 6101 WEST OAKTON STREET | 0 | | SKOKIE | IL | 60077 |
| BLOCK STEEL CORPORATION | 6101 W OAKTON ST | | | | SKOKIE | IL | 60077 |
| BLOCK, ARNOLD F | 2702 LASALLE GDNS | | | | LANSING | MI | 48912-4133 |
| BLOCK, BARBARA A | 4495 FIRST ST | | | | WAYNE | MI | 48184 |
| BLOCK, BARBARA A | 7700 DREW CIR., APT. 7 | | | | WESTLAND | MI | 48185-6559 |
| BLOCK, BRENDA L | 6398 CENTRAL ST | | | | ROMULUS | MI | 48174-4216 |
| BLOCK, BYRON | | | | | | | |
| BLOCK, CECIL E | 1184 E FOREST AVE | | | | YPSILANTI | MI | 48198-3910 |
| BLOCK, CHARLENE M | 188 WINDSOR CT | | | | HAMPSTEAD | NC | 28443-2590 |
| BLOCK, CHARLES C | 18547 E VIA DE ARBOLES | | | | QUEEN CREEK | AZ | 85242-4033 |
| BLOCK, CHARLES D | 6565 W 92ND ST | | | | FREMONT | MI | 49412-7554 |
| BLOCK, DANIEL J | 514 CRISP WIND CT | | | | FAIRBORN | OH | 45324-8607 |
| BLOCK, DANIEL JOSEPH | 514 CRISP WIND CT | | | | FAIRBORN | OH | 45324-8607 |
| BLOCK, DARRELL H | 610 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| BLOCK, DEWANE J | 2114 ADEL ST | | | | JANESVILLE | WI | 53546-3240 |
| BLOCK, DONALD P | 10495 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 |
| BLOCK, DORIS A | 102 CAMBRIDGE TR., J-230 | | | | SUN CITY CENTER | FL | 33573-5956 |
| BLOCK, EDWARD J | 5864 N PLUM BAY PKWY | | | | TAMARAC | FL | 33321-6306 |
| BLOCK, FRANCES H | 5767 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| BLOCK, GERALD W | 107 W PRINCESS DR | | | | BROOKLYN | MI | 49230-9759 |
| BLOCK, GILBERT K | 4902 CANTERBURY LN | | | | FLINT | MI | 48504-5401 |
| BLOCK, HARRY R | 8195 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| BLOCK, HARRY T | 4302 WESTERN RD LOT 9 | | | | FLINT | MI | 48506-1885 |
| BLOCK, JACK | RR 1 BOX 90A | | | | CRUM | WV | 25669-9659 |
| BLOCK, JACK | RURAL ROUTE 1 BOX 90A | | | | CRUM | WV | 25669 |
| BLOCK, JAMES F | 14171 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| BLOCK, JERRY W | 3110 WESTMAR DR | | | | BETTENDORF | IA | 52722-2609 |
| BLOCK, JOHN E | 1870 KINMOUNT DR | | | | ORION | MI | 48359-1638 |
| BLOCK, JOSHUA J. | 3412 BALTOUR DRIVE | | | | DAVISON | MI | 48423-8578 |
| BLOCK, JUDITH A | 4443 HESS AVE | | | | SAGINAW | MI | 48601-6732 |
| BLOCK, LARRY A | 6135 SCOTT RD | | | | MOUNT MORRIS | MI | 48458 |
| BLOCK, LAUREL J | 205 TEXKNOLL CT | | | | BRIGHTON | MI | 48116-2440 |
| BLOCK, LINDA L | 1801 BRENNER ST | | | | SAGINAW | MI | 48602-3622 |
| BLOCK, MARILYN L | 6199 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9071 |
| BLOCK, MAYBELLE A | 19659 IRELAND WAY | | | | LAKEVILLE | MN | 55044-7016 |
| BLOCK, MICHAEL | RR 3 BOX 65A | | | | MCLOUD | OK | 74851-8352 |
| BLOCK, MICHAEL E | 7841 TOPINABEE DR | | | | MONTGOMERY | MI | 49255-9015 |
| BLOCK, MICHAEL ERVIN | 7841 TOPINABEE DR | | | | MONTGOMERY | MI | 49255-9015 |
| BLOCK, MICHAEL S | 11870 HUNTER RD | | | | BATH | MI | 48808-9442 |
| BLOCK, NEIL C | 237 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BLOCK, RANDY J | 7650 S 8TH ST | | | | KALAMAZOO | MI | 49009-9704 |
| BLOCK, RANDY J | 206 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| BLOCK, RAYMOND | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOCK, RICHARD M | 1902 VICKERY RD | | | | PORTAGE | MI | 49002-7610 |
| BLOCK, ROBERT L | 996 S RIVER RD | M-13 | | | BAY CITY | MI | 48708-9609 |
| BLOCK, ROBERT L | | | | | | | |
| BLOCK, RONALD J | 88 PALM ST | | | | LACKAWANNA | NY | 14218-2028 |
| BLOCK, RONALD JOSEPH | 88 PALM ST | | | | LACKAWANNA | NY | 14218-2028 |
| BLOCK, RONALD L | 11705 S 700 E | | | | N MANCHESTER | IN | 46962-9557 |
| BLOCK, RONALD S | 24 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2706 |
| BLOCK, RUTH L | PO BOX 332 | C/O ROBERT MARTIN | | | NEW ALBANY | OH | 43054-0332 |
| BLOCK, RUTH L | C/O ROBERT MARTIN | PO BOX 332 | | | NEW ALBANY | OH | 43054 |
| BLOCK, RUTH M | 7872 WILSON ST S.W. | | | | BYRON CENTER | MI | 49315-9721 |
| BLOCK, RUTH M | 7872 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9721 |
| BLOCK, TAMELA K | 842 FRUITLAND PL | | | | BEAVERCREEK | OH | 45430-1412 |
| BLOCK, THOMAS S | PO BOX 155 | | | | WEST FARMINGTON | OH | 44491 |
| BLOCK, TIMOTHY J | 7241 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| BLOCK, TODD T | 30115 S STOCKTON DR | | | | FARMINGTON HILLS | MI | 48336-3456 |
| BLOCK, VICKIE J | 6613 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| BLOCK, VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLOCK, WILLIAM R | 3368 W KEVIN LN | | | | LECANTO | FL | 34461-9137 |
| BLOCK,ANTHONY E | 2791 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9459 |
| BLOCKBUSTER VIDEO | ATTN: BRENT NICHOLAS | 7200 N SAGINAW RD | | | MT MORRIS | MI | 48458-2131 |
| BLOCKBUSTER, INC. | KAREN ANDERSON | 1201 ELM ST | | | DALLAS | TX | 75270-2002 |
| BLOCKER JOHN | 487 E Z ST | | | | PRESCOTT | AZ | 86301-2000 |
| BLOCKER JR, OLIVER | 25910 FORESTVIEW DR | | | | SOUTHFIELD | MI | 48033-6439 |
| BLOCKER, ANNA DORIS | 100 STRATFORD PARK | | | | ROCHESTER | NY | 14611-3830 |
| BLOCKER, DON D | 312 N 11TH ST | | | | FLAGLER BEACH | FL | 32136-3125 |
| BLOCKER, EDWARD L | 511 UNION ST | | | | CRESTLINE | OH | 44827-1618 |
| BLOCKER, ERNEST L | 139 WOODLAND DR | | | | BURLESON | TX | 76028-1359 |
| BLOCKER, EVELYN L | 2107 HILLWOOD DR | | | | CENTERVILLE | TN | 37033-1027 |
| BLOCKER, GERALD | PO BOX 281 | | | | UNION | MO | 63084-0281 |
| BLOCKER, JAMES M | 2107 HILLWOOD DRIVE | | | | CENTERVILLE | TN | 37033 |
| BLOCKER, JETTIE L | 656 LOTHROP RD APT B1 | | | | DETROIT | MI | 48202-2735 |
| BLOCKER, JOHN H | 35 SANDER ST # 2 | | | | ROCHESTER | NY | 14605-1647 |
| BLOCKER, KAMELA ROCHELL | 1517 HILLCREST DR | | | | ARLINGTON | TX | 76010-4709 |
| BLOCKER, LARRY C | 4261 DUBARRY RD | | | | INDIANAPOLIS | IN | 46226-5331 |
| BLOCKER, MARY | PO BOX 313 | | | | VAIDEN | MS | 39176 |
| BLOCKER, MELVIN | 1458 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| BLOCKER, MICHELE | 4905 STIVERSVILLE RD | | | | CULLEOKA | TN | 38451-2419 |
| BLOCKER, NADINE | 525 SAWYER RD | | | | LANSING | MI | 48911-5609 |
| BLOCKER, SADIE L | 2173 S CENTER RD APT 133 | | | | BURTON | MI | 48519-1808 |
| BLOCKER, TAMMY L | 405 NORTH CLIPPERT STREET | | | | LANSING | MI | 48912-4603 |
| BLOCKER, TAMMY LYNN | 405 NORTH CLIPPERT STREET | | | | LANSING | MI | 48912-4603 |
| BLOCKER, TERRY L | 2406 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8420 |
| BLOCKER, THOMAS H | 197 CEDAR LN | | | | FAIRBURN | GA | 30213-3514 |
| BLOCKER, THOMAS K | 5045 LEMOYNE DR | | | | HUBER HEIGHTS | OH | 45424-5936 |
| BLOCKETT, BEVERLY D | 196 AVALON ST | | | | HIGHLAND PARK | MI | 48203-3208 |
| BLOCKINGER, DONALD E | 288 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4347 |
| BLOCKINGER, GARY R | 130 EDGEWATER DRIVE | | | | AUSTINTOWN | OH | 44515-2166 |
| BLOCKLAND, MARGARET C | 1900 NORHARDT DR APT 306 | | | | BROOKFIELD | WI | 53045-5088 |
| BLOCKMAN, CHRISTINE | 3080 LANEWOOD RD | | | | JACKSON | MS | 39213-9707 |
| BLOCKSON JR, LEE A | 7800 E JEFFERSON AVE APT 925 | | | | DETROIT | MI | 48214-2574 |
| BLOCKSON, GREGORY R | 3011 WATERSIDE PT | | | | ANDERSON | IN | 46012-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOCKSON, TIMOTHY L | 2207 E 100 N | | | | ANDERSON | IN | 46012 |
| BLOCKSON-PIERCE, MELINDA F | 4 DIXIE DR | | | | ANDERSON | IN | 46016-2102 |
| BLOCKTON, MELVIN E | 2238 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5425 |
| BLODGET, CHARLES L | 70 FRONTENAC AVE | | | | BUFFALO | NY | 14216-2411 |
| BLODGETT SHELL FOODMART | 3206 W SAGINAW ST | | | | LANSING | MI | 48917-2307 |
| BLODGETT, BOBBY O | 309 MCDONALD STREET | | | | BAY CITY | MI | 48706-4126 |
| BLODGETT, C J | 1701 N INTERNATIONAL BLVD LOT H57 | | | | WESLACO | TX | 78596-4582 |
| BLODGETT, CARMEN D | 9266 PLAINVIEW | | | | DETROIT | MI | 48228-1766 |
| BLODGETT, CHRISTOPHER W | 7460 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| BLODGETT, DALE G | 4619 GREGORY RD | | | | GOODRICH | MI | 48438-8910 |
| BLODGETT, DAVID E | 2389 PAULINE DR | | | | WATERFORD | MI | 48329-3761 |
| BLODGETT, DAVID E. | 2389 PAULINE DR | | | | WATERFORD | MI | 48329-3761 |
| BLODGETT, DENNIS W | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| BLODGETT, DOUGLAS L | 1055 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| BLODGETT, DUANE H | 1124 BARRIE AVE | | | | FLINT | MI | 48507-4808 |
| BLODGETT, FRANKIE L | 1408 AVENUE E NORTHWEST | | | | CHILDRESS | TX | 79201-3446 |
| BLODGETT, GEORGE M | 2401 VEAN ST | | | | SAGINAW | MI | 48603-4141 |
| BLODGETT, GREGORY R | 8888 PETERSON ST NE | | | | ROCKFORD | MI | 49341-8447 |
| BLODGETT, HERBERT A | 80 NORTHAMPTON AVE | | | | BERKELEY | CA | 94707-1715 |
| BLODGETT, LARRY L | 1323 LAFFER AVE | | | | AKRON | OH | 44305-3319 |
| BLODGETT, MARGARET | 4560 GREGORY RD | | | | GOODRICH | MI | 48438-9637 |
| BLODGETT, MARGARET | 4560 GREGORY | | | | GOODRICH | MI | 48438-9637 |
| BLODGETT, MARK S | 37601 SAMANTHA DR | | | | STERLING HTS | MI | 48310-3585 |
| BLODGETT, MARTHA R | 187 W MICHIGAN AVE APT 1 | | | | GALESBURG | MI | 49053-8629 |
| BLODGETT, MICHAEL C | 1900 AVON ST | | | | SAGINAW | MI | 48602-3980 |
| BLODGETT, MICHAEL J | 10840 BINGO LN | | | | HONOR | MI | 49640-9558 |
| BLODGETT, ORISON R | 629 N PORTER ST | | | | SAGINAW | MI | 48602-4555 |
| BLODGETT, PATRICIA | 51 MAIN ST | | | | KINSBERG | NJ | 07734 |
| BLODGETT, RICHARD F | 949 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3816 |
| BLODGETT, RON A | 1926 JOPLIN ST | | | | GALENA | KS | 66739-1520 |
| BLODMAN OLDFIELD | 10535 YORK RD APT 117 | | | | COCKEYSVILLE | MD | 21030-2365 |
| BLODWEN VANHOVE | 5725 GARNER RD | | | | AKRON | MI | 48701-9714 |
| BLOECKER, STANLEY R | 2950 BIRD RD | | | | ORTONVILLE | MI | 48462-8439 |
| BLOEDEL, ROGER R | 38806 GRANDON ST | | | | LIVONIA | MI | 48150-3381 |
| BLOEDOW, RICHARD W | 3928 TISBURY DR | | | | JANESVILLE | WI | 53546-1792 |
| BLOEM WAYNE A | 44862 KIRK CT | | | | CANTON | MI | 48187-1717 |
| BLOEMENDAAL, JAMES | PO BOX 346 | | | | MANITOU BEACH | MI | 49253-0346 |
| BLOEMKE, FRANK E | 407 SADDLESPUR RD | | | | WEBSTER GROVES | MO | 63119-4526 |
| BLOGHER INC | 805 VETERANS BLVD STE 305 | | | | REDWOOD CITY | CA | 94063-1737 |
| BLOHM JR, KENNETH W | 4247 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| BLOHM, ALAN R | 2275 FRASER RD | | | | KAWKAWLIN | MI | 48631-9145 |
| BLOHM, CHARLES A | 11075 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| BLOHM, CHARLES V | 11850 ROSTED RD | | | | CADILLAC | MI | 49601-9436 |
| BLOHM, CHARLES V | 11850 ROSTED ROAD | | | | CADILLAC | MI | 49601-9436 |
| BLOHM, CLARA L | 3403 TITTABAWASSEE ROAD | | | | HEMLOCK | MI | 48626-9660 |
| BLOHM, COURTNEY K | 4516 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206 |
| BLOHM, KEVIN R | 960 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9703 |
| BLOHM, MAXINE | 1689 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| BLOHM, PATRICIA A | 881 EDISON | | | | ZILWAUKEE | MI | 48604-1118 |
| BLOHM, PATRICIA A | 881 EDISON RD | | | | SAGINAW | MI | 48604-1118 |
| BLOHM, PATRICK H | 19968 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2423 |
| BLOHM, RICHARD W | 30343 PALOMINO DR | | | | WARREN | MI | 48093-5048 |
| BLOHM, UWE E | 137 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOHM, WALTER I | 3009 13TH ST APT 3 | | | | COLUMBUS | NE | 68601 |
| BLOHM, WARREN C | 3900 REDWOOD TRL | | | | MARSHALL | TX | 75672-2446 |
| BLOHM, WARREN CHARLES | 3900 REDWOOD TRL | | | | MARSHALL | TX | 75672-2446 |
| BLOHM, WESLEY R | 5112 SHERMAN RD | | | | SAGINAW | MI | 48604-1145 |
| BLOING, BERNARD G | 13054 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| BLOING, DANIEL | 2624 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| BLOIS NICKERSON & BRYSON | ATTN S BRUCE OUTHOUSE | 1568 HOLLIS STREET | PO BOX 2147 | HALIFAX NS B3J 3B7 | | | |
| BLOK, FRITZ Z | 310 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6438 |
| BLOK, STEVEN | | | | | | | |
| BLOM, AUDREY L | 1614 NE 38TH TER | | | | OCALA | FL | 34470-4976 |
| BLOM, DANIEL W | 4017 FIELD RD | | | | CLIO | MI | 48420-8254 |
| BLOM, HUBERT P | 4377 E VAIL LN | | | | GAYLORD | MI | 49735-7920 |
| BLOM, RUTHANN M | 9212 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| BLOM, SHIRLEY M | 988 NORTH MARTIN DRIVE | | | | PALATINE | IL | 60067-2028 |
| BLOMBERG, BETTY L | MAJORSGATAN 6 | | | OREBRO 70223 SWEDEN | | | |
| BLOMBERG, RYAN J | 10 ROYAL MELBOURNE CT | | | | O FALLON | MO | 63366-5927 |
| BLOMBERG, SIDNEY H | 2120 BRIGHT HOPE RD | | | | GREENEVILLE | TN | 37743-8550 |
| BLOMBERG, STANLEY L | 5102 CASS CITY RD | | | | CASS CITY | MI | 48726-9782 |
| BLOMBERG, STEPHEN P | 11275 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| BLOMBERG, SUSAN N | 3120 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| BLOME APRIL | BLOME, APRIL | STATE FARM INSURANCE COMPANY | P.O. BOX 82613 | | LINCOLN | NE | 68501-2613 |
| BLOME LAURA | BLOME, LAURA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BLOME, APRIL | STATE FARM INSURANCE COMPANY | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| BLOME, APRIL | | | | | | | |
| BLOME, LAURA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BLOME, MILDA E | 850 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2328 |
| BLOME, NANCY A | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| BLOME, RICHARD E | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| BLOME, RONALD H | 325 OLYMPIA DR | | | | TROY | MI | 48084-5456 |
| BLOMELING, JOHN S | 3134 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-1269 |
| BLOMER, NORMAN B | 1079 CEDAR LN | | | | METROPOLIS | IL | 62960-2805 |
| BLOMFIELD, BRUCE A | 11063 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| BLOMILEY JR, HOWARD T | 705 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9519 |
| BLOMINVEST BANK S.A.L. | P.O.BOX 11-1540 | RIAD EL SOLH | BEIRUT 1107 2080,LEBANON | | | | |
| BLOMINVEST BANK S.A.L. | P.O.BOX 11-1540 | | | RIAD EL SOLH BEIRUT 1107 2080 | | | |
| BLOMME, CHARLES | 8731 PEMBERTON DR | | | | STERLING HTS | MI | 48312-1966 |
| BLOMME, GERARD J | 13073 ROXBURY DR | | | | STERLING HTS | MI | 48312-1533 |
| BLOMMEL, ANTHONY J | 5468 SUNSET DR | | | | SCHNECKSVILLE | PA | 18078 |
| BLOMMER, BEVERLY J | 13640 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| BLOMMER, ROBERT | 1649 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| BLOMMER, SCOTT R | 3612 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| BLOMQUIST, GERALD G | 4805 N EAGER RD | | | | HOWELL | MI | 48855-9727 |
| BLOMQUIST, GERALD R | PO BOX 112 | | | | PENTWATER | MI | 49449-0112 |
| BLOMQUIST, GLADYS D | 16547 BRASS LANTERN DR | | | | LAMIRADA | CA | 90638-2746 |
| BLOMQUIST, KATHERINE S | 1965 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7631 |
| BLOMQUIST, MELISSA P | 19389 LAKELAND DR | | | | MACOMB | MI | 48044-3670 |
| BLOMSTER CHEVROLET, INC. | JOHN BLOMSTER | 16 1ST AVE NE | | | BUFFALO CENTER | IA | 50424-7753 |
| BLOMSTER CHEVROLET, INC. | 16 1ST AVE NE | | | | BUFFALO CENTER | IA | 50424-7753 |
| BLOMSTER, PHYLLIS M | 502 S SKY RANCH RD | | | | SIERRA VISTA | AZ | 85635-8327 |
| BLOMSTRAND, EDWARD A | PO BOX 775 | | | | LITCHFIELD PARK | AZ | 85340-0775 |
| BLON HOGSED | 3635 HIGHWAY 175 | | | | HAYESVILLE | NC | 28904-6217 |
| BLOND, LEONA M | 2314 W DAYTON ST | | | | FLINT | MI | 48504-7125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOND, REGINA A | 5339 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| BLONDA HAVLICHEK | 2121 PENWAY CT | | | | FLINT | MI | 48532-4047 |
| BLONDA POINDEXTER | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| BLONDE ENTERTAINMENT | 4824 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-3526 |
| BLONDE, BRUCE J | PO BOX 7071 | | | | STURGIS | MI | 49091 |
| BLONDE, CARMELLA E | C/O PAULA COOK | PO BOX 257 | | | PINCONNING | MI | 48650 |
| BLONDE, CARMELLA E | PO BOX 257 | C/O PAULA COOK | | | PINCONNING | MI | 48650-0257 |
| BLONDE, FREDERICK F | 11301 BLACK WALNUT CT | | | | WASHINGTON | MI | 48094-3737 |
| BLONDE, JAMES E | 2714 GROESBECK AVE | | | | LANSING | MI | 48912-4522 |
| BLONDE, MARTHA E | 2714 GROESBECK AVE | | | | LANSING | MI | 48912-4522 |
| BLONDE, SHIRLEY J | 7380 EMERSON | | | | WASHINGTON | MI | 48094-2722 |
| BLONDE, SHIRLEY J | 52729 BELLE VERNON | | | | SHELBY TOWNSHIP | MI | 48316 |
| BLONDEAN CARSWELL | 1985 MORRIS AVE | | | | BRONX | NY | 10453 |
| BLONDEAU, DONALD G | 9703 CRANBROOK CT | | | | BRUCE TWP | MI | 48065-3737 |
| BLONDELL FLEMMONDS | PO BOX 26452 | | | | INDIANAPOLIS | IN | 46226-0452 |
| BLONDELL HANKS | 18219 HANOVER GLEN LANE | | | | RICHMOND | TX | 77407-1997 |
| BLONDELL PRESCOTT | 710 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| BLONDELL WARE-VALUE | 1501  KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |
| BLONDELL WARE-VALUE | 1501 KIMMEL LN | | | | DAYTON | OH | 45418-2038 |
| BLONDELL YOW | 4254 CHARTER OAK DR | | | | FLINT | MI | 48507-5512 |
| BLONDELL, DONALD W | 709 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2365 |
| BLONDELL, JACK D | 4035 N PONTIAC AVE | | | | CHICAGO | IL | 60634-1040 |
| BLONDELL, MICHAEL E | 6131 PERRY RD | | | | GRAND BLANC | MI | 48439-7801 |
| BLONDELL, R A | 1204 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| BLONDENA MINEO | 5019 MEMPHIS AVE | | | | SANDUSKY | OH | 44870-5826 |
| BLONDIN JR, WILLIAM | 505 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8456 |
| BLONDIN, ANN M | 37 OXFORD DR | C/O BRIDGET COFFEY | | | ENFIELD | CT | 06082-2515 |
| BLONDIN, ANN M | C/O BRIDGET COFFEY | 37 OXFORD DR | | | ENFIELD | CT | 06082 |
| BLONDIN, CLARENCE L | 4666 EVERGREEN DR | | | | GREENBUSH | MI | 48738-9732 |
| BLONDIN, ESTHER R | 3971 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9752 |
| BLONDIN, GARY D | 5521 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| BLONDIN, GUY D | 15429 BIRD RD | | | | LINDEN | MI | 48451-9722 |
| BLONDIN, GUY D. | 15429 BIRD RD | | | | LINDEN | MI | 48451-9722 |
| BLONDIN, JOHN L | 13356 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| BLONDIN, LARRY J | 1024 S LINE ST | | | | CHESANING | MI | 48616-1439 |
| BLONDIN, MARILYN J | 122 ROBINSON ROAD | | | | CLYDE | NC | 28721-6934 |
| BLONDIN, MARILYN J | 122 ROBINSON RD. | | | | CLYDE | NC | 28721 |
| BLONDIN, MARY R | 5204 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1941 |
| BLONDIN, PAUL B | 5216 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| BLONDIN, SUSAN L | 5216 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| BLONDIN, VIRGIL W | 6420 BOCA DEL MAR DR APT 103 | | | | BOCA RATON | FL | 33433-5707 |
| BLONDINE E WARFIELD | 7 FLAMINGO CIRCLE | | | | ROCHESTER | NY | 14624-2205 |
| BLONDINE MOSLEY | 580 TOMMY LEE FULLER DR | FRNT | | | LOGANVILLE | GA | 30052-3943 |
| BLONDINE WARFIELD | 7 FLAMINGO CIR | | | | ROCHESTER | NY | 14624-2205 |
| BLONDIS JR, ERNEST R | 4425 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-2309 |
| BLONDKE, MARIA A | 3229 SUGARBUSH DR | | | | CARROLTON | TX | 75007 |
| BLONG GEORGE W (184290) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BLONG VANG | 21550 E 39TH PL S | | | | BROKEN ARROW | OK | 74014-8793 |
| BLONG, GEORGE W | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BLONG, LISA | 304 ROSEWOOD LN | | | | WALLINGFORD | PA | 19086-6862 |
| BLONG, STEPHEN | 14348 ROXSHIRE DR | | | | ORLANDO | FL | 32837-5458 |
| BLONIARCZYK, WALTER | 3959 W BURT RD | | | | MONTROSE | MI | 48457-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLONIARCZYK, WILLIAM | 11775 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9674 |
| BLONIARZ, MARK E | 1661 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| BLONIARZ, MARK EDWARD | 1661 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| BLONIGAN CHARLES L (626437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLONIGAN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLONIGEN GERALD | 224 CLARK ST | | | | SAINT CLOUD | WI | 53079-1464 |
| BLONKOWSKI, BRUNO H | 2022 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158-3511 |
| BLONNIE DRAKE | 4145 LAWRENCE AVE | | | | FAIRBURN | GA | 30213-2969 |
| BLONSHINE, ILDEFONSA T | 815 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| BLONSHINE, JOHN D | PO BOX 210268 | | | | NASHVILLE | TN | 37221-0268 |
| BLONSHINE, RICHARD R | 38741 COUNTY ROAD 54 | | | | ZEPHYRHILLS | FL | 33542-2760 |
| BLONSKI, JAMES J | 725 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| BLONSKI, MAUREEN | 23691 VIA BENAVENTE | | | | MISSION VIEJO | CA | 92692-1747 |
| BLONSKY ARLENE (ESTATE OF) (505241) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BLONSKY, ARLENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BLONSKY, GARY H | 7267 SELDEN RD | | | | LE ROY | NY | 14482-9330 |
| BLONSKY, GLORIA | 462 E. MORENO DR | | | | ROCHESTER | NY | 14626-5245 |
| BLONSKY, GLORIA | 462 E MORENO DR | | | | ROCHESTER | NY | 14626-5245 |
| BLOOD CENTER | ATTN: JULIE HEINTSKILL | 1017 N JOHNSON ST | | | BAY CITY | MI | 48708-6251 |
| BLOOD CYNTHIA | PO BOX 163956 | | | | AUSTIN | TX | 78716-3956 |
| BLOOD HOUND INC | 750 PATRICK PL STE B | | | | BROWNSBURG | IN | 46112-2212 |
| BLOOD HOUND, INC. | MARK MASON | 750 PATRICK PL STE B | | | BROWNSBURG | IN | 46112-2212 |
| BLOOD TEK INC | 1016 E BROADWAY STE 202 | | | | GLENDALE | CA | 91205-4535 |
| BLOOD, ASENATH M | 3687 JOSEPHINE LANE | | | | MASON | MI | 48854-9540 |
| BLOOD, BETHANN | 313 HONEOYE FALLS #6 RD | | | | RUSH | NY | 14543 |
| BLOOD, BETHANY M | 741 JEFFERSON | | | | MT MORRIS | MI | 48458 |
| BLOOD, BETHANY M | 741 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3210 |
| BLOOD, BONITA R | 163 EXCHANGE ST | | | | ALDEN | NY | 14004-9307 |
| BLOOD, CURT A | 411 MURPHY DR | | | | CRESCENT | OK | 73028 |
| BLOOD, EVELYN M | 561 CATHERINE ST | | | | SPRINGFIELD | OH | 45505-3834 |
| BLOOD, GAYLYNN | 13 SATIN AVE | | | | NASHUA | NH | 03062-1026 |
| BLOOD, JAMES M | 2411 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| BLOOD, JAMES MICHAEL | 2411 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| BLOOD, JOSEPH C | 9447 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| BLOOD, KEVIN M | LOT 91 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9511 |
| BLOOD, LAUREL W | 204 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4720 |
| BLOOD, LAURENCE A | 227 LEDGES DRIVE | APT #228 | | | LACONIA | NH | 03246 |
| BLOOD, MARY E. | 1755 W 235TH ST | | | | STEGER | IL | 60475-1494 |
| BLOOD, MARY E. | 1755 W 35TH ST | | | | STEGER | IL | 60475-1494 |
| BLOOD, MAY L | 3312 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| BLOOD, MICHAEL A | 900 W NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9679 |
| BLOOD, MICHAEL L | 1879 WOODS RD | | | | FENWICK | MI | 48834-9673 |
| BLOOD, MILTON H | 915 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| BLOOD, PAULINE | 402 ABELL AVE | | | | SOLVAY | NY | 13209-2432 |
| BLOOD, PEGGY E | 29573 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4073 |
| BLOOD, ROBERT H | 915 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| BLOOD, SAMELLA | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BLOOD, SCOTT CHARLES | 6145 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-8766 |
| BLOOD, SUSAN L | 2820 NW 34TH ST | | | | OKAHOMA CITY | OK | 73112 |
| BLOOD, THOMAS J | 11423 E 27TH ST S | | | | INDEPENDENCE | MO | 64052-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOODGOOD, CLARKSON W | 254 HENRY ST | | | | SOUTH AMBOY | NJ | 08879-1717 |
| BLOODGOOD, GERALD H | 39 C SEAFOAM AVE. | | | | WINFIELD PARK | NJ | 07036 |
| BLOODGOOD, JAMES M | 8706 GREEN BRANCH LN | | | | INDIANAPOLIS | IN | 46256-9736 |
| BLOODSAW, CHRISTINE A | 1180 GRATIS RD | | | | MONROE | GA | 30656-4822 |
| BLOODSAW, FLOYD W | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| BLOODSAW, JESSE J | 1833 DUNLAP DR | | | | STREETSBORO | OH | 44241-5185 |
| BLOODSAW, JOHN W | 1518 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| BLOODSAW, LATONJA M | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| BLOODSAW, MICHAEL L | 714 LEE AVE | | | | FARRELL | PA | 16121-1927 |
| BLOODSAW, OTIS | PO BOX 631 | | | | JOLIET | IL | 60434-0631 |
| BLOODSAW, ROBYN M | 1635 PIRKLE RD APT 304P | | | | NORCROSS | GA | 30093 |
| BLOODSAW, WILLIE E | 237 MAXWELL ST | | | | DECATUR | GA | 30030-4210 |
| BLOODSWORTH, EDWARD R | 3460 PARKER RD | | | | DAVISBURG | MI | 48350-2212 |
| BLOODSWORTH, JOHNNY R | 1300 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| BLOODWORTH STEVEN | 3086 JACKSON RD | | | | MC INTYRE | GA | 31054-2500 |
| BLOODWORTH, ARTHUR L | 5267 ROSTRAVER CT | | | | SHELBY TOWNSHIP | MI | 48316-5237 |
| BLOODWORTH, AUDREY O | 50 WINFORD TUCKER RD. | | | | WHITLEY CITY | KY | 42653 |
| BLOODWORTH, BRADLEY E | 309 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6298 |
| BLOODWORTH, DELILAH F | 45274 UNIVERSAL CT | | | | SHELBY TWP | MI | 48317-4941 |
| BLOODWORTH, DELILAH F | 2229 WARRINGTON RD | | | | ROCHESTER | MI | 48307-3776 |
| BLOODWORTH, EDWARD C | 3133 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| BLOODWORTH, KARLA K | 21211 KARR RD | | | | BELLEVILLE | MI | 48111-8633 |
| BLOODWORTH, KATHRYN L | 2453 EASTWOOD DR | | | | FLINT | MI | 48504-6524 |
| BLOODWORTH, MARY A | 166 HERBERT NEAL RD | | | | MILAN | TN | 38358-6652 |
| BLOODWORTH, MELBA N | 5830 FULTON MILL RD | | | | LIZELLA | GA | 31052-5118 |
| BLOODWORTH, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLOODWORTH, OWEN L | 18551 PRESCOTT ST | | | | ATHENS | AL | 35614-5207 |
| BLOODWORTH, RALPH | 121 MONROE ST | | | | FLINT | MI | 48503-3953 |
| BLOODWORTH, W L | 995 PARSONS ST SW | | | | ATLANTA | GA | 30314-3153 |
| BLOOM CURT | 9370 NESTOR AVE NE | | | | SPARTA | MI | 49345-8330 |
| BLOOM ENGINEERING CO INC | 5460 CURRY RD | | | | PITTSBURGH | PA | 15236-2822 |
| BLOOM GENERAL CONTRACTING INC | 25601 W 8 MILE RD | | | | REDFORD | MI | 48240-1007 |
| BLOOM INC | 1443 220TH ST | | | | INDEPENDENCE | IA | 50644-9124 |
| BLOOM MANUEL (499280) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BLOOM RICHARD H (481641) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOM ROBERT M (438839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOM ROBIN | BLOOM, ROBIN | PO BOX 2258 | | | CLEARLAKE | CA | 95422-2258 |
| BLOOM RON | 1187 SUMMIT DR | | | | BEVERLY HILLS | CA | 90210-2251 |
| BLOOM, ALAN | 46627 CHALMERS DR | | | | MACOMB | MI | 48044-6221 |
| BLOOM, BETTY J | 1113 PALMER AVE | | | | OWOSSO | MI | 48867-4418 |
| BLOOM, BETTY J | 218 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1548 |
| BLOOM, BETTY J | 1113 PALMER ST | | | | OWOSSO | MI | 48867-4418 |
| BLOOM, CURTIS R | 9370 NESTOR AVE NE | | | | SPARTA | MI | 49345-8330 |
| BLOOM, DANIEL D | 1518 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1369 |
| BLOOM, DANIEL T | 24332 HILL AVE | | | | WARREN | MI | 48091-4452 |
| BLOOM, DANNIE D | 16945 SUNSET LN | | | | THREE RIVERS | MI | 49093-9008 |
| BLOOM, DAVE M | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| BLOOM, DAVID D | 12020 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9517 |
| BLOOM, DENNIS H | 34303 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-3698 |
| BLOOM, DON AERO HELICOPTER | CERTIFICATION & CONSULTING INC | 3911 SHADY VALLEY DR | | | ARLINGTON | TX | 76013-2931 |
| BLOOM, DONALD C | 2644 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1655 |
| BLOOM, DONALD CHARLES | 2644 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOOM, DOROTHY E | 11749 TURKEY RUN | | | | PLYMOUTH | MI | 48170-3727 |
| BLOOM, DREXEL H | 196 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| BLOOM, EDWARD T | 17707 HIDDEN VALLEY ROAD | | | | INDEPENDENCE | MO | 64057-1764 |
| BLOOM, ELAINE M | 3 RIDGE RD | C/O KATHY BLOOM DAVIS | | | CHAPEL HILL | NC | 27514-4313 |
| BLOOM, ERNEST V | 44091 WESTMINISTER WAY | | | | CANTON | MI | 48187-3166 |
| BLOOM, F LYNNE | 5849 DUCK CREEK ROAD | | | | BERLIN CENTER | OH | 44401-9638 |
| BLOOM, GAY E | 2202 GRANDFATHER MTN | | | | SPRING HILL | FL | 34606-7009 |
| BLOOM, GERALD W | 27543 CALI CT | | | | GRAVOIS MILLS | MO | 65037-5307 |
| BLOOM, GORDON J | 180 POUND ST | | | | LOCKPORT | NY | 14094-3924 |
| BLOOM, HAZEL L | 530 MILLER DRIVE | | | | MEDINA | OH | 44256-1624 |
| BLOOM, HAZEL L | 530 MILLER DR | | | | MEDINA | OH | 44256-1624 |
| BLOOM, HELMER R | 1113 PALMER AVE | | | | OWOSSO | MI | 48867-4418 |
| BLOOM, HERBERT H | 1460 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| BLOOM, JAMES B | 897 PARK VW | | | | CLIO | MI | 48420-2301 |
| BLOOM, JAMES BRENTON | 897 PARK VW | | | | CLIO | MI | 48420-2301 |
| BLOOM, JAMES H | 402 BURT ST | | | | TECUMSEH | MI | 49286-1109 |
| BLOOM, JAMES M | 1712 N RIDGE VIEW CT | | | | LUDINGTON | MI | 49431-8682 |
| BLOOM, JANET M | 1500 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2433 |
| BLOOM, JENNIFER L | 1413 OLD VIRGINIA CT SE | | | | MARIETTA | GA | 30067-8463 |
| BLOOM, JOANN A | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| BLOOM, JOHN B | 315 STORMY CT | | | | FORT WAYNE | IN | 46804-6713 |
| BLOOM, JOHN LELAND | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLOOM, JOHN W | 7419 WATERMARK DRIVE | | | | ALLENDALE | MI | 49401-9616 |
| BLOOM, JOSEPHINE P. | 6790 TELEGRAPH RD # 211 | | | | BLOOMFOELD | MI | 48301-3134 |
| BLOOM, KRISTYN M | 3360 PINE CT | | | | WEST BLOOMFIELD | MI | 48324-1645 |
| BLOOM, LINDA S | 2580 LINDA ST | | | | SAGINAW | MI | 48603-3034 |
| BLOOM, LYLE M | 189 CARRIE ST | | | | SPARTA | MI | 49345-1148 |
| BLOOM, MANUEL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BLOOM, MANUEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BLOOM, MARGARET | 12952 DURHAM | | | | WARREN | MI | 48088-6911 |
| BLOOM, MARGARET | 12952 DURHAM DR | | | | WARREN | MI | 48088-6911 |
| BLOOM, MARGARET A | 9100 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1636 |
| BLOOM, MARJORIE | 252 LEONA STREET | APT 103 | | | VASSAR | MI | 48768 |
| BLOOM, MELINDA E | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612-5237 |
| BLOOM, MICHAEL J | 6530 CONNELY RD | | | | NEW WASHINGTN | OH | 44854-9759 |
| BLOOM, MICHEAL LEE | 538 NOTRE DAME AVENUE | | | | DAYTON | OH | 45404-2703 |
| BLOOM, NANCY | 57 W TUCKER AVE | | | | SHELBY | OH | 44875-1556 |
| BLOOM, NANCY | 57 TUCKER AVE | | | | SHELBY | OH | 44875 |
| BLOOM, PATRICK E | 8040 E HOLLY RD | | | | HOLLY | MI | 48442-8875 |
| BLOOM, REBECCA K | 1406 BEECHDALE DRIVE | | | | MANSFIELD | OH | 44907 |
| BLOOM, REX A | 17674 LAKEFIELD RD | | | | MERRILL | MI | 48637-9750 |
| BLOOM, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOM, ROBERT C | 125 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3966 |
| BLOOM, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOM, ROBIN | PO BOX 2258 | | | | CLEARLAKE | CA | 95422-2258 |
| BLOOM, ROGER D | BOX 10715 MARCHANT-LUTTRELL | | | | SABINA | OH | 45169 |
| BLOOM, STUART M | 3625 TORONTO CT | | | | INDIANAPOLIS | IN | 46268-1988 |
| BLOOM, TAMARA LEE | 5194 WOODLANE RD | | | | CLARKSTON | MI | 48348-3162 |
| BLOOM, THOMAS H | 3012 HARVARD DR | | | | JANESVILLE | WI | 53548-6708 |
| BLOOM, WAYNE W | 632 ALPHA AVE | | | | AKRON | OH | 44312-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOOM, WILLIAM E | 1841 E CAVANAUGH RD | | | | LANSING | MI | 48910-3654 |
| BLOOM, WILLIAM K | 3036 BOULDER CREEK RD | | | | SNELLVILLE | GA | 30039 |
| BLOOMBERG BARRY | BLOOMBERG, BARRY | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 |
| BLOOMBERG FINANCE LP | 499 PARK AVE | | | | NEW YORK | NY | 10022 |
| BLOOMBERG L P | PO BOX 30244 | | | | HARTFORD | CT | 06150-0244 |
| BLOOMBERG LP | 499 PARK AVE. | | | | NEW YORK | NY | 10022 |
| BLOOMBERG NETWORK | TREVOR FELLOWS | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| BLOOME, RALPH A | 602 W DOLF ST | | | | COLBY | WI | 54421-9619 |
| BLOOME, ROBERT L | 915 WHITMORE R R 1 | | | | ANDERSON | IN | 46012 |
| BLOOME, WILLIAM L | 7401 S RIVER RD | | | | DALEVILLE | IN | 47334-9355 |
| BLOOMER ROBERT (459009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOMER, ABBY A | 4607 W COLUMBIA RD | | | | MASON | MI | 48854 |
| BLOOMER, ALYSE | 22 4TH ST | | | | NILES | OH | 44446-1069 |
| BLOOMER, BRADLEY R | 2442 WEALDSTONE RD | | | | TOLEDO | OH | 43617-1303 |
| BLOOMER, BRADLEY R | PO BOX 43083 | | | | DETROIT | MI | 48243-0083 |
| BLOOMER, CARL E | 8749 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| BLOOMER, COREEN J | 10246 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1842 |
| BLOOMER, COREEN JAYNE | 10246 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1842 |
| BLOOMER, DAVID L | 12 OFFSHORE DRIVE | | | | MURRELLS INLT | SC | 29576-7800 |
| BLOOMER, DAVID L | 12 OFFSHORE DR | | | | MURRELLS INLY | SC | 29576-7800 |
| BLOOMER, DORCY E | PO BOX 84 | | | | PRESCOTT | KS | 66767-0084 |
| BLOOMER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BLOOMER, KAREN L | 13376 N ADAMS RD | | | | ADDISON | MI | 49220-9506 |
| BLOOMER, MARY E | 1439 MULLANE ST | | | | DETROIT | MI | 48209-3429 |
| BLOOMER, NORMA JEAN | 6820 LANDSTAR DR | | | | LOUISVILLE | KY | 40272-4789 |
| BLOOMER, RICHARD L | 1424 PETTIS ST | | | | LANSING | MI | 48910-1150 |
| BLOOMER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOMER, RONALD | 610 LAS MARIAS DR SE | | | | RIO RANCHO | NM | 87124-1269 |
| BLOOMER, ROSALIE F | 1513 WALDMAN AVE. | | | | FLINT | MI | 48507-1596 |
| BLOOMER, THOMAS J | 1438 N WORTH AVE | | | | SPEEDWAY | IN | 46224-6408 |
| BLOOMER, TOMMY D | PO BOX 85174 | | | | WESTLAND | MI | 48185-0174 |
| BLOOMER, VERNARD | 6626 ELMRIDGE DR | | | | FLINT | MI | 48505-5702 |
| BLOOMFIELD ACRES ACQUISITION CO LLC | 1900 S TELEGRAPH | | | | BLOOMFIELD HILLS | MI | 48302 |
| BLOOMFIELD ANESTHESI | 8803 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BLOOMFIELD AVENUE LLC | DUGAN COLTHART & ZOCH PA | 161 MCKINLEY ST | | | CLOSTER | NJ | 07624 |
| BLOOMFIELD AVENUE, LLC | ATTN: CRAIG DUGAN | 161 MCKINLEY STREET | P.O. BOX 576 | | CLOSTER | NJ | 07624 |
| BLOOMFIELD AVENUE, LLC | C/O DUGAN, COLTHART & ZOCH, P.A. | 500 PIERMONT ROAD | | | CLOSTER | NJ | 07624 |
| BLOOMFIELD BARBARA | 1533 N JOHNSON AVE | | | | EL CAJON | CA | 92020-1617 |
| BLOOMFIELD CLUB CONDOS ASSN | 600 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1344 |
| BLOOMFIELD COLLEGE | BUSINESS OFFICE | 467 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003-3425 |
| BLOOMFIELD COMMERCE CENTER CORP. | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| BLOOMFIELD COMMERCE CENTER CORP. | | | | | | | |
| BLOOMFIELD COMMERCE CENTER CORPORATION | 17755 SKY PARK CIR STE 100 | | | | IRVINE | CA | 92614 |
| BLOOMFIELD COMMERCE CENTER LLC | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| BLOOMFIELD GARAGE  INC. | 689 PARK AVE | | | | BLOOMFIELD | CT | 06002-3141 |
| BLOOMFIELD GARAGE INC. | 689 PARK AVE | | | | BLOOMFIELD | CT | 06002-3141 |
| BLOOMFIELD GRAPHICS STUDIO | 3310 W BIG BEAVER RD STE 107 | | | | TROY | MI | 48084-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOOMFIELD HAND SPEC | 43700 WOODWARD AVENUE | | | | BLOOMFIELD HILLS | MI | 48302 |
| BLOOMFIELD HILLS SCHOOLS | RECREATION DIVISION | 4174 DUBLIN DR | ATTN LINDA DUBLIN | | BLOOMFIELD HILLS | MI | 48302-1933 |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | | | | MI | 48302 |
| BLOOMFIELD, CYNTHIA A | 3733 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| BLOOMFIELD, DAVID H | 705 N LAPEER ST | | | | DAVISON | MI | 48423-1238 |
| BLOOMFIELD, DAVID R | 101 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| BLOOMFIELD, DAVID RAY | 101 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| BLOOMFIELD, DEBRA L | 1897 FARMBROOK CIR S | | | | GROVE CITY | OH | 43123-9489 |
| BLOOMFIELD, DONALD C | 4795 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9702 |
| BLOOMFIELD, DOUGLAS R | 3039 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| BLOOMFIELD, ERMEL E | 16964 KY 59 | | | | VANCEBURG | KY | 41179-6118 |
| BLOOMFIELD, GERALD A | 47378 JOSEPHINE COURT | | | | SHELBY TWP | MI | 48315-4526 |
| BLOOMFIELD, HAROLD | 3610 E PINECREST DR | | | | GLADWIN | MI | 48624-7937 |
| BLOOMFIELD, HARRY L | 4976 REIMER RD | | | | BRIDGEPORT | MI | 48722-9786 |
| BLOOMFIELD, HENRY E | 10425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9261 |
| BLOOMFIELD, HOWARD D | 441 FOREST DR | | | | BRIGHTON | MI | 48116-1163 |
| BLOOMFIELD, IDA J | 3610 E PINECREST DR | | | | GLADWIN | MI | 48624-7937 |
| BLOOMFIELD, JANETT A | 6239 ELRO | | | | BURTON | MI | 48509-2449 |
| BLOOMFIELD, JANETT A | 6239 ELRO ST | | | | BURTON | MI | 48509-2449 |
| BLOOMFIELD, JUANITA A | 2802 N BAYVIEW LN | | | | SANDUSKY | OH | 44870-5965 |
| BLOOMFIELD, K M | 4165 COURTNEY DR | | | | FLINT | MI | 48504-1374 |
| BLOOMFIELD, KATHLEEN N | 6891 NIGHTINGALE DR | | | | GAYLORD | MI | 49735-9081 |
| BLOOMFIELD, LARRY E | 4911 HURON ST | | | | CASS CITY | MI | 48726-9003 |
| BLOOMFIELD, LOIS M | 7495 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8759 |
| BLOOMFIELD, MARTIN R | 5325 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BLOOMFIELD, MARTIN R. | 5325 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BLOOMFIELD, PATRICIA A | 3039 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| BLOOMFIELD, PATRICK W | 2090 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| BLOOMFIELD, RICHARD A | 7234 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| BLOOMFIELD, RICHARD G | 1201 REDFIELD DR | | | | COLUMBUS | OH | 43229-1955 |
| BLOOMFIELD, ROBERT J | PO BOX 9 | 72 ROBERTS ST | | | SANDUSKY | MI | 48471-0009 |
| BLOOMFIELD, RODGER E | 4120 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| BLOOMFIELD, ROGER D | 3489 HARTSELL RD | | | | OWENDALE | MI | 48754-9766 |
| BLOOMFIELD, SOPHIA | 188 MEADOW CIRCLE | | | | NANCY | KY | 42544 |
| BLOOMFIELD, SOPHIA C | 188 MEADOW CIR | | | | NANCY | KY | 42544-4438 |
| BLOOMFIELD, SUSAN P | 1314 EDNA RD | | | | PASADENA | MD | 21122-2308 |
| BLOOMINGBURG JR, EARL | 27136 SANTA ANA DR | | | | WARREN | MI | 48093-7521 |
| BLOOMINGDALE, DONALD R | 7876 W SOMERSET RD | C/O JACK BLOOMINGDALE | | | APPLETON | NY | 14008-9687 |
| BLOOMINGDALE, JACK D | 7876 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| BLOOMINGDALE, JACLYN | 7876 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| BLOOMINGTON AREA ARTS COUNCIL | JOHN WALDRON ARTS CENTER | 122 S WALNUT ST | | | BLOOMINGTON | IN | 47404-6107 |
| BLOOMINGTON ENT | JESSE E PHILLIPS MD | 1791 W 3RD ST | | | BLOOMINGTON | IN | 47404-5029 |
| BLOOMINGTON GOLD | ATTN ED SAARI - CFO | 705 E LINCOLN ST STE 201 | | | NORMAL | IL | 61761-6406 |
| BLOOMINGTON SYNDICATE | C\O MARX REALTY & IMP CO | 708 3RD AVENUE | | | NEW YORK | NY | 10017 |
| BLOOMINGTON SYNDICATE | C/O MARX REALTY & IMPROVEMENT CO INC | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| BLOOMQUIST CHARLES W (428523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOMQUIST JODI | BLOOMQUIST, JODI | 11725 HARBOR MANOR | | | HOLLAND | MI | 49424-9046 |
| BLOOMQUIST, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOMQUIST, CHESTER J | 8587 BELLA VISTA DR | | | | BOCA RATON | FL | 33433-1835 |
| BLOOMQUIST, JODI | 11725 HARBOR MNR | | | | HOLLAND | MI | 49424-9046 |
| BLOOMQUIST, LARRY L | 71 TRADEWINDS LANE | | | | LAMPE | MO | 65681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOOMSBURG UNIVERSITY | BUSINESS OFFICE | 400 E 2ND ST | | | BLOOMSBURG | PA | 17815-1301 |
| BLOOMSTEAD, RICHARD W | 6 NEW VERNON AVE | | | | OCEAN VIEW | NJ | 08230-1507 |
| BLOOMSTRAN, KEVIN M | 15243 HAWLEY RD | | | | HOLLY | MI | 48442-8815 |
| BLOOMSTROM ROBERT M (350855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOMSTROM, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOR, FLORENCE A | 609 N 60TH ST | | | | WAUWATOSA | WI | 53213-4116 |
| BLOOR, JOHN D | 8172 WATSON RD | | | | MARLETTE | MI | 48453-8203 |
| BLOOR, LEONARD N | 1271 CEDAR RIDGE DR APT A | | | | SALEM | OH | 44460-3870 |
| BLORE, MARSHALL E | 521 LONG AVE | | | | MANASQUAN | NJ | 08736-3325 |
| BLORE, PATSY A | 1600 TURKEY CREEK RD. | | | | NEWNAN  PARK | GA | 30263-5287 |
| BLORE, WILLIAM E | 37 NORTHPARK DRIVE | | | OTTAWA ON K1B 3R7 CANADA | | | |
| BLOSBERG ANDREA | 490 HARRIET AVE | | | | SAINT PAUL | MN | 55126-3918 |
| BLOSCH KENNETH DON (664757) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLOSCH, KENNETH DON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLOSCHAK, ANDREW M | 574 JORALEMON ST | | | | BELLEVILLE | NJ | 07109-1848 |
| BLOSE BRENT | 1924 22ND STREET SOUTH | | | | ST PETERSBURG | FL | 33712-3120 |
| BLOSE, BRIAN S | 2812 JEAN ST | | | | YOUNGSTOWN | OH | 44502-2710 |
| BLOSE, BRIAN SCOT | 2812 JEAN ST | | | | YOUNGSTOWN | OH | 44502-2710 |
| BLOSE, MITCHELL W | 10591 ANDREA CT | | | | INDIANAPOLIS | IN | 46231 |
| BLOSIC, PAUL J | 3031 FIVE POINTS RD | | | | FOWLER | OH | 44418 |
| BLOSS SALISBURY | 1725 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2212 |
| BLOSS, BERNARD B | 337 E MAIN ST | PO BOX 282 | | | ROSE CITY | MI | 48654-9745 |
| BLOSS, BRADLEY B | 248 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| BLOSS, BRADLEY BRENT | 248 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| BLOSS, DANIEL L | 306 MILL ST | | | | FLUSHING | MI | 48433-2013 |
| BLOSS, DENNIS W | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| BLOSS, ELAINE M | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| BLOSS, ELANOR E | 950 EBENEZER RD | | | | KANNAPOLIS | NC | 28083-9183 |
| BLOSS, FRANKLIN D | 4085 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| BLOSS, FRANKLIN R | 2387 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| BLOSS, GARY D | 4304 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1450 |
| BLOSS, HAZEL A | 201 NORTH VERNON ROAD | | | | CORUNNA | MI | 48817 |
| BLOSS, HAZEL A | 201 N VERNON RD | | | | CORUNNA | MI | 48817-9531 |
| BLOSS, HOMER D | 3775 BULL RUN LN | | | | MARIANNA | FL | 32446-8309 |
| BLOSS, LLOYD J | 3984 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-8364 |
| BLOSS, MARY | 2265 E LAKE ROAD | | | | CLIO | MI | 48420-9175 |
| BLOSS, MARY | 2265 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| BLOSSER II, THOMAS G | 237 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1440 |
| BLOSSER III, DAVID G | 3069 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9358 |
| BLOSSER JOYCE ESTATE OF | PO BOX 755 | | | | LAFAYETTE | IN | 47902-0755 |
| BLOSSER JR, GEORGE W | 3964 CLOVERDALE RD | | | | MEDWAY | OH | 45341-8727 |
| BLOSSER JR, RUSSELL L | 6830 HOPKINS RD | | | | BALTIMORE | MD | 21220-1031 |
| BLOSSER WILMA | APT 203 | 41505 CARLOTTA DRIVE | | | PALM DESERT | CA | 92211-3272 |
| BLOSSER, ALLEN R | 5492 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BLOSSER, BETTY F | 9244 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6778 |
| BLOSSER, CHARLES H | 231 LAWSON AVENUE | | | | NEW LEBANON | OH | 45345-1440 |
| BLOSSER, CHARLES H | 231 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1440 |
| BLOSSER, CHELSEA M | 730 ROCKHILL ST | | | | FORT WAYNE | IN | 46802-5910 |
| BLOSSER, CRAIG S | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| BLOSSER, DAVID G | 145 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOSSER, DAVID T | 09981 KITTERMAN RT 1 | | | | MARK CENTER | OH | 43536 |
| BLOSSER, EMMAGENE | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| BLOSSER, HENRIETTA | 2570 WOODMAN DR APT 103 | | | | KETTERING | OH | 45420-3300 |
| BLOSSER, JOAN L | PO BOX 3507 | | | | KALAMAZOO | MI | 49003-3507 |
| BLOSSER, JOE B | 18470 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9716 |
| BLOSSER, LEROY H | PO BOX 3507 | | | | KALAMAZOO | MI | 49003-3507 |
| BLOSSER, LILLIE A | 495 S. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-4430 |
| BLOSSER, LILLIE A | 495 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9723 |
| BLOSSER, LINDA L | 8460 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| BLOSSER, NORMAN A | 8468 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| BLOSSER, RICHARD L | 12520 STONEBORO CT | | | | FORT WAYNE | IN | 46845-9579 |
| BLOSSER, ROBERT L | 2097 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| BLOSSER, ROBERT LARRY | 2097 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| BLOSSER, RUSSELL L | 309 LOCUST AVE | | | | BALTIMORE | MD | 21221-3044 |
| BLOSSER, TERRANCE D | 3620 BETHANY CT | | | | DAYTON | OH | 45415 |
| BLOSSER, ARTHUR H | 7075 NATIVE CIR | | | | COLORADO SPRINGS | CO | 80919-5004 |
| | | | | | | | |
| BLOSSEY, EUGENE G | 5506 BENNINGTON DR | | | | LANSING | MI | 48917-3923 |
| BLOSSEY, HAROLD W | 1103 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2073 |
| BLOSSEY, JILL R | 1511 LINDY DR | | | | LANSING | MI | 48917-8634 |
| BLOSSFELD, DANIEL H | 48848 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| BLOSSFELD, DANIEL HICKS | 48848 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| BLOSSOM CHEVROLET | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| BLOSSOM CHEVROLET, INC. | | | | | INDIANAPOLIS | IN | 46219-2792 |
| BLOSSOM CHEVROLET, INC. | WILLIAM BAAS | 1850 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219-2736 |
| BLOSSOM CHEVROLET, INC. | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| BLOSSOM CHIROPRACTIC | 811 W HURON AVE | | | | VASSAR | MI | 48768-1128 |
| BLOSSOM V TILLERY | 340 ILLINOIS AVE | | | | GIRARD | OH | 44420 |
| BLOSSOM VIEW NURSING | 6884 MAPLE AVE | | | | SODUS | NY | 14551-9303 |
| BLOSSOM, HENRIETTE K | 2104 MCKINLEY ST | | | | ANDERSON | IN | 46016-4567 |
| BLOSSOM, JOHN R | 3611 PITKIN AVE | | | | FLINT | MI | 48506-3913 |
| BLOSSOM, MARIAN H | 8720 S M 43 HWY | | | | DELTON | MI | 49046-7654 |
| BLOSSOM, PAUL A | PO BOX 14 | | | | OAKFIELD | NY | 14125-0014 |
| BLOSSOM, RUSSELL F | PO BOX 577 | | | | SAINT HELEN | MI | 48656-0577 |
| BLOSSOM, SUSAN K | 1 NW DEER RUN TRL TR | | | | LAWTON | OK | 73505 |
| BLOSSOMGAME, CHARLES T | 177 FAIRFIELD PL NW | | | | ATLANTA | GA | 30314-1213 |
| BLOSSOMGAME, MARY Y | 2221 JACKSON ST SW 3372 | | | | WARREN | OH | 44485 |
| BLOSSOMGAME, RONNIE J | 2148 SHANCEY LN | | | | COLLEGE PARK | GA | 30349-3428 |
| BLOSSOMS | 33866 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0914 |
| BLOSTIC, CAROL S. | 84 NEWELL AVENUE | | | | TONAWANDA | NY | 14150-6204 |
| BLOSTIC, CAROL S. | 84 NEWELL AVE | | | | TONAWANDA | NY | 14150-6204 |
| BLOT, FELDER | | | | | | | |
| BLOT, MYRLENE | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BLOTKAMP, DOROTHY C | 19433 WOODWORTH | | | | DETROIT | MI | 48240-1533 |
| BLOTNICKI, JAMES A | 1330 W 100TH AVE | | | | CROWN POINT | IN | 46307-5442 |
| BLOTSKY, ROSEMARY E | 4780 KIRK RD | | | | AUSTINTOWN | OH | 44515-5403 |
| BLOTT, WILLIAM A | 3819 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1978 |
| BLOTTIAUX, JAMES T | 3535 HOMESTEAD DR | | | | MEAD | CO | 80542-4520 |
| BLOTZER JAMES (443270) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOTZER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOUGH, DONALD | 3420 MINNIE AVE SW | | | | GRAND RAPIDS | MI | 49519-3381 |
| BLOUGH, DONALD S | 2897 ASHWOOD LN | | | | HUDSONVILLE | MI | 49426-7891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOUGH, ERIC GORDON | 10830 NASH HIGHWAY | | | | CLARKSVILLE | MI | 48815-9706 |
| BLOUGH, GORDON D | 11749 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| BLOUGH, GORDON D. | 11749 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| BLOUGH, HELEN L | C/O JEFFREY K BLOUGH | 1293 RED TAIL HAWK COURT | UNIT # 1 | | YOUNGSTOWN | OH | 44512 |
| BLOUGH, LESTER J | 13210 52ND ST SE | | | | LOWELL | MI | 49331-9088 |
| BLOUGH, LINDA | 8124 E MEDINA AVE | | | | MESA | AZ | 85209-5169 |
| BLOUGH, MARY K | 4 LESLIE CT | | | | FLEMINGTON | NJ | 08822-3411 |
| BLOUGH, RONALD E | 936 S MONROE ST | | | | HINSDALE | IL | 60521-4324 |
| BLOUGH, THOMAS | 550 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| BLOUGH, THOMAS E | 620 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| BLOUGH, VIRGINIA M | 519 EL NIDO CT | | | | SANTA MARIA | CA | 93455-1746 |
| BLOUIN CARTAGE | 9970 FREELAND ST | | | | DETROIT | MI | 48227-3004 |
| BLOUIN JAMIE | 2008 HICKORY AVE APT C | | | | HARAHAN | LA | 70123-1633 |
| BLOUIN, JERRY T | 20416 N 109TH DR | | | | SUN CITY | AZ | 85373-2328 |
| BLOUIN, JUDITH C | 70 FAIRVIEW AVE | | | | PAWTUCKET | RI | 02860-2504 |
| BLOUIN, KARYN L | 3 CIDER HILL RD | | | | SPRINGVALE | ME | 04083-6317 |
| BLOUIN, LEO R | 835 LANGWELL RD | | | | BRONSON | MI | 49028-9341 |
| BLOUIN, LEON A | 70 FAIRVIEW AVE | | | | PAWTUCKET | RI | 02860-2504 |
| BLOUIN, MARK T | 17774 WHITE PLAINS DR | | | | MACOMB | MI | 48044-5105 |
| BLOUNT COUNTY HIGHWAY DEPT | | 385 COURT ST | | | | TN | 37804 |
| BLOUNT COUNTY SHERIFF DEPARTMENT | | 385 COURT ST | | | | TN | 37804 |
| BLOUNT COUNTY TAX COLLECTOR | PO BOX 683 | | | | ONEONTA | AL | 35121-0025 |
| BLOUNT COUNTY TRUSTEE | 347 COURT ST COURTHOUSE | | | | MARYVILLE | TN | 37804 |
| BLOUNT CTY CIRCUIT CRT CLERK | MICHAEL E CRISWELL | 220 2ND AVE E STE 208 | | | ONEONTA | AL | 35121-1702 |
| BLOUNT JR, LEONARD | 2752 CLAIRE TER | | | | DECATUR | GA | 30032-4401 |
| BLOUNT JR., WALLACE C | 207 FOREST CT | | | | GULFPORT | MS | 39507-1850 |
| BLOUNT SR, EDGAR C | PO BOX 13110 | | | | DETROIT | MI | 48213-0110 |
| BLOUNT, ALENE T | 1617 WINDSOR DR | | | | WAYCROSS | GA | 31501-4175 |
| BLOUNT, ANITA M | 211 N 22ND ST APT A | | | | GADSDEN | AL | 35904-2609 |
| BLOUNT, BARRY E | 25298 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1222 |
| BLOUNT, BEATRICE L | 1093 WILLIAMS RD | | | | COLUMBUS | OH | 43207-5166 |
| BLOUNT, BERNICE G | 14889 WARWICK ST | | | | DETROIT | MI | 48223-2248 |
| BLOUNT, BETTY A | 827 ABREY ST | | | | OWOSSO | MI | 48867-3721 |
| BLOUNT, BETTY A | 827 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| BLOUNT, BRADLEY S | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| BLOUNT, CODY A | 9348 W COUNTY RD 600 S | | | | MODOC | IN | 47358 |
| BLOUNT, DANNER L | 5953 WAITS AVE | | | | FORT WORTH | TX | 76133-3339 |
| BLOUNT, DAVID | PO BOX 43279 | | | | CLEVELAND | OH | 44143-0279 |
| BLOUNT, DAVID L | 7128 WINDSOR MILL RD | | | | BALTIMORE | MD | 21244-3443 |
| BLOUNT, DEBRA | | | | | | | |
| BLOUNT, DEBRA F | 3809 E MAGNOLIA DALE ED | | | | FRESNO | TX | 77545-0660 |
| BLOUNT, DEBRA F | 3803 E MAGNOLIA DALE DR | | | | FRESNO | TX | 77545-8668 |
| BLOUNT, DEBRA FAYE | 3803 E MAGNOLIA DALE DR | | | | FRESNO | TX | 77545-0660 |
| BLOUNT, DENNIS G | PO BOX 123 | | | | MIDDLEPORT | NY | 14105-0123 |
| BLOUNT, DONALD | 113 ENGLAND DR | | | | O FALLON | MO | 63366-1159 |
| BLOUNT, DONNA E | 41 1/2 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| BLOUNT, DORIS A | 14655 CHAMPION FOREST DR APT 303 | | | | HOUSTON | TX | 77069-1414 |
| BLOUNT, FLOYD A | 1308 DAN AVE | SUBDIVISION WHISPERING PINES | | | ALBERTVILLE | AL | 35950-5920 |
| BLOUNT, FRANCES C | 30 HIRAM SQ | C/O NANCY BRANNEGAN | | | NEW BRUNSWICK | NJ | 08901-1270 |
| BLOUNT, FREDDIE N | 4627 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| BLOUNT, IVY J | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| BLOUNT, JACKIE L | 12344 WARREN DR | | | | MOKENA | IL | 60448-9225 |
| BLOUNT, JAMES A | 14833 STOEPEL ST | | | | DETROIT | MI | 48238-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOUNT, JAMES P | 3540 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| BLOUNT, JOHN D | 207 ROCKSPRING DRIVE | | | | THOMASVILLE | NC | 27360-2639 |
| BLOUNT, JOHN F | 19139 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BLOUNT, JOHN FURNISS | 19139 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BLOUNT, JOHNNY E | 2503 APPOMATTOX DRIVE | | | | DECATUR | GA | 30034-2706 |
| BLOUNT, JOHNNY E | 2503 APPMOTTOX DRIVE | | | | DECATUR | GA | 30034 |
| BLOUNT, JOHNNY E | 15 NATALIA CT | | | | NEWNAN | GA | 30263-6513 |
| BLOUNT, JOSEPHINE E | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| BLOUNT, KELVIN L | 2633 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| BLOUNT, KIMBERLY D | 415 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3801 |
| BLOUNT, LARRY J | 1301 E 75TH ST | | | | KANSAS CITY | MO | 64131-1719 |
| BLOUNT, LATASHA NICOLE | 1721 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |
| BLOUNT, LEE V | WALLACE DAVID L | PO BOX 489 | | | DERIDDER | LA | 70634-0489 |
| BLOUNT, LELIA | 10135 FRANKLIN SUB RD | | | | POTOSI | MO | 63664 |
| BLOUNT, LESTER G | 2691 E 500 N | | | | HARTFORD CITY | IN | 47348-9235 |
| BLOUNT, M N | 5212 LEXINGTON | | | | ST LOUIS | MO | 63115-1131 |
| BLOUNT, MAGDALEAN | 1197 E CORNELL | | | | FLINT | MI | 48505-1617 |
| BLOUNT, MARY J | 42 SPRUCE ST. | | | | VIBURNUM | MO | 65566-8612 |
| BLOUNT, MARY J | 42 SPRUCE ST | | | | VIBURNUM | MO | 65566-8612 |
| BLOUNT, MILDRED | 5310 WABASH AVE | | | | BALTIMORE | MD | 21215-4809 |
| BLOUNT, RANETTA L | 3410 OAKWOOD DR | | | | ANDERSON | IN | 46011-3831 |
| BLOUNT, REGINALD | 315 WELCOME CIR | | | | CANTONMENT | FL | 32533 |
| BLOUNT, ROBERT K | 3502 FRUIT AVE | | | | MEDINA | NY | 14103-9566 |
| BLOUNT, ROBERT W | 1730 NOE RD | | | | CAMPBELLSVILLE | KY | 42718-8551 |
| BLOUNT, SHONDA R | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| BLOUNT, SYBIL P | 909 MARKSWORTH RD | | | | CATONSVILLE | MD | 21228-1217 |
| BLOUNT, WENDY | 1308 DAN AVE | | | | ALBERTVILLE | AL | 35950-5920 |
| BLOUNT, WESLEY C | 3 SECRETARIAT CT | | | | OWINGS MILLS | MD | 21117-6155 |
| BLOUNT, WILLIAM W | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| BLOUW, DANIEL E | 7629 E NAVAJO TRL | | | | BRANCH | MI | 49402-9205 |
| BLOUW, DANIEL E. | 7629 E NAVAJO TRL | | | | BRANCH | MI | 49402-9205 |
| BLOUW, DIANA L | 5641 AVERILL AVE SW | | | | WYOMING | MI | 49548-5708 |
| BLOUW, DIANA L | 5641 AVERILL SW | | | | WYOMING | MI | 49548-5708 |
| BLOUW, ROBERT H | 5641 AVERILL AVE SW | | | | WYOMING | MI | 49548-5708 |
| BLOUW, RONALD P | 2552 FILLMORE ST | | | | JENISON | MI | 49428-8662 |
| BLOW JR, ROBERT H | 1530 HORSESHOE DR | | | | ORTONVILLE | MI | 48462-9226 |
| BLOW, BLANCHE C | 1551 FRANKLIN STS.E. | APT 4062 | | | GRAND RAPIDS | MI | 49506 |
| BLOW, DAVID L | 62 FREEDOM TRL | | | | NEW CASTLE | DE | 19720-3845 |
| BLOW, DAVID L | 733 CARDINAL PARK CIR | | | | FENTON | MO | 63026-5521 |
| BLOW, JAMES F | 1130 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| BLOW, JANET | 8842 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| BLOW, JOHN D | 2027 DELLWOOD PL | | | | DECATUR | GA | 30032-5522 |
| BLOW, LILBURN J | 1730 LITTLE BRENNAN RD | | | | HIGH RIDGE | MO | 63049-1898 |
| BLOW, MARIAN A | 1441 KUMLER AVE | | | | DAYTON | OH | 45406-5932 |
| BLOW, PATRICK A | 1040 ALLGOOD CT | | | | STONE MOUNTAIN | GA | 30083-5013 |
| BLOW, PATRICK ALEXANDER | 1040 ALLGOOD CT | | | | STONE MOUNTAIN | GA | 30083-5013 |
| BLOW, RICHARD W | 1224 SIGMA RD | | | | WALLED LAKE | MI | 48390-3755 |
| BLOW, SYLVESTER T | 6621 GOODRICH RD | | | | FORT WAYNE | IN | 46804-1019 |
| BLOWE, FLOSSIE | 1106 HAYWORTH AVE | | | | DUNCANVILLE | TX | 75137-4730 |
| BLOWER JR, WARREN T | 1600 BOYNTON DR | | | | LANSING | MI | 48917-1700 |
| BLOWER, ARVILLA M | 6615 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7038 |
| BLOWER, CHARLES E | 1705 LYRIC CT | | | | ROCHESTER HLS | MI | 48307-2928 |
| BLOWER, DARLENE A | 6007 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-7662 |
| BLOWER, DARLENE ANNA | 6007 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-7662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOWER, DAVID A | 4989 E GARFIELD RD | | | | PETERSBURG | OH | 44454-9710 |
| BLOWER, GARY D | 6007 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-7662 |
| BLOWER, JEANNETTE C | 1504 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| BLOWER, LOIS | 306 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1120 |
| BLOWER, NORMAN J | 11181 HILLCREST BLVD NORTHEAST | | | | KALKASKA | MI | 49646-9083 |
| BLOWER, NORMAN JACK | 11181 HILLCREST BLVD NORTHEAST | | | | KALKASKA | MI | 49646-9083 |
| BLOWER, RICHARD A | 1299 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| BLOWER, RICHARD E | 1339 RUSSELL DR N | | | | ST PETERSBURG | FL | 33710-4549 |
| BLOWER, ROBERT C | 1504 RIO GRANDE COURT | | | | FLINT | MI | 48532-2069 |
| BLOWER, ROBERT L | 618 S LAGRAVE ST | | | | PAW PAW | MI | 49079-1556 |
| BLOWER, WILLIAM E | 306 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1120 |
| BLOWER, WILLIAM J | 321 ILLINOIS ST | | | | BICKNELL | IN | 47512-2703 |
| BLOWERS, GLADYS J | 1725 PIERCE DRIVE | | | | DAYTON | OH | 45432-2430 |
| BLOWERS, JUDITH A | 5399 FLINTROCK DR | | | | CLIMAX | MI | 49034-9782 |
| BLOWERS, MAX E | 6128 N 150 W | | | | BRYANT | IN | 47326-8995 |
| BLOWERS, MICHAEL C | 1825 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| BLOWERS, STEPHEN P | 74 COUNTRY WOOD LNDG | | | | ROCHESTER | NY | 14626 |
| BLOWERS, WENDY S | 15348 WINDSONG DR | | | | MACOMB | MI | 48044-4727 |
| BLOXHAM, GERALD M | 333 DONALDSON RD | | | | CALHOUN | LA | 71225-9405 |
| BLOXHAM, GERALD M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLOXHAM, GERALD M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BLOXHAM, GERALD M | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BLOXHAM, ROGER A | 337 SIMMIE WOODS RD | | | | EROS | LA | 71238-8417 |
| BLOXHAM, ROGER ANDREW | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLOXHAM, ROGER ANDREW | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BLOXHAM, ROGER ANDREW | BARON & BUDD PC | 9015 BLUBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BLOXHAM, ROGER ANDREW | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BLOXOM, MILDRED C | 52 HARRIS CIR | | | | NEWARK | DE | 19711-2459 |
| BLOXOM, TONYA D | 2340 W LIVINGSTON ST | | | | ALLENTOWN | PA | 18104-3648 |
| BLOYD, LUCILLE | 10717 BLACK IRON RD | | | | LOUISVILLE | KY | 40291-4007 |
| BLOYE, GERALD F | 7160 OLD RIVER RD | | | | PHILO | OH | 43771-9774 |
| BLOYE, ROBERT E | 5049 TOWN LINE RD | | | | LEWISTON | MI | 49756-8999 |
| BLOYE, STEPHEN J | 112 CELIA ST SE | | | | WYOMING | MI | 49548-1234 |
| BLOYE, STEPHEN M | 112 CELIA ST SE | | | | GRAND RAPIDS | MI | 49548-1234 |
| BLOYE, WILFRED F | 265 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9702 |
| BLOYER, JOHN R | 1635 WITHERBEE DR | | | | TROY | MI | 48084-2685 |
| BLS ENTERPRISES | 35366 LANCASHIRE RD | | | | LIVONIA | MI | 48152-2954 |
| BLUBAUGH JR, ROBERT B | 2069 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4046 |
| BLUBAUGH, ANDREW T | 193 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| BLUBAUGH, CLYDE E | 4158 TAMIAMI TRL APT U5 | | | | PORT CHARLOTTE | FL | 33952-9288 |
| BLUBAUGH, CONNIE K | 2033 SOUTHRIDGE DR | | | | FRANKFORT | IN | 46041-4214 |
| BLUBAUGH, EDWARD S | 105 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1714 |
| BLUBAUGH, JAMES | 525 S LAFAYETTE ST | | | | FLORISSANT | MO | 63031-6810 |
| BLUBAUGH, JAMES C | 1405 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| BLUBAUGH, JUDITH | 5201 DILL RD | | | | BELLVILLE | OH | 44813-9374 |
| BLUBAUGH, MICHAEL D | 668 BROOKSIDE AVE | | | | GALION | OH | 44833-3104 |
| BLUBAUGH, PATRICK J | 509 BRAZOS HARBOR DR | | | | GRANBURY | TX | 76048-2262 |
| BLUBAUGH, PAUL M | 193 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| BLUBAUGH, RODNEY L | 311 S HARRISON ST | | | | SPRING HILL | KS | 66083-9130 |
| BLUBAUGH, THOMAS D | 193 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| BLUCKER, DANIELLE M | 2363 BIRCH TRACE DRIVE | | | | YOUNGSTOWN | OH | 44515-4914 |
| BLUCKER, GARY L | 343 W WILSON ST | | | | STRUTHERS | OH | 44471-1264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUCO CORPORATION | 3500 THAYER CT | | | | AURORA | IL | 60504-3108 |
| BLUE AHNDREA | 3738 S PERRY ST | | | | SEATTLE | WA | 98118-5242 |
| BLUE AHNDREA | C/O NAPA FORD LINCOLN MERCURY | PO BOX 9475 | | | NAPA | CA | 94559 |
| BLUE ASH AIRPORT DAYS | 8627 CALUMET WAY | | | | CINCINNATI | OH | 45249-1379 |
| BLUE BELL CREAMERIES | PO BOX 1807 | | | | BRENHAM | TX | 77834-1807 |
| BLUE BELL CREAMERIES INC. | PO BOX 1807 | | | | BRENHAM | TX | 77834-1807 |
| BLUE BELL CREAMERIES, LP | PAUL KRUSE | LOOP 577 | | | BRENHAM | TX | |
| BLUE BIRD BODY | N. CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY | N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY CO | 402 BLUEBIRD BLVD | PO BOX 937 | | | FORT VALLEY | GA | 31030-5088 |
| BLUE BIRD BODY CO INC | N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY CO. | PAUL YOUSIF | PO BOX 937 | | | FORT VALLEY | GA | 31030-0937 |
| BLUE BIRD BODY COMPANY | 402 BLUEBIRD BLVD | P.O. BOX 937 | | | FORT VALLEY | GA | 31030-3366 |
| BLUE BIRD BODY COMPANY | 315 N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030-3365 |
| BLUE BIRD BODY COMPANY | | | | | | | |
| BLUE BIRD/CANADA | 1908 COLONEL SAM DR/DEPT 163-020 | | OSHAWA ON L1H8 CANADA | | | | |
| BLUE BIRD/U.S.(CAMPAIGN) | 100 RENAISSANCE # CENTER/482-A16-B76 | | | | DETROIT | MI | 48265-0001 |
| BLUE CAPITAL SERVICES LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| BLUE CARE INC | DENTAL CARE NETWORK | 27000 W 11 MILE RD B710 | PO BOX 2225 | | SOUTHFIELD | MI | 48034 |
| BLUE CARE NETWORK | DEBRA ROSS | 4520 LINDEN CREEK PARKWAY | SUITE E, MAIL CODE B201 | | FLINT | MI | 48507 |
| BLUE CARE NETWORK | EAST SAGINAW | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| BLUE CARE NETWORK | DEPT 77251 | PO BOX 77000 | | | DETROIT | MI | 48277-15 |
| BLUE CARE NETWORK (BCN) | DEBRA ROSS | 4520 LINDEN CREEK PARKWAY | SUITE E, MAIL CODE B201 | | FLINT | MI | 48507 |
| BLUE CARE NETWORK OF EAST MICHIGAN | 25925 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| BLUE CARE NETWORK OF MICHIGAN | ATTN K COSGRO | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| BLUE CHIP DELIVERY INC | 8510 AMBASSADOR ROW | | | | DALLAS | TX | 75247-4604 |
| BLUE CHIP DELIVERY SERVICE INC | PO BOX 1234 | | | | CINCINNATI | OH | 45201-1234 |
| BLUE COTTON | | | | | | | |
| BLUE CROSS & BLUE SHIELD OF ARKANSAS | KIM RONCKETTO | 601 S GAINES ST | | | LITTLE ROCK | AR | 72201-4007 |
| BLUE CROSS & BLUE SHIELD OF GA | ANTHEM BLUE CROSS BLUESHEILD | 2357 WARM SPRINGS RD | | | COLUMBUS | GA | 31904-5635 |
| BLUE CROSS & BLUE SHIELD OF MASSACHUSETTS | LANDMARK CENTER MS 01\07 | 401 PARK DR ADD CHG 3/26/02CP | | | BOSTON | MA | 02215 |
| BLUE CROSS & BLUE SHIELD OF MI | 600 E LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS & BLUE SHIELD OF MICH | 600 E LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 |
| BLUE CROSS BLUE SHEILD OF | TENNESSEE CLAIMS SERVICE CTR | PO BOX 180150 | | | CHATTANOOGA | TN | 37401-7150 |
| BLUE CROSS BLUE SHIELD OF KANSAS | PETE DIDIO | 1133 SW TOPEKA BLVD | | | TOPEKA | KS | 66629-0001 |
| BLUE CROSS BLUE SHIELD OF KC | DBA TOTAL HEALTH CARE | 2301 MAIN ST | | | KANSAS CITY | MO | 64108-2429 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 E LAFAYETTE BLVD | MCIX511 ADD TAX INFO 1/11/07CP | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | VICE PRESIDENT, GM ACCOUNT | 600 E LAFAYETTE BLVD | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | ANTHONY PALMISANO, JR., VICE PRESIDENT AND ASSISTANT COUNSEL | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417-2604 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 E LAFAYETTE BLVD | NASCO LOCK BOX DEPT 77027 | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | CCM INVESTMENT ADVISORS LLL | 1201 MAIN STREET SUITE 1910 | | | COLUMBIA | SC | 29201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUE CROSS OF CALIFORNIA, | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| BLUE DEVON | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| BLUE DIAMOND CYCLE SALES | ATTN: JIM SMITH | 1613 DAVIS RD | | | KOKOMO | IN | 46901-2245 |
| BLUE EYES, THOMAS R | 10509 GODDARD ST APT 274 | | | | OVERLAND PARK | KS | 66214-3704 |
| BLUE EYES, THOMAS R | 10509 GODDARD APT 274 | | | | OVERLAND PARK | KS | 66210 |
| BLUE FLASH EXPRESS INC | 23356 OLD SCENIC HWY | | | | ZACHARY | LA | 70791-6200 |
| BLUE FLASH/ZACHARY | 233560 SCENIC HWY | | | | ZACHARY | LA | 70791 |
| BLUE GRASS AUTOMOTIVE INC | BLUE GRASS AUTOMOTIVE | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| BLUE GRASS AUTOMOTIVE INC | BLUE GRASS SAAB | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| BLUE GRASS SAAB | HAYNES, JAMES E | 4710 BOWLING BLVD | | | LOUISVILLE | KY | 40207-5141 |
| BLUE GRASS SAAB | 4710 BOWLING BLVD | | | | LOUISVILLE | KY | 40207-5141 |
| BLUE HARBOR RESORT & CONFERENCE CENTER | 725 BLUE HARBOR DR | | | | SHEBOYGAN | WI | 53081-4982 |
| BLUE HERON EXPRESS | PO BOX 31052 | | | GUELPH ON N1H 8K1 CANADA | | | |
| BLUE HERON PINES GOLF CLUB | 550 W COUNTRY CLUB DR | | | | COLOGNE | NJ | 08213 |
| BLUE HILL PLAZA INN INC | PEARL RIVER HILTON | 500 VETERANS MEMORIAL DR | | | PEARL RIVER | NY | 10965-3209 |
| BLUE JOHN N (459723) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLUE JR, JOHN N | 250 HERITAGE LN | | | | CORTLAND | OH | 44410-1118 |
| BLUE JR, LOHMAN V | 1020 PARKERS FT | | | | GREENSBORO | GA | 30642-4958 |
| BLUE JR, WALTER T | 1710 HAMILTON BLVD | | | | JACKSON | MS | 39213-7806 |
| BLUE JR, WILLIE | 5343 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-4321 |
| BLUE LAKES CHART/CLI | 12154 N SAGINAW RD | | | | CLIO | MI | 48420-1035 |
| BLUE LAKES CHARTER & TOURS INC | 12154 N SAGINAW RD | | | | CLIO | MI | 48420-1035 |
| BLUE LINE TRUCKING | 1640 S REESE RD | | | | REESE | MI | 48757-9716 |
| BLUE MARBLE ENVIRONMENTAL INC | 2658 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| BLUE MARBLE ENVIRONMENTAL, INC | 2658 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| BLUE MARIE | BLUE, MARIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BLUE MEDIA | 1725 W 3RD ST | | | | TEMPE | AZ | 85281-2440 |
| BLUE MOUNTAIN PORTABLES | 1911 GRAYSON HWY STE 8-125 | | | | GRAYSON | GA | 30017 |
| BLUE MOUNTAIN PORTABLES INC | 1911 GRAYSON HIGHWAY SUITE 8-1 | | | | GRAYSON | GA | 30017 |
| BLUE MOUNTAIN QUALITY RESOURCES INC | 208 WEST HAMILTON AVE | | | | STATE COLLEGE | PA | 16801 |
| BLUE NOTE CAFE | ATTN: TIM NC MAHON | 7 N SAGINAW ST | | | PONTIAC | MI | 48342-2182 |
| BLUE PLATE | 1061 W VAN BUREN ST | | | | CHICAGO | IL | 60607-2915 |
| BLUE RIBBON AUTO | 6600 SCHIRRA CT | | | | BAKERSFIELD | CA | 93313-2124 |
| BLUE RIBBON CHEVROLET BUICK PONTIAC | 1703 S KERR BLVD | | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET BUICK PONTIAC GMC | 1703 S KERR BLVD | | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, | 3501 N WOOD DR | | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, INC. | JAMES HODGE | 3501 N WOOD DR | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, INC. | 3501 N WOOD DR | | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIBBON CHEVROLET PONTIAC BUICK | FRANK SPENCER | 1703 S KERR BLVD | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET, INC. | FRANK SPENCER | 1703 S KERR BLVD | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON COURIER INC | PO BOX 4128 | | | | EVANSVILLE | IN | 47724-0128 |
| BLUE RIBBON ENTERPRISES | 1105 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUE RIBBON FOUNDATION | JENNIFER CARVER | PO BOX 57130 | | | DES MOINES | IA | 50317-0003 |
| BLUE RIDGE ACCESSORIES DISTRIBUTORS | 112 WAYNE ST NE | | | | ROANOKE | VA | 24012-5117 |
| BLUE RIDGE CARRIERS INC | PO BOX 648 | | | | BEDFORD | VA | 24523-0648 |
| BLUE RIDGE PRESSURE | 10TH & BRIDGE STS | | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | TRAVERSE CITY | MI | 49686 |
| BLUE RIDGE PRESSURE CASTINGS INC | PO BOX 208 | | | | LEHIGHTON | PA | 18235-0208 |
| BLUE RIDGE PRESSURE CASTINGS INC | 10TH & BRIDGE STS | | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS INC | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | TRAVERSE CITY | MI | 49686 |
| BLUE RIVER WATERSHED ASSN | PO BOX 7276 | | | | KANSAS CITY | MO | 64113-0276 |
| BLUE SKY PRODUCTIONS | ATTN:  JOHN MC ELROY | 39201 SCHOOLCRAFT RD # B12 | | | LIVONIA | MI | 48150-1074 |
| BLUE SPRINGS SCHOOL & TRANSPORTATION | | 5395 SW 40 HWY | | | | MO | 64015 |
| BLUE SR, RICHARD A | 113 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| BLUE STAR LINE NORTH AMERICA | 8501 W HIGGINS RD | | | | CHICAGO | IL | 60631 |
| BLUE STREAK AMERICA | JEFF ELDER 250 | 1197 SOUTH ROGERS CIRCLE | | SZOMBATHELY 9700 HUNGARY (REP) | | | |
| BLUE STREAK ELECTRONICS | | | | | | | |
| BLUE STREAK ELECTRONICS | JEFF ELDER X250 | 9355 AIRWAY RD STE 4 | C/O CASAS INTERNATIONAL | | SAN DIEGO | CA | 92154-7931 |
| BLUE STREAK ELECTRONICS | JEFF ELDER X250 | C/O CASAS INTERNATIONAL | 9355 AIRWAY ROAD - SUITE 4 | | LOGANSPORT | IN | 46947 |
| BLUE STREAK ELECTRONICS | ROBERT BOLTON | 45 BASALTIC RD | | CONCORD ON L4K 1G5 CANADA | | | |
| BLUE STREAK ELECTRONICS INC | JEFF ELDER 250 | 1197 SOUTH ROGERS CIRCLE | | SZOMBATHELY 9700 HUNGARY (REP) | | | |
| BLUE STREAK ELECTRONICS INC | ROBERT BOLTON | 45 BASALTIC RD | | CONCORD ON CANADA | | | |
| BLUE STREAK ELECTRONICS INC | 45 BASALTIC RD 3/12/08 | | | VAUGHAN CANADA ON L4K 1G5 CANADA | | | |
| BLUE TERRY E (509847) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLUE THUNDER AUTO TRANSPORT INC | 127 PEACHTREE ST NE STE 1600 | | | | ATLANTA | GA | 30303-1811 |
| BLUE THUNDER AUTO TRANSPORT INC | BLUE THUNDER LOGISTICS INC | 1100 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309-4516 |
| BLUE THUNDER AUTO TRANSPORT INC | SCHREEDER WHEELER & FLINT\TDAVID, H FLINT ESQ. | 127 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30303-1845 |
| BLUE THUNDER AUTO TRANSPORT INC | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226-3409 |
| BLUE THUNDER LOGISTICS INC | PO BOX 2287 | | | | DULUTH | GA | 30096-0040 |
| BLUE THUNDER LOGISTICS INC | SCHREEDER, WHEELER & FLINT, LLP | 1100 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309-4516 |
| BLUE THUNDER TRUCK BROKERAGE INC | PO BOX 180 | | | | BENSENVILLE | IL | 60106-0180 |
| BLUE TOWN LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| BLUE WATER | MICHAEL LORD | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEM INC | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEMS | GEORGIA GOUDY X2218 | PO BOX 257 | | | MARYSVILLE | MI | 48040 |
| BLUE WATER AUTOMOTIVE SYSTEMS | GEORGIA GOUDY X2218 | HOWELL DIV | 1045 DURANT DRIVE | | BRIGHTON | MI | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | HOWELL DIVISION | ONE UNION ST | | | CLINTON | MA | 01510 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | FMLY BLUE WATER PLASTICS INC | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | BLUE WATER AUTOMOTIVE SYSTEMS INC | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | PO BOX 267 | PPS | | | MARYSVILLE | MI | 48040-0267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 1075 S COLLING RD | PPS | | | CARO | MI | 48723-9238 |
| BLUE WATER ENVIRONMENTAL | 29041 WICK RD | | | | ROMULUS | MI | 48174-2514 |
| BLUE WATER FABRICATORS INC | 21482 CARLO DR | | | | CLINTON TWP | MI | 48038-1512 |
| BLUE WATER OIL TRANSPORT LLC | PO BOX 430 | | | | RICHMOND | MI | 48062-0430 |
| BLUE WATER PLA/CARO | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER PLASTICS CO 1 | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER PROMOTIONS INC | PO BOX 5416 | | | | SAINT MARYS | GA | 31558-5416 |
| BLUE WATER TECHNOLOGIES | 303 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2233 |
| BLUE WATER TECHNOLOGIES GROUP | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| BLUE WATER TECHNOLOGIES GROUP INC | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| BLUE WATER TRANSPORTATION INC | 3055 CASS RD STE 101 | | | | TRAVERSE CITY | MI | 49684-7940 |
| BLUE WATER TRUCKING INC | 64900 VAN DYKE | | | | WASHINGTON TWP | MI | 48095 |
| BLUE WILLIE L | 8224 PROVIDENT RD | | | | PHILADELPHIA | PA | 19150-1707 |
| BLUE, ANDREW F | 182 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1911 |
| BLUE, ANGELA R | 26335 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4607 |
| BLUE, AUGUSTA | P. O. BOX 210352 | | | | ST LOUIS | MO | 63121-8352 |
| BLUE, AUGUSTA | PO BOX 210352 | | | | SAINT LOUIS | MO | 63121-8352 |
| BLUE, BERNARD D | 8400 OSPREY RD | | | | ENGLEWOOD | FL | 34224-9553 |
| BLUE, BEVERLY | 205 KENNELY RD UNIT A14 | | | | SAGINAW | MI | 48609-6734 |
| BLUE, BOBBY J | 908 W FOREST DR | | | | OLATHE | KS | 66061-2420 |
| BLUE, BRUCE R | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 |
| BLUE, BRUCE RAY | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 |
| BLUE, BYRON L | 2900 N APPERSON WAY TRLR 329 | | | | KOKOMO | IN | 46901-1488 |
| BLUE, CAROL J | 421 S 1ST ST | | | | DUQUESNE | PA | 15110-1114 |
| BLUE, CAROL JEAN | 421 S 1ST ST | | | | DUQUESNE | PA | 15110-1114 |
| BLUE, DALE W | 4195 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| BLUE, DAPHNE L | 1248 W 51ST PL | | | | LOS ANGELES | CA | 90037-3423 |
| BLUE, DAVID A | 9141 HOBBIT CIR | | | | KALAMAZOO | MI | 49009-8413 |
| BLUE, DAVID A | 55255 BUCKHORN RD | | | | THREE RIVERS | MI | 49093 |
| BLUE, DENISE M | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| BLUE, DENISE M | 6445 JOHN R RD | | | | TROY | MI | 48085-1008 |
| BLUE, DEVON E | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| BLUE, DEVON E | 8090 S PORT DR | | | | WEST CHESTER | OH | 45069-9234 |
| BLUE, DONALD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BLUE, EDDIE L | 873 W BOSTON BLVD | | | | DETROIT | MI | 48202-1407 |
| BLUE, EUGENE | 3601 HIGHLAND AVE | | | | NIAGARA FALLS | NY | 14305-2056 |
| BLUE, EUGENE R | 33750 PINE RIDGE DR W | | | | FRASER | MI | 48026-5019 |
| BLUE, FRANK E | 23824 LAKE DR | | | | SEARS | MI | 49679-9520 |
| BLUE, GERALD E | 9037 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2713 |
| BLUE, GRANT R | 222 E. MAIN ST. | | | | GIRARD | OH | 44420-2605 |
| BLUE, GRANT R | 222 E MAIN ST | | | | GIRARD | OH | 44420-2605 |
| BLUE, HELEN M | 4440 OAKVISTA AVENUE | | | | CLARKSTON | MI | 48346-3815 |
| BLUE, HENRY L | 16 DUNBAR ST | | | | ROCHESTER | NY | 14619-2103 |
| BLUE, HENRY R | 739 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| BLUE, HOMER | 2124 E ADELAIDE AVE | | | | SAINT LOUIS | MO | 63107-1018 |
| BLUE, IOLA | 512 W CHICAGO ST | | | | LEBANON | IN | 46052-2002 |
| BLUE, JAMES G | 14018 POINT JUDITH LN | | | | FORT MYERS | FL | 33919-7710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUE, JAMES P | 163 POINCIANA | | | | ELLINGTON | FL | 34222-3618 |
| BLUE, JAMES P | 163 POINCIANA DR | | | | ELLENTON | FL | 34222-3603 |
| BLUE, JEANETTE | 3922 S MORGAN ST | | | | SEATTLE | WA | 98118-3252 |
| BLUE, JEANETTE | 3922 SOUTH MORGAN STREET | | | | SEATTLE | WA | 98118-3252 |
| BLUE, JEFFERY R | 710 EVERGREEN LN | | | | SAGINAW | MI | 48604-2340 |
| BLUE, JOHN D | 1421 BELLCREEK DR | | | | FLINT | MI | 48505-2545 |
| BLUE, JOHN J | 2460 LEWISBURG PIKE | | | | SPRING HILL | TN | 37174-9230 |
| BLUE, JOHN W | PO BOX 503 | | | | FOWLERVILLE | MI | 48836-0503 |
| BLUE, JOHNNIE L | 4808 E 178TH ST | | | | CLEVELAND | OH | 44128-3964 |
| BLUE, JOSEPH M | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, JOSEPH MICHAEL | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, JOSIE M | 9580 REESE RD | | | | BIRCH RUN | MI | 48415 |
| BLUE, JOYCE | 2280 NW 57TH ST APT B | | | | MIAMI | FL | 33142-7879 |
| BLUE, JOYCE G | 6609 KRONE DR | | | | GWYNN OAK | MD | 21207-5377 |
| BLUE, JR,PAUL | 1397 W COUNTY ROAD 225 S | | | | GREENCASTLE | IN | 46135-8048 |
| BLUE, KATHLEEN A | 2436 COVERT RD | | | | BURTON | MI | 48509-1019 |
| BLUE, KATHY L | 14018 POINT JUDITH LN | | | | FORT MYERS | FL | 33919 |
| BLUE, KENNETH J | 3196 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| BLUE, KEVIN N | 932 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7244 |
| BLUE, LARRY D | 148 HIDDEN COVE LN | | | | ALLONS | TN | 38541-6764 |
| BLUE, LEWIS J | 11005 STARR RD | | | | WYOMING | NY | 14591 |
| BLUE, LILLIE S | 30 BLUE TRL SW | | | | BOGUE CHITTO | MS | 39629-9384 |
| BLUE, LILLIE S | 0030 BLUE TRAIL SW | | | | BOGUECHITTO | MS | 39629-9384 |
| BLUE, LUCHEIA E | 4345 BRITTA DR APT 1 | | | | MADISON | WI | 53711-3861 |
| BLUE, LUCILLE A | 6063 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| BLUE, MANLEY H | 1210 SPRING SHADOW DR | | | | CHOCTAW | OK | 73020-8226 |
| BLUE, MARVIN J | 831 REGINA PKWY | | | | TOLEDO | OH | 43612-3331 |
| BLUE, MARY | 4424 E 7TH AVE | | | | ANCHORAGE | AK | 99508-2704 |
| BLUE, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLUE, MICHAEL D | 2086 ROAD 19A | | | | CONTINENTAL | OH | 45831 |
| BLUE, NORMA J | 2900 N APPERSON WAY TRLR 329 | | | | KOKOMO | IN | 46901-1488 |
| BLUE, OSCAR | 2702 BURT ST | | | | SAGINAW | MI | 48601-1564 |
| BLUE, PAMELA L | 947 S MYSTIC CT | | | | GILBERT | AZ | 85233-7743 |
| BLUE, PAMELA L | 947 S MYSTIC COURT | | | | GILBERT | AZ | 85233-7743 |
| BLUE, PERCY C | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| BLUE, PHILLIP L | 5185 WHEELOCK RD | | | | TROY | OH | 45373-9545 |
| BLUE, R B | 645 WILBER PL | | | | MONTEBELLO | CA | 90640-3763 |
| BLUE, RICHARD D | 4440 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3815 |
| BLUE, RICHARD E | 3030 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4147 |
| BLUE, ROBBIE S | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, ROBBIE SUE | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, ROBERT J | PO BOX 818 | | | | WELDON | CA | 93283 |
| BLUE, ROBERT L | 3338 MEADOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118-3426 |
| BLUE, ROBERT W | 2626 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8737 |
| BLUE, ROSE M | C/O PUBLIC ADMIN | 7900 CARONDELET | | | SAINT LOUIS | MO | 63105 |
| BLUE, ROSESHARON | 3962 LINCOLN RD | | | | LAS VEGAS | NV | 89115-0374 |
| BLUE, SIDNEY B | 4464 LONE TREE WAY | | | | ANTIOCH | CA | 94531-7413 |
| BLUE, SUMMERS L | 3547 OAKVIEW DR | | | | GIRARD | OH | 44420-3162 |
| BLUE, SUMMERS L | 3547 OAKVIEW | | | | GIRARD | OH | 44420-3162 |
| BLUE, TERRY | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BLUE, TERRY E | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLUE, THELMA M | 5631 E 200 N | | | | MARION | IN | 46952 |
| BLUE, THOMAS J | 10734 EDENOAKS STREET | | | | SAN DIEGO | CA | 92131-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUE, THOMAS R | 9580 REESE RD | | | | BIRCHRUN | MI | 48415 |
| BLUE, VELMA A | 516 E 12TH ST | | | | BARTLESVILLE | OK | 74003 |
| BLUE, WALTER N | 174 S SAINT THOMAS CIR | | | | APOLLO BEACH | FL | 33572-2254 |
| BLUE, WILLIAM R | 512 W CHICAGO ST | | | | LEBANON | IN | 46052-2002 |
| BLUEBAUGH, SUSAN J | 734 WINDING OAK BEND | | | | LAKE DALLAS | TX | 75065 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | C/O MAPLE CORPORATE SERVICES LTD | | | GEORGE TOWN 0 CAYMAN ISLANDS | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | HOESELER PLATZ 2 | | | HEILIGENHAUS NW 42579 GERMANY | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | KM 14.5 AUTOPISTA PUEBLA-ORIZABA | | | CHACHAPA AMOZOC PUEBLA PU 72990 MEXICO | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | 46941 LIBERTY DRIVE | | REYNOSA TM 88780 MEXICO | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | VARNAMO SWEDEN | | | |
| BLUEBEAN LLC | ATTN ACCOUNTS RECEIVABLE | 5636 OTTAWA PASS | | | CARMEL | IN | 46033-2376 |
| BLUEBEAN LLC | 5636 OTTAWA PASS | | | | CARMEL | IN | 46033-2376 |
| BLUEDORN LLOYD (459724) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLUEDORN, JAMES C | 389 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 |
| BLUEFIELD COLLEGE | 3000 COLLEGE DR | | | | BLUEFIELD | VA | 24605-1737 |
| BLUEFORD JR, BERNARD | 1312 88TH AVE | | | | OAKLAND | CA | 94621-1118 |
| BLUEFORD JR, EDWARD | 9932 SUNNYSIDE ST | | | | OAKLAND | CA | 94603 |
| BLUEFORD, BERNARD | 3128 WASHINGTON BLVD | | | | FREMONT | CA | 94539-5037 |
| BLUEFORD, EARLINE | 9932 SUNNYSIDE STREET | | | | OAKLAND | CA | 94603-2752 |
| BLUEFORD, EDWARD | 9932 SUNNYSIDE ST | | | | OAKLAND | CA | 94603 |
| BLUEGRASS OUTPATIENT | PO BOX 641268 | | | | CINCINNATI | OH | 45264-1268 |
| BLUEGRASS SIGNS OF BG LLC | 131 VANDERBILT CT | | | | BOWLING GREEN | KY | 42103-7020 |
| BLUEHER, RANDY J | 316 E 34TH ST | | | | ANDERSON | IN | 46013-4616 |
| BLUEM, RITA K | 2899 HEMMETER RD | | | | SAGINAW | MI | 48603-3026 |
| BLUEM, THOMAS E | 5945 MIDLAND RD | | | | FREELAND | MI | 48623-8707 |
| BLUEMER, DALE A | 22157 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9723 |
| BLUEMER, EDWARD C | 3385 HELEN ST | | | | HARRISON | MI | 48625-8031 |
| BLUEMER, JAMES M | 8115 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| BLUEMER, WALTER R | 322 CEDAR CT | | | | BRECKENRIDGE | MI | 48615 |
| BLUEMLE, THOMAS F | 130 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2706 |
| BLUEMLEIN, BONNIE J | 6111 9 MILE | | | | BENTLEY | MI | 48613-9627 |
| BLUEMLEIN, BONNIE J | 6111 9 MILE RD | | | | BENTLEY | MI | 48613-9627 |
| BLUEMLEIN, MARK S | 3303 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| BLUEMNER, ERVIN J | 7022 S 118TH ST | | | | FRANKLIN | WI | 53132-1373 |
| BLUER, JAMES K | 5845 AMBASSADOR DR APT 5 | | | | SAGINAW | MI | 48603-3544 |
| BLUESTAR ENERGY SERVICES | CONTRACT ADMINISTRATION | 363 WEST ERIE STREET | SUITE 700 | | CHICAGO | IL | 60654 |
| BLUESTEIN, PAUL | 2274 NIAGARA FALLS BLVD # BLVD | | | | TONAWANDA | NY | 14150 |
| BLUESTONE SARA | 93 GRANDVIEW ST | | | | HUNTINGTON | NY | 11743-3536 |
| BLUESTONE TECHNOLOGY | WILLIAM F COOMBS | 201 FAIRFIELD CT | | | WEST CHESTER | PA | 19382-6606 |
| BLUESTONE, IRVING J | # 2 | 289 TAPPAN STREET | | | BROOKLINE | MA | 02445-5308 |
| BLUESTONE/W CHESTER | 201 FAIRFIELD CT | | | | WEST CHESTER | PA | 19382-6606 |
| BLUESTREAK ELECTRTRONICS | JOHN CARBAL | 45 BASALTIC RD CONCORD | | ONTARIO L4K 1G5 CANADA | | | |
| BLUESTREAK MEDIA INC | 906 W MCDERMOTT DR | STE 100 | | | ALLEN | TX | 75013-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUETER, EDWARD M | 995 S LINDEN PL | | | | PUEBLO WEST | CO | 81007-3050 |
| BLUETOOTH SIG INC | PO BOX 419429 | DEPARTMENT 6123 | | | KANSAS CITY | MO | 64141-6429 |
| BLUEWATER TECHNOLOGIES GROUP | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| BLUEWATER VI/STHFLD | 21304 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4063 |
| BLUEWATER/STHFL | 21769 MELROSE | | | | SOUTHFIELD | MI | 48075 |
| BLUFF CITY BUICK COMPANY INC | 2956 N GERMANTOWN RD | | | | MEMPHIS | TN | 38133-4002 |
| BLUFF CITY EL/MEMPHI | 3339 FONTAINE RD | P.O. BOX 418 | | | MEMPHIS | TN | 38116-3503 |
| BLUFFTON COLLEGE | BUSINESS OFFICE | 280 W COLLEGE AVE | | | BLUFFTON | OH | 45817 |
| BLUFORD HILL JR | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| BLUFORD JENNIFER | BLUFORD, JENNIFER | 1045 DEWEY AVE | | | EVANSTON | IL | 60202-1148 |
| BLUFORD, JENNIFER | 1045 DEWEY AVE | | | | EVANSTON | IL | 60202-1148 |
| BLUFORD, JOANNE | 4425 NE HOIT DR | | | | LEES SUMMIT | MO | 64064-1559 |
| BLUFORD, LEWIS C | 3813 LYNN CT | | | | FLINT | MI | 48503-4543 |
| BLUFORD, LOUIS | 5330 GREER AVE | | | | SAINT LOUIS | MO | 63120-2144 |
| BLUHM, ANNA L | 3530 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3453 |
| BLUHM, BRUCE M | 3009 COLORADO AVE | | | | GRAND ISLAND | NE | 68803-1109 |
| BLUHM, CHERYL A | 15544 LOWE RD NE | | | | ALLIANCE | OH | 44601-9332 |
| BLUHM, CURTIS H | 9022 OYSTER RD | | | | NORTH BENTON | OH | 44449-9611 |
| BLUHM, DAVID L | 851 S LANYARD DR | | | | CICERO | IN | 46034-9368 |
| BLUHM, DONALD | 3955 7 MILE RD NE | | | | BELMONT | MI | 49306-9654 |
| BLUHM, EDWARD M | 102 N RIVER ST APT 107 | RIVER PLACE APT. | | | JANESVILLE | WI | 53548-2973 |
| BLUHM, ELMER | PO BOX 244 | | | | SPRING LAKE | MI | 49456-0244 |
| BLUHM, HARRY G | 11340 DOGLEG RD | | | | TIPP CITY | OH | 45371-9503 |
| BLUHM, JOHN T | 675 MANSTON DR | | | | MELBOURNE | FL | 32901-2824 |
| BLUHM, KENT A | 4608 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9776 |
| BLUHM, MICHAEL L | 1831 AVON ST | | | | SAGINAW | MI | 48602-3917 |
| BLUHM, PATTI L | 16400 BAK RD | | | | BELLEVILLE | MI | 48111-3521 |
| BLUHM, RONALD L | 16400 BAK RD | | | | BELLEVILLE | MI | 48111-3521 |
| BLUHM, THOMAS E | 1684 19TH CT | | | | ARKDALE | WI | 54613-9532 |
| BLUHM, THOMAS J | 2508 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| BLUISH, COLIN P | 11453 WOODVIEW CT | | | | FISHERS | IN | 46038-1808 |
| BLUITT JR, NATHANIAL L | 4000 N MERIDITIAN ST #14-D | | | | INDIANAPOLIS | IN | 46208 |
| BLUITT JR, THURMAN | 10234 NOLAND RD | | | | LENEXA | KS | 66215-1856 |
| BLUITT, FREDDIE H | 1300 N HULGAN CIR | | | | DESOTO | TX | 75115-5301 |
| BLUITT, JAMES W | 6125 ROBIN RUN APT A | | | | INDIANAPOLIS | IN | 46254-1155 |
| BLUITT, JAMES WILLIAM | 6125 ROBIN RUN APT A | | | | INDIANAPOLIS | IN | 46254-1155 |
| BLUITT, MARTHA L | 4441 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3126 |
| BLUITT, NATHAN L | 2233 W JEFFERSON ST | NORTH WOOD VILLAGE | | | KOKOMO | IN | 46901-4121 |
| BLUJ, ADRIAN | 20333 OLD COLONY RD | | | | DEARBORN HTS | MI | 48127-2764 |
| BLUJ, STELLA | C/O THOMAS BLUJ | 10 WINGATE RD | | | PARSIPPANY | NJ | 07054 |
| BLUJ, STELLA | 648 STATE ROUTE 10 | SUNRISE OF RANDOLPH | APT 110 | | RANDOLPH | NJ | 07869-2012 |
| BLUM GARY (443271) - BLUM GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BLUM JR., JOSEPH F | 63401 INDIAN TRL | | | | RAY | MI | 48096-2519 |
| BLUM RICHARD (428524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLUM WILLIAM | BLUM, WILLIAM | 12840 AUTUMN ROAD | | | TELL CITY | IN | 47586 |
| BLUM, BARRY D | 2185 FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| BLUM, DAVID H | APT 4C | 3731 73RD STREET | | | JACKSON HTS | NY | 11372-6252 |
| BLUM, DAVID M | 4060 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| BLUM, DEBRA A | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| BLUM, DEBRA A | 3384 SKYVIEW LANE | | | | CORONA | CA | 92882-8665 |
| BLUM, DONNA J | 235 N. HOOK RD. | | | | PENNSVILLE | NJ | 08070 |
| BLUM, DONNA J | 11 KENT AVE | APT 114 | | | PENNSVILLE | NJ | 08070-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUM, DOROTHY A | 21706 POWER | | | | FARM'TON HILL | MI | 48336-4544 |
| BLUM, DOROTHY M | 4305 S 25TH ST | | | | FORT PIERCE | FL | 34981-5004 |
| BLUM, DOUGLAS A | 6589 TAMCYN DR | | | | DAVISBURG | MI | 48350-2560 |
| BLUM, DOUGLAS C | 231 EMARTHA ST | | | | EULESS | TX | 76040 |
| BLUM, FRANCES H | 23104 EDSEL FORD | | | | ST CLAIR SHORES | MI | 48080-2502 |
| BLUM, FREDRICK A | 2917 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9073 |
| BLUM, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BLUM, GERALD H | 22750 FREDERICK AVE | | | | FARMINGTON | MI | 48336-3925 |
| BLUM, GERALD K | 7401 NATURE WALK DR | | | | SPRING HILL | FL | 34606-4463 |
| BLUM, H D | 7845 STONEHOUSE CT | | | | CENTERVILLE | OH | 45459-5115 |
| BLUM, HENRY | 25224 60TH AVE | | | | LITTLE NECK | NY | 11362-2441 |
| BLUM, HERMAN H | 10327 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| BLUM, JAMES | 471 FALLOWFIELD LN | | | | HARLEYSVILLE | PA | 19438 |
| BLUM, JEFFREY D | 3214 ASCOT LN | | | | FALLSTON | MD | 21047-1114 |
| BLUM, JEFFREY DONALD | 3214 ASCOT LN | | | | FALLSTON | MD | 21047-1114 |
| BLUM, JOHN | 443 BAY TREE DR | | | | DESTIN | FL | 32550-7867 |
| BLUM, JOHN F | 27420 PALOMINO DR | | | | WARREN | MI | 48093-8323 |
| BLUM, JOHN W | PO BOX 374 | | | | MONTICELLO | WI | 53570-0374 |
| BLUM, JOSEPH F | 34900 MEADOWLARK LN 45 | | | | RICHMOND | MI | 48062 |
| BLUM, KATHERINE | 8103 E SOUTHERN AVE LOT 11 | | | | MESA | AZ | 85209-3504 |
| BLUM, L M | | | | | | | |
| BLUM, LOTTIE | 37-31 73RD STREET APT 4C | IN CARE OF L DAVID | | | JACKSON HEIGHTS | NY | 11372 |
| BLUM, MARILYN E | PO BOX 1209 | | | | STERLING HTS | MI | 48311-1209 |
| BLUM, MAX A | PO BOX 1209 | | | | STERLING HEIGHTS | MI | 48311-1209 |
| BLUM, MICHAEL | 9322 WILD BEES LN | | | | COLUMBIA | MD | 21045-1827 |
| BLUM, MICHAEL A | PO BOX 8 | | | | MONTICELLO | WI | 53570-0008 |
| BLUM, MICHAEL J | 990 SPORTSMEN LANE | | | | RUSSELLVILLE | KY | 42276 |
| BLUM, MICHAEL J | 2324 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5515 |
| BLUM, NORMAN W | 3175 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8237 |
| BLUM, PATRICIA A | 734 SMITH BLVD | | | | MYRTLE BEACH | SC | 29588-6069 |
| BLUM, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUM, RICHARD A | STAR RTE 1 BOX 322 | | | | BRANSON | MO | 65616 |
| BLUM, RICHARD C | 1119 4TH ST BOX 721 | | | | NEW GLARUS | WI | 53574 |
| BLUM, ROBERT L | 6414 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| BLUM, RONALD W | 3515 FALLSTON RD | | | | FALLSTON | MD | 21047-1027 |
| BLUM, RUTH C | 16017 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| BLUM, STEPHEN R | 11027 COTTONWOOD ST | | | | LENEXA | KS | 66215-2079 |
| BLUM, SYLVIA | 2053 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| BLUM, SYLVIA | 2053 WETTERS ROAD | | | | KAWKAWLIN | MI | 48631-9411 |
| BLUM, TERESA J | 2205 HIGHLAND AVE | | | | JANESVILLE | WI | 53548 |
| BLUM, TERRY L | 601 8TH ST | | | | BRODHEAD | WI | 53520-1363 |
| BLUM, TODD W | 476 WASHINGTON ST | | | | MONTICELLO | WI | 53570-9500 |
| BLUM, VIRGINIA M | 7415 JEWEL LN | | | | INDIANAPOLIS | IN | 46250-2443 |
| BLUM, WILLIAM | 12840 AUTUMN RD | | | | TELL CITY | IN | 47586-8964 |
| BLUM, WILLIAM J | 1507 SISSON ST | | | | LOCKPORT | IL | 60441-4486 |
| BLUM, WILLIAM W | 532 FLUCOM MDWS | | | | DE SOTO | MO | 63020-3518 |
| BLUMB, VICTORIA | 3401 PILGRIM LN N | | | | MINNEAPOLIS | MN | 55441 |
| BLUMBERG BARRY | 2132 RUE BEAUREGARD | | | | BATON ROUGE | LA | 70809-1290 |
| BLUMBERG DAVID | 82 STOOTHOFF RD | | | | EAST NORTHPORT | NY | 11731-3920 |
| BLUMBERG, JAMES A | PO BOX 4 | 1441 S FINN RD | | | MUNGER | MI | 48747-0004 |
| BLUMBERG, JOHN R | PO BOX 541 | | | | HIGHLAND | MI | 48357-0541 |
| BLUME BARBARA | 1532 N PEAR ORCHARD RD | | | | WINNIE | TX | 77665-9032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUME CONNELLY JORDAN STUCKY & | ULMER | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802-2368 |
| BLUME JOHN D (626438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLUME, DORIS W | 1 FORT SUMTER N | | | | BERLIN | MD | 21811-3805 |
| BLUME, JANE M | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| BLUME, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUME, JOHN L | 2124 E 56TH AVE APT F101 | | | | ANCHORAGE | AK | 99507 |
| BLUME, MYRA E | 4151 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4317 |
| BLUME, NICHOLE | 5519 UPPER 146TH ST N | | | | HUGO | MN | 55038-7709 |
| BLUME, NORMAN L | 4296 E MAIN ST | | | | AVON | IN | 46123-9195 |
| BLUME, PATRICIA | 149 W 500 S | | | | MARION | IN | 46953-9319 |
| BLUME, ROBERT J | 3704 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3824 |
| BLUME, VADILLA B | 4666 LEIGHTON LAKES DR | | | | WAYLAND | MI | 49348-8903 |
| BLUMEL, JAMES J | 22035 BREI CT | | | | SANTA CLARITA | CA | 91321-1296 |
| BLUMELING, C A GLADYS | 44 E BROAD ST | | | | BERGENFIELD | NJ | 07621-3004 |
| BLUMENBERG AUGUST A (409095) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BLUMENBERG, AUGUST | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BLUMENBERG, AUGUSTA M | 11661 SUSSEX ST | | | | DETROIT | MI | 48227-2027 |
| BLUMENBERG, KAREN J | 1335 FOOTHILL DR | | | | VISTA | CA | 92084-4049 |
| BLUMENFELD, DENNIS E | 5 SHIPMAN CIR | | | | ANN ARBOR | MI | 48104-2726 |
| BLUMENFELD, LEAH | 3030 PARK AVE APT 6N4 | | | | BRIDGEPORT | CT | 06604-1180 |
| BLUMENSCHEIN, JAMES R | 1043 WEST PLACITA | AGRADABLE | | | GREEN VALLEY | AZ | 85614 |
| BLUMENSCHEIN, JERALD G | 12131 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| BLUMENSCHEIN, MARION LEE | PO BOX 148 | | | | DAVISBURG | MI | 48350 |
| BLUMENSCHEIN, MARION LEE | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN | FL | 33884-2743 |
| BLUMENSCHEIN, MELODY G | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| BLUMENSCHEIN, MICHAEL J | 1401 JEWELL DR | | | | COLUMBIA | TN | 38401-5210 |
| BLUMENSCHEIN, PHYLLIS | PO BOX 103 | | | | DAVISBURG | MI | 48350-0103 |
| BLUMENSCHEIN, PHYLLIS | P O BOX 103 | | | | DAVISBURG | MI | 48350-0103 |
| BLUMENSCHEIN, THOMAS L | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| BLUMENSCHEIN, THOMAS LEE | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| BLUMENSTEIN, JOANN | 618 BLACK POWDER DR | | | | LEWISBERRY | PA | 17339-8716 |
| BLUMENSTOCK, ALYCE M | 2656 W ALEX BELL RD APT 231 | | | | DAYTON | OH | 45459-6238 |
| BLUMENSTOCK, AMBER N | 1428 HOME AVENUE | | | | DAYTON | OH | 45402-8203 |
| BLUMENSTOCK, HORST E | 485 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-2001 |
| BLUMENTAHL RYAN | 29 STEVEN ST | | | | PLAINVIEW | NY | 11803-3030 |
| BLUMENTHAL MFG CO INC | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| BLUMENTHAL TRANSMISSIONS | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| BLUMENTHAL, DAVID S | 6335 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| BLUMENTHALS TRANSMISSION SHOP | 501 SW 9TH ST | | | | OKLAHOMA CITY | OK | 73109 |
| BLUMENTRITT, MARTIN S | 18851 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3041 |
| BLUMER ARMSTRONG JR | 777 GOODGOIN RD | | | | RUSTON | LA | 71270-8741 |
| BLUMER, ALVIN W | 4041 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1496 |
| BLUMER, DAVID D | 9144 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| BLUMER, DUANE R | 799 SKY RIDGE DRIVE | | | | MADISON | WI | 53719-3317 |
| BLUMER, HARRY F | 416 SWARTZ VALLEY RD | | | | SPRING BROOK TOWNSHIP | PA | 18444-6526 |
| BLUMER, KENNETH J | 305 S MECHANIC ST | | | | ALBANY | WI | 53502-9527 |
| BLUMER, LARRY D | PO BOX 12 | | | | QUINNESEC | MI | 49876-0012 |
| BLUMER, MIRIAM E | 4041 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUMER, PAUL J | 505 GREY FOX RUN | | | | WATERTOWN | WI | 53094-5901 |
| BLUMER, TIMOTHY D | 7522 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426-9166 |
| BLUMER, WINIFRED IRENE | 5 GREXA PLACE | | | | CORTLANDT MANOR | NY | 10567-1148 |
| BLUMER, WINIFRED IRENE | 5 GREXA PL | | | | CORTLANDT MANOR | NY | 10567-1148 |
| BLUMERICH COMMUNICATION SERVIC | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433-2342 |
| BLUMERICH COMMUNICATION SERVICE | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433-2342 |
| BLUMERICH COMMUNICATIONS SERVICE INC | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433-2342 |
| BLUMERICH, DONALD A | 9836 WILLOWICK AVE | | | | FORT WORTH | TX | 76108-4811 |
| BLUMERICH, JACOB W | 3534 DAVID K DR | | | | WATERFORD | MI | 48329-1315 |
| BLUMERICH, MORLAND F | 1175 S GREGORY RD | | | | FOWLERVILLE | MI | 48835-9260 |
| BLUMERICH, RICKEY L | 411 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2145 |
| BLUMERICH, ROGER L | 4526 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1464 |
| BLUMERICK, BEATRICE | 5513 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |
| BLUMERICK, GARY R | 51284 MOROWSKE DR | | | | SHELBY TWP | MI | 48316-4623 |
| BLUMERICK, MICHAEL W | 5513 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |
| BLUMETTI, CLARA E | 271 TALSMAN DR #1 | | | | CANFIELD | OH | 44406-1295 |
| BLUMETTI, RONALD G | 21 DREXEL TER | | | | MONROE TWP | NJ | 08831-8537 |
| BLUMFIELD TOWNSHIP TREASURER | 10705 JANES RD | | | | REESE | MI | 48757-9312 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | WILLIS BLUMHARDT | 61 1ST AVE N | | | ELLENDALE | ND | 58436 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | PO BOX 365 | | | | ELLENDALE | ND | 58436-0365 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | PO 365 | | | | ELLENDALE | ND | 58436-0365 |
| BLUMIE ABRAM JR | 574 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| BLUMM, ALICE APRIL | 3152 KISSING ROCK AVE | | | | LOWELL | MI | 49331-8917 |
| BLUMM, JOHN | 3152 KISSING ROCK AVE | | | | LOWELL | MI | 49331-8917 |
| BLUMREICH, NORMAN R | 1454 QUAKER RD | | | | BARKER | NY | 14012-9604 |
| BLUMRICK, BRUCE M | 6166 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| BLUMRICK, LILLIAN AGNES | 6196 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| BLUNCK, DENNIS J | 2231 N POW WOW TRL | | | | BELOIT | WI | 53511-2038 |
| BLUNDELL, BARBARA L | 5980 HOLT RD | | | | HOLT | MI | 48842-8629 |
| BLUNDELL, MARIE | 410 WILLIAMS BRANCH RD. | | | | MOREHEAD | KY | 40351 |
| BLUNDEN, ROY J | 1548 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1765 |
| BLUNDIN RICHARD | BLUNDIN, RICHARD | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BLUNDO, BRYAN J | 26829 GREENLEAF ST | | | | ROSEVILLE | MI | 48066-3306 |
| BLUNDY, DONALD P | 9024 MARYWOOD DR | | | | STANWOOD | MI | 49346-9040 |
| BLUNDY, WILLIAM P | 3321 COOPER RD | | | | IONIA | MI | 48846-9654 |
| BLUNK, ALFRED L | 8081 MONTGOMERY CO. LINE RD | | | | ENGLEWOOD | OH | 45322 |
| BLUNK, BARBARA S | 757 RANCHWOOD DR | | | | TUTTLE | OK | 73089-8666 |
| BLUNK, CHARLES | | | | | | | |
| BLUNK, DANNY | | | | | | | |
| BLUNK, DENNIS J | 261 MCKINNEY BLVD | | | | KENT | OH | 44240-2170 |
| BLUNK, DIANA | ATKINSON HASKINS NELLIS BOUDREAUX HOLEMAN PHIPPS & BRITTINGH | 525 SOUTH MAIN , 1500 PARKCENTRE | | | TULSA | OK | 74103 |
| BLUNK, HOWARD | | | | | | | |
| BLUNK, MARCIA | 201 NORTH 4TH STREET | | | | MARSHALL | IL | 62441-1025 |
| BLUNK, MARCIA | 201 N 4TH ST | | | | MARSHALL | IL | 62441-1025 |
| BLUNK, MICHELLE | 4408 N HILLVIEW DR | | | | BLOOMINGTON | IN | 47408-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUNK, MICHELLE | 4408 N.HILLVIEW DR | | | | BLOOMINGTON | IN | 47408-9721 |
| BLUNK, PATRICK L | 3636 INWOOD DR | | | | FORT WAYNE | IN | 46815-5918 |
| BLUNK, RICHARD H | 15415 CRESTWOOD DR | | | | MACOMB | MI | 48044-1973 |
| BLUNK, STEVEN J | RR 1 BOX 243 | | | | CLAYTON | IN | 46118 |
| BLUNT JACK D (493673) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLUNT RAYMOND C (493674) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLUNT SR, CLIFFORD D | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979 |
| BLUNT, BENJAMIN | 2945 ROCHESTER RD | | | | MORGANTOWN | KY | 42261-8309 |
| BLUNT, CLAUDIUS B | 69 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| BLUNT, CONNIE J | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979 |
| BLUNT, DIXIE L | 18101 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1275 |
| BLUNT, EARL | 3358 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1167 |
| BLUNT, EMOGENE P | 432 HANCOCK DR | | | | BOSSIER CITY | LA | 71112-8713 |
| BLUNT, EMOGENE PHILL | 432 HANCOCK DR | | | | BOSSIER CITY | LA | 71112-8713 |
| BLUNT, FREDA M | 1282 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| BLUNT, GARY L | 1229 HANOVER ST | | | | OWOSSO | MI | 48867-4908 |
| BLUNT, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUNT, JAMES F | 18101 MANORWOOD CCIRCLE | | | | CLINTON TOWNSHIP | MI | 48038 |
| BLUNT, JAMES W | HC 3 BOX 3790 | | | | WAPPAPELLO | MO | 63966-9751 |
| BLUNT, JOEL M | 303 DAKOTA DR | | | | SPRING HILL | TN | 37174-5199 |
| BLUNT, JOYCE A | 3605 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1056 |
| BLUNT, MARVIN A | 438 ORLO LANE | | | | YOUNGSTOWN | OH | 44512-1726 |
| BLUNT, MARY K | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 |
| BLUNT, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUNT, ROBERT M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BLUNT, SR.,CLIFFORD D | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 |
| BLUNT, WESLEY | 8580 MEYERS RD | | | | DETROIT | MI | 48228-4019 |
| BLUO | ATTN: DIRK NOWAK, MONA ABU-NUSSEIRA | ALTER HOF 5 80331 M▇NCHEN | | GERMANY | | | |
| BLUSH, HENRY | 1114 LAKE VIEW RD | | | | COPAKE | NY | 12516-1110 |
| BLUST, BRIAN R | 3450 SUSSEX DR | | | | ROCHESTER | MI | 48306-1473 |
| BLUST, CHRISTOPHER M | 63685 GEORGETOWNE W | | | | WASHINGTON | MI | 48095-2436 |
| BLUST, CLYDE N | 252 HORIZON RD | | | | WHITE LAKE | MI | 48386-2434 |
| BLUST, HOWARD M | 4056 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| BLUST, JEFFREY R | 552 PHILLIPPA STREET | | | | HINSDALE | IL | 60521-2472 |
| BLUST, KATHLEEN L | 4056 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| BLUST, PATRICIA A | 3135 ROSEANNE LN | | | | WATERFORD | MI | 48329-4327 |
| BLUST, PAUL D | 6221 WALDON RD | | | | CLARKSTON | MI | 48346-2241 |
| BLUST, RALPH J | 53061 TUNDRA DR | | | | SHELBY TOWNSHIP | MI | 48316-2160 |
| BLUST, TIMOTHY P | 1347 CIRCLE DR E | | | | MANSFIELD | OH | 44905-1813 |
| BLUST,JEFFREY R | 552 PHILLIPPA ST | | | | HINSDALE | IL | 60521-2472 |
| BLUTCHER, PATRICIA A | 2874 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |
| BLUTEAU, ADAM M | 9069 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| BLUTEAU, GERALD J | G-10348 BEECHER ROAD | | | | FLUSHING | MI | 48433 |
| BLUTH, CAROL A | 539 HENLEY ST | | | | BIRMINGHAM | MI | 48009-5682 |
| BLUTHARDT, DENNIS K | 5658 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8506 |
| BLUTHARDT, KENNETH | 11807 15THMILE ROAD NO1A | | | | STERLING HEIGHTS | MI | 48312 |
| BLUWAV SYSTEMS LLC | 1955 ENTERPRISE DR | | | | ROCHESTER | MI | 48309-3804 |
| BLUYS, HELEN | 9231 DOWNING | | | | BIRCH RUN | MI | 48415-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUYS, HELEN | 9231 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| BLY RUSSELL M JR (428525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLY, BILLY G | 10994 CRAFT ST | | | | DETROIT | MI | 48224-2434 |
| BLY, JAMES D | 7270 STATE RD | | | | PARMA | OH | 44134-4904 |
| BLY, JAMES J | 114 RESSEAU CIR | | | | EATONTON | GA | 31024-8015 |
| BLY, JAMES JENKS | 114 RESSEAU CIR | | | | EATONTON | GA | 31024-8015 |
| BLY, JAMES R | 19 JOLI LN | | | | ROCHESTER | NY | 14606-3521 |
| BLY, JEWEL L | 192 NORWALK AVE | | | | BUFFALO | NY | 14216 |
| BLY, KATHLEEN | 401 N 18TH ST | | | | OZARK | AR | 72949-2536 |
| BLY, KATHLEEN | 401 N 18TH STREET | | | | OZARK | AR | 72949-2536 |
| BLY, LAUREL J | 8528 118TH ST | APT 40 | | | KEW GARDENS | NY | 11415-2953 |
| BLY, MARY E | 408 BEACHSIDE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9720 |
| BLY, MICHAEL J | 30 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1031 |
| BLY, MYRON H | 7270 STATE RD | | | | CLEVELAND | OH | 44134-4904 |
| BLY, RICHARD T | 52 CALVIN CT N | | | | TONAWANDA | NY | 14150-8902 |
| BLY, RUSSELL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLY, TERRY L | 376 SHEPARD FARM RD | | | | TRUXTON | MO | 63381-2024 |
| BLY, THOMAS | 354 SETTLERS WAY | | | | DERBY | VT | 05829-9306 |
| BLY, VELMA M | 7921 E 117 ST PLACE | | | | KANSAS CITY | MO | 64134 |
| BLY, VIRGINIA | 19 JOLI LN | | | | ROCHESTER | NY | 14606-3521 |
| BLY, VIRGINIA | 19 JOLI LA | | | | ROCHESTER | NY | 14606-3521 |
| BLY, WILLIAM K | 20703 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1651 |
| BLY, WILLIAM KEVIN | 20703 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1651 |
| BLYE, EUPHEMIA M | 20 SPRINGDALE DR HARPER PARK | | | | AVON | NY | 14414 |
| BLYE, RUBY | 7488 MEADOW VIOLET CT | C/O JOAN S. HALL | | | AVON | IN | 46123-7630 |
| BLYE, WILLIAM E | 1818 KERSHAW LN | | | | WINCHESTER | VA | 22601-6391 |
| BLYE, WILLIAM F | 1997 MICHIGAN AVE | | | | LIMA | NY | 14485-9574 |
| BLYLER, LONNIE E | 2435 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1970 |
| BLYSHAK JR, JOHN M | 5909 SHAMROCK LN | | | | GREENDALE | WI | 53129-2610 |
| BLYSKAL, CLEMENS J | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLYSKAL, DIANE F. | 4363 ASTER BOULEVARD | | | | HOWELL | MI | 48843-6629 |
| BLYSKAL, ELZBIETA | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820-8820 |
| BLYSKAL, ELZBIETA | 31 KENTUCKY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1006 |
| BLYSKAL, JOZEF R | 31 KENTUCKY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1006 |
| BLYSKAL, VALERIE J | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLYSKAL, VALERIE JEAN | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLYSTONE FRANK (492498) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLYSTONE GEORGE JR | 15902 CRAIGHURST DR | | | | HOUSTON | TX | 77059-6423 |
| BLYSTONE TOWING & RADIATOR | 1201 W STATE ROAD 33 | | | | PORTAGE | WI | 53901-9608 |
| BLYSTONE, BRIAN O | 1256 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| BLYSTONE, DONALD E | 2425 PLUM CREEK DR | | | | ROAMING SHORES | OH | 44084-9530 |
| BLYSTONE, FRANCINE R | 163 FOREST DR | | | | LEESBURG | FL | 34788-2645 |
| BLYSTONE, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLYSTONE, KENNETH E | 1 MACINTOSH RD | | | | NORWALK | OH | 44857-1662 |
| BLYSTONE, PAUL D | 102 SHORE LN | | | | CADILLAC | MI | 49601-1636 |
| BLYSTONE, ROSALYN I | 1256 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3867 |
| BLYSTONE, WILLIAM H | 226 CASSANDRA DR | | | | NILES | OH | 44446-2037 |
| BLYTH, BILLY H | 102 GLEN HILLS PL | | | | CENTRAL CITY | KY | 42330-1870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLYTH, JAMES A | APT 113 | 11670 NORTHWEST 56TH DRIVE | | | CORAL SPRINGS | FL | 33076-3155 |
| BLYTH, JAMES A | 6483 WEYBURN COURT | | | | GRAND BLANC | MI | 48439-9477 |
| BLYTH, M H | 8356 ORHAN ST | | | | CANTON | MI | 48187-4223 |
| BLYTH, PETER | 6483 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| BLYTH, ROBERT K | 18380 CARPENTER LN | | | | WARSAW | MO | 65355-6061 |
| BLYTHE DOANE | 173 TARTAN DR | | | | ROCHESTER HLS | MI | 48309-1810 |
| BLYTHE KRIEWALL | PO BOX 612 | | | | TAWAS CITY | MI | 48764-0612 |
| BLYTHE LAUREN DANIELS | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| BLYTHE LETHA | BLYTHE, LETHA | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| BLYTHE, ANNA L | P. O. BOX 96 | | | | GARFIELD | KY | 40140-0096 |
| BLYTHE, ANNA L | PO BOX 96 | | | | GARFIELD | KY | 40140-0096 |
| BLYTHE, ANTHONY W | 461 SUGAR GROVE RD | | | | TOMPKINSVILLE | KY | 42167-6803 |
| BLYTHE, BILLY F | 1658 N PASADENA ST | | | | INDIANAPOLIS | IN | 46219-2626 |
| BLYTHE, CHRISTOPHER A | 8237 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9459 |
| BLYTHE, DAVID B | 549 E 84TH ST | | | | INDIANAPOLIS | IN | 46240-2219 |
| BLYTHE, DAVID K | 2671 COUNTY ROAD 17 | | | | BOAZ | AL | 35957-8501 |
| BLYTHE, FAGAIN L | 7245 BLUEBIRD | | | | WATERFORD | MI | 48329-2803 |
| BLYTHE, ISABELLE M | 110 EAST 71ST STREET | # 14 | | | NEW YORK | NY | 10021 |
| BLYTHE, JR,JAMES R | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| BLYTHE, JUAN J | PO BOX 13795 | | | | DETROIT | MI | 48213-0795 |
| BLYTHE, KENNETH R | PO BOX 527 | | | | ATHENS | AL | 35612-0527 |
| BLYTHE, LOUISE MAE | 2401 TANDY DR | | | | FLINT | MI | 48532-4961 |
| BLYTHE, LUCINDA L | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| BLYTHE, MARTY G | 1411 BRIDGEWATER PL | | | | ATHENS | AL | 35611-4040 |
| BLYTHE, PAMELA | 2979 ESTATES ST | | | | ST AUGUSTINE | FL | 32084-1913 |
| BLYTHE, PATRICIA | 3764 N OAK POINT AVE | | | | SPRINGFIELD | MO | 65803-7679 |
| BLYTHE, PATRICIA A | 7396 MEADOWCREST CT | | | | ORCHARD LAKE | MI | 48324-2478 |
| BLYTHE, ROBERT L | 222 RAWLINS ROAD -A | | | | BEDFORD | IN | 47421 |
| BLYTHE, RONALD E | 5344 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| BLYTHE, RONALD EUGENE | 5344 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| BLYTHE, STEVEN D | 2132 S ELBA RD | | | | LAPEER | MI | 48446-9724 |
| BLYTHE, STEVEN DALE | 2132 S ELBA RD | | | | LAPEER | MI | 48446-9724 |
| BLYTHE, YOVENNIE R | 4427 IROQUOIS ST | | | | DETROIT | MI | 48214-1221 |
| BLYTHEWAY, DAVID | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BLYTHIN, FRANCES L | 824 MORMON DR APT B | | | | LAS CRUCES | NM | 88011-4641 |
| BLYZES, DONNA M | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| BLYZES, DONNA MARIE | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| BLYZES, KATIE M | 151 WINDING WOODS DR | | | | O FALLON | MO | 63366-3976 |
| BLYZES, WILLIAM E | 151 WINDING WOODS DRIVE | | | | O FALLON | MO | 63366-3976 |
| BLYZES, WILLIAM T | 185 LONGLEAF LN | | | | FRIEDHEIM | MO | 63747-7497 |
| BLYZNUK, HELEN J | 29163 ALINE DR | | | | WARREN | MI | 48093-2692 |
| BMC AUTOMOTIVE SERVICE INC. | 114 SIERRA ST | | | | EL SEGUNDO | CA | 90245-4117 |
| BMC BILL-MAC CORP | 2995 44TH ST SW | | | | GRANDVILLE | MI | 49418-2565 |
| BMC SOFTWARE DISTRIBUTION INC | PO BOX 201040 | | | | HOUSTON | TX | 77216-0001 |
| BMC SOFTWARE DISTRIBUTION INC. | ATTN: GENERAL COUNSEL | 2101 CITY WEST BLVD. | | | HOUSTON | TX | 77042 |
| BMC SOFTWARE INC | | | | | | | |
| BMC SOFTWARE INC | ATTN: GENERAL COUNSEL | 2101 CITY WEST BLVD. | | | HOUSTON | TX | 77042 |
| BMG TOOLING/EDC | C/O JOEL BOUCHER, LOAN DEPT. | 151 O'CONNOR STREET | | OTTAWA ON K1A 1K3 CANADA | | | |
| BMG-AMORTI/NASHVILLE | C/O NATIONS BANK | ATTN: AUTOMOTIVE INDUSTRIES | ONE NATIONS BANK PLAZA - 2ND FL | | NASHVILLE | TN | 37239 |
| BMI GENERAL LICENSING | PO BOX 406741 | | | | ATLANTA | GA | 30384-6741 |
| BMI GENERAL LICENSING | 10 MUSIC SQ E | HENENE SCHWARTZ | | | NASHVILLE | TN | 37203-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BMI INSTALLATIONS INC | 15850 ARMINTA ST | | | | VAN NUYS | CA | 91406-1918 |
| BMI INSTALLATIONSINC | 15850 ARMINTA ST | | | | VAN NUYS | CA | 91406-1918 |
| BMI MECHANICAL INC | 1115 S BLACKSTONE ST | PO BOX 279 | | | TULARE | CA | 93274 |
| BMI PACWEST | PO BOX 279 | | | | TULARE | CA | 93275-0279 |
| BMI/NASHVILLE | 10 MUSIC SQ E | HENENE SCHWARTZ | | | NASHVILLE | TN | 37203-4321 |
| BMN LLC | 5655 AMBOY RD | | | | STATEN ISLAND | NY | 10309-3103 |
| BMR & ASSOCIATES | BIRLA TOWER 25 BARAKHAMBA RD | | | INDIA | | | |
| BMR & ASSOCIATES | 1ST FL 70 NEHRU PLACE | UPTD 7/12/06 | | NEW DELHI 110019 INDIA | | | |
| BMR NO. 1 LLC | MICHAEL JUNEAU | 13000 W CAPITOL DR | | | BROOKFIELD | WI | 53005-2438 |
| BMV ELECTRIC COMPANY LLC | 4122 BISHOP LN STE 101 | | | | LOUISVILLE | KY | 40218-4540 |
| BMW | NOT FOUND YET | | | | | | |
| BMW | | | | | | | |
| BMW GROUP | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| BMW GROUP | 27777 FRANKLIN ROAD | SUITE 2500 | | | SOUTHFIELD | MI | 48034 |
| BMW GROUP | DAILMER CHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | AUBURN HILLS | MI | 48326-2757 |
| BMW HYBRID TECHNOLOGY CORP. | ATTENTION: GENERAL COUNSEL, NORTH AMERICA | 300 CHESTNUT RIDGE RD | | | WOODCLIFF LAKE | NJ | 07677-7731 |
| BMW HYBRID TECHNOLOGY CORPORATION | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | | AUBURN HILLS | MI | 48326-2766 |
| BMW HYBRID TECHNOLOGY CORPORATION | CHRYSLER LLC | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | AUBURN HILLS | MI | 48326-2766 |
| BNA | 9435 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3339 |
| BNAWPENG YANG | 5313 SPRING CREEK DR | | | | LAKELAND | FL | 33811-2751 |
| BNDES - EXIM / AFLA | | | | | | | |
| BNDES - EXIM / BANCO BRASIL | AV. REPUBLICA DO CHILE | 100 CENTRO | | RIO DE JANEIRO RJ 20031-917 BRAZIL | | | |
| BNDES - EXIM / BRADESCO | AV. REPUBLICA DO CHILE | 100 CENTRO | | RIO DE JANEIRO RJ 20031-917 BRAZIL | | | |
| BNDES - EXIM / HSBC | | | | | | | |
| BNDES - EXIM / ITAU | | | | | | | |
| BNDES - EXIM / VOTORANTIM | AVENIDA ROQUE PETRONI JR. | 999 - 16TH FLOOR | | SAO PAULO SP CEP 04707 - 910 BRAZIL | | | |
| BNDES - FINAME / SAFRA | | | | | | | |
| BNDES - FINEM / BANCO BRASIL | | | | | | | |
| BNG BATTERY ECHNOLOGY PTY LTD | PEACHY RD | | | ELIZABETH SA 5112 AUSTRALIA | | | |
| BNG REALTY CORP | NORTH FORK BANK | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BNL VITA S.P.A. | VIA ALBRICCI, 7 | 20121 MILAN | | | | | |
| BNL/DOE | MICHAEL FUREY, CONTRACTS MANAGER | BROOKHAVEN, BLDG. 185 | PO BOS 50000 | | UPTON | NY | 11973 |
| BNP MEDIA | 2401 W. BIG BEAVER RD | | | | TROY | MI | 48084 |
| BNP PARIBAS | | | | | | | |
| BNP PARIBAS | ATTN MS SILVIA FEIJO | LES COLLINES DE L ARCHE | | PARIS F-75450 FRANCE | | | |
| BNP PARIBAS | MS SILVIA FEIJO | 787 7TH AVE FL 33 | | | NEW YORK | NY | 10019-6018 |
| BNP PARIBAS (SUISSE) | SKORDAKIS KONSTANTINOS | | | | | | |
| BNP PARIBAS LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 CRESCENT CT STE 500 | | | DALLAS | TX | 75201-1532 |
| BNP PARIBAS LEASING CORPORATION | 100 CRESCENT CT STE 500 | | | | DALLAS | TX | 75201-1532 |
| BNP PARIBAS SUISSE | MIGUEL ALTUNA OLASAGASTI AND MARIA JESUS BERAZADI IRAUNDEGUI | | | | | | |
| BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY | 3001 WESTERN CENTER BLVD | | | FORT WORTH | TX | 76131 |
| BNSF RAILWAY COMPANY | MISCELLANEOUS BILLS AUTOMOTIVE | 3115 SOLUTIONS CTR | | | CHICAGO | IL | 60677-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| BNSF RAILWAY COMPANY | 2500 LOU MENK DRIVE | | | | FORT WORTH | TX | 76131-2828 |
| BNX SHIPPING INC | 910 E 236TH ST | | | | CARSON | CA | 90745 |
| BNY CAPITAL FUNDING | 1209 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| BNY CAPITAL FUNDING LLC | | | | | | | |
| BNY CAPITAL FUNDING LLC | ATTENTION: VICE PRESIDENT | 1290 AVENUE OF THE AMERICAS FRNT 3 | | | NEW YORK | NY | 10104-0100 |
| BNY CAPITAL FUNDING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 |
| BNY CAPITAL FUNDING, LLC | 1209 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| BNYM-BNY, BELGIUM | ANDRES FERNANDEZ AUILES LUIS SANCHEZ | | | | | | |
| BNYM-BNY, BELGIUM | FELIPE BARRIO | JULIAN ESCRIBANO | RAMON CERCOS | | | | |
| BO ANDERSSON | WATT MANNGASSE 39 | WIEN 1130 | AUSTRIA | | | | |
| BO GREEN | 1807 TELLICO RELIANCE RD | | | | RELIANCE | TN | 37369-4211 |
| BO IZMIRLI | | | | | | | |
| BO S ZHU | 5012 ORMAND RD | | | | DAYTON | OH | 45449-2749 |
| BO WILLIAMS BUICK, INC. | ALEXANDER WILLIAMS | 2060 SW ST RD 200 | | | OCALA | FL | 34474 |
| BO WILLIAMS BUICK, INC. | 2060 SW ST RD 200 | | | | OCALA | FL | 34474 |
| BO YANG | 1939 N LAKE CT | | | | TROY | MI | 48083-5327 |
| BO'S BREWERY & BISTRO | ATTN: BURGESS YOUNG | 51 N SAGINAW ST | | | PONTIAC | MI | 48342-2153 |
| BO'S IMPORTS | 28184 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545-4432 |
| BO, THERESA | 1209 PETERBOROUGH CIRCLE | | | | SUN CITY CENTER | FL | 33573 |
| BO-DYN BOBSLED PROJECT INC | C/O PHILLP KURZE | PO BOX 4337 | | | WATERBURY | CT | 06704-0337 |
| BOA, DONALD W | 1254 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOA, DONALD WILLIAM | 1254 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOACH CLARA | BOACH, CLARA | 3089 FIRE LN | | | RHINELANDER | WI | 54501-9643 |
| BOACH, CLARA | 3089 FIRE LN | | | | RHINELANDER | WI | 54501-9643 |
| BOADWAY CARL D | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BOADWAY, CHARLES E | PO BOX 734 | | | | DAVISON | MI | 48423-0734 |
| BOADWAY, GLEN E | 7912 DRIVER RD | | | | ZEBULON | NC | 27597-6483 |
| BOADWAY, HARVEY B | 2370 MILLER RD | | | | RILEY | MI | 48041-1608 |
| BOADWAY, PAMELA J | 51 BUFFALO ST | | | | CLARKSTON | MI | 48346-2103 |
| BOADWAY, RAYMOND B | 2060 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9315 |
| BOADWAY, RICHARD M | 445 W 4TH ST | | | | IMLAY CITY | MI | 48444-1059 |
| BOADWAY, WILLIAM H | PO BOX 845 | | | | CLARKSTON | MI | 48347-0845 |
| BOAG SIMON | 1327 NORTH GLENHURST DRIVE | | | | BIRMINGHAM | MI | 48009-1085 |
| BOAG, JAMES R | 4337 HAYES RD | | | | DORSET | OH | 44032-8728 |
| BOAG, SIMON | PO BOX 9022 | BUENOS AIRES | | | WARREN | MI | 48090-9022 |
| BOAG, SIMON | 1327 NORTH GLENHURST DRIVE | | | | BIRMINGHAM | MI | 48009-1085 |
| BOAG, WILLIAM R | PO BOX 44 | | | | NILES | OH | 44446-0044 |
| BOAK, ALLEN C | 1920 HARDING AVE | | | | LANSING | MI | 48910-3555 |
| BOAK, DENNIS E | 10584 E PEWAMO RD | | | | PEWAMO | MI | 48873-9771 |
| BOAK, DOUGLAS P | 711 E GIBBS ST APT 12 | | | | SAINT JOHNS | MI | 48879-1180 |
| BOAK, DOUGLAS P | 711 EAST GIBBS STREET | APT 12 | | | ST. JOHNS | MI | 48879 |
| BOAK, DUANE C | 8475 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| BOAK, ERIC V | 461 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3239 |
| BOAK, JANICE E. | 109 MOUNTAIN CREEK PASS | | | | GEORGETOWN | TX | 78633-5399 |
| BOAK, JENNIFER | 2815 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2304 |
| BOAK, PIN A | 38218 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036-1793 |
| BOAK, PIN A. | 38218 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036-1793 |
| BOAK, ROBERT W | 921 CIRCLE DR | | | | HARRISON | MI | 48625-9377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOAK, RONALD W | 449 COUNTRY CLUB DR | | | | LANSDALE | PA | 19446-1464 |
| BOAK, VIRGINIA S | 2122 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| BOAKAME BAKER | 1967 22 MILE RD | | | | KENT CITY | MI | 49330-9450 |
| BOAL JASON | 420 W MINER ST | | | | WEST CHESTER | PA | 19382-2835 |
| BOAL TIMOTHY (ESTATE OF) (638539) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOAL, CARL | 4170 N IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-9036 |
| BOAL, CHARLES R | 7825 E LILLY CANYON DR | | | | PRESCOTT VALLEY | AZ | 86315-6817 |
| BOAL, CHARLES R | 7825 E LILY CANNON DR | | | | PRESCOTT VALLEY | AZ | 86314-6817 |
| BOAL, NORMAN G | 2575 VINNY DRIVE | | | | MIDDLETOWN | OH | 45044-5044 |
| BOAL, NORMAN G | 2575 VINNY DR | | | | MIDDLETOWN | OH | 45044-3010 |
| BOAL, PRISCILLA M | 12 OAKWOOD ST | | | PT COLBORNE ON L3K5E CANADA | | | |
| BOAL, ROGER G | 8856 CEDAR FORT CIR | | | | EAGLE MOUNTAIN | UT | 84005-4178 |
| BOAL, SHARON D | 4170 N IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-9036 |
| BOAL, TIMOTHY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOALES, CHARLES L | 2625 TUOLUMNE DR | | | | CHICO | CA | 95973 |
| BOALS ADAM | BOALS, ADAM | 19005 COUNTY ROAD 6 | | | COSHOCTON | OH | 43812-9514 |
| BOALS JAMES III | 665 WILLOW VALLEY SQAURE APT N-202 | | | | LANCASTER | PA | 17602 |
| BOALS JR, WALTER H | 13217 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278-0012 |
| BOALS, ADAM | 19005 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9514 |
| BOALS, CYNTHIA K | 3829 ALMAVILLE RD | | | | SMYRNA | TN | 37167-5772 |
| BOALS, DAVID E | 5249 TEETER RD | | | | BUTLER | OH | 44822-9623 |
| BOALS, DAVID S | 1070 HANLEY RD W | | | | MANSFIELD | OH | 44904-1520 |
| BOALS, JAMES F | 843 KOOGLE RD | | | | MANSFIELD | OH | 44903-8208 |
| BOALS, LARRY H | 107 KILKELLY ST | | | | EATON RAPIDS | MI | 48827-1352 |
| BOALS, MICHAEL | 206 ARAPAHO ST | | | | MONROE | LA | 71203-7372 |
| BOALS, MICHAEL B | 206 ARAPAHO ST | | | | MONROE | LA | 71203-7372 |
| BOALS, RICHARD W | 8528 HUGHES RD | | | | NORTH SALEM | IN | 46165-9482 |
| BOALS, TOMMY D | 3829 ALMAVILLE RD | | | | SMYRNA | TN | 37167-5772 |
| BOAN, ARTHUR L | 305 MOHEGAN TRL | | | | EDENTON | NC | 27932-9773 |
| BOAN, JOSEPH P | 10155 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| BOAN, PATRICK G | PO BOX 748 | | | | ACTON | CA | 93510-0748 |
| BOAN, SANDRA L | PO BOX 533 | | | | MOORINGSPORT | LA | 71060-0533 |
| BOAND AUTOMOTIVE GROUP, INC. | JULES BOAND | 100 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776-1645 |
| BOAND, CLIFFORD A | 2754 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2352 |
| BOAR, AIDA S | 3702 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| BOARD ARTHUR (ESTATE OF) (439696) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOARD JR, HERMAN P | 20164 WEXFORD ST | | | | DETROIT | MI | 48234-1810 |
| BOARD LARRY M (486570) | GEORGE & SIPES | 151   N  DELAWARE  ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BOARD OF CCPERATIVE EDUC SERV | MONROE 1 | 41 O CONNOR RD | BUSINESS OFFICE | | FAIRPORT | NY | 14450 |
| BOARD OF CERTIFICATION IN PROFESSIONAL ERGONOMICS OFFICE | PO BOX 2811 | OF THE EXECUTIVE DIRECTOR | | | BELLINGHAM | WA | 98227-2811 |
| BOARD OF CERTIFIED SAFETY PROFESSIONALS | 208 BURWASH AVE | | | | SAVOY | IL | 61874-9510 |
| BOARD OF COOPERATIVE EDUCATIONAL SERVICES | 3599 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1709 |
| BOARD OF COUNTY COMMISSIONERS | GREGORY J. MERRILL | 4221 LAMME RD. | | | MORAINE | OH | 45439 |
| BOARD OF COUNTY COMMISSIONERS | GREGORY J. MERRILL | 4221 LOMAINE RD. | | | DAYTON | OH | 45439 |
| BOARD OF COUNTY COMMISSIONERS | C/O ENGINEERING GROUP ATTN; GREGORY J. MERRILL | 4221 LAWRENCE ROAD | | | DAYTON | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOARD OF COUNTY COMMISSIONERS LUCAS CO OH | ONE GOVERNMENT CENTER | SUITE 800 | | | TOLEDO | OH | 43604 |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | BOARD OF COUNTY COMMISSIONERS | GREGORY J. MERRILL | 4221 LOMAINE RD. | | DAYTON | OH | 45439 |
| BOARD OF COUNTY COMMISSIONERS OF TRUMBULL COUNTY | 160 HIGH STREET | | | | WARREN | OH | 44481 |
| BOARD OF COUNTY ROAD COMMISSION | | | | | | | |
| BOARD OF COUNTY ROAD COMMISSION OF MACOMB COUNTY, MICHIGAN | 156 MARLOW | | | | MOUNT CLEMENS | MI | 48046 |
| BOARD OF COUNTY ROAD COMMISSION OF MACOMB COUNTY, MICHIGAN | | | | | | | |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF OAKLAND | AND STATE OF MICHIGAN | 31001 LAHSER RD. | | | BIRMINGHAM | MI | 48010 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE | 415 CLIFFORD ST | | | | DETROIT | MI | 48226-1515 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | WAYNE COUNTY AIRPORT AUTHORITY | DETROIT METROPOLITAN WAYNE COUNTY AIRPORT | ATTN: CHIEF EXECUTIVE OFFICER | L.C. SMITH TERMINAL -- MEZZANINE LEVEL | DETROIT | MI | 48242 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | 415 CLIFFORD ST | | | | DETROIT | MI | 48226-1515 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | 415 CLIFFORD ST | | | DETROIT | MI | 48226-1515 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 415 CLIFFORD ST | | | DETROIT | MI | 48226-1515 |
| BOARD OF EDUCATION OF THE | ONTARIO LOCAL SCHOOL DISTRICT | 2200 BEDFORD BLVD | OF RICHLAND COUNTY OHIO | | MANSFIELD | OH | 44906-1101 |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM | SCOTT G. ALVAREZ, GENERAL COUNSEL | 20TH STREET AND CONSITITUTION AVE NW | | | WASHINGTON | DC | 20551-0001 |
| BOARD OF PHYSICIAN QUALITY ASSURANCE | PO BOX 17314 | | | | BALTIMORE | MD | 21297-0475 |
| BOARD OF PROFESSIONAL RESPONSIBILITY OF THE SUPREME | 1101 KERMIT DR STE 730 | CT OF TENN | | | NASHVILLE | TN | 37217-5100 |
| BOARD OF PUBLIC UTILITIES | 540 MINNESOTA AVENUE | | | | KANSAS CITY | KS | 66101 |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | | | | | | | |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | 700 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2704 |
| BOARD OF REGENTS OF THE UNVSTY OF WISCONSIN SYSTEM | UW-MADISON GAR ACCOUNT DRAWER #538 | | | | MILWAUKEE | WI | 53278-0538 |
| BOARD OF REGENTS OF THE UNVSTYOF WISCONSIN SYSTEM | UW-MADISON GAR ACCOUNT | DRAWER #538 | | | MILWAUKEE | WI | 53278-0538 |
| BOARD OF REGENTS OF UNIV OF MI | ACCT OF FREDA MACKI | | | | | | |
| BOARD OF REGENTS OFFICE OF THE CONTROLLER | 755 E FLAMINGO RD | 2215 RAGGIO PARKWAY | | | LAS VEGAS | NV | 89119-7363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOARD OF REVIEW DEPT OF LABOR NJ | HARVEY PETER C ATTORNEY GENERAL OF NEW JERSEY | R J HUGHES JUSTICE COMPLEX 25 MARKET ST P O BOX 112 | | | TRENTON | NJ | 08625-0112 |
| BOARD OF WATER AND LIGHT | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| BOARD OF WATER AND LIGHT | PO BOX 570 | | | | LANSING | MI | 48903 |
| BOARD OF WATER SUPPLY | 1000 MAKOLU ST | | | | PEARL CITY | HI | 96782-2885 |
| BOARD, ALLEN J | 2229 NORMAN DR | | | | STOW | OH | 44224-2768 |
| BOARD, ARTHUR (ESTATE OF) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOARD, CLETUS J | 1335 GRANGER RFD 2 | | | | ORTONVILLE | MI | 48462 |
| BOARD, EDWARD N | 801 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4334 |
| BOARD, EDWIN E | 631 RAYHAM CT | | | | INDIANAPOLIS | IN | 46234-2111 |
| BOARD, FOSTER | 449 LEE ROAD 319 | | | | MARIANNA | AR | 72360-7747 |
| BOARD, GARY D | 1008 REDWOOD DR | | | | ANDERSON | IN | 46011-1062 |
| BOARD, GRAHAM | 7171 TOWER RD | | | | SOUTH LYON | MI | 48178-9649 |
| BOARD, HATTIE L | 617 OWENS | | | | DETROIT | MI | 48202-1858 |
| BOARD, HATTIE L | 617 OWEN ST | | | | DETROIT | MI | 48202-1858 |
| BOARD, LARRY M | GEORGE & SIPES | 151  N  DELAWARE  ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BOARD, MICHAEL C | 3106 S MILFORD RD | | | | HIGHLAND | MI | 48357-4949 |
| BOARD, RODNEY S | 19806 MARVIN RD | | | | WARRENSVL HTS | OH | 44128-4216 |
| BOARD, ROLSON | 3339 TUXEDO ST | | | | DETROIT | MI | 48206-1046 |
| BOARD, ROSALIND L | 31235 VALENCIA AVE | | | | TAVARES | FL | 32778-3544 |
| BOARDER TO BOARDER TRUCKING INC | PO BOX 1109 | | | | PHARR | TX | 78577 |
| BOARDLEY JR., HARRY M | 8 DUET CT | | | | NEWARK | DE | 19713-1943 |
| BOARDLEY, CAROL A | 1757 OAKDALE NW | | | | WARREN | OH | 44485-1833 |
| BOARDLEY, CAROL A | 1757 OAKDALE DR NW | | | | WARREN | OH | 44485-1833 |
| BOARDLEY, THOMAS C | 1757 OAKDALE DR NW | | | | WARREN | OH | 44485-1833 |
| BOARDLEY, THOMAS C | 1757 OAKDALE NW | | | | WARREN | OH | 44485-1833 |
| BOARDMAN | 2000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| BOARDMAN MEDICAL SUP | 300 N STATE ST | | | | GIRARD | OH | 44420-2538 |
| BOARDMAN SUHR CURRY & FIELD | PO BOX 927 | | | | MADISON | WI | 53701-0927 |
| BOARDMAN, BRENT G | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| BOARDMAN, BRENT GREGORY | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| BOARDMAN, DONAVAN C | 8113 MARION DR | | | | JUSTICE | IL | 60458 |
| BOARDMAN, EDMUND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOARDMAN, FLOYD S | 4671 WAKE ST | | | | SAGINAW | MI | 48638-4505 |
| BOARDMAN, GREGORY M | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| BOARDMAN, JACK E | PO BOX 551 | | | | MIDDLEFIELD | OH | 44062-0551 |
| BOARDMAN, JAMES H | 2714 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3028 |
| BOARDMAN, MICHAEL | 905 TIMBERCREEK DR APT 132 | | | | GRAND LEDGE | MI | 48837-2318 |
| BOARDMAN, ROGER | PO BOX 5012 | | | | ARLINGTON | TX | 76005-5012 |
| BOARDMAN, SUHR, CURRY & FIELD LLP | ATTN: GARY L. ANTONIEWICZ, ESQ. | ATTNY FOR QUINLAN'S EQUIPMENT | 1 S. PINCKNEY ST., 4TH FLOOR | P.O. BOX 927 | MADISON | WI | 53701-0927 |
| BOARDMAN, WAYNE M | 1511 SAM LACKEY RD | | | | MERIDIAN | MS | 39305-8901 |
| BOARDMAN, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOARDO, LINDA J | 78 DEPOT CT | | | | BELLINGHAM | MA | 02019-1580 |
| BOARDO, LINDA J | 78 DEPOT COURT | | | | BELLINGHAM | MA | 02019-1580 |
| BOARDS JR, JOE | 12765 MARK TWAIN ST | | | | DETROIT | MI | 48227-2807 |
| BOARDS, DIANA L | 2209 HALFORD ST | | | | ANDERSON | IN | 46016 |
| BOARDS, DOROTHY E. | 2209 HALFORD STREET | | | | ANDERSON | IN | 46016-3734 |
| BOARDS, ED C | 290 STONEY POINT CHURCH RD | | | | SMITHS GROVE | KY | 42171-9127 |
| BOARDS, ED CECIL | 290 STONEY POINT CHURCH RD | | | | SMITHS GROVE | KY | 42171-9127 |
| BOARDS, ERNESTINE | 12765 MARK TWAIN ST | | | | DETROIT | MI | 48227-2807 |
| BOARDS, JANIE M | 4385 BATON ROUGE DR | | | | HERMITAGE | TN | 37076-7076 |
| BOARDWALK CARS, INC. | JAMIE KOPF | 1 BAIR ISLAND RD | | | REDWOOD CITY | CA | 94063-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOARDWALK CHEVROLET | 1 BAIR ISLAND RD | | | | REDWOOD CITY | CA | 94063-2764 |
| BOARDWAY, ROBERT A | 4191 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| BOARDWAY, ROBERT ALLAN | 4191 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| BOARDWINE MARY (492499) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOARDWINE, MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOARMAN, GEORGIA LEE | 36 KIRKWOOD AVE | | | | KIRKWOOD | NY | 13795-1439 |
| BOARMAN, KENNETH R | 1311 HIGHPOINT ST | | | | KENT | OH | 44240-6574 |
| BOARMAN, RAYMOND T | 460 MILLER RD. | | | | FALLING WATERS | WV | 25419 |
| BOART LONGYEAR COMPANY | CHRIS LYONS | 2640 W 1700 S | | | SALT LAKE CITY | UT | 84104-4269 |
| BOART LONGYEAR COMPANY | 2640 W 1700 S | | | | SALT LAKE CITY | UT | 84104-4269 |
| BOAS, DANIEL E | 2013 LEAHURST CT | | | | LOUISVILLE | KY | 40215-4243 |
| BOAS, DANIEL E | 500 N LEXINGTON SPRINGMILL RD APT 30 | | | | MANSFIELD | OH | 44906-1256 |
| BOAS, JOHANNA M | 280 E WEST VIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 |
| BOAS, ROY H | 6427A MILL POND RD | | | | BYRON | NY | 14422-9758 |
| BOASE, RONALD L | 11817 N AVENUE 72 E | | | | DATELAND | AZ | 85333-5513 |
| BOASE, WILLIAM H | 11518 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1146 |
| BOAT SHOWS INC | C/O VERNON PROMOTIONS | 5 BOUCHARD DR | | | MIDDLETON | MA | 01949-2271 |
| BOATE GRAZIELLA | VIA MONTE BIANCO 4/6 | | | | BAREGGIO | | |
| BOATENG, DAVID S | 20509 NORTHVILLE PLACE DR  APT 2021 | | | | NORTHVILLE | MI | 48167-2940 |
| BOATENG, DAVID S | 34286 BRETTON DR | | | | LIVONIA | MI | 48152-1209 |
| BOATENG, MICHAEL | 9322 EDMONSTON RD APT 302 | | | | GREENBELT | MD | 20770-4332 |
| BOATENG, MICHAEL | 11 OAK SHADE RD | | | | GAITHERSBURG | MD | 20878-1053 |
| BOATENG, NANA A | 2634 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4010 |
| BOATING INDUSTRIES ASSN CENTRAL NEW YORK BOAT SHOW | PO BOX 538 | | | | CLAYTON | NY | 13624-0538 |
| BOATMAN EXPRESS | 206 WELLINGTON WAY | | | | SMYRNA | TN | 37167-5738 |
| BOATMAN JR, HAROLD F | 19941 MACARTHUR | | | | REDFORD | MI | 48240-1118 |
| BOATMAN, ALDORIA | 4844 N 90TH ST | | | | MILWAUKEE | WI | 53225-4110 |
| BOATMAN, BERNICE N | # 1 | 27 WHITNEY AVENUE | | | CAMBRIDGE | MA | 02139-4611 |
| BOATMAN, CURLEAN | 6132 BURNS | | | | DETROIT | MI | 48213-2616 |
| BOATMAN, GREGORY D | 14050 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| BOATMAN, J D | 6132 BURNS ST | | | | DETROIT | MI | 48213-2616 |
| BOATMAN, JACK D | PO BOX 2194 | | | | ARIZONA CITY | AZ | 85223-1168 |
| BOATMAN, JAMES A | 18004 STEVENS RD | | | | SHAWNEE | OK | 74801-3990 |
| BOATMAN, JOHN R | 486 MUSTANG LN | | | | FOND DU LAC | WI | 54935-9709 |
| BOATMAN, JR,ALBERT | F4 LINCOLN LN | | | | DAYTON | NJ | 08810-1362 |
| BOATMAN, KENNETH R | 1868 DEVON DR | | | | SPRING HILL | TN | 37174-9250 |
| BOATMAN, MARTIN R | 19410 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7222 |
| BOATMAN, MARY E | 1511 E GAFFNEY RD | C/O MICHELLE L WEBB | | | NEW RIVER | AZ | 85087-8672 |
| BOATMAN, RONALD G | 6560 E DECATUR ST | | | | MESA | AZ | 85205-6817 |
| BOATMAN, RONALD W | 430 BUCK CREEK RD | | | | SMITHS GROVE | KY | 42171-9209 |
| BOATMAN, RUTH A | 2270 N STATE RD | | | | DAVISON | MI | 48423-1135 |
| BOATMAN, RUTH A | 2270 N STATE | | | | DAVISON | MI | 48423-1135 |
| BOATMAN, SAMUEL E | 1206 LORRAINE ST | | | | DANVILLE | IL | 61832-3439 |
| BOATMAN, STEPHEN P | 206 LAWNDALE DRIVE | | | | MARLIN | TX | 76661-2012 |
| BOATMAN, THOMAS O | 10882 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8925 |
| BOATMAN, VALARIE V | 37863 WENDY LEE ST | | | | FARMINGTON HILLS | MI | 48331-3736 |
| BOATMAN, ZEPHYR A | 2700 EATON RAPIDS RD LOT 87 | | | | LANSING | MI | 48911-6316 |
| BOATMENS FIRST NATL BK OF KANSAS CITY CL | PO BOX 419038 | | | | KANSAS CITY | MO | 64183-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOATNER JR, OBLEY | 8054 S AVALON AVE | | | | CHICAGO | IL | 60619-4506 |
| BOATNER, ANNIE M | 312 W STEWART AVE | | | | FLINT | MI | 48505-3216 |
| BOATNER, DIANE C | 24709 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1026 |
| BOATNER, GARY D | 2612 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5434 |
| BOATNER, HARRY | 2036 LANDAY LANE | | | | FARRELL | PA | 16121-1554 |
| BOATNER, JOHN | 1656 185TH ST | | | | LANSING | IL | 60438-6505 |
| BOATNER, JUANITA L | 2036 LANDAY LN | | | | FARRELL | PA | 16121-1554 |
| BOATNER, MCKINLEY | 9401 BARTLETT DR | | | | OKLAHOMA CITY | OK | 73131-3510 |
| BOATRIGHT BYRON (ESTATE OF) (465287) | FITZGERALD J MICHAEL | 100 COURT SQUARE | | | CHARLOTTESVILLE | VA | 22902 |
| BOATRIGHT, AUBREY C | 78 COUNTY ROAD 640 | | | | HANCEVILLE | AL | 35077-6643 |
| BOATRIGHT, BYRON | FITZGERALD J MICHAEL | 100 COURT SQUARE | | | CHARLOTTESVILLE | VA | 22902 |
| BOATRIGHT, EDGAR H | 771 WILDWOOD TRL | | | | VANDERBILT | MI | 49795-9617 |
| BOATRIGHT, ERNEST | 320 WOODSTONE DR | | | | PITTSBURGH | PA | 15235-2660 |
| BOATRIGHT, HANCEL E | 392 ROSARIO LANE | | | | WHITE LAKE | MI | 48386-3466 |
| BOATRIGHT, JAMES A | 14251 HOXIE RD | | | | ADDISON | MI | 49220-9579 |
| BOATRIGHT, JIMMIE R | 6771 STROMENGER LN | | | | LOVELAND | OH | 45140-9732 |
| BOATRIGHT, LINDA S | 256 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| BOATRIGHT, MITTIE O | 14120 STATE HIGHWAY 64 E | | | | TYLER | TX | 75707-5754 |
| BOATRIGHT, REBA L | 12906 W COPPERSTONE DR | | | | SUN CITY WEST | AZ | 85375-4835 |
| BOATRIGHT, STACY | 4545 DECATUR HWY | | | | TEN MILE | TN | 37880-2430 |
| BOATRIGHT, VIRGIL D | 3342 DEVAUGHN DR NE | | | | MARIETTA | GA | 30066-2379 |
| BOATRIGHT, WENDELL W | 7007 ST RR 123 | | | | MORROW | OH | 45152 |
| BOATRITE, ALICE J | HC 62 BOX 729 | | | | CABAGE | KY | 40861 |
| BOATRITE, EMMA | P O BOX 50 | | | | MORROW | OH | 45152-0050 |
| BOATRITE, EMMA | PO BOX 50 | | | | MORROW | OH | 45152-0050 |
| BOATSMAN JAMES R | 15407 S 16TH PL | | | | PHOENIX | AZ | 85048-4143 |
| BOATSWAIN, EDWARD M | 111 DEHAVEN DR APT 120 | | | | YONKERS | NY | 10703-1214 |
| BOATWRIGHT JR, JETHRO | 730 BAHIA CIR | | | | OCALA | FL | 34472-2637 |
| BOATWRIGHT, CAROL | 618 ASSEMBLY PLACE | | | | DIXON | IL | 61021-1703 |
| BOATWRIGHT, DAVID E | 411 N 6TH ST | # 2921 | | | EMERY | SD | 57332 |
| BOATWRIGHT, DAVID E | 411 N 6TH ST # 2921 | | | | EMERY | SD | 57332 |
| BOATWRIGHT, FRANK P | 618 ASSEMBLY PLACE | | | | DIXON | IL | 61021-1703 |
| BOATWRIGHT, FREDDIE L | 52 WATER TRACK DR | | | | OCALA | FL | 34472-6311 |
| BOATWRIGHT, LINDZY D | 3877 15TH ST | | | | ECORSE | MI | 48229-1333 |
| BOATWRIGHT, LOIS | 827 OSMOND AVE | | | | DAYTON | OH | 45407-1240 |
| BOATWRIGHT, MABLE B | 4320 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| BOATWRIGHT, MARVIN R | 4817 APPLETON AVE | | | | KANSAS CITY | MO | 64133-2326 |
| BOATWRIGHT, OPHELIA C | 7002 CLIO RD | | | | FLINT | MI | 48504-1532 |
| BOATWRIGHT, ROBERT L | 4626 SLUMBERWOOD LN | | | | SAINT LOUIS | MO | 63128-2424 |
| BOATWRIGHT, ROOSEVELT | 4320 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| BOATWRIGHT, SHERRILL Y | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |
| BOATWRIGHT, VERNETTE' D | 165 GRAMONT AVE | | | | DAYTON | OH | 45417-2217 |
| BOATWRIGHT, WILMARIE | 2335 STEEP LANDING RD | | | | CONWAY | SC | 29526-7833 |
| BOAZ DAVID E (442298) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOAZ EDDIE (468704) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOAZ LEA | APT 348 | 17300 NORTH 88TH AVENUE | | | PEORIA | AZ | 85382-4742 |
| BOAZ, BARRY J | 3928 S 35TH ST | | | | GALESBURG | MI | 49053-9641 |
| BOAZ, DAVID E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOAZ, EDDIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOAZ, HALFORD L | 217 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOAZ, JON L | 2317 S 35TH ST | | | | GALESBURG | MI | 49053-9646 |
| BOAZ, KENNETH | 826 E 9TH ST | | | | FLINT | MI | 48503-2782 |
| BOAZ, MABEL B | 906 E 8TH ST | | | | SUPERIOR | WI | 54880-3220 |
| BOAZ, MARK S | 3886 SOUTH 35TH STREET | | | | GALESBURG | MI | 49053-9641 |
| BOAZ, MARTHA S | 2452 OAKLAND AVE | | | | SAINT LOUIS | MO | 63114-5016 |
| BOAZ, MICHAEL S | 537 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1013 |
| BOAZ, OLY C | 9875 N 1000 E | | | | MARKLEVILLE | IN | 46056-9627 |
| BOAZ, ROSA L | 6634 DARYLL DR | | | | FLINT | MI | 48505-5418 |
| BOAZ, SHERMAN | 833 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| BOAZ, WILLIAM J | 108 ECKHERT ST LOWR | | | | BUFFALO | NY | 14207-1140 |
| BOAZ, WILLIAM J | 108 ECKHERT SR LOWR | | | | BUFFALO | NY | 14207-1140 |
| BOAZ, WILLIAM M | 5509 DEACON ST | | | | HAMBURG | NY | 14075-3707 |
| BOAZMAN, GRADY L | 1737 CARTER CIR | | | | EAST POINT | GA | 30344-1601 |
| BOB | | | | | | | |
| BOB & DAVE'S GARAGE | 2863 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2415 |
| BOB & RICHIES SUNOCO | 675 NEWARK AVE | | | | ELIZABETH | NJ | 07208-3512 |
| BOB & SON CAR CARE INC. | 345 W 31ST ST | | | | CHICAGO | IL | 60616-3631 |
| BOB & SONS AUTOMOTIVE | 321 KELLEY ST | | | | MANCHESTER | NH | 03102-3002 |
| BOB A BROWN | 274 N SHILOH RD | | | | PLEASANT HILL | OH | 45359 |
| BOB A JORDAN | | | | | | | |
| BOB A. SCHULER | | | | | | | |
| BOB ABOWIE | | | | | | | |
| BOB ADAMS AUTOMOTIVE | 700 TURNEY RD | | | | BEDFORD | OH | 44146-3322 |
| BOB ALLEN CHEVROLET-BUICK, INC. | ROBERT ALLEN | 289 S WALLACE WILKINSON BLVD | | | LIBERTY | KY | 42539-3337 |
| BOB ALLEN CHEVROLET-BUICK, INC. | 289 S WALLACE WILKINSON BLVD | | | | LIBERTY | KY | 42539-3337 |
| BOB ALLEN MOTOR MALL | 725 N MAPLE AVE | | | | DANVILLE | KY | 40422-1146 |
| BOB ALLEN PONTIAC-OLDSMOBILE-CADILLAC-GMC-NISSAN, INC. | ROBERT ALLEN | 725 N MAPLE AVE | | | DANVILLE | KY | 40422-1146 |
| BOB AND JACK'S TRUCKING | | | | | | | |
| BOB ANDERSON JR | 626 DEANNA DR | | | | LAPEER | MI | 48446-3320 |
| BOB ANDERSON PONTIAC, INC. | MICHAEL ANDERSON | 1550 E 61ST AVE | | | MERRILLVILLE | IN | 46410-2762 |
| BOB ANDREWS MOTORS  INC. | 3601 TWO NOTCH RD | | | | COLUMBIA | SC | 29223-7218 |
| BOB ANDREWS MOTORS INC. | 1111 HARDEN ST | | | | COLUMBIA | SC | 29205-1007 |
| BOB ANGEL | 354 W FRENCH AVE | | | | ORANGE CITY | FL | 32763-5130 |
| BOB ANSPAUGH | 437 N WATER ST | | | | CLINTON | MO | 64735-1325 |
| BOB AUSTIN | 195 SE 860TH RD | | | | LEETON | MO | 64761-8183 |
| BOB BAILEY | 501 REDWOOD CIR | | | | MCDONOUGH | GA | 30252-8021 |
| BOB BAKER CHEVROLET/SUBARU | 900 ARNELE AVE | | | | EL CAJON | CA | 92020-3002 |
| BOB BARNES JR | 2814 E GENESEE AVE APT 805 | | | | SAGINAW | MI | 48601-4050 |
| BOB BARROWS CHEVROLET, INC. | TOMMY BARROWS | 1412 RTE #202 | | | WINTHROP | ME | 04364 |
| BOB BARROWS CHEVROLET, INC. | 1412 RTE #202 | | | | WINTHROP | ME | 04364 |
| BOB BARTON | 12540 WHITAKER DR | | | | ROLLA | MO | 65401-7589 |
| BOB BEARD | | | | | | | |
| BOB BELL CHEVROLET OF BEL AIR, INC. | ROBERT BELL | 1230 BALTIMORE PIKE | | | BEL AIR | MD | 21014-5107 |
| BOB BELL CHEVROLET OF BEL AIR, INC. | 1230 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-5107 |
| BOB BELL CHEVROLET/NISSAN, INC. | ROBERT BELL | 7900 EASTERN AVE | | | BALTIMORE | MD | 21224-2125 |
| BOB BELL CHEVROLET/NISSAN, INC. | 7900 EASTERN AVE | | | | BALTIMORE | MD | 21224-2125 |
| BOB BELL CHEVROLET/PHH FLEET AMERICA | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| BOB BELL PONTIAC-GMC | 1 KANE ST | | | | BALTIMORE | MD | 21224-1815 |
| BOB BENNER | 4041 GRANGE HALL RD LOT 139 | | | | HOLLY | MI | 48442-1925 |
| BOB BENNIE WEALTH MANAGEMENT | 1601 OLD CHENEY RD | | | | LINCOLN | NE | 68512-1402 |
| BOB BEQUEATH | 7767 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB BERG AUTO PRO | 125 LAKESHORE RD. | | | ST CATHARINES ON L2N 2T6 CANADA | | | |
| BOB BISHOP | | | | | | | |
| BOB BLACK | 1294 WESTMOOR DR | | | | WILMINGTON | OH | 45177-2563 |
| BOB BONDURANT SCHOOL OF | HIGN PERFORMANCE DRIVING | PO BOX 51980 | | | PHOENIX | AZ | 85076-1980 |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | | | | | | | |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | PO BOX 51980 | | | | PHOENIX | AZ | 85076-1980 |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | 20000 S MARICOPA RD GATE 3 | | | | PHOENIX | AZ | 85076 |
| BOB BOOTH | 200 SE 28TH ST | | | | MOORE | OK | 73160-7406 |
| BOB BRADY | | | | | | | |
| BOB BROADWORTH | 153 CORNWALLICE LN | | | | FLINT | MI | 48507-5914 |
| BOB BROCKLAND PONTIAC BUICK GMC | R. BROCKLAND | 1699 PONTIAC DR | | | CAHOKIA | IL | 62206-2541 |
| BOB BROCKLAND PONTIAC BUICK GMC | 1699 PONTIAC DR | | | | CAHOKIA | IL | 62206-2541 |
| BOB BROCKLAND PONTIAC-GMC, INC. | R. BROCKLAND | 1699 PONTIAC DR | | | CAHOKIA | IL | 62206-2541 |
| BOB BROWN | 744 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| BOB BROWN CHEVROLET INC/GENERAL FLE | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET INC/GENERAL FLEET | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET, INC. | | | | | DES MOINES | IA | 50310-1355 |
| BOB BROWN CHEVROLET, INC. | RONALD BROWN | 4224 MERLE HAY RD | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET, INC. | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN GMC, INC. | RONALD BROWN | 1405 SOUTH EAST ORALABOR ROAD | | | ANKENY | IA | 50021 |
| BOB BROWN GMC, INC. | 1405 SOUTH EAST ORALABOR ROAD | | | | ANKENY | IA | 50021 |
| BOB BROWN'S AUTO SERVICE | 3710 SW SOUTH PARK AVE | | | | TOPEKA | KS | 66609-1420 |
| BOB BUCK | 1913 E CO LINE RD N | | | | SPRINGPORT | IN | 47386 |
| BOB BURG AUTO | 700 MONITOR ST | | | | LA CROSSE | WI | 54603-3106 |
| BOB BURG OLDSMOBILE-CADILLAC, INC. | ROBERT BURG | 700 MONITOR ST | | | LA CROSSE | WI | 54603-3106 |
| BOB BURGESS | 2901 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9211 |
| BOB BURKLE CHEVROLET | 611 MAIN ST | | | | CLAY CITY | IN | 47841-1231 |
| BOB BUZZELL | | | | | | | |
| BOB C. WALKER | | | | | | | |
| BOB CALZADA | 14118 MONTFORD ST | | | | ARLETA | CA | 91331-4439 |
| BOB CARTER | 5080 MARMOL DR | | | | WOODLAND HILLS | CA | 91364-3326 |
| BOB CARVER'S CARS & TRUCKS, INC. | ROBERT CARVER | 1000 HIGHWAY 71 N | | | MENA | AR | 71953-4425 |
| BOB CARVER'S CARS & TRUCKS, INC. | 1000 HIGHWAY 71 N | | | | MENA | AR | 71953-4425 |
| BOB CHOATE | 9315 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9643 |
| BOB CHUNN | 173 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2806 |
| BOB CHURCHILL MOTORS, INC. | 300 W 3RD ST | | | | CARUTHERSVILLE | MO | 63830-1307 |
| BOB CLEVELAND | | | | | | | |
| BOB CLYSE BUICK PONTIAC GMC | 904 S 3RD ST | | | | IRONTON | OH | 45638-1927 |
| BOB CLYSE PONTIAC-GMC, INC. | ROBERT CLYSE | 904 S 3RD ST | | | IRONTON | OH | 45638-1927 |
| BOB COCHRAN MOTORS, INC. | ROBERT COCHRAN | 5200 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205-9736 |
| BOB COFFEY | PO BOX 4255 | | | | GEORGETOWN | CA | 95634-4255 |
| BOB COLEMAN JR | 167 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| BOB COLEMAN LANDSCAPING & TREE CARE | | | | | | | |
| BOB COLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOB COOPER CHEVROLET, INC. | ROBERT COOPER | 8716 US 31 | | | BERRIEN SPRINGS | MI | 49103 |
| BOB COOPER CHEVROLET, INC. | 8716 US 31 | | | | BERRIEN SPRINGS | MI | 49103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB CORNELL | 4401 PINE TREE CLOSE | | | | CUMMING | GA | 30041-5939 |
| BOB CORSIGLIA | | | | | | | |
| BOB COX | | | | | | | |
| BOB D BERLIN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| BOB D BLACK | 1294  WESTMOOR DRIVE | | | | WILMINGTON | OH | 45177-2563 |
| BOB DANIELS BUICK CO. | GREGORY GERHARD | 960 MORSE RD | | | COLUMBUS | OH | 43229-6212 |
| BOB DANIELS PONTIAC-BUICK-GMC TRUCK | 960 MORSE RD | | | | COLUMBUS | OH | 43229-6212 |
| BOB DE KRUYFF | 3345 S AMBROSIA DR | | | | CHANDLER | AZ | 85248-3647 |
| BOB DEWEESE | 1898 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2578 |
| BOB DODD | 2320 POLLY AVE | | | | LANSING | MI | 48906-4142 |
| BOB E GARRISON | 6 WILLIAMSTOWNE CT APT 6 | | | | BUFFALO | NY | 14227 |
| BOB ENGLE | 401 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2138 |
| BOB ENGLE | 401   ORCHARD HILL DR | | | | W. CARROLLTON | OH | 45449-2138 |
| BOB ERIKSEN CHEVROLET, INC. | DARRELL REYNOLDS | 325 1ST AVE E | | | MILAN | IL | 61264-2507 |
| BOB EVANS FARMS, INC. | DAN ZACHIES | 3776 S HIGH ST | | | COLUMBUS | OH | 43207-4012 |
| BOB F HAYNES | 1008 HIDDEN LANDING TR #A | | | | DAYTON | OH | 45449-2565 |
| BOB FELLER | 100 CREEK RD | | | | BRICK | NJ | 08724-3304 |
| BOB FERRARIO CHEVROLET, INC. | DONALD FERRARIO | RR 6 BOX 6013A | | | TOWANDA | PA | 18848-9308 |
| BOB FILLMORE | 615 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |
| BOB FINCH | 1350 S DIVINE HWY | | | | PEWAMO | MI | 48873-9725 |
| BOB FISH PONTIAC GMC TRUCK INC | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, I | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, IN | KRISTY FISH-WEIR | 2275 S MAIN ST | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, INC. | KRISTY FISH-WEIR | 2275 S MAIN ST | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, INC. | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISHER CHEVROLET INC | ROBERT FISHER | 4111 POTTSVILLE PIKE | | | READING | PA | 19605-1203 |
| BOB FISHER CHEVROLET INC | 4111 POTTSVILLE PIKE | | | | READING | PA | 19605-1203 |
| BOB G FARLEIGH AND | CLARA I FARLEIGH JTWROS | PO BOX 154 | | | CISNE | IL | 62823 |
| BOB G FORD | 1190 SYLVAN RD | | | | CHELSEA | MI | 48118-9708 |
| BOB GADDY | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| BOB GAINER | | | | | | | |
| BOB GARRISON | 6 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3952 |
| BOB GEORGE | 1809 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052-3708 |
| BOB GOOSEY AND ALMA GOOSEY | C/O BOB GOOSEY | 1345 SYLVAN | | | HARTLAND | MI | 48353 |
| BOB GORDON | PO BOX 1133 | | | | ANTIOCH | TN | 37011-1133 |
| BOB GREEN | | | | | | | |
| BOB GREEN JR | 1414 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| BOB GRIMM BUICK-GMC TRUCK, INC. | JEFFREY GRIMM | 100 W JACKSON ST | | | MORTON | IL | 61550-1664 |
| BOB GRIMM CHEVROLET, INC. | WILLIAM HART | 2271 S MAIN ST | | | MORTON | IL | 61550-2919 |
| BOB GRIMM CHEVROLET, INC. | 2271 S MAIN ST | | | | MORTON | IL | 61550-2919 |
| BOB GROFF | C/O CHRISTOPHER J. HICKEY, ESQ. | 2639 WOOSTER ROAD STE. 200 | | | ROCKY RIVER | OH | 44116 |
| BOB GROSS | | | | | | | |
| BOB GUFFEY CHEVROLET, INC. | ROBERT GUFFEY | 300 HIGH ST | | | GAINESVILLE | MO | 65655 |
| BOB GUFFEY CHEVROLET, INC. | 300 HIGH ST | | | | GAINESVILLE | MO | 65655 |
| BOB H FINLEY | 27   BRADY ST. | | | | DAYTON | OH | 45409-2907 |
| BOB HALL | BOB HALL | 11923 FOREST DR | | | CARMEL | IN | 46033-4347 |
| BOB HALL'S HONDA-GMC | 1700 E YAKIMA AVE | | | | YAKIMA | WA | 98901-2140 |
| BOB HARRISON | 803 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB HART | | | | | | | |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 |
| BOB HASTINGS BUICK-GMC, INC. | DAVID STOETZEL | 800 PANORAMA TRL S | | | ROCHESTER | NY | 14625-2310 |
| BOB HASTINGS BUICK-GMC, INC. | 800 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2310 |
| BOB HEATH | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| BOB HEMBREE MOTOR COMPANY INC | ATTN MARK RANKIN | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 |
| BOB HEMBREE MOTOR COMPANY, INC. | ROBERT HEMBREE | 11982 US HIGHWAY 431 | | | GUNTERSVILLE | AL | 35976-5675 |
| BOB HEMBREE MOTOR COMPANY, INC. | 11982 US HIGHWAY 431 | | | | GUNTERSVILLE | AL | 35976-5675 |
| BOB HIBBLER | 7837 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-5217 |
| BOB HILL | 590 BRIENWOOD DR. | | | | ADRIAN | MI | 49221 |
| BOB HILTZ | 1645 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., | 378 N MAIN ST | | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., INC. | ROBERT HOFFMAN | 378 N MAIN ST | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., INC. | 378 N MAIN ST | | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOOK CHEVROLET | 4144 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218-3245 |
| BOB HOOK CHEVROLET, INC. | | | | | LOUISVILLE | KY | 40218-3267 |
| BOB HOOK CHEVROLET, INC. | ROBERT HOOK | 4144 BARDSTOWN RD | | | LOUISVILLE | KY | 40218-3245 |
| BOB HOOK CHEVROLET, INC. | 4144 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218-3245 |
| BOB HOOK OF SHELBYVILLE | 700 TAYLORSVILLE RD | | | | SHELBYVILLE | KY | 40065-9121 |
| BOB HOOK OF SHELBYVILLE,LLC | ROBERT HOOK | 700 TAYLORSVILLE RD | | | SHELBYVILLE | KY | 40065-9121 |
| BOB HOWARD AUTOMOTIVE-EAST,INC. | FRANK GRESE | 8988 S SHERIDAN RD | STE L | | TULSA | OK | 74133-5035 |
| BOB HOWARD BUICK PONTIAC-GMC | 13300 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2249 |
| BOB HOWARD CHEVROLET | 13130 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2245 |
| BOB HOWARD CHEVROLET | 3501 NORTH SANTE FE | | | | OKLAHOMA CITY | OK | 73118 |
| BOB HOWARD CHEVROLET, INC. | FRANK GRESE | 13130 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2245 |
| BOB HOWELL | 340 THOREAU BOULEVARD | | | | O FALLON | MO | 63366-7451 |
| BOB HOWLE AUTOMOTIVE | 42033 6TH ST W STE C | | | | LANCASTER | CA | 93534-7134 |
| BOB HUFF CHEVROLET BUICK PONTIAC GM | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET BUICK PONTIAC GMC CADILLAC | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET-CADILLAC, INC. | MICHAEL HUFF | 925 E MAIN ST | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET-CADILLAC, INC. | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HURLEY BUICK, PONTIAC, GMC | 6300 NEW SAPULPA RD | | | | TULSA | OK | 74131-2445 |
| BOB HURLEY BUICK, PONTIAC, GMC, LLC | BOB HURLEY | 6300 NEW SAPULPA RD | | | TULSA | OK | 74131-2445 |
| BOB HYATT | PO BOX 295 | | | | FRANKLIN | GA | 30217-0295 |
| BOB J SCOTT | 534 LIBERTY RD | | | | MILTON | KY | 40045-8348 |
| BOB JACKMAN | | | | | | | |
| BOB JASS CHEVROLET, INC. | ROBERT JASS | 300 S MAIN ST | | | ELBURN | IL | 60119-9426 |
| BOB JASS CHEVROLET, INC. | 300 S MAIN ST | | | | ELBURN | IL | 60119-9426 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRU | 14949 N SHELDON RD | | | | PLYMOUTH | MI | 48170-2482 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRUCK, INC. | ROBERT JEANNOTTE | 14949 N SHELDON RD | | | PLYMOUTH | MI | 48170-2482 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRUCK, INC. | 14949 N SHELDON RD | | | | PLYMOUTH | MI | 48170-2482 |
| BOB JOHNSON CHEV/GELCO DBA GECFS | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB JOHNSON CHEVROLET | 1271 W. RIDGE RD | | | | ROCHESTER | NY | 14621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB JOHNSON CHEVROLET | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615-2406 |
| BOB JOHNSON CHEVROLET/ALAMO RENT-A-CAR | 1110 STONE RD | | | | ROCHESTER | NY | 14616-4314 |
| BOB JONES UNIVERSITY | BUSINESS OFFICE | | | | GREENVILLE | SC | 29614-0001 |
| BOB JONES UNIVERSITY  TRANS DEPT | | 1700 WADE HAMPTON BLVD | | | | SC | 29614 |
| BOB JORDAN | | | | | | | |
| BOB JOSLYN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOB KAISER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOB KAPLAN | 2211 BEACON HILL DR | | | | LANSING | MI | 48906-3604 |
| BOB KASUBUCHI MOTORS | 150 W 4800 S STE 22 | | | | MURRAY | UT | 84107-3700 |
| BOB KAZMIERSKI | 321 N. PERRY ST | | | | JOHNSTOWN | NY | 12095 |
| BOB KELLEY, INC. | ROBERT KELLEY | 138 S MAIN ST | | | NORTH BALTIMORE | OH | 45872-1317 |
| BOB KERN'S AUTO REPAIR | ATTN: BOB KERN | PO BOX 14 | | | MT MORRIS | MI | 48458-0014 |
| BOB KING | 2910 S SCOTT DR | | | | YORKTOWN | IN | 47396-1610 |
| BOB KING BUICK-PONTIAC-GMC | 5115 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1629 |
| BOB KING PONTIAC-GMC, INC. | ROBERT KING | 5115 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1629 |
| BOB KINGSTON | 3810 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9701 |
| BOB KRIMMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOB L FINICAL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOB L HILL | 590 BRIARWOOD DR | | | | ADRIAN | MI | 49221-9478 |
| BOB L HILL | 590 BRIENWOOD DR | | | | ADRIAN | MI | 49221 |
| BOB L KUYKENDALL | IRA FBO BOB L KUYKENDALL | PERSHING LLC AS CUSTODIAN | 6351 W SHAWNEE | | MUSKOGEE | OK | 74401-1029 |
| BOB LAMB | 29327 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6942 |
| BOB LAWSON AUTOMOTIVE | 9520 HIGHWAY 290 W | | | | AUSTIN | TX | 78736-7821 |
| BOB LAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOB LEDERMAN | 26831 N SHORE DR | | | | STURGIS | MI | 49091-9356 |
| BOB LEE AUTOMOTIVE CENTER | 4623 ARTESIA BLVD | | | | LAWNDALE | CA | 90260 |
| BOB LEEDY JR | 112 WOODHAVEN ST | | | | HOUGHTON LAKE | MI | 48629-9145 |
| BOB LEWIS | 12520 TOWNSHIP ROAD 10 | | | | FINDLAY | OH | 45840-9013 |
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 | | | | DALLAS | TX | 75230-7215 |
| BOB LOOK | | | | | | | |
| BOB LUEGERS MOTORS, INC. | ROBERT LUEGERS | 1050 WERNSING RD | | | JASPER | IN | 47546-8129 |
| BOB LUEGERS MOTORS, INC. | 1050 WERNSING RD | | | | JASPER | IN | 47546-8129 |
| BOB MAGUIRE CHEVROLET INC | C/O LOWENSTEIN SANDLER PC | ATTN  ANDREW DAVID BEHLMANN | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| BOB MAGUIRE CHEVROLET, INC. | | | | | BORDENTOWN | NJ | 08505 |
| BOB MAGUIRE CHEVROLET, INC. | ROBERT MAGUIRE | 840 US HIGHWAY 206 | | | BORDENTOWN | NJ | 08505-1516 |
| BOB MAGUIRE CHEVROLET, INC. | 840 US HIGHWAY 206 | | | | BORDENTOWN | NJ | 08505-1516 |
| BOB MARKWORTH | | | | | | | |
| BOB MASTERS | 17006 NE 184TH ST | | | | HOLT | MO | 64048-8806 |
| BOB MATESICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOB MAURO | | | | | | | |
| BOB MAY JR | 3234 COUNTY ROAD 1143 | | | | TROY | AL | 36079-4283 |
| BOB MAY'S AUTO SERVICENTER INC | 727 W NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27101-1211 |
| BOB MCDORMAN CHEVROLET INC. | ROBERT MCDORMAN | 5885 GENDER RD AND RTE 33 | | | CANAL WINCHESTER | OH | 43110 |
| BOB MCDORMAN CHEVROLET INC. | 5885 GENDER RD AND RTE 33 | | | | CANAL WINCHESTER | OH | 43110 |
| BOB MCKINLEY | | | | | | | |
| BOB MINOR | | | | | | | |
| BOB MONTGOMERY CHEVROLET, INC. | ROBERT MONTGOMERY | 5340 DIXIE HWY | | | LOUISVILLE | KY | 40216-1564 |
| BOB MONTGOMERY CHEVROLET, INC. | 5340 DIXIE HWY | | | | LOUISVILLE | KY | 40216-1564 |
| BOB MOORE BUICK-PONTIAC-GMC | PATRICK MOORE | 7402 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132-1547 |
| BOB MOORE BUICK-PONTIAC-GMC | 7402 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73132-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB MOORE CADILLAC SAAB | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, INC. | PATRICK MOORE | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, INC. | MOORE, PATRICK M. | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, INC. | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, L.L.C. | PATRICK MOORE | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, L.L.C. | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLACS | PO BOX 1091 | | | | OKLAHOMA CITY | OK | 73101-1091 |
| BOB MOORE OF NORMAN, L.L.C. | PATRICK MOORE | 2505 W MAIN ST | | | NORMAN | OK | 73069-6329 |
| BOB MOORE OF NORMAN, L.L.C. | 2505 W MAIN ST | | | | NORMAN | OK | 73069-6329 |
| BOB MOORE OF NORMAN, LLC | MOORE, PATRICK M. | 2505 W MAIN ST | | | NORMAN | OK | 73069-6329 |
| BOB MOORE OF NORMAN, LLC. | 2505 W MAIN ST | | | | NORMAN | OK | 73069-6329 |
| BOB MOORE PONTIAC-BUICK-GMC, INC. | PATRICK MOORE | 7402 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132-1547 |
| BOB MOSS ASSOCIATES | MR. BOB MOSS | 1133 CONNECTICUT AVE., NW | | | WASHINGTON | DC | 20036 |
| BOB NEILL PONTIAC GMC | PO BOX 25107 | | | | WINSTON SALEM | NC | 27114-5107 |
| BOB NOVICK CHEVROLET, INC. | ROBERT NOVICK | 808 N PEARL ST | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET, INC. | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC | ROBERT NOVICK | 808 N PEARL ST | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC TRUCK | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB O BEQUEATH | 117 W TURGOT AVE | | | | EDGEWATER | FL | 32132 |
| BOB ORLOSKY | BOB ORLOSKY | 18452 WISECARVER T.T. | NONE | | JAMUL | CA | 91935 |
| BOB ORR | | | | | | | |
| BOB PALMER'S CHANCELLOR MOTOR GROUP | 2820 HIGHWAY 15 N | | | | LAUREL | MS | 39440-1811 |
| BOB PATTERSON | 1351 N COUNTY ROAD 600 E | | | | TUSCOLA | IL | 61953-7081 |
| BOB PAYNTER | 5152 SE 64TH AVE | | | | OKEECHOBEE | FL | 34974-2568 |
| BOB PEARSON ENTERPRISES LLC | 303 EAST 17TH AVE STE 780 | | | | DENVER | CO | 80203 |
| BOB PHAM | 1825 WILLOW WOODS LN | | | | LANSING | MI | 48917-8642 |
| BOB PICKERING | | | | | | | |
| BOB PION PONTIAC-BUICK-GMC TRUCK | 333 MEMORIAL DR | | | | CHICOPEE | MA | 01020-5001 |
| BOB PION PONTIAC-GMC TRUCK, INC. | DONALD PION | 333 MEMORIAL DR | | | CHICOPEE | MA | 01020-5001 |
| BOB POWELL JR | 1509 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| BOB POYNTER'S WHITAKER CHEVROLET, I | PO BOX 262 | | | | MORGANTOWN | IN | 46160-0262 |
| BOB POYNTER'S WHITAKER CHEVROLET, INC. | ROBERT POYNTER | PO BOX 262 | | | MORGANTOWN | IN | 46160-0262 |
| BOB POYNTER'S WHITAKER CHEVROLET, INC. | PO BOX 262 | | | | MORGANTOWN | IN | 46160-0262 |
| BOB PRATT | 5409 MILLETT HWY | | | | LANSING | MI | 48917-9599 |
| BOB PRICE | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 |
| BOB PRUITT | 1464 KLAHS LN | | | | ARNOLD | MO | 63010-1010 |
| BOB PRZYSTAS | 22185 PONDVIEW | | | | NOVI | MI | 48375-5036 |
| BOB PULTE CHEVROLET | | | | | | | |
| BOB PULTE CHEVROLET, INC. | ROBERT PULTE | 909 COLUMBUS AVE | | | LEBANON | OH | 45036-1401 |
| BOB PULTE CHEVROLET, INC. | 909 COLUMBUS AVE | | | | LEBANON | OH | 45036-1401 |
| BOB PURI | 4876 CARLSON PARK DR | | | | TROY | MI | 48098-7101 |
| BOB R HOWARD LIVING TRUST | BOB R HOWARD | 924 SANTA FE TRAIL | | | OZARK | AR | 72949 |
| BOB R TOMERLIN | 2 COUNTRY WAY | | | | COLLEYVILLE | TX | 76034 |
| BOB RAUGHT'S AUTO REPAIR | 2400 SAN MATEO PL NE | | | | ALBUQUERQUE | NM | 87110-4057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB RICHARDSON CHEVROLET-OLDSMOBILE-GEO, INC. | ROBERT PRICE | 2035 W OAKLAWN RD | | | PLEASANTON | TX | 78064-4608 |
| BOB RICHTER | | | | | | | |
| BOB RIDLEHUBER | 1613 SPENCER LN | | | | CLEBURNE | TX | 76033-7527 |
| BOB RILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOB ROBERSON | 1908 WESTOVER | | | | ARLINGTON | TX | 76015 |
| BOB ROBINSON CHEVROLET-CADILLAC, IN | PO BOX 6420 | | | | WHEELING | WV | 26003-0617 |
| BOB ROBINSON CHEVROLET-CADILLAC, INC. | PO BOX 6420 | | | | WHEELING | WV | 26003-0617 |
| BOB ROBINSON CHEVROLET-CADILLAC, INC. | PO BOX 5420 | | | | WHEELING | WV | 25003 |
| BOB ROBINSON CHEVROLET-OLDSMOBILE-CA | PO BOX 6420 | | | | WHEELING | WV | 26003-0617 |
| BOB ROGERS CHEVROLET-OLDS., INC. | BOB ROGERS | PO BOX 151 | | | PARIS | AR | 72855 |
| BOB ROGERS CHEVROLET-OLDS., INC. | PO BOX 151 | | | | PARIS | AR | 72855 |
| BOB ROGGIO | | | | | | | |
| BOB ROSS BUICK | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK, INC. | JENELL ROSS | 85 LOOP RD | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC/AVIS | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB ROSS BUICK-GMC/GE CAPITAL FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB RUWART MOTORS, INC. | ROBERT RUWART | 2105 16TH ST | | | WHEATLAND | WY | 82201-9216 |
| BOB RUWART MOTORS, INC. | 2105 16TH ST | | | | WHEATLAND | WY | 82201-9216 |
| BOB SAKS BUICK PONTIAC GMC | 35080 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335-3208 |
| BOB SAKS OLDSMOBILE, INC. | KEVIN MECHIGIAN | 35080 GRAND RIVER AVE | | | FARMINGTON | MI | 48335-3208 |
| BOB SARTIN | 9660 CARLIN ST | | | | DETROIT | MI | 48227-3072 |
| BOB SAVAGE | 5751 COLUMBINE WAY | | | | POLLOCK PINES | CA | 95726-9419 |
| BOB SCHAEFFER | | | | | | | |
| BOB SCHNEIDER | | | | | | | |
| BOB SCHUCK CHEVROLET INC. | BRIAN SCHUCK | 1430 WESTRIDGE RD | | | NEW ULM | MN | 56073-2335 |
| BOB SCHUCK CHEVROLET INC. | 1430 WESTRIDGE RD | | | | NEW ULM | MN | 56073-2335 |
| BOB SCHUMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOB SCOTT | 534 LIBERTY RD | | | | MILTON | KY | 40045-8348 |
| BOB SEDNEY AUTOMOTIVE, INC | ROBERT SEDNEY | 140 N ROUTE 88 | | | CHARLEROI | PA | 15022-2540 |
| BOB SEDNEY AUTOMOTIVE, INC | 140 N ROUTE 88 | | | | CHARLEROI | PA | 15022-2540 |
| BOB SHADDOX | 3102 KIRK RD | | | | SAN JOSE | CA | 95124-2442 |
| BOB SHAFER | 1605 BEVERLY DR | | | | SAINT CHARLES | MO | 63303-4007 |
| BOB SHELL | 181 CAMPBELL BR | | | | LONDON | KY | 40744-8864 |
| BOB SIMON'S AUTO REPAIR | 6595 NOVA DR | | | | DAVIE | FL | 33317-7423 |
| BOB SKORIC | 8291 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287-3618 |
| BOB SMALLDON | | | | | | | |
| BOB SMITH | 1675 DUFFY LOOP | | | | THE VILLAGES | FL | 32162-4010 |
| BOB SMITH | 6083 W 300 N | | | | BOGGSTOWN | IN | 46110-9708 |
| BOB SMITH | 11211 PECAN CREEK DR | | | | HOUSTON | TX | 77043 |
| BOB SMITH AUTOMOTIVE GROUP, INC. | 7741 OCEAN GATEWAY | TIDEWATER BUSINESS PARK | | | EASTON | MD | 21601 |
| BOB SMITH AUTOMOTIVE GROUP, INC. | WILLIAM LEE DENNY | 7677 OCEAN GTWY | | | EASTON | MD | 21601-8621 |
| BOB SMITH AUTOMOTIVE GROUP, INC. | 7677 OCEAN GTWY | | | | EASTON | MD | 21601-8621 |
| BOB SNIDER | | | | | | | |
| BOB SPADY, INC. | ROBERT SPADY | 2302 E 4TH ST | | | NORTH PLATTE | NE | 69101-7412 |
| BOB SPADY, INC. | 2302 E 4TH ST | | | | NORTH PLATTE | NE | 69101-7412 |
| BOB SPARKS | 3431 REDWOOD RD | | | | ANDERSON | IN | 46011-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB SPENCER | 974 AMENIA ST | | | | WOLVERINE LAKE | MI | 48390-2323 |
| BOB STALL CHEVROLET | PO BOX 339 | | | | LA MESA | CA | 91944-0339 |
| BOB STALLINGS RACING | BOB STALLINGS | 4 WINDSOR RIDGE, FRISCO | | | FRISCO | TX | 75034 |
| BOB STARKWEATHER JR | 279 W NYE HWY | | | | OLIVET | MI | 49076-9641 |
| BOB STEELE CHEVROLET, INC. | KEVIN STEELE | 2800 KING ST | | | COCOA | FL | 32926-4036 |
| BOB STEELE CHEVROLET, INC. | 2800 KING ST | | | | COCOA | FL | 32926-4036 |
| BOB STEPHEN MOTORS-INC. | ROBERT STEPHEN | 324 W MAIN ST | | | MANCHESTER | IA | 52057-1530 |
| BOB STEPHEN MOTORS-INC. | 324 W MAIN ST | | | | MANCHESTER | IA | 52057-1530 |
| BOB STEVENS | THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| BOB STIDHAM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOB STONE FREEWAY AUTO CENTER | 2222 W 6TH ST | | | | THE DALLES | OR | 97058-3525 |
| BOB SULTZBAUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BOB SUMEREL TIRE & SERVICE | 471 OHIO PIKE | | | | CINCINNATI | OH | 45255-3337 |
| BOB SUMEREL TIRE & SERVICE (DELHI) | 605 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4739 |
| BOB SUMMEREL TIRE & SERVICE (FORT WRIGHT) | 475 ORPHANAGE RD | | | | FORT MITCHELL | KY | 41017 |
| BOB SWANSON | | | | | | | |
| BOB SWINDLEHURST | 510 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| BOB SYKES | 7288 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| BOB SYKES JR | 17778 KENT RD | | | | DUNDEE | MI | 48131-9664 |
| BOB TAYLOR CHEVROLET INC | PO BOX 11899 | | | | NAPLES | FL | 34101-1899 |
| BOB TAYLOR CHEVROLET, INC. | ROBERT TAYLOR | PO BOX 11899 | | | NAPLES | FL | 34101-1899 |
| BOB TAYLOR CHEVROLET, INC. | PO BOX 11899 | | | | NAPLES | FL | 34101-1899 |
| BOB TEDFORD CHEVROLET CO. | ROBERT TEDFORD | 1344 AUDIE MURPHY PKWY W | | | FARMERSVILLE | TX | 75442-2537 |
| BOB TEDFORD CHEVROLET CO. | 1344 AUDIE MURPHY PKWY W | | | | FARMERSVILLE | TX | 75442-2537 |
| BOB THOMAS | 1581 GRISSOM STREET | | | | THOUSAND OAKS | CA | 91362-2011 |
| BOB THOMAS CHEV-CADILLAC-HON | 345 NE 3RD ST | | | | BEND | OR | 97701-5133 |
| BOB THOMAS CHEVROLET-CADILLAC-HONDA | 345 NE 3RD ST | | | | BEND | OR | 97701-5133 |
| BOB TOLKAN BUICK INC | 800 WOODLAND PRIME STE 100 | | | | MENOMONEE FLS | WI | 53051 |
| BOB TOLKAN BUICK PONTIAC GMC TRUCK | JAMES TOLKAN | 800  WOODLAND  PRIME  STE  100 | | | MENOMONEE  FLS | WI | 53051-4481 |
| BOB TOLKAN BUICK PONTIAC GMC TRUCK | BOB  TOLKAN  BUICK  INC | 800  WOODLAND  PRIME  STE  100 | | | MENOMONEE FLS | WI | 53051-4481 |
| BOB TOLKAN BUICK, INC. | PO BOX 725 | | | | GERMANTOWN | WI | 53022-0725 |
| BOB TORKA | 3311 N CEDAR ST | | | | LANSING | MI | 48906-3213 |
| BOB TRICKETT PONTIAC CADILLAC BUICK | ROBERT TRICKETT | BRIDGEPORT RD-RTE 50 | | | CLARKSBURG | WV | 26301 |
| BOB TRICKETT PONTIAC CADILLAC BUICK | BRIDGEPORT RD-RTE 50 | | | | CLARKSBURG | WV | |
| BOB TRICKETT PONTIAC CADILLAC BUICK GMC INC. | ROBERT TRICKETT | BRIDGEPORT RD-RTE 50 | | | CLARKSBURG | WV | 26301 |
| BOB TRICKETT PONTIAC CADILLAC BUICK GMC INC. | BRIDGEPORT RD-RTE 50 | | | | CLARKSBURG | WV | 26301 |
| BOB TURNER | | | | | | | |
| BOB ULMER | | | | | | | |
| BOB VALENTI CHEVROLET, INC. | ROBERT VALENTI | 72 JERRY BROWNE RD | | | MYSTIC | CT | 06355-3050 |
| BOB VALENTI CHEVROLET, INC. | 72 JERRY BROWNE RD | | | | MYSTIC | CT | 06355-3050 |
| BOB VALESKO | 271 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9601 |
| BOB VUKAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOB W CHUNN | 173 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-- 28 |
| BOB W WRIGHT | 8901 LAKESIDE WAY | | | | FORT SMITH | AR | 72903-5472 |
| BOB WARREN | 10502 ELY DR | | | | SAINT LOUIS | MO | 63136-3316 |
| BOB WATSON CHEVROLET INC. | ROBERT WATSON | 5337 MILLER CIRCLE DR | | | MATTESON | IL | 60443-1483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB WATSON CHEVROLET INC. | 5337 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| BOB WEAVER CHEVROLET BUICK PONTIAC | 2174 W MARKET ST | | | | POTTSVILLE | PA | 17901-1928 |
| BOB WEAVER CHEVROLET BUICK PONTIAC GMC | 2174 W MARKET ST | | | | POTTSVILLE | PA | 17901-1928 |
| BOB WEAVER CHEVROLET COMPANY | ROBERT WEAVER | 2174 W MARKET ST | | | POTTSVILLE | PA | 17901-1928 |
| BOB WHITE GARAGE DOORS & OPNRS | ATTN:  TIMOTHY WHITE | 105 E 15TH ST | | | DANVILLE | IL | 61832-7624 |
| BOB WIESE | 2278 S 37 RD | | | | CADILLAC | MI | 49601-9131 |
| BOB WIESE OLDSMOBILE, INC. | MICHAEL WIESE | 10265 US 31 HIGHWAY NORTH | | | TAYLORSVILLE | IN | 47280 |
| BOB WILLIAMS CHEVROLET, INC. | 7572 N CHARLES AVE APT D | | | | FRESNO | CA | 93711-0139 |
| BOB WILLIAMS PHOTOGRAPHY | 35605 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2659 |
| BOB WILLIAMS TIRE & AUTO CENTRE LTD | 1525 DUNDAS ST | | | LONDON ON N5W 3B8 CANADA | | | |
| BOB WINTERS | 505 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1428 |
| BOB WOLFE'S AUTO SALES | ATTN:  BOB WOLFE | 1104 BALDWIN AVE | | | PONTIAC | MI | 48340-2704 |
| BOB WOOLERY | 1339 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3080 |
| BOB WRIGHT | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| BOB WYSONG CHEVROLET-PONTIAC, INC. | ROBERT WYSONG | 121 S JEFFERSON ST | | | CROMWELL | IN | 46732-1116 |
| BOB WYSONG CHEVROLET-PONTIAC, INC. | 121 S JEFFERSON ST | | | | CROMWELL | IN | 46732-1116 |
| BOB YEARGAN | 8070 YEARGAN LN | | | | LYLES | TN | 37098-2023 |
| BOB ZORNES SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOB'S 76 SERVICES | 1133 E COMMONWEALTH AVE | | | | FULLERTON | CA | 92831-4615 |
| BOB'S AUTO & R.V. REPAIR | 2300 W BURBANK BLVD | | | | BURBANK | CA | 91506-1236 |
| BOB'S AUTO REPAIR | 3824 UNION ST | | | | FREMONT | CA | 94538-4329 |
| BOB'S AUTO REPAIR | 6690 SALEM RD | | | | CINCINNATI | OH | 45230-2815 |
| BOB'S AUTO REPAIR | 265 ELM ST | | | | AMESBURY | MA | 01913-4303 |
| BOB'S AUTO REPAIR | 1128 S WALNUT ST | | | | SALEM | IL | 62881-2419 |
| BOB'S AUTO SERVICE | 1003 WEST AVE S | | | | LA CROSSE | WI | 54601-5539 |
| BOB'S AUTODYNAMICS | 3015 S VALLEY VIEW BLVD STE 100 | | | | LAS VEGAS | NV | 89102-0752 |
| BOB'S AUTOMOTIVE | 1525 BENHILL AVE | | | | BALTIMORE | MD | 21226-1407 |
| BOB'S AUTOMOTIVE | 12776 NUTWOOD ST | | | | GARDEN GROVE | CA | 92840-6310 |
| BOB'S AUTOMOTIVE | 8 OLD CHASES POND RD | | | | YORK | ME | 03909-5736 |
| BOB'S AUTOMOTIVE SERVICE | 10480 NW 50TH ST | | | | SUNRISE | FL | 33351-8089 |
| BOB'S BODY SHOP | 304 PO BOX 203AVE S | | | | PARK RIVER | ND | 58270 |
| BOB'S BODY SHOP | PO BOX 203 | | | | PARK RIVER | ND | 58270-0203 |
| BOB'S BRAKE & ALIGNMENT | 4141 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260-3340 |
| BOB'S BUICK PONTIAC GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| BOB'S GARAGE, INC. | 35770 N GREEN BAY RD | | | | WAUKEGAN | IL | 60085-1144 |
| BOB'S GULF & AUTOMOTIVE CENTER | 211 CENTRAL AVE | | | | DOVER | NH | 03820-4003 |
| BOB'S LANDSCAPING SERVICE INC | 28831 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48081-1219 |
| BOB'S PRECISION AUTO CENTER | 102 E WALNUT ST | | | | LODI | CA | 95240-2925 |
| BOB'S REPAIRS | 33415 MCCLURE ROAD | | | ABBOTSFORD BC V2S 7W2 CANADA | | | |
| BOB'S TIRE & AUTO | 1618 MONROE ST | | | | TOLEDO | OH | 43604-5704 |
| BOB'S TRANSMISSION | 330 ZODIAC INDUSTRIAL CT | | | | MARYLAND HEIGHTS | MO | 63043-3438 |
| BOB'S TREE & STUMP SVC | ATTN:  DAN SMITH | 203 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1454 |
| BOB'S TRUCK BODY REPAIR | 4565 BIRCH RUN RD | PO BOX 198 | | | MILLINGTON | MI | 48746-9427 |
| BOB'S VILLAGE AUTOMOTIVE | 304 RYERS AVE | | | | CHELTENHAM | PA | 19012-2114 |
| BOB, LAWRENCE A | 1141 JEROME AVE APT 3M | | | | BRONX | NY | 10452-4825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB-MANUEL, ANNETTE M | 5901 SUPERIOR ST | | | | BERKELEY | IL | 60163-1039 |
| BOB`S AUTOMOBILIA (NEW) | BEVERLY CARRUBBA | 3352 S EL POMAR RD | | | TEMPLETON | CA | 93465-8664 |
| BOBA, JOHN F | 7495 KOVACS DR | | | | LINDEN | MI | 48451-8650 |
| BOBACK JR, DAVID R | 2189 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2205 |
| BOBACK, DENNIS M | 98 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| BOBACK, GERALD J | 6049 CENTRAL BLVD | | | | BURTCHVILLE | MI | 48059-2508 |
| BOBACK, ROBERT | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BOBADILLA MANUEL TALAVERA (665561) | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | SAINT LOUIS | MO | 63102 |
| BOBADILLA, JULIO | 553 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1518 |
| BOBADILLA, MANUEL TALAVERA | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| BOBAK, ANTHONY | 19661 HARNED ST | | | | DETROIT | MI | 48234-1508 |
| BOBAK, JOHN G | 738 BALLANTYNE RD | | | | GROSSE POINTE SHORES | MI | 48236-1502 |
| BOBAK, JOHN W | 304 RIVER AVE | | | | MASONTOWN | PA | 15461-1551 |
| BOBALIK, ANDREW | 6186 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| BOBALIK, HELEN J | 1087 ENCOURTE GRN | | | | APOPKA | FL | 32712-2101 |
| BOBALY, IMRE B | 5222 WOOD AVE | | | | SOUTH GATE | CA | 90280-5341 |
| BOBAR'S SERVICE CENTER, INC. | | 2155 BROADWAY | | | | NY | 12306 |
| BOBAY, MICHAEL B | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| BOBAY, MICHAEL BRADEN | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| BOBAY,MICHAEL BRADEN | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| BOBB CHEVROLET COMPANY | PO BOX 28148 | | | | COLUMBUS | OH | 43228-0148 |
| BOBB, ERROL R | 7485 SE INDEPENDENCE AVE | | | | HOBE SOUND | FL | 33455-5812 |
| BOBB, RICHARD F | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BOBB, RUSSELL E | 1688 MAPLE LN | | | | DAYTON | OH | 45432-2416 |
| BOBB, WILLIAM J | 1810 TOWNSHIP RD | | | | WILMINGTON | DE | 19804-4021 |
| BOBB, WILLIAM L | 6806 HELMAN BLVD | | | | LANSING | MI | 48911-7034 |
| BOBBART INDUSTRIES, INC. | BARTON LEA | 5035 W. ALEXIS ROAD | | | SYLVANIA | OH | 43560 |
| BOBBE A ALLEN | 295 S GALATEA DR | | | | PUEBLO WEST | CO | 81007-1686 |
| BOBBE ALLEN | 295 S GALATEA DR | | | | PUEBLO | CO | 81007-1606 |
| BOBBE GRANDNER | 5820 20TH AVE S | | | | MINNEAPOLIS | MN | 55417-2615 |
| BOBBE KELLEY DO | ATTN:  BOBBE KELLEY | 1 FORD PL | | | DETROIT | MI | 48202-3450 |
| BOBBE, ADRIENNE E | 134 SOUTHCOTE RD | | | | RIVERSIDE | IL | 60546-1635 |
| BOBBETT, LISA N | 1137 HOMESTEAD STREET | | | | FLOWER MOUND | TX | 75028-2526 |
| BOBBETT, RICHARD D | PO BOX 3 | | | | MINERAL POINT | MO | 63660-0003 |
| BOBBETTE CHAVEZ | 2006 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| BOBBETTE LILLY | 311 BROWNING CT | | | | SAINT CHARLES | MO | 63303-1127 |
| BOBBI A LUGO | 3730 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| BOBBI ALTON | 703 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4014 |
| BOBBI BARBER | 652 JOHNS AVE | | | | MANSFIELD | OH | 44903-1155 |
| BOBBI J MOYER | 2856 CADILLAC ST | | | | MORAINE | OH | 45439 |
| BOBBI J RAMP | 1121 VILLA LINDE CT | | | | FLINT | MI | 48532-3410 |
| BOBBI J RAMP MD | ATTN:  BOBBI J RAMP | 1121 VILLA LINDE CT # 39 | | | FLINT | MI | 48532-3410 |
| BOBBI JOHNSON | 407 VANESSA ST | | | | NEW LEBANON | OH | 45345-1521 |
| BOBBI KENNEDY | 312 E WASHINGTON ST | | | | KEARNEY | MO | 64060-8620 |
| BOBBI L SMITH | 265 DAKOTA ST | | | | YPSILANTI | MI | 48198-6017 |
| BOBBI LUGO | 3730 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| BOBBI MCCARTY | 288 MADISON DR W | | | | W JEFFERSON | OH | 43162-1312 |
| BOBBI PARDON | 115 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| BOBBI SANDERS | 401 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBI SPANGLER | 611 RALSTON AVE | | | | DEFIANCE | OH | 43512-1557 |
| BOBBIE A CAMILLERI | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| BOBBIE A DAVIS | 2260 NELSON AVE SE APT D | | | | GRAND RAPIDS | MI | 49507-3770 |
| BOBBIE A GARNER | 21586 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5461 |
| BOBBIE A MOORE | 1808 STERLING PT CT | | | | HENDERSON | NV | 89012 |
| BOBBIE A PENDILTON | PO BOX 980 | | | | CLINTON | MS | 39060 |
| BOBBIE A ROBINSON | 1908 MARSHALL PL | | | | JACKSON | MS | 39213 |
| BOBBIE A TERRY | 4731 STONEVIEW CIRCLE | | | | OLDSMAR | FL | 34677-4856 |
| BOBBIE ALEXANDER | 822 WICKLOW PLACE | | | | DAYTON | OH | 45406-4445 |
| BOBBIE ALEXANDER | 16819 ASPEN WAY | | | | SOUTHGATE | MI | 48195-3924 |
| BOBBIE ALMAND | 1615 LADD ROAD | | | | WOLVERINE LK | MI | 48390-2219 |
| BOBBIE ANDERSON | 717 ORMSBY ST | | | | ADRIAN | MI | 49221-2347 |
| BOBBIE ARRINGTON | 225 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| BOBBIE ASHLOCK | 5466 CRANBROOK ST | | | | DEARBORN HTS | MI | 48125-2337 |
| BOBBIE ATKINS | 116 COUNTY ROAD 776 | | | | ATHENS | TN | 37303-5232 |
| BOBBIE B REITZ | 154 CHRISSA DR | | | | POTTSBORO | TX | 75076-7061 |
| BOBBIE BAILEY | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| BOBBIE BAILEY | 7009 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| BOBBIE BALDWIN | PO BOX 1001 | | | | PLAINFIELD | IN | 46168-4101 |
| BOBBIE BALENTINE | 3028 LOVELL CT | | | | COLUMBIA | TN | 38401-5990 |
| BOBBIE BARCLAY | PO BOX 2853 | | | | ANDERSON | IN | 46018-2853 |
| BOBBIE BATTIN | 16050 GIPE RD | | | | NEY | OH | 43549-9727 |
| BOBBIE BEACH | 2879 OUTER CIR | | | | GAINESVILLE | GA | 30507-7968 |
| BOBBIE BENNETT | 232 ALANNA AVE | | | | WINDER | GA | 30680-2950 |
| BOBBIE BENNETT | 2833 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5242 |
| BOBBIE BISHOP | 50143 EXPRESSWAY | | | | BELLEVILLE | MI | 48111 |
| BOBBIE BOGGS | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408-2635 |
| BOBBIE BOLAN | 214 S DIXON RD | | | | KOKOMO | IN | 46901-5073 |
| BOBBIE BOONE | 2704 CHIPPEWA DR | | | | ANDERSON | IN | 46012-1304 |
| BOBBIE BROOKS | 464 S RACCOON RD APT C25 | | | | YOUNGSTOWN | OH | 44515 |
| BOBBIE BROOKS | 15079 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1605 |
| BOBBIE BROWN | 228 BROWN ST | | | | IONIA | MI | 48846-1894 |
| BOBBIE BROWN | 12819 GEORGIANA AVE | | | | WARREN | MI | 48089-4809 |
| BOBBIE BROWN | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BOBBIE BROWN | 14636 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| BOBBIE BROWN | 1103 SANDRA DR | | | | ANDERSON | IN | 46013-1340 |
| BOBBIE BROWN | 5109 CONRAD DR | | | | MONROE | LA | 71202-6817 |
| BOBBIE BROWN | 54 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1541 |
| BOBBIE BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBIE BROWN | 70 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| BOBBIE BRYANT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBIE BRYANT | 1680 HENRI | | | | NEWPORT | MI | 48166-9265 |
| BOBBIE BYRD | 1950 HIGHWAY 78 NW | | | | MONROE | GA | 30655-5218 |
| BOBBIE C DANIELS | 139 S GLENDALE SCHOOL RD | | | | SCRANTON | SC | 29591 |
| BOBBIE C LOWE | 1836 BURNING TREE | | | | HOOVER | AL | 35226-2713 |
| BOBBIE C WASH | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111-6626 |
| BOBBIE CAGE | 120 FIRECREST DR | | | | BRANDON | MS | 39042-2071 |
| BOBBIE CALDWELL | 5188 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1140 |
| BOBBIE CALLAHAN | 2401 FAIRINGTON CT APT 202 | | | | COLUMBUS | IN | 47203-3753 |
| BOBBIE CALLOWAY | 10691 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6850 |
| BOBBIE CAMBLE | 310 ELLEDGE LN LOT 44 | | | | MUSCLE SHOALS | AL | 35661-3549 |
| BOBBIE CAMILLERI | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| BOBBIE CANNON | 15876 MAXWELL AVE | | | | PLYMOUTH | MI | 48170-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE CARLL | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| BOBBIE CARRIER | 1000 ROCK SPRING RD | | | | BEL AIR | MD | 21014-2322 |
| BOBBIE CARRUTH | 5305 LAURENE ST | | | | FLINT | MI | 48505-2507 |
| BOBBIE CARTER | | | | | | | |
| BOBBIE CHANDLER | 3837 N 67TH ST | | | | MILWAUKEE | WI | 53216-2005 |
| BOBBIE CHANDLEY | 6859 TOWNLINE ROAD 162 | | | | WAKEMAN | OH | 44889-9458 |
| BOBBIE CHITWOOD | 1176 PINE GROVE RD | | | | WINFIELD | TN | 37892-3432 |
| BOBBIE CHRISTENSEN | PO BOX 5217 | | | | CHEBOYGAN | MI | 49721-5217 |
| BOBBIE CLARK | 8901 BRENTON GLENS LN | | | | FORT WAYNE | IN | 46818-8400 |
| BOBBIE CLARKE | 8223 BURNING TREE 1 | | | | SHREVEPORT | LA | 71108 |
| BOBBIE CLINE | 1101 NASH AVE | | | | YPSILANTI | MI | 48198-6291 |
| BOBBIE COLBERT | 24217 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| BOBBIE COLLIER | 5946 NASHVILLE HWY | | | | BAXTER | TN | 38544-3511 |
| BOBBIE COLLINS | 1045 E DIXON ST | | | | KOKOMO | IN | 46901-3134 |
| BOBBIE COLLINS | 509 N OHIO AVE | | | | ALEXANDRIA | IN | 46001-8175 |
| BOBBIE COLLINS | 906 SABLE CHASE BOULEVARD | | | | MCDONOUGH | GA | 30253-3466 |
| BOBBIE COLLINS | 2905 N CHEVROLET AVE | | | | FLINT | MI | 48504-2887 |
| BOBBIE COLWELL | 43 DURWELL AVE | | | | BROOKVILLE | OH | 45309-1209 |
| BOBBIE COLWELL | 43   DURWELL DR | | | | BROOKVILLE | OH | 45309-1209 |
| BOBBIE COOMER | 461 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| BOBBIE COOPER | 7636 W HARMONY DR | | | | ELWOOD | IN | 46036-9029 |
| BOBBIE CORBIN | 11996 F HWY | | | | DAWN | MO | 64638-7160 |
| BOBBIE CORN SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBIE CORNETT | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| BOBBIE COVINGTON | 6247 EASTKNOLL DR APT 126 | | | | GRAND BLANC | MI | 48439-5007 |
| BOBBIE CRAFT | 18925 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| BOBBIE CRITTENDEN | 3597 HOLLONVILLE RD | | | | WILLIAMSON | GA | 30292-3523 |
| BOBBIE CURRIE | 120 BARBARA AVE | | | | JACKSON | MS | 39209-3603 |
| BOBBIE D SPIKES | 702 BLACK OAK CIRCLE | | | | PEARL | MS | 39208-5207 |
| BOBBIE DAVIS | 165 COLEMAN RD | | | | CEDARTOWN | GA | 30125-5429 |
| BOBBIE DAVIS | 2260 NELSON AVE SE APT D | | | | GRAND RAPIDS | MI | 49507-3770 |
| BOBBIE DAVIS | 5400 WILLOW AVE | | | | RAYTOWN | MO | 64133-2844 |
| BOBBIE DICKEY | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| BOBBIE DOMBRASKY | 101 GREENVIEW CIRCLE | | | | DOTHAN | AL | 36301-7823 |
| BOBBIE DOTSON | 5617 ALVINA AVE | | | | NORWOOD | OH | 45212-1217 |
| BOBBIE DOWLING | 8600 S CALUMET AVE | | | | CHICAGO | IL | 60619-6028 |
| BOBBIE DUNNELL | 5764 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-2842 |
| BOBBIE E COOMER | 461 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065-1362 |
| BOBBIE E GRAVES | 90 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| BOBBIE E NICHOLSON | 1733 SAGEBRUSH | | | | LANSING | MI | 48917-1533 |
| BOBBIE E PRICE | 623 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| BOBBIE ELKINS | 2039 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3733 |
| BOBBIE ELLIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BOBBIE ELMORE | 1764 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3827 |
| BOBBIE EVANS | 7006 ROSEANNA DR | | | | FLINT | MI | 48505-5708 |
| BOBBIE EYERS | 7984 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9719 |
| BOBBIE F. HARDY | 1214 LIBERTY ST. | | | | SPRINGFIELD | OH | 45506 |
| BOBBIE FARLEY | 106 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-7721 |
| BOBBIE FIGG | RR 3 BOX 651 | | | | LINTON | IN | 47441-9722 |
| BOBBIE FLEMING | 2382 LINCOLN ST | | | | GARY | IN | 46407-3447 |
| BOBBIE FOLDS | 424 NORTH AVE | | | | ELLIJAY | GA | 30540 |
| BOBBIE FORTE | 326 CHURCH ST | | | | DE KALB | TX | 75559-1304 |
| BOBBIE FOSTER | 5316 BRINRIDGE ACRES | | | | HIGH RIDGE | MO | 63049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE FRAILEY | 2460 ROLANDALE | | | | W BLOOMFIELD | MI | 48324-3672 |
| BOBBIE FRAZIER | 205 S STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9543 |
| BOBBIE FRENCH | 5365 RED BRICK RD | | | | VICKSBURG | MI | 49097-9479 |
| BOBBIE GALES | 223 OLIVER GALES ROAD | | | | FAYETTE | MS | 39069-5461 |
| BOBBIE GARNER | 21586 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5461 |
| BOBBIE GAVIN | 8136 MEYERS RD | | | | DETROIT | MI | 48228-4015 |
| BOBBIE GENTRY | 7201 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| BOBBIE GILBERT | 2515 MASON ST | | | | FLINT | MI | 48505-4117 |
| BOBBIE GILLIAM | 10252 WEST FORK ROAD | | | | GEORGETOWN | OH | 45121-8261 |
| BOBBIE GOINS | 783 REESE HARMON RIDGE RD | | | | ROCK | WV | 24747-9464 |
| BOBBIE GOSS | 817 NW 8TH ST | | | | MOORE | OK | 73160-1905 |
| BOBBIE GOSSAGE | 710 GEETING DR | | | | ANDERSON | IN | 46012-3913 |
| BOBBIE GRAVES | 90 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| BOBBIE GRAVES | 1607 ALLEN ST | | | | HOPE | AR | 71801-9278 |
| BOBBIE GREEN | 2631 OLD PEACHTREE RD | | | | DACULA | GA | 30019-2021 |
| BOBBIE GREEN | 3687 E SOUTHERN AVE | | | | APACHE JUNCTION | AZ | 85219-8840 |
| BOBBIE GRIFFITH | 4513 WINTER DR | | | | ANDERSON | IN | 46012-9234 |
| BOBBIE GRIGGS | PO BOX 184 | | | | INGALLS | IN | 46048-0184 |
| BOBBIE GUFFEY | 1937 W 100 S | | | | NEW CASTLE | IN | 47362 |
| BOBBIE H O'NEILL | 310 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| BOBBIE HALL | 2711 WOODLAWN DR | | | | ANDERSON | IN | 46013-9746 |
| BOBBIE HAMPTON | 3439 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| BOBBIE HARPER | 2415 YORDY RD | | | | MIO | MI | 48647-9730 |
| BOBBIE HARRISON | 9722 NE 2ND PL | | | | MIDWEST CITY | OK | 73130-3510 |
| BOBBIE HART | 1090 ESTESBURG RD | | | | EUBANK | KY | 42567-6726 |
| BOBBIE HATCHER | PO BOX 2155 | | | | MARION | IN | 46952-8555 |
| BOBBIE HAVENER | 1157 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| BOBBIE HEDRICK | 438 W HERITAGE DR | | | | CUYAHOGA FALLS | OH | 44223-3770 |
| BOBBIE HENDERSON | 6806 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| BOBBIE HENDERSON- PAYNE | 4014 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| BOBBIE HENRY | 11396 OLD DIXIE HWY | | | | CHARLEVOIX | MI | 49720-9617 |
| BOBBIE HENSON | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| BOBBIE HERRON | 470 OMAR ST | | | | PONTIAC | MI | 48342-1658 |
| BOBBIE HETZEL | 14343 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| BOBBIE HOBBS | 12880 DOLSON ST APT 202 | | | | DETROIT | MI | 48223-3262 |
| BOBBIE HODGES | | | | | | | |
| BOBBIE HOLLIDAY | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| BOBBIE HOLMES | 170 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| BOBBIE HOLSTON JR | 910 RIVERSIDE DR | | | | ELYRIA | OH | 44035-7047 |
| BOBBIE HOLSTON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBIE HOPKINS | PO BOX 113 | | | | IRENE | TX | 76650-0113 |
| BOBBIE HUBBS | 2115 PRICE AVE | | | | KNOXVILLE | TN | 37920-3537 |
| BOBBIE HUFF | 9245 AVIS ST | | | | DETROIT | MI | 48209-4404 |
| BOBBIE HUTSON | 815 E BLACKBURN ST | | | | PARIS | IL | 61944-1205 |
| BOBBIE HYDRICK | 302 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5017 |
| BOBBIE J CAMPBELL ENLOW | 305 COUNTY ROAD 123 | | | | HESPERUS | CO | 81326 |
| BOBBIE J COLBERT | 24217 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| BOBBIE J CORNETT | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| BOBBIE J DILWORTH | 5425 COMCHEC WAY APT 103 | | | | LAS VEGAS | NV | 89108 |
| BOBBIE J FARLEY | 106 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-7721 |
| BOBBIE J FRAZIER | 205 STATE ROUTE 201 | | | | CASSTOWN | OH | 45312 |
| BOBBIE J HALEY | 2145 SALEM AVE | | | | DAYTON | OH | 45406-5610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBIE J JACKSON | 405 E 3RD ST | | | | LONG BEACH | CA | 90802-3104 |
| BOBBIE J KING | 208 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3421 |
| BOBBIE J MARTIN | 115 LOVETT DR | | | | CLINTON | MS | 39056 |
| BOBBIE J MITCHELL | 32 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| BOBBIE J MITCHELL | 603 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| BOBBIE J NEWCOMB | 4542 FAIRPARK AVE | | | | DAYTON | OH | 45431 |
| BOBBIE J NEWMAN | 121 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2328 |
| BOBBIE J PERKINS | 1426 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1152 |
| BOBBIE J PILLOW | 4662 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2860 |
| BOBBIE J SAVAGE | 7220 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| BOBBIE J SELLERS | 2819 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| BOBBIE J TORRE | C/O UBS FINANCIAL SERVICES INC | 720 COOL SPRINGS BLVD | STE 100 | | FRANKLIN | TN | 37067 |
| BOBBIE J WARE | 3725 W. HILLCREST AVE | | | | DAYTON | OH | 45406 |
| BOBBIE JACKSON | 2934 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4351 |
| BOBBIE JACKSON | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| BOBBIE JACKSON | PO BOX 2623 | | | | ANDERSON | IN | 46016-2623 |
| BOBBIE JAMES | 16500 N PARK DR APT 420 | | | | SOUTHFIELD | MI | 48075-4760 |
| BOBBIE JARRETT | 2634 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2140 |
| BOBBIE JEAN ARRINGTON | 225 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322 |
| BOBBIE JEAN HOLDERHELD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BOBBIE JEAN LOVE | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOBBIE JEWELL | 3644 BROWNWOOD TER | | | | NORTH PORT | FL | 34286-3290 |
| BOBBIE JEWELL-STOKES | 204 STEEPLE DRIVE | | | | HARVEST | AL | 35749-9608 |
| BOBBIE JO DECAVITCH | 7197  OAK HILL DR. | | | | W. FARMINGTON | OH | 44491 |
| BOBBIE JO WALDROP | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOBBIE JOB | 525 IMY LN | | | | ANDERSON | IN | 46013-3871 |
| BOBBIE JOHNSON | 16189 NORTHVALE BLVD | | | | E CLEVELAND | OH | 44112-3615 |
| BOBBIE JOHNSON | 190 CAMBRIDGE DR | | | | HAMILTON | OH | 45013-2204 |
| BOBBIE JOHNSTON | 1203 COUNTY ROAD 716 | | | | ELLINGTON | MO | 63638-7850 |
| BOBBIE JONES | 10800 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| BOBBIE JONES | RT 1 BOX 94A | | | | GODLEY | TX | 76044 |
| BOBBIE K LEWIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOBBIE KEEN | 4508 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| BOBBIE KING | 208 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3421 |
| BOBBIE KYLES | 1917 MALLERY ST | | | | FLINT | MI | 48504-3131 |
| BOBBIE L BROWN | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BOBBIE L DANIELS | PO BOX 356  PL DUNBAR STAT | | | | DAYTON | OH | 45417 |
| BOBBIE L JAMES | 16500 N PARK DR APT 420 | | | | SOUTHFIELD | MI | 48075-4760 |
| BOBBIE L POTTER | 4487 CORDELL DR | | | | DAYTON | OH | 45439-3063 |
| BOBBIE LAKE | 5538 RIVIERA DR | | | | ZEPHYRHILLS | FL | 33541-0797 |
| BOBBIE LANDRUM | 1947 DALEWOOD PL | | | | CINCINNATI | OH | 45237-6019 |
| BOBBIE LANDSMAN | 135 E. 54TH STREET, #12E | | | | NEW YORK | NY | 10022 |
| BOBBIE LANDSMAN | 135 E 54TH STREET #12E | | | | NEW YORK | NY | 10022 |
| BOBBIE LANDSMAN | 135 E 54TH ST #12E | | | | NEW YORK | NY | 10022 |
| BOBBIE LANFEAR | 5105 NATIONAL CT | | | | ARLINGTON | TX | 76017-0692 |
| BOBBIE LEDBETTER JR | 1625 SW LOFGREN AVE | | | | PORT ST LUCIE | FL | 34953-5229 |
| BOBBIE LEDESMA | 3644 MACK RD | | | | SAGINAW | MI | 48601-7117 |
| BOBBIE LEWIS | 17794 DEVON DR | | | | CNTRY CLB HLS | IL | 60478-4845 |
| BOBBIE LINDSEY | 490 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-8622 |
| BOBBIE LODEN | 1239 COUNTY LINE CHURCH RD | | | | HALEYVILLE | AL | 35565-2520 |
| BOBBIE LOUISE DONAHE | 113 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401 |
| BOBBIE LOWE | 166 SPIRIT CIR | | | | MANCHESTER | TN | 37355-7876 |
| BOBBIE LOWE | 10411 MAPLELAWN ST | | | | DETROIT | MI | 48204-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE LOWERY | 3285 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| BOBBIE LOY | | | | | | | |
| BOBBIE LOZANO | 11951 HOPLAND ST | | | | NORWALK | CA | 90650-6546 |
| BOBBIE M IRVING | 333 ROOSEVELT PL | | | | JACKSON | MS | 39213 |
| BOBBIE M REYNOLDS | 14008 E ARIZONA AVE | | | | AURORA | CO | 80012-4669 |
| BOBBIE MANN | 19 HARKINS LN | | | | MARSHALL | NC | 28753-8103 |
| BOBBIE MATHES | 16 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2176 |
| BOBBIE MATHEWS | 10821 W WIKIEUP LN | | | | SUN CITY | AZ | 85373-3370 |
| BOBBIE MATHEWS | PO BOX 194 | | | | DEARBORN | MI | 48121-0194 |
| BOBBIE MAULDIN | PO BOX 422 | | | | WELLSTON | OK | 74881-0422 |
| BOBBIE MAXWELL | 4422 OAKCREST DR | | | | LANSING | MI | 48917-4111 |
| BOBBIE MC CANN | 4520 GENERAL CARL W STINER HWY | | | | LA FOLLETTE | TN | 37766-5039 |
| BOBBIE MC DANIEL | 13386 HAWBUCK RD | | | | DANVILLE | IL | 61834-8012 |
| BOBBIE MCCLENDON | 2922 KILBURN AVE | | | | DALLAS | TX | 75216-7209 |
| BOBBIE MCCRAY | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4786 |
| BOBBIE MCFATRICH | 304 E JEFFERSON ST | | | | BUCKNER | MO | 64016-9716 |
| BOBBIE MCINTYRE | 10867 GATE CIR | | | | FISHERS | IN | 46038-1755 |
| BOBBIE MCKANDRES | 11432 KENNEBEC ST | | | | DETROIT | MI | 48205-3248 |
| BOBBIE MCKINNEY | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| BOBBIE MILLER | 11495 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| BOBBIE MILLER | 4840 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515 |
| BOBBIE MILLER | 1813 HORN ST | | | | PINCONNING | MI | 48650-8471 |
| BOBBIE MITCHELL | 32 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| BOBBIE MITCHELL | 1631 N STEWART RD | | | | MANSFIELD | OH | 44903-9153 |
| BOBBIE MITCHELL | 603 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| BOBBIE MONTGOMERY | 3629 LYNN ST | | | | FLINT | MI | 48503-4588 |
| BOBBIE MORGAN | 25030 LEROY ST | | | | TAYLOR | MI | 48180-5076 |
| BOBBIE MORGAN | 28 SIXTH ST | | | | ARAGON | GA | 30104 |
| BOBBIE MORRELL | 1111 E REPPTO ST | | | | BROWNFIELD | TX | 79316 |
| BOBBIE MULLINS | 1820 MILLER RD | | | | RILEY | MI | 48041-2212 |
| BOBBIE MURRAY | 501 N STATE ST | | | | MUNCIE | IN | 47303-4373 |
| BOBBIE NEAL | 9411 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9793 |
| BOBBIE NICHOLSON | 1733 SAGEBRUSH | | | | LANSING | MI | 48917-1533 |
| BOBBIE NISWONGER | 3 NELLIE CT | | | | WEST MILTON | OH | 45383-1327 |
| BOBBIE NIX | 1740 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| BOBBIE NOLAN | 10035 MULBERRY RD | | | | CHARDON | OH | 44024-9719 |
| BOBBIE O' KELLEY | 935 CEDAR STREET | | | | POPLAR BLUFF | MO | 63901-5651 |
| BOBBIE O'NEILL | 310 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| BOBBIE ODEN | 3623 SUMMIT TRCE | | | | DECATUR | GA | 30034 |
| BOBBIE ORR | 3840 SAINT AUBIN ST | | | | DETROIT | MI | 48207-1403 |
| BOBBIE PADGETT | 15560 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1104 |
| BOBBIE PATTERSON | PO BOX 2893 | | | | ANDERSON | IN | 46018-2893 |
| BOBBIE PELFERY | 2011 LAUREL LN | | | | FARWELL | MI | 48622-9798 |
| BOBBIE PENDARVIS | 1101 NW 198TH ST | | | | EDMOND | OK | 73012-3405 |
| BOBBIE PENDILTON | PO BOX 980 | | | | CLINTON | MS | 39060-0980 |
| BOBBIE PEOPLES | 941 E FOSS AVE | | | | FLINT | MI | 48505-2296 |
| BOBBIE PERDUE | 313 SE GRAND AVE APT 4 | | | | LEES SUMMIT | MO | 64063-2871 |
| BOBBIE PERKINS | 1426 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1152 |
| BOBBIE PERPENA | 16824 MUIRLAND ST | | | | DETROIT | MI | 48221-3015 |
| BOBBIE PHILLIPS | 220 HAVEN RD | | | | OLIVER SPRINGS | TN | 37840-1818 |
| BOBBIE PIERCE | APT 1100 | 11520 HOLIDAY DRIVE | | | KANSAS CITY | MO | 64134-3862 |
| BOBBIE PIERCE | C/O BOBBIE JEAN FORD | 22078 ARBOR AVE APT 103 | | | HAYWARD | CA | 94541 |
| BOBBIE PILLOW | 4662 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125-2860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE POOL | 2105 ADAMS AVE | | | | FLINT | MI | 48505-5007 |
| BOBBIE POST | 2503 SKYLARK DR | | | | ARLINGTON | TX | 76010-8117 |
| BOBBIE POTTER | 4487 CORDELL DR | | | | DAYTON | OH | 45439-3063 |
| BOBBIE PRICE | 623 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| BOBBIE PRUITT | 3014 OLD HARTSVILLE RD | | | | SCOTTSVILLE | KY | 42164-8618 |
| BOBBIE PURCELL | 10626 S CHURCH ST | | | | CHICAGO | IL | 60643-2910 |
| BOBBIE PUTNAM | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| BOBBIE R COVINGTON | 6247 EASTKNOLL DR APT 126 | | | | GRAND BLANC | MI | 48439-5007 |
| BOBBIE R JAGADE | 191 W KENNETT RD APT 104 | | | | PONTIAC | MI | 48340-2679 |
| BOBBIE R SEAMAN | 10585 ALDORA DR | | | | MIAMISBURG | OH | 45342 |
| BOBBIE R SEXTON | 4165 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1646 |
| BOBBIE RADDEN | 2112 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3017 |
| BOBBIE RAMZY | 3450 MARLEY RD | | | | JACKSBORO | TX | 76458-3806 |
| BOBBIE RAY | 622 N OAKLEY ST | | | | SAGINAW | MI | 48602-4579 |
| BOBBIE RAY GRYDER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BOBBIE REDDICK | PO BOX 202 | | | | CARTHAGE | IN | 46115-0202 |
| BOBBIE REMBERT | 7300 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1411 |
| BOBBIE RICE | 2005 KALEY AVE | | | | WESTLAND | MI | 48186-4582 |
| BOBBIE RICHARDSON | 5342 STATE HIGHWAY WW | | | | VERONA | MO | 65769-6103 |
| BOBBIE RIGSBY | PO BOX 425 | | | | LAPEL | IN | 46051-0425 |
| BOBBIE ROBBINS | 93 HORIZON DR APT 15 | | | | FRANKLIN | NC | 28734-2860 |
| BOBBIE ROBERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOBBIE ROGERS | 217 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1763 |
| BOBBIE S ARRINGTON | 225 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322 |
| BOBBIE S SAYLOR | 19 BOYER DR | | | | MIAMISBURG | OH | 45342-3110 |
| BOBBIE SALLEE | 26686 PLEASANT VALLEY RD | | | | WELLSVILLE | KS | 66092-8477 |
| BOBBIE SANDERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOBBIE SANDERS | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| BOBBIE SAVAGE | 7220 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| BOBBIE SAYLOR | 19 BOYER DR | | | | MIAMISBURG | OH | 45342-3110 |
| BOBBIE SCANTLIN | 344 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| BOBBIE SCOTT | 316 FRANCISCAN DR | | | | FORT WORTH | TX | 76134-4673 |
| BOBBIE SCOTT | 12975 W LAKE RD | | | | EAST SPRINGFIELD | PA | 16411-9339 |
| BOBBIE SCOTT | 3791 S COUNTY ROAD 350 W | | | | PAOLI | IN | 47454-8819 |
| BOBBIE SCROGGINS | 7408 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| BOBBIE SELLERS | 2819 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| BOBBIE SEXTON | 4165 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1646 |
| BOBBIE SHADE | 204 MAPLE ST RTE 3 | | | | LAKE ODESSA | MI | 48849 |
| BOBBIE SHARP | 980 E 5TH ST | | | | SALEM | OH | 44460-1745 |
| BOBBIE SHEFFER | 402 NORTH CHARLES AVENUE | | | | INVERNESS | FL | 34453-0600 |
| BOBBIE SHELTON | 1834 16TH ST | | | | WYANDOTTE | MI | 48192-3631 |
| BOBBIE SHELTON | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| BOBBIE SHIFLET | 907 S ELIZABETH ST | | | | KOKOMO | IN | 46901-5675 |
| BOBBIE SIMON | 7381 JESSICA DR | | | | N SYRACUSE | NY | 13212-2631 |
| BOBBIE SLOAN | 421 MCLOY DR | | | | PENDLETON | IN | 46064-1016 |
| BOBBIE SMITH | 2230 LINCOLN ST | | | | ANDERSON | IN | 46016-4252 |
| BOBBIE SMITH | 3274 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| BOBBIE SMITH | 14601 WHISPERING WIND WAY | | | | SOUTH BELOIT | IL | 61080-2813 |
| BOBBIE SMITH | 1008 COUNTY ROAD 2325 | | | | MINEOLA | TX | 75773-3624 |
| BOBBIE SMITH | 7707 LAWLER AVE | | | | BURBANK | IL | 60459-1531 |
| BOBBIE SOWELL | PO BOX 14824 | | | | SAGINAW | MI | 48601-0824 |
| BOBBIE SPENCER | 4730 THRUSH AVE | | | | SAINT LOUIS | MO | 63120-2222 |
| BOBBIE SPIGHT | 515 GRANVILLE AVE | | | | BELLWOOD | IL | 60104-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBIE SPIKES | 702 BLACK OAK CIR | | | | PEARL | MS | 39208-5207 |
| BOBBIE STACKUS | 3234 WYOMING AVENUE | | | | FLINT | MI | 48506-2517 |
| BOBBIE STAGGS JR | 1665 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9542 |
| BOBBIE STANLEY | 962 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| BOBBIE STEINHALL | 5005 W FRANCES AVE | | | | MUNCIE | IN | 47302-8942 |
| BOBBIE STEPHENS | 310 FIRST ST | | | | BOWDON | GA | 30108-1332 |
| BOBBIE STEVERSON | 24 COCHRANE PL | | | | PONTIAC | MI | 48341-1308 |
| BOBBIE STEVERSON | 2317 ENGLAND AVE | | | | DAYTON | OH | 45406-1320 |
| BOBBIE STEWART | 16630 N 174TH AVE | | | | SURPRISE | AZ | 85388-0255 |
| BOBBIE SUTHERLAND | 2191 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1727 |
| BOBBIE TAYS | 909 DETROIT AVE | | | | MONROE | MI | 48162-2527 |
| BOBBIE TERRY | 4731 STONEVIEW CIR | | | | OLDSMAR | FL | 34677-4856 |
| BOBBIE THAMES | PO BOX 5351 | | | | FLINT | MI | 48505-0351 |
| BOBBIE THOMAS | 3049 DYE FORD RD | | | | ALVATON | KY | 42122-8663 |
| BOBBIE THOMPSON | 8622 WISCONSIN 1ST FLAT | | | | DETROIT | MI | 48204 |
| BOBBIE THOMPSON | | | | | | | |
| BOBBIE THURMAN | 15334 PRINCETON ST | | | | DETROIT | MI | 48238-2804 |
| BOBBIE TIMMS | 843 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2036 |
| BOBBIE TRIETSCH | 617 GRIBBLE SPRINGS RD | | | | SANGER | TX | 76266-7567 |
| BOBBIE TURNER | 1620 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BOBBIE TURNER | 4691 HEMMETER CT APT 4 | | | | SAGINAW | MI | 48603 |
| BOBBIE TYUS | 3300 WOLSTENHOLME DRIVE | | | | MEMPHIS | TN | 38133-4156 |
| BOBBIE VANCE | 6509 FIELD AVE APT E | | | | WHITEHOUSE | OH | 43571-8100 |
| BOBBIE VICTORY | 3576 JESSE PULLUM RD | | | | BUFFALO VALLEY | TN | 38548-5255 |
| BOBBIE VODRY | RR 3 BOX 190A | | | | MONTROSE | MO | 64770-9322 |
| BOBBIE W BROOKS | 15079 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1605 |
| BOBBIE WADE | 2714 WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9647 |
| BOBBIE WALKER | 5005 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| BOBBIE WALKER | 392 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| BOBBIE WALKER | 2626 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4440 |
| BOBBIE WARFIELD | 3270 PUTNAM RD | | | | HALE | MI | 48739-9250 |
| BOBBIE WASH | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111-6626 |
| BOBBIE WASHINGTON | 1408 COMANCHE DR | | | | CHAMPAIGN | IL | 61821-1161 |
| BOBBIE WATKINS | 2519 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| BOBBIE WEATHERFORD | 3084 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| BOBBIE WEIR | | | | | | | |
| BOBBIE WHITE | 2300 EDEN GREEN DR | | | | ARLINGTON | TX | 76001-6788 |
| BOBBIE WHITE | 341 BROADWAY | | | | DAVISBURG | MI | 48350-2517 |
| BOBBIE WILKERSON | 5424 TILLY MILL RD | | | | DUNWOODY | GA | 30338-4428 |
| BOBBIE WILKERSON | 126 E CIRCULAR ST | | | | LIMA | OH | 45804-1308 |
| BOBBIE WILKINSON | 3933 CRANE AVE | | | | INDEPENDENCE | MO | 64055-4267 |
| BOBBIE WILLIAMS | 526 S 23RD ST | | | | SAGINAW | MI | 48601-1544 |
| BOBBIE WILLIAMS | 1209 BRIARBROOK DR | | | | DESOTO | TX | 75115-3006 |
| BOBBIE WILLIAMS | 1911 S 400 W | | | | PERU | IN | 46970-7965 |
| BOBBIE WILSON | 302 N CALUMET ST | | | | KOKOMO | IN | 46901-4970 |
| BOBBIE WINGARD | 1938 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| BOBBIE WINN | 2562 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| BOBBIE YATES | 781 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| BOBBIE YOUNG | 4030 S RIVER LN | | | | ELLENWOOD | GA | 30294-3295 |
| BOBBIE ZELLARS | 1470 MCDANIEL MILL RD SW | | | | CONYERS | GA | 30094-5638 |
| BOBBIE ZIMCOSKY | 133 NORTHWEST ST APT B2 | | | | NORWALK | OH | 44857-1264 |
| BOBBIE, JERRY A | 1012 BELLAIR CT | | | | NILES | OH | 44446-1067 |
| BOBBIE, JOHN | 8604 YUCCA TRL | | | | RALEIGH | NC | 27615-3951 |
| BOBBIO, ZOILA P | 4107 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBISH, GARY A | 32735 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| BOBBISH, GARY ALLEN | 32735 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| BOBBITT AUTO, INC. | JOHN BOBBITT | 595 SALEM QUINTON RD | | | SALEM | NJ | 08079-1236 |
| BOBBITT BENNIE | APT T1 | 3871 NORTHSIDE DRIVE | | | MACON | GA | 31210-2420 |
| BOBBITT MIRIAM | 1908 ZEBULON RD | | | | ZEBULON | NC | 27597-8146 |
| BOBBITT PONTIAC-BUICK | 595 SALEM QUINTON RD | | | | SALEM | NJ | 08079-1236 |
| BOBBITT RAWLEIGH W (402460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOBBITT, CHARLENE | 500 PARKWAY DR | APT 3G | | | EAST ORANGE | NJ | 07017 |
| BOBBITT, CHARLENE | 500 N WALNUT ST APT 3G | | | | EAST ORANGE | NJ | 07017-4020 |
| BOBBITT, CHARLES E | 516 SW 149TH PL | | | | OKLAHOMA CITY | OK | 73170-7502 |
| BOBBITT, CHARLES E | 516 SOUTHWEST 149TH PLACE | | | | OKLAHOMA CITY | OK | 73170-7502 |
| BOBBITT, CHESTER L | 121 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| BOBBITT, DENNIS L | 1214 N EMMA ST | | | | OLATHE | KS | 66061-6715 |
| BOBBITT, DOROTHY E | 124 S BRENTWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8808 |
| BOBBITT, ERMA J | 519 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5535 |
| BOBBITT, FRED H | 124 S BRENTWOOD DR | | | | OKLAHOMA CITY | OK | 73139-8808 |
| BOBBITT, HARMON L | 8337 MINDALE CIR APT A | ROLLING PARK APTS | | | BALTIMORE | MD | 21244-2122 |
| BOBBITT, HAZEL W | 1712 ROSS RD | | | | FOREST HILL | MD | 21050-2853 |
| BOBBITT, JAMES D | 12511 ORCHARD ST | | | | LOCUST GROVE | VA | 22508-9738 |
| BOBBITT, LARNELL | 11365 SAINT MARYS ST | | | | DETROIT | MI | 48227-1615 |
| BOBBITT, LARRY D | 33 STONE RIDGE DR | | | | NEW FREEDOM | PA | 17349-9679 |
| BOBBITT, MAURICE A | 9217 BELLFALL CT | | | | COLUMBIA | MD | 21045-4004 |
| BOBBITT, ODELL | 36 REID RD | | | | DENMARK | TN | 38391-1905 |
| BOBBITT, RAWLEIGH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOBBITT, RODERICK T | 1371 S HUNTER DR | | | | OLATHE | KS | 66062-5758 |
| BOBBITT, ROSA L | 16545 INVERNESS | | | | DETROIT | MI | 48221-3108 |
| BOBBITT, TOMMY D | 519 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5535 |
| BOBBITT, WAYNE R | 1155 SWALLOW LN | | | | FLORISSANT | MO | 63031-3324 |
| BOBBY & STEVE'S AUTO WORLD | 7920 FRANCE AVE S | | | | BLOOMINGTON | MN | 55435-5232 |
| BOBBY & STEVE'S AUTO WORLD #2 | 1221 WASHINGTON AVE S | | | | MINNEAPOLIS | MN | 55415-1247 |
| BOBBY A CLARK | 7928 MOULINS DRIVE | APARTMENT A | | | CENTREVILLE | OH | 45459 |
| BOBBY A RILEY | 110 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BOBBY AARON | 12715 HIGHWAY 3265 | | | | CISCO | TX | 76437-7835 |
| BOBBY ABERNATHY | 12261 STATE ROAD CC | | | | FESTUS | MO | 63028-3626 |
| BOBBY ABRAHAM | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BOBBY ADAMS | 2300 BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| BOBBY ADAMS | 5041 S 49 RD | | | | CADILLAC | MI | 49601-9583 |
| BOBBY ADAMS | 407 S 325 E | | | | SHELBYVILLE | IN | 46176-9260 |
| BOBBY ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBY ADKINS | PO BOX 74 | | | | ELLSWORTH | OH | 44416-0074 |
| BOBBY ADLER | 4600 HOMESITE DR | | | | ORION | MI | 48359-2032 |
| BOBBY AKINS | 1264 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| BOBBY ALBERTSON | 2758 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| BOBBY ALBRECHT | 2188 HORTON WAY | | | | LEWISBURG | TN | 37091-6574 |
| BOBBY ALEXANDER | PO BOX 371126 | | | | DECATUR | GA | 30037-1126 |
| BOBBY ALEXANDER | 3419 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1040 |
| BOBBY ALLEN | 239 CM LORD RD | | | | DUDLEY | GA | 31022-1511 |
| BOBBY ALLEN | 8081 JORDAN RD BOX 487 | | | | LEWISBURG | OH | 45338 |
| BOBBY ALLEN | 175 GOLD DUST TRL | | | | CARROLLTON | GA | 30117-7727 |
| BOBBY ALLEN | 4251 STARDUST LN | | | | FORT WORTH | TX | 76119-3118 |
| BOBBY ALLEN | 5226 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1260 |
| BOBBY ALLISON | 11430 WING DR | | | | CLIO | MI | 48420-1548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY AMMON | 3012 MAPLEWOOD DR | | | | EXCELSIOR SPG | MO | 64024-2816 |
| BOBBY AMMONS | 1793 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9519 |
| BOBBY AMONETT | 6753 E 17TH ST | | | | INDIANAPOLIS | IN | 46219-2600 |
| BOBBY AMRIES | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY ANDERSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY ANDERSON | 2223 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| BOBBY ANDERSON | 13139 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| BOBBY ANDERSON | 1703 HAMLET DR | | | | YPSILANTI | MI | 48198-3608 |
| BOBBY ANDERSON | 42512 PLYMOUTH HOLLOW APT #47 | | | | PLYMOUTH | MI | 48170 |
| BOBBY ANGEL | 5249 STATE | RT. 303 | | | MAYFIELD | KY | 42066 |
| BOBBY ARNOLD | 215 DOGWOOD ACRES RD | | | | HAMPTON | TN | 37658-3349 |
| BOBBY ARROWOOD | 230 SIOUX TRL | | | | JACKSBORO | TN | 37757-5133 |
| BOBBY ARTIS | 1707 MARFA AVE | | | | DALLAS | TX | 75216-5638 |
| BOBBY ASKEW | 4216 LANTANA DR | | | | LEBANON | OH | 45036-4022 |
| BOBBY ASTON | 2780 DEER LODGE HWY | | | | DEER LODGE | TN | 37726-3723 |
| BOBBY ATCHLEY | 2819 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| BOBBY B COPELAND | 757   OWSLEY ST | | | | MASURY | OH | 44438-9724 |
| BOBBY B GREEN | 5813 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-1634 |
| BOBBY B REAGAN | 2404 GUM CREEK RD | | | | OXFORD | GA | 30054 |
| BOBBY BAILEY | 1015 W WALTON ST | | | | MADISON | GA | 30650-1849 |
| BOBBY BAILEY | PO BOX 6 | | | | KEAVY | KY | 40737-0006 |
| BOBBY BAISDEN | 1108 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5132 |
| BOBBY BANE | 19027 WALNUT FORK D | | | | BATESVILLE | IN | 47006 |
| BOBBY BANKS | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| BOBBY BANKSTON | 185 NORTHMILL PKWY | | | | STOCKBRIDGE | GA | 30281-4871 |
| BOBBY BANKSTON JR | 112 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| BOBBY BARBER | 2822 E 950 N | | | | ROANOKE | IN | 46783 |
| BOBBY BARKER SR | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BOBBY BARNES | PO BOX 305 | | | | HEIDRICK | KY | 40949-0305 |
| BOBBY BARTLETT | 3712 LONGHORN DR | | | | DENTON | TX | 76210-3317 |
| BOBBY BARTON | 524 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7050 |
| BOBBY BASSHAM | 6081 BYRON RD | | | | SALEM | AR | 72576-9217 |
| BOBBY BATES | 222 SWEETGUM LN | | | | MOREHEAD | KY | 40351-8945 |
| BOBBY BATEY | 1673 WOODBINE DR | | | | LAPEER | MI | 48446-8659 |
| BOBBY BEAL | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BOBBY BEARD | 572 HIGHLAND PARK CIR | | | | BIRMINGHAM | AL | 35242-2400 |
| BOBBY BECKUM | 910 NASSAU DR | | | | SAINT LOUIS | MO | 63147-2144 |
| BOBBY BEDFORD | 611 RAINTREE CT | | | | ARLINGTON | TX | 76012-4951 |
| BOBBY BEEMON | PO BOX 965431 | | | | MARIETTA | GA | 30066-0008 |
| BOBBY BELL | 140 SURREY CHASE DR | | | | SOCIAL CIRCLE | GA | 30025-4924 |
| BOBBY BELL | 716 FRANK HULIN RD | | | | LEXINGTON | NC | 27295-6928 |
| BOBBY BENALLY | 209 NE ENGLISH DR. | | | | MOORE | OK | 73160 |
| BOBBY BENGIE | 311 LINE CREEK RD | | | | LILY | KY | 40740-2927 |
| BOBBY BENJAMIN | 8337 SPIVEY RD | | | | JONESBORO | GA | 30236-4115 |
| BOBBY BENNETT | PO BOX 771672 | | | | OCALA | FL | 34477-1672 |
| BOBBY BENTLEY | 3241 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1645 |
| BOBBY BESS | 2080 GEIGER RD | | | | IDA | MI | 48140-9761 |
| BOBBY BEVELHIMER | 210 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1746 |
| BOBBY BINGHAM | 2478 MCCOLLUM RD | | | | REAGAN | TN | 38368-7122 |
| BOBBY BIRCHFIELD | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BOBBY BLACK | 610 LIVE OAK DR | | | | EULESS | TX | 76040-3931 |
| BOBBY BLACKBURN | 10355 S BIRD RD | | | | DOWLING | MI | 49050-9750 |
| BOBBY BLADE | 6431 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY BLAIR | 425 DAYTON TOWERS DR APT 5A | | | | DAYTON | OH | 45410-1146 |
| BOBBY BLANTON | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| BOBBY BLUE | 908 W FOREST DR | | | | OLATHE | KS | 66061-2420 |
| BOBBY BOGGES | 4508 TEXOMA PL | | | | OKLAHOMA CITY | OK | 73165-7345 |
| BOBBY BOGGS | 7891 TROY RD | | | | SPRINGFIELD | OH | 45502-8409 |
| BOBBY BOGIE | 4725 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1139 |
| BOBBY BOISSEAU | | | | | | | |
| BOBBY BOLDEN | 1217 DONALDSON BLVD | | | | FLINT | MI | 48504-3268 |
| BOBBY BOLES | 5910 NC 8 HWY S | | | | GERMANTON | NC | 27019-8270 |
| BOBBY BONDS | 331 WILDWOOD DR | | | | DALLAS | GA | 30132-3902 |
| BOBBY BOONE JR | 3249 FM RD 1999 | | | | KARNACK | TX | 75661 |
| BOBBY BOOTH | 3319 IVES WAY | | | | CHOCTAW | OK | 73020-8249 |
| BOBBY BOWEN | 2161 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-5056 |
| BOBBY BOWEN | 510 MARION OAKS BLVD | | | | OCALA | FL | 34473-3678 |
| BOBBY BOWLING | 731 CALUMET LN | | | | DAYTON | OH | 45427-- 19 |
| BOBBY BOWMAN | 2247 MCNEEL RD | | | | ODESSA | MO | 64076-5306 |
| BOBBY BOYD | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOBBY BOYD | 4485 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| BOBBY BRACEWELL | 3022 WYNFORD STA SW | | | | MARIETTA | GA | 30064-5315 |
| BOBBY BRADEN | 2073 DUTCHER ST | | | | FLINT | MI | 48532-4539 |
| BOBBY BRADFORD | 21400 DIX TOLEDO HWY APT 354 | | | | BROWNSTOWN TWP | MI | 48183-1369 |
| BOBBY BRADFORD | 6050 S WAVERLY RD | | | | LANSING | MI | 48911-4344 |
| BOBBY BRAGG | 3965 CARROLLTON RD | | | | SAGINAW | MI | 48604-2002 |
| BOBBY BRANCH | 3650 RICE RD | | | | PEVELY | MO | 63070-1123 |
| BOBBY BRANHAM | 20763 STATE RT #637 | | | | OAKWOOD | OH | 45873 |
| BOBBY BREWER | 1708A CANTON AVE | | | | BOWLING GREEN | KY | 42104-3342 |
| BOBBY BRITT | 2755 LEXINGTON AVE APT 68F | | | | LEXINGTON | OH | 44904-1472 |
| BOBBY BROOKS | 11623 SIGNET LN | | | | INDIANAPOLIS | IN | 46235-6025 |
| BOBBY BROWN | 109 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BOBBY BROWN | 1101 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| BOBBY BROWN | 215 W BETHESDA RD | | | | BURLESON | TX | 76028-1632 |
| BOBBY BROWN | PO BOX 124 | | | | COVINGTON | TX | 76636-0124 |
| BOBBY BROWN | 17528 STAHELIN AVE | | | | DETROIT | MI | 48219-3542 |
| BOBBY BROWN | 349 LEACH MEDLEY RD | | | | SPEEDWELL | TN | 37870-7012 |
| BOBBY BROWN | 554 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3520 |
| BOBBY BROWN | 4388 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| BOBBY BROWN | 241 S QUARRY ST | | | | BAINBRIDGE | OH | 45612-9482 |
| BOBBY BROWN | 1523 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| BOBBY BROWN | 1517 E SW 89TH ST | | | | MUSTANG | OK | 73064-5213 |
| BOBBY BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBY BROWN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BOBBY BRUCE | 4233 WARBLER DR | | | | FLINT | MI | 48532-4349 |
| BOBBY BRYANT | 7500 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8683 |
| BOBBY BRYANT | 7500  SCARFF RD | | | | NEW CARLISLE | OH | 45344-8683 |
| BOBBY BULLS | 424 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 |
| BOBBY BURKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBY BURLESON | 8709 BURTON AVE | | | | SAINT LOUIS | MO | 63114-4915 |
| BOBBY BURLEY | PO BOX 663 | | | | COMMERCE | GA | 30529-0013 |
| BOBBY BURRESS | 7960 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8686 |
| BOBBY BURTON | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BOBBY BURTON | PO BOX 223 | | | | PARIS | AR | 72855-0223 |
| BOBBY BURTON | | | | | | | |
| BOBBY BUSBY | 4221 PEAK RD | | | | GRANBURY | TX | 76048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY BUTLER | 125 ROBERTS ST | | | | FLORENCE | AL | 35633-1316 |
| BOBBY BUTLER | 555 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| BOBBY BUTTON | 75 OAK CREST CT | | | | COVINGTON | GA | 30016-8018 |
| BOBBY C BOGIE | 4725 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 |
| BOBBY C CLARK | 4805 ROSS AVE | | | | DAYTON | OH | 45414 |
| BOBBY C HEAVENER | PO BOX 174 | | | | QULIN | MO | 63961 |
| BOBBY C MARR | 343 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| BOBBY C PERRY | 15727 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| BOBBY CADENHEAD | PO BOX 89 | | | | BLUFF DALE | TX | 76433-0089 |
| BOBBY CALDWELL | 85 LINABURY AVE | | | | WATERFORD | MI | 48328-2856 |
| BOBBY CALHOUN | 1931 CAMPAU FARMS CIR | | | | DETROIT | MI | 48207-5172 |
| BOBBY CAMPBELL | ATTN: JOHN V BELL ESQ  BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| BOBBY CAMPBELL | 422 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5218 |
| BOBBY CAMPBELL | 3385 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| BOBBY CANADY | 5919 HUNTERS VIEW LN | | | | DALLAS | TX | 75232-2507 |
| BOBBY CARMACK | 1010 N 22ND AVE | | | | OZARK | MO | 65721-8083 |
| BOBBY CARR | 18165 DEMENT RD | | | | ATHENS | AL | 35611-8806 |
| BOBBY CARROLL | 3665 CARPER AVE | | | | AKRON | OH | 44312-3609 |
| BOBBY CARTER | 1721 MEYERS PL | | | | OKLAHOMA CITY | OK | 73111-6229 |
| BOBBY CARTER | 617 LOCUST ST | | | | TARPON SPRINGS | FL | 34689-4152 |
| BOBBY CARTER | 1620 E BROAD ST APT 1007 | | | | COLUMBUS | OH | 43203 |
| BOBBY CASE | 1576 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-9133 |
| BOBBY CAUSEY | 8992 HIGHWAY 62 | | | | PIGGOTT | AR | 72454-8549 |
| BOBBY CAVINESS | RT 1 BOX 320-B | | | | LECOMA | MO | 65401 |
| BOBBY CHADWELL JR | PO BOX 416 | | | | GIRDLER | KY | 40943-0416 |
| BOBBY CHEEK | 86 CHEEK LN | | | | LONDON | KY | 40744-8482 |
| BOBBY CHILDERS | 87 HEIDELBERG LN | | | | ARAB | AL | 35016-4253 |
| BOBBY CHISHOLM | 5916 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| BOBBY CHITTAM | 1835 CO RD# 134 | | | | ANDERSON | AL | 35610 |
| BOBBY CHOAT | PO BOX 652 | | | | SALEM | AR | 72576-0652 |
| BOBBY CHRISTIAN | 2165 MAIER RD | | | | MIO | MI | 48647-9545 |
| BOBBY CLARK | BX 226 CHEVY CHASE | | | | GALION | OH | 44833 |
| BOBBY CLARK | 4805 ROSS AVE | | | | DAYTON | OH | 45414-4823 |
| BOBBY CLARK | 9170 WALNUT DR, BOX 188 | | | | WHITMORE LAKE | MI | 48189 |
| BOBBY CLARK | 2679 LAKEVIEW DR. | | | | CONYERS | GA | 30094 |
| BOBBY CLEGG | 6893 STONEWALL JACKSON HWY | | | | FRONT ROYAL | VA | 22630-7722 |
| BOBBY CLEMENTS | 10456 BATH RD | | | | BYRON | MI | 48418-9718 |
| BOBBY CLODFELTER | 50308 CLODFELTER ROAD EXT | | | | ALBEMARLE | NC | 28001-6618 |
| BOBBY CLOSE | 16721 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| BOBBY CLOUD | 3311 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9123 |
| BOBBY COATES | PO BOX 2633 | | | | ANDERSON | IN | 46018-2633 |
| BOBBY COBB | 2846 ASHTON TARE CT | | | | DACULA | GA | 30019-2921 |
| BOBBY COCHRAN | 4495 PARK AVE W | | | | MANSFIELD | OH | 44903-8610 |
| BOBBY COCHRAN | 5474 LAUREL LN NW | | | | LILBURN | GA | 30047-6132 |
| BOBBY COKER | 4041 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8759 |
| BOBBY COLBERT | 3171 BOSTWICK RD | | | | MADISON | GA | 30650-3626 |
| BOBBY COLDIRON | 9842 JULIE DR. LOT #222 | | | | YPSILANTI | MI | 48197 |
| BOBBY COLE | 2620 ROBINSON RD | | | | MANSFIELD | OH | 44903-9177 |
| BOBBY COLE | 1215 CIRCLE DR | | | | SPRINGFIELD | OH | 45503-3303 |
| BOBBY COLEMAN | 6320 WESTWOOD RD | | | | SHREVEPORT | LA | 71129-3306 |
| BOBBY COLEMAN | 5409 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| BOBBY COLLINS | 3295 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1217 |
| BOBBY COLLINS | 1536 CINCINNATI AVE # 5 | | | | ANDERSON | IN | 46016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY COLLINS | 608 WELCH BLVD | | | | FLINT | MI | 48503-5143 |
| BOBBY COLLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| BOBBY COMBS | 2165 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1333 |
| BOBBY COMBS | 6004 COTTAGE LN | | | | CRESTWOOD | KY | 40014-9574 |
| BOBBY CONNER | PO BOX 102 | | | | RUTLEDGE | GA | 30663-0102 |
| BOBBY CONWAY | 218 COUNTY ROAD 252 | | | | CORNING | AR | 72422-7556 |
| BOBBY COOK | 621 PINE ST | | | | HARRISON | MI | 48625-9403 |
| BOBBY COOLEY | 1252 WEBB RD | | | | PALMERSVILLE | TN | 38241-5362 |
| BOBBY COOP | 9446 SHOAL CREEK LN | | | | BROWNSBURG | IN | 46112-8635 |
| BOBBY COOPER | 4804 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015-6602 |
| BOBBY COOPER | 536 FRAZER LOOP | | | | MONTICELLO | KY | 42633-8631 |
| BOBBY COPELAND | 757 OWSLEY ST | | | | MASURY | OH | 44438-9724 |
| BOBBY CORDELL | 12301 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8087 |
| BOBBY CORDLE | 6290 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| BOBBY CORNETT | | | | | | | |
| BOBBY CORYELL | 1412 GRAND AVE | | | | GRANITE CITY | IL | 62040-4415 |
| BOBBY COSEY | 965 N VAN WERT RD | | | | VILLA RICA | GA | 30180-4670 |
| BOBBY COSSIN | PO BOX 970239 | | | | MIAMI | FL | 33197-0239 |
| BOBBY COVERT | 16746 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9713 |
| BOBBY COVINGTON | 14310 NORTHEND AVE | | | | OAK PARK | MI | 48237-2659 |
| BOBBY COWAN | 5806 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 |
| BOBBY COX | 2915 WERGES AVE | | | | ALTON | IL | 62002-1978 |
| BOBBY COX | 12 SPURLOCK LN | | | | BELLA VISTA | AR | 72714-3218 |
| BOBBY COX | 11932 GLEN COVE DR | | | | INDIANAPOLIS | IN | 46236-8324 |
| BOBBY COX | 212 TIMBER CREEK DR | | | | BURLESON | TX | 76028-2546 |
| BOBBY COX | 11020 PRATTVILLE RD | | | | PITTSFORD | MI | 49271-9523 |
| BOBBY CRABTREE | 8127 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9733 |
| BOBBY CRAGHEAD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOBBY CRAIG | 1363 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| BOBBY CRAIGHEAD | 120 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |
| BOBBY CRAWFORD | 3527 33RD ST | | | | MERIDIAN | MS | 39307-4502 |
| BOBBY CRENSHAW | 6120 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| BOBBY CRITES | 1419 NICKELL AVE | | | | SAUGET | IL | 62206-1111 |
| BOBBY CRITES | 33991 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9780 |
| BOBBY CROCKETT | 3400 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| BOBBY CROFT | 14118 SAINT MARYS ST | | | | DETROIT | MI | 48227-1837 |
| BOBBY CROSS | 12863 TUTTLEHILL RD | | | | MILAN | MI | 48160-9116 |
| BOBBY CROSS | 3024 PORTER RD | | | | INDEPENDENCE | MO | 64055-2740 |
| BOBBY CROSS | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| BOBBY CRUMLEY | 770 COUNTY ROAD 12 | | | | PIEDMONT | AL | 36272-3657 |
| BOBBY CRUSE | PO BOX 553 | | | | NEWTON FALLS | OH | 44444-0553 |
| BOBBY CULBERSON | 621 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| BOBBY CURTIS | 5726 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| BOBBY D ALLISON | 11430 WING DR | | | | CLIO | MI | 48420-1548 |
| BOBBY D BOOHER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BOBBY D BROWN | P O BOX 6132 | | | | LAUREL | MS | 39441-6132 |
| BOBBY D BURRESS | 7960 SOUTH SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-8686 |
| BOBBY D COOPER | 4804 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015-6602 |
| BOBBY D FLEMING | 4604  CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BOBBY D GREEN | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| BOBBY D HARVEY | 3330 S PREBLE COUNTY LINE RD | | | | W ALEXANDRIA | OH | 45381-8518 |
| BOBBY D HAZEN | 16213 MOORE PARK RD | | | | MACOMB | MI | 48044-1149 |
| BOBBY D HUGHES | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BOBBY D MELTON | 19621 CO RD 1038 | | | | OAKWOOD | OH | 45873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY D PELFREY | 2479  WINCHESTER RD. | | | | XENIA | OH | 45385-7638 |
| BOBBY D SCEARCE JR | 4808 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| BOBBY DALE | 2276 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2422 |
| BOBBY DALTON | 3017 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3829 |
| BOBBY DAMRON | 350 W 2209 S | | | | RUSSIAVILLE | IN | 46979 |
| BOBBY DARNELL | 306 FRANK SENKO RD | | | | GRIFFITHVILLE | AR | 72060-7802 |
| BOBBY DAUGHERTY | 164 RUNNING DEER TRL | | | | CARYVILLE | TN | 37714-3711 |
| BOBBY DAVIDSON | 222 SUNNY BROOK CIR | | | | LONDON | KY | 40744-7523 |
| BOBBY DAVIS | 310 CHERRY ST E | | | | ABBEVILLE | GA | 31001-4148 |
| BOBBY DAVIS | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406-3602 |
| BOBBY DAVIS | 355 DAVIDSON RD | APT 6 | | | LOCKPORT | NY | 14094-4777 |
| BOBBY DAVIS | 14025 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| BOBBY DAVIS | 4405 DINSMORE DR | | | | TIPP CITY | OH | 45371 |
| BOBBY DAVIS | 3964 LAWSON GAP RD | | | | BOAZ | AL | 35956-6532 |
| BOBBY DAVIS | 1241 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2952 |
| BOBBY DAVIS | 1305 TVA RD | | | | CLIFTON | TN | 38425-9159 |
| BOBBY DAVIS | 5690 W WALNUT ST | | | | GREENWOOD | IN | 46142-7564 |
| BOBBY DAVIS | 3501  HARVARD BLVD | | | | DAYTON | OH | 45406-3602 |
| BOBBY DAWSON | 260 CHRISTIANA RD APT C12 | | | | NEW CASTLE | DE | 19720-2969 |
| BOBBY DAY | 8949 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| BOBBY DEBORD | 1301 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7318 |
| BOBBY DEGREE | 1170 N SHOOP AVE APT 46 | | | | WAUSEON | OH | 43567-1863 |
| BOBBY DEMENT | 21341 ROME DR | | | | MACOMB | MI | 48044-1312 |
| BOBBY DENNIS | 1282 YELLOWSTONE WAY | | | | FRANKLIN | IN | 46131-7077 |
| BOBBY DICKSON | 90 CHIPLEY CREEK DR | | | | VILLA RICA | GA | 30180-4059 |
| BOBBY DIGGS | PO BOX 2032 | | | | SAGINAW | MI | 48605-2032 |
| BOBBY DILLDINE | 1526 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8431 |
| BOBBY DILLOW | PO BOX 358 | | | | ARTEMUS | KY | 40903-0358 |
| BOBBY DIXON | 4737 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| BOBBY DODD | 914 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-1595 |
| BOBBY DODSON | 12975 S LAKESHORE DR | | | | OLATHE | KS | 66061-5014 |
| BOBBY DON SMALLING | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOBBY DOTSON | 13711 HERBERT AVE | | | | WARREN | MI | 48089-1465 |
| BOBBY DOWELL | 526 MCDONALD AVE | | | | GALION | OH | 44833-3148 |
| BOBBY DOWNS | 1815 EDNA ST | | | | ARLINGTON | TX | 76010-2102 |
| BOBBY DOYLE COATS SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOBBY DOYLE HUNTER | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| BOBBY DRAKE | 9164 DAWES ST | | | | DETROIT | MI | 48204-2783 |
| BOBBY DUDLEY | 38921 SUPERIOR ST | | | | ROMULUS | MI | 48174-1074 |
| BOBBY DUHON | 744 PRICE VALLEY RD | | | | WALNUT GROVE | KY | 42501-5522 |
| BOBBY DUKE | 985 RAINWATER LANE | | | | MADISONVILLE | KY | 42431 |
| BOBBY DUNN | 7379 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| BOBBY DUNN | 3850 HIGHWAY A | | | | MARQUAND | MO | 63655-9140 |
| BOBBY DURDEN | 582 MARTIN RD | | | | STONE MTN | GA | 30088-1333 |
| BOBBY DUVALL | 7901 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5804 |
| BOBBY DYE | 2831 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| BOBBY DYE | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| BOBBY DYER | 1421 PORTER JOHNSON RD | | | | PIEDMONT | AL | 36272-6540 |
| BOBBY E ARROWOOD | 230 SIOUX TRL | | | | JACKSBORO | TN | 37757-5133 |
| BOBBY E BOGGS | 7891  TROY ROAD | | | | SPRINGFIELD | OH | 45502-8409 |
| BOBBY E CASE | 1576 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601 |
| BOBBY E COLE II | 2206 RAILROAD AVE | | | | GADSDEN | AL | 35904-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY E JONES | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| BOBBY E LOFTIS | 5607 HEATHER VIEW LN | | | | FORT WAYNE | IN | 46818-1681 |
| BOBBY E ROSE | 950 MARK RD | | | | LEESBURG | FL | 34748-9146 |
| BOBBY E TACKETT | 10457 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| BOBBY E TAYLOR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOBBY E WHALEY | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOBBY E WHALEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOBBY EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| BOBBY EDDLEMON | 49667 PINE DR | | | | PLYMOUTH | MI | 48170-2338 |
| BOBBY EDEN | 6515 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9222 |
| BOBBY EDWARD WILLITS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOBBY EDWARDS | 6963 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2726 |
| BOBBY EDWARDS | 984 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| BOBBY EDWARDS | 1425 WATERVLIET AVE | | | | DAYTON | OH | 45420-3044 |
| BOBBY EGNOR | 640 OAK DR | | | | CORINTH | KY | 41010-3277 |
| BOBBY ELDER | 222 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| BOBBY ELLINGTON | 9706 ROSALIE CT | | | | GRANBURY | TX | 76049-4626 |
| BOBBY ELLIOTT | 1162 BARBARA DR | | | | GREENWOOD | IN | 46143-1036 |
| BOBBY ERWIN | PO BOX 5134 | | | | FLINT | MI | 48505-0134 |
| BOBBY EVANS | 15792 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| BOBBY F DYE | 2831 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| BOBBY F MCCULLOCH | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| BOBBY F REED | 7591 DARL LN | | | | MIDDLETOWN | OH | 45042-1005 |
| BOBBY FANN | 3314 ELM ST | | | | SAINT CHARLES | MO | 63301-0516 |
| BOBBY FARLEY | 1788 HONERT RD | | | | ORTONVILLE | MI | 48462-9489 |
| BOBBY FARMER | 3385 BLUE BALL RD | | | | NORTH EAST | MD | 21901-1414 |
| BOBBY FEHL | 48 POTOMAC DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1816 |
| BOBBY FENDER | 10 OSBORNE ST | | | | ASHEVILLE | NC | 28806-1413 |
| BOBBY FENDLEY | 1370 W WHITE DOVE ST | | | | AZLE | TX | 76020-6716 |
| BOBBY FERGUSON | 360 CLARK ST | | | | TOMPKINSVILLE | KY | 42167-8750 |
| BOBBY FERGUSON | 1930 REO RD | | | | LANSING | MI | 48910-5147 |
| BOBBY FETTERS | 99 W 600 N | | | | ALEXANDRIA | IN | 46001 |
| BOBBY FIELDS | 307 UPPER PLEASANT RUN RD | | | | WEST LIBERTY | KY | 41472-7062 |
| BOBBY FILIPUNAS | | | | | | | |
| BOBBY FINCHER | 500 CASTLE CT | | | | PEACHTREE CITY | GA | 30269-1005 |
| BOBBY FISCHER | 3000 HOPE CIR | | | | SPRING HILL | TN | 37174-2873 |
| BOBBY FITZPATRICK | 2882 SUNDERLAND | | | | WATERFORD | MI | 48329-2855 |
| BOBBY FLEMING | 4604 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BOBBY FLETCHER | 6093 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| BOBBY FLOOD | 565 SPARKS BLVD APT CK469 | | | | SPARKS | NV | 89434-3170 |
| BOBBY FLORA | 1086 WRIGHT RD | | | | NEWPORT | TN | 37821-6269 |
| BOBBY FORD | 1190 SYLVAN RD | | | | CHELSEA | MI | 48118-9708 |
| BOBBY FORTS | 2165 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6272 |
| BOBBY FOSTER | PO BOX 300287 | | | | KANSAS CITY | MO | 64130-0287 |
| BOBBY FOWLER | 160 APPALACHEE CHURCH RD | | | | AUBURN | GA | 30011-3628 |
| BOBBY FOWLKES | 2243 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| BOBBY FOX | 18964 PREST ST | | | | DETROIT | MI | 48235-2852 |
| BOBBY FREEMAN | PO BOX 102 | | | | HOGANSVILLE | GA | 30230-0102 |
| BOBBY FURLONG | 2861 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| BOBBY G COLE | 1215 CIRCLE DR. | | | | SPRINGFIELD | OH | 45503-3303 |
| BOBBY G COLE | 133 B PATT LANE | | | | POWELL | TN | 37849-7502 |
| BOBBY G COOPER | RT #1 BOX 346 | | | | MONTICELLO | KY | 42633-9734 |
| BOBBY G COX | 2915 WERGES AVE | | | | ALTON | IL | 62002-1978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY G CRISWELL | 1221 KEMPER AVENUE | | | | DAYTON | OH | 45420-2229 |
| BOBBY G DEMPSEY | | | | | | | |
| BOBBY G DUVALL | 7901 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5804 |
| BOBBY G FLORA | 1086 WRIGHT ROAD | | | | NEWPORT | TN | 37821 |
| BOBBY G HARDY | 10717 N KENWOOD ST | | | | KANSAS CITY | MO | 64155-1259 |
| BOBBY G HENDERSON | 10376 N TWIN OAKS RD | | | | MONROVIA | IN | 46157-9358 |
| BOBBY G JOHNSON | 406   WESTVIEW PL | | | | ENGLEWOOD | OH | 45322-1147 |
| BOBBY G MCCULLUM | 19807 GREENFIELD RD APT 10 | | | | DETROIT | MI | 48235-2021 |
| BOBBY G PRITCHETT | 293 TINGLE RD | | | | JACKSON | GA | 30233 |
| BOBBY G SLOAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| BOBBY G SPARKS | 148   W ELM RD | | | | MEDWAY | OH | 45341-1360 |
| BOBBY G WILLIAMS | 6057 HILL AVE | | | | MIAMISBURG | OH | 45342 |
| BOBBY GAFFNEY | 658 JOE PAGE RD | | | | LYONS | GA | 30436-4650 |
| BOBBY GAIL HALEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BOBBY GALLOWAY | 2503 UPCHURCH STREET | | | | ELDORADO | IL | 62930-2338 |
| BOBBY GAMBREL | 136 ARROWWOOD DR | | | | HARROGATE | TN | 37752-6970 |
| BOBBY GAMMONS | 19400 INDIAN DR | | | | PARIS | MI | 49338-9781 |
| BOBBY GANNON | 514 N BENNETT ST | | | | MUNCIE | IN | 47303-4308 |
| BOBBY GARDNER | 48 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1116 |
| BOBBY GARRETT | 19315 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1752 |
| BOBBY GATES | 108 DIANNE ST | | | | WEST MONROE | LA | 71292-6104 |
| BOBBY GATES | RR 1 BOX 134D | | | | WYNNEWOOD | OK | 73098-9461 |
| BOBBY GEER | 7259 STERLING DR | | | | ANNA | TX | 75409-6218 |
| BOBBY GENE RIDENOUR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BOBBY GENTRY | 7201 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| BOBBY GENTRY | 1430 AMAL DR | | | | MURFREESBORO | TN | 37128-4863 |
| BOBBY GIFFORD | 3443 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121-8411 |
| BOBBY GILLIAM | 101 CHRYSTAL LN | | | | BARBOURSVILLE | WV | 25504-9313 |
| BOBBY GILLON | 2582 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| BOBBY GIST | 1316 COUNTY ROAD 120 | | | | MOULTON | AL | 35650-7838 |
| BOBBY GIVENS | 1058 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| BOBBY GOBLE | 16938 19 MILE RD | | | | TUSTIN | MI | 49688-8709 |
| BOBBY GOFF | 7251 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9642 |
| BOBBY GOINS | 124 COUNTY ROAD 257 | | | | BRYANT | AL | 35958-6022 |
| BOBBY GOINS JR | 12401 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| BOBBY GOLDEN | 15610 HILLSIDE RD | | | | THREE RIVERS | MI | 49093-9758 |
| BOBBY GORMAN | 500 HCR 1443 | | | | BLUM | TX | 76627-3156 |
| BOBBY GOSSETT | 15600 FOWLER RD | | | | OAKLEY | MI | 48649-8759 |
| BOBBY GRAHAM | 510 N WALNUT ST | | | | WILMINGTON | DE | 19804-2622 |
| BOBBY GRANT | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229-3649 |
| BOBBY GRAVES | 1006 FIRETREE AVE | | | | BALDWIN CITY | KS | 66006-4172 |
| BOBBY GRAY | 2306 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9298 |
| BOBBY GRAY | 11088 DOC WALLEN RD | | | | IRONDALE | MO | 63648-9652 |
| BOBBY GRAY | 11103 DOC WALLEN RD | | | | IRONDALE | MO | 63648-9653 |
| BOBBY GRAYSON | PO BOX 15 | | | | ONTARIO | OH | 44862-0015 |
| BOBBY GREEN | 5813 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-1634 |
| BOBBY GREEN | 249 SHERRY DR | | | | MOUNT AIRY | NC | 27030-8401 |
| BOBBY GREEN | 53063 PINE CREEK DR | | | | CHESTERFIELD | MI | 48047-5963 |
| BOBBY GREGORY | 404 LAYNE DR | | | | DUNKIRK | IN | 47336-1420 |
| BOBBY GRIBBLE | 737 DOTSON MEMORIAL RD | | | | MARYVILLE | TN | 37801-9576 |
| BOBBY GRIFFIN | 224 BARREN TRACE RD | | | | GLASGOW | KY | 42141-7636 |
| BOBBY GRIMES | 24 LONIE YOUNG CIR | | | | DOTHAN | AL | 36303-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| BOBBY GROVES | PO BOX 34 | | | | BEDFORD | IN | 47421-0034 |
| BOBBY GUINN | 9022 E 39TH ST | | | | TUCSON | AZ | 85730-2107 |
| BOBBY GUINN | 1600 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1617 |
| BOBBY HADLEY | 9280 SE 178TH MADELINE LN | | | | THE VILLAGES | FL | 32162-0837 |
| BOBBY HAGLER | 230 BOB HAGLER LN | | | | ERIN | TN | 37061-6890 |
| BOBBY HALE | 508 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 |
| BOBBY HALE | 6444 MEADOWFIELD DR | | | | INDIANAPOLIS | IN | 46235-8132 |
| BOBBY HALL | 1927 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| BOBBY HALL | 2832 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5470 |
| BOBBY HALL | 1119 BURCH LN | | | | UNIVERSITY CY | MO | 63130-2220 |
| BOBBY HALL | 704 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73114-7927 |
| BOBBY HALL | 991 KITCHENER ST | | | | DETROIT | MI | 48215-3900 |
| BOBBY HALL | 3440 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1032 |
| BOBBY HALLAM | 47 SUNNY SIDE DR | | | | SAINT PETERS | MO | 63376-1962 |
| BOBBY HAM | 1396 JOE HAMPTON RD | | | | LANSING | NC | 28643-8983 |
| BOBBY HAMILTON | 539 BOB CAT RD | | | | LINDEN | TN | 37096-5040 |
| BOBBY HAMILTON | 6050 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8747 |
| BOBBY HAMMOND | 1247 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| BOBBY HANABERGER | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| BOBBY HAND | 607 CRAWFORD RD | | | | BARNESVILLE | GA | 30204-4205 |
| BOBBY HANNON | 1423 FIELD ST | | | | DETROIT | MI | 48214-2321 |
| BOBBY HANSON | 975 NEW YORK AVE | | | | LAWRENCEVILLE | GA | 30045-6443 |
| BOBBY HARDEN | 47 BEN LU SUB DIVISION | NEGROS ORIENTAL | | DUMAGUETE PHILIPPINES 62000000 | | | |
| BOBBY HARDIN | 7245 SHATTUCK RD | | | | SAGINAW | MI | 48603-2625 |
| BOBBY HARDY | 10717 N KENWOOD ST | | | | KANSAS CITY | MO | 64155-1259 |
| BOBBY HARDY | 214 STEWART STREET | | | | ANDALUSIA | AL | 36420 |
| BOBBY HARLOW | 16787 WESTBROOK ST | | | | LIVONIA | MI | 48154-2007 |
| BOBBY HARPER | 8877 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| BOBBY HARPER | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4909 |
| BOBBY HARRELL | 2964 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8770 |
| BOBBY HARRELL | 3145 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| BOBBY HARRIS | 165 BALTIMORE RD | | | | MONROVIA | IN | 46157-9540 |
| BOBBY HARRIS | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| BOBBY HARRIS | 1174 OLD CADET RD | | | | BONNE TERRE | MO | 63628-4324 |
| BOBBY HARRISON | 3830 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9757 |
| BOBBY HARVEY | 3330 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-8518 |
| BOBBY HARVEY | 7408 HALSTED DR | | | | INDIANAPOLIS | IN | 46214-2653 |
| BOBBY HARVISON | 3311 E 32ND ST | | | | INDIANAPOLIS | IN | 46218-2109 |
| BOBBY HATFIELD | 405 WILDER STREET | | | | MORRISTOWN | TN | 37813-5822 |
| BOBBY HATFIELD | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| BOBBY HATHCOAT | 4601 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2731 |
| BOBBY HATTON | 11915 SALINA WAY | | | | LEESBURG | FL | 34788-8145 |
| BOBBY HAWTHORNE | 1100 ANTRIM GLEN DR | | | | HOSCHTON | GA | 30548-6143 |
| BOBBY HAYES | 5423 SARA ROSE DR | | | | FLINT | MI | 48505-5602 |
| BOBBY HAYNES | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| BOBBY HAYS | 2025 WANDA AVE | | | | NORWOOD | OH | 45212-3011 |
| BOBBY HAYS | PO BOX 551 | | | | BIG SANDY | TN | 38221-0551 |
| BOBBY HAZELIP | 6911 ARBOREAL DR | | | | DALLAS | TX | 75231-8129 |
| BOBBY HAZEN | 16213 MOORE PARK RD | | | | MACOMB | MI | 48044-1149 |
| BOBBY HEAD | 9318 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| BOBBY HEARD | 4425 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY HEATH | 7163 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| BOBBY HEAVENER | PO BOX 174 | | | | QULIN | MO | 63961-0174 |
| BOBBY HELM | PO BOX 914 | | | | JAMESTOWN | KY | 42629-0914 |
| BOBBY HELSLEY | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| BOBBY HENDERSON | 10376 N TWIN OAKS RD | | | | MONROVIA | IN | 46157-9358 |
| BOBBY HENDERSON | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| BOBBY HENDRICKS | BOX 12569 W. WINDSOR RD | | | | PARKER CITY | IN | 47368 |
| BOBBY HENLEY | 377 OLD MIDDLESBORO HWY | | | | LA FOLLETTE | TN | 37766-7221 |
| BOBBY HENRY | 342 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| BOBBY HENRY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY HENSLEY | 199 WOODLAND TRL | | | | ANDERSON | IN | 46016-6804 |
| BOBBY HENSON | 1303 STONEYBROOK DR | | | | TUCKER | GA | 30084-1247 |
| BOBBY HERRON | 1932 WAVERLY AVE | | | | NORWOOD | OH | 45212-3625 |
| BOBBY HIBBARD | 3 GROUNDHOG RDG | | | | HELTONVILLE | IN | 47436-8506 |
| BOBBY HICKS | 1634 WASHINGTON RD | | | | OAKDALE | IL | 62268-3020 |
| BOBBY HICKS | 7600 WALWORTH RD | | | | JEROME | MI | 49249-9546 |
| BOBBY HILL | 1188 ABERDEEN AVE | | | | COLUMBUS | OH | 43211-1342 |
| BOBBY HILL | 2000 N CONGRESS AVE LOT 161 | | | | WEST PALM BEACH | FL | 33409-6344 |
| BOBBY HILL | 13739 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| BOBBY HILLENBURG | 7275 BARTLETTSVILLE RD | | | | HELTONVILLE | IN | 47436-8544 |
| BOBBY HINKLE | 23535 LAURA LEIGH LN | | | | ATHENS | AL | 35613-6045 |
| BOBBY HODGES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY HOGGATT | 7806 XAVIER AVENUE | | | | CALIF CITY | CA | 93505-1871 |
| BOBBY HOHN | 814 W HEMPHILL RD | | | | FLINT | MI | 48507-2546 |
| BOBBY HOLBROOKS | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BOBBY HOLLIFIELD | 20137 BIGELOW ST | | | | ROSEVILLE | MI | 48066-2286 |
| BOBBY HOLLOWAY | 6924 GRIGGS ST | | | | FOREST HILL | TX | 76140-1446 |
| BOBBY HOLMAN | 8012 42ND CT | | | | LYONS | IL | 60534-1166 |
| BOBBY HOLT | 5114 ADELLA ST | | | | TOLEDO | OH | 43613-2704 |
| BOBBY HOPKINS | 2335 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| BOBBY HOPPER | 9252 SAVANNA DR | | | | SHREVEPORT | LA | 71118-3215 |
| BOBBY HOPPES | 920 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| BOBBY HORD | 469 POND SPRINGS RD | | | | KINGSPORT | TN | 37664-5252 |
| BOBBY HORN | PO BOX 160 | | | | ROCKY GAP | VA | 24366-0160 |
| BOBBY HORTON | 451 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5021 |
| BOBBY HOSCH | 3278 MONTGOMERY DR | | | | GAINESVILLE | GA | 30504-5522 |
| BOBBY HOSLEY | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| BOBBY HOUSEMAN | 8 GLEN OAKS DR | | | | FENTON | MO | 63026-5044 |
| BOBBY HOWARD | 1005 MEDITERRANEAN AVE | | | | MIDLOTHIAN | TX | 76065-6775 |
| BOBBY HOWARD | 990 NE 951 RD | | | | WINDSOR | MO | 65360-2223 |
| BOBBY HOWARD | 1260 US ROUTE 68 S | | | | XENIA | OH | 45385-9739 |
| BOBBY HOWARD | 14 DONNERS TRAIL CT | | | | SAINT PETERS | MO | 63376-4245 |
| BOBBY HUBBELL | PO BOX 353 | | | | BEGGS | OK | 74421-0353 |
| BOBBY HUGHES | 6767 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5305 |
| BOBBY HUGUELEY | 107 NANNEY ST | | | | GLEASON | TN | 38229-7429 |
| BOBBY HULON | 908 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8716 |
| BOBBY HUNG | 2562 PATRICK HENRY CT-1 | | | | AUBURN HILLS | MI | 48326 |
| BOBBY HUNTER | 96 GRANT HUNTER RD | | | | PINEVILLE | KY | 40977-8898 |
| BOBBY HURLEY | 4144 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| BOBBY HUTCHERSON | 19701 LAVERNE DR | | | | WARRENTON | MO | 63383-7153 |
| BOBBY HUTCHERSON | 29457 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4841 |
| BOBBY HUTCHINSON | 14340 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY HUTTO | 111 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| BOBBY I S RIVERSIDE DINE INC | 4 MAIN ST | | | | HELENA | NY | 13649 |
| BOBBY INGS | 86 ELLEN STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| BOBBY ISAAC | 1109 RONALD ST | | | | VANDALIA | OH | 45377-1635 |
| BOBBY ISON | 2818 DAVIDSON DR | | | | LITHONIA | GA | 30058-7413 |
| BOBBY J ADAMS | 2300  BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| BOBBY J ADAMS | 2300 BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| BOBBY J BROOKS | 19 MERWIN CT | | | | FAIRBORN | OH | 45324-4435 |
| BOBBY J CHILDS | 101 E MAIN ST | | | | TROTWOOD | OH | 45426 |
| BOBBY J CONWAY | 218 COUNTY ROAD 252 | | | | CORNING | AR | 72422-7556 |
| BOBBY J GAYHEART | 5077 NATIONAL RD | | | | CLAYTON | OH | 45315 |
| BOBBY J HARE | C/O WILLIAMS KHERKHER HART BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BOBBY J HILL | 1188 ABERDEEN AVE | | | | COLUMBUS | OH | 43211-1342 |
| BOBBY J HORN | PO BOX 160 | | | | ROCKY GAP | VA | 24366-0160 |
| BOBBY J HUTTO | 111 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| BOBBY J LAMKIN | 10251 COUNTY ROAD 130 | | | | BROWNWOOD | TX | 76801-0207 |
| BOBBY J MCINTOSH | 2814 GLADSTONE ST | | | | DAYTON | OH | 45439-1628 |
| BOBBY J MITCHELL | 1952  GONDERT AVE | | | | DAYTON | OH | 45403-3441 |
| BOBBY J NIXON | 1235  RILEY-WILLS RD | | | | LEBANON | OH | 45036-9408 |
| BOBBY J PRESTON | 3511 KY ROUTE 172 | | | | VOLGA | KY | 41219 |
| BOBBY J ROWELL | 74 TACON ST. | | | | MOBILE | AL | 36607-3125 |
| BOBBY J SCHWERIN | 1612 2ND ST | | | | BAY CITY | MI | 48708-5106 |
| BOBBY J SHERMAN | 215 E EDSEL FORD FWY | | | | DETROIT | MI | 48202-3707 |
| BOBBY J SMITH | 300 HUNTSFORD PLACE | | | | TROTWOOD | OH | 45426 |
| BOBBY J TATUM | 36 HEIDELBERG ST | | | | ROCHESTER | NY | 14609-4602 |
| BOBBY J VAN WINKLE | 5125 PINEMOUNT CIRCLE | | | | MIAMISBURG | OH | 45342-1413 |
| BOBBY J WHITAKER | 1302 N. HEINCKE RD. | | | | MIAMISBURG | OH | 45342-2010 |
| BOBBY J WILLIAMS | GENERAL DELIVERY | | | | HAGER HILL | KY | 41222-9999 |
| BOBBY J WILLIAMS | 20411 WARD ST | | | | DETROIT | MI | 48235-1144 |
| BOBBY J WOOD | 5092 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| BOBBY JACKSON | 3244 WILLIAMS ST | | | | INKSTER | MI | 48141-2220 |
| BOBBY JACKSON | RT. 3 BOX 410 AL ROBERTS RD. | | | | SENOIA | GA | 30276 |
| BOBBY JACKSON | 135 IRVINGTON AVE | | | | SOMERSET | NJ | 08873-2455 |
| BOBBY JACOBS | 2305 VINCINDA CIR | | | | KNOXVILLE | TN | 37924-2146 |
| BOBBY JAMES | 5315 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| BOBBY JAMES | 50 STACIA DR | | | | COVINGTON | GA | 30016-4748 |
| BOBBY JAMES | 14852 PLYMOUTH XING | | | | PLYMOUTH | MI | 48170-2554 |
| BOBBY JAMES CLIFTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOBBY JEFFERSON | 5707 SALLY CT | | | | FLINT | MI | 48505-2561 |
| BOBBY JENKINS | 2966 BARTH ST | | | | FLINT | MI | 48504-3052 |
| BOBBY JENKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY JENNINGS | 12002 BEECH DALY RD | | | | REDFORD | MI | 48239-2430 |
| BOBBY JILES | 1304 FERNWOOD DR | | | | LA FAYETTE | GA | 30728-2004 |
| BOBBY JOBE | 1405 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3635 |
| BOBBY JOE HOLDER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BOBBY JOE HONEYCUTT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BOBBY JOE JEFFRIES | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BOBBY JOE JEFFRIES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOBBY JOE WHITAKER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOBBY JOHNSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY JOHNSON | 1907 E KING ST | | | | CORUNNA | MI | 48817-1561 |
| BOBBY JOHNSON | 2930 RIDGE RD | | | | HARRISON | MI | 48625-9238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY JOHNSON | 92 M C 493 | | | | FOUKE | AR | 71837 |
| BOBBY JOHNSON | 2114 S 7TH AVE | | | | MAYWOOD | IL | 60153-3223 |
| BOBBY JOHNSON | 19673 VENTURA DR | | | | LAWRENCEBURG | IN | 47025-8956 |
| BOBBY JOHNSON | HC 74 BOX 3288 | | | | CHAPMANVILLE | WV | 25508-9534 |
| BOBBY JOHNSON | 4633 ROUND LAKE RD APT C | | | | INDIANAPOLIS | IN | 46205-2335 |
| BOBBY JOHNSON | 704 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1723 |
| BOBBY JOHNSON | 406 WESTVIEW PL | | | | ENGLEWOOD | OH | 45322-1147 |
| BOBBY JOHNSON | 4028 18TH ST | | | | ECORSE | MI | 48229-1243 |
| BOBBY JOHNSON | 7022 COLBY RD | | | | BANCROFT | MI | 48414-9737 |
| BOBBY JOHNSON | 4217 W MICHIGAN AVE APT 11 | | | | LANSING | MI | 48917-2867 |
| BOBBY JOHNSON | 29859 MACKENZIE CIR E | | | | WARREN | MI | 48092-3365 |
| BOBBY JOHNSON | 812 LOVERN ST | | | | CEDAR HILL | TX | 75104-6044 |
| BOBBY JOLLIFF | 1923 E 45TH ST | | | | ANDERSON | IN | 46013-2527 |
| BOBBY JONES | 153 STELLA HENLEY RD | | | | DANIELSVILLE | GA | 30633-3655 |
| BOBBY JONES | PO BOX 361 | | | | MADISON | GA | 30650-0361 |
| BOBBY JONES | 230 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| BOBBY JONES | 402 MOSER RD | | | | LOUISVILLE | KY | 40223-3333 |
| BOBBY JONES | 31 WILSON ST | | | | SUMTER | SC | 29150-3049 |
| BOBBY JONES | 7211 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8984 |
| BOBBY JONES | 12740 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042-1520 |
| BOBBY JONES | 12801 E 75TH ST | | | | KANSAS CITY | MO | 64138-5216 |
| BOBBY JONES | 6634 S MINERVA AVE | | | | CHICAGO | IL | 60637-4310 |
| BOBBY JONES | 5076 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-3428 |
| BOBBY JONES | 1921 NW 20TH ST | | | | CAPE CORAL | FL | 33993-4999 |
| BOBBY JONES | 1023 CARROL STREET | | | | SAGINAW | MI | 48607 |
| BOBBY JONES | 1601 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-3865 |
| BOBBY JONES | 1023 CARROLL ST APT 1 | | | | SAGINAW | MI | 48607-1418 |
| BOBBY JORDAN | 2131 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| BOBBY JOY | 1726 LINVAL ST | | | | LANSING | MI | 48910-1757 |
| BOBBY JR PENROD | 5410 RICHFIELD RD | | | | FLINT | MI | 48506-2241 |
| BOBBY JUDIE | 1944 N 46TH TER | | | | KANSAS CITY | KS | 66102-1824 |
| BOBBY JUNIOR ASH | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOBBY K PERKINS | 4723 CAPRICE DR. | | | | MIDDLETOWN | OH | 45044 |
| BOBBY KEENE | 4090 CORDOVA DR | | | | MILAN | MI | 48160-9772 |
| BOBBY KEETH | 13009 MARTIN ROAD SPUR | | | | NORTHPORT | AL | 35473-7035 |
| BOBBY KELLUM | 11434 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1608 |
| BOBBY KELLY | 3747 CAYUGA TRL | | | | NATIONAL CITY | MI | 48748-9680 |
| BOBBY KENNEDY | 211 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1357 |
| BOBBY KEPNEY JR | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| BOBBY KESSLER | 764 SPRINGDALE RD | | | | MEADOW BRIDGE | WV | 25976-6944 |
| BOBBY KEYS | 5971 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |
| BOBBY KIDD | 100 FORD DR UNIT 2 | | | | SOMERSET | KY | 42501-3330 |
| BOBBY KIMMONS | 11015 HALL RD | | | | ATLANTA | MI | 49709-8996 |
| BOBBY KING | 108 STACY CIR | | | | HUNTSVILLE | AL | 35811-9654 |
| BOBBY KINSER | PO BOX 172 | | | | ROSE HILL | VA | 24281-0172 |
| BOBBY KIRBY | 1318 PEGGY LN | | | | POPLAR BLUFF | MO | 63901-2540 |
| BOBBY KITCHENS | PO BOX 137465 | | | | FORT WORTH | TX | 76136-1465 |
| BOBBY KNAUS | 5054 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| BOBBY KNIEBES | 812 ROBERT ST | | | | VENICE | FL | 34285-3433 |
| BOBBY L ANDERKIN | 331 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322 |
| BOBBY L ASKEW | 4216 LANTANA DR | | | | LEBANON | OH | 45036 |
| BOBBY L BAILEY | 1811 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4867 |
| BOBBY L BAILEY | 1811 MTN CURCH CRK RD | | | | MONROE | GA | 30655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY L BAILEY | 9664 STRATHMOOR ST | | | | DETROIT | MI | 48227-2715 |
| BOBBY L BANKS | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| BOBBY L BARKER SR | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BOBBY L BEAL | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BOBBY L BEAUFORD | 103 GOLDFINCH CT | | | | PIEDMONT | SC | 29673-8933 |
| BOBBY L BUTLER | 413 HWY 82 WEST | | | | NEW BOSTON | TX | 75570-2531 |
| BOBBY L COLDIRON | 9842 JULIE DR | | | | YPSILANTI | MI | 48197-8289 |
| BOBBY L CRUSE | 1294 SHAVERS ST SW | | | | NEWTON FALLS | OH | 44444-9523 |
| BOBBY L DALTON | 3017 VALLEY WOOD DRIVE | | | | KETTERING | OH | 45429 |
| BOBBY L FARLEY | 1788 HONERT RD | | | | ORTONVILLE | MI | 48462-9489 |
| BOBBY L HAMILTON | 539 BOB CAT RD | | | | LINDEN | TN | 37096-5040 |
| BOBBY L HANAHAN, JR | 4351 KITRIDGE RD | | | | DAYTON | OH | 45424 |
| BOBBY L HILL | G3413 BEGOLE ST | | | | FLINT | MI | 48504-2485 |
| BOBBY L HOWARD | 1260 US 68 S. | | | | XENIA | OH | 45385-9739 |
| BOBBY L JACKSON | 3244 WILLIAMS ST | | | | INKSTER | MI | 48141-2220 |
| BOBBY L JONES | 152 ELMWOOD PL | | | | JACKSON | MS | 39212-3516 |
| BOBBY L MALCOM | 628   BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| BOBBY L MAPLE | 5964 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| BOBBY L MARONEY | 52 FLORACK ST. | | | | ROCHESTER | NY | 14621-5520 |
| BOBBY L MCGREEVY | 3065 CORONET COURT | | | | SPRING HILL | FL | 34609 |
| BOBBY L MOORE | 925 WELLMEIER | | | | DAYTON | OH | 45410-2908 |
| BOBBY L ROBERTS | 629 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BOBBY L SAMPSON | 25 DAWNHAVEN DR. | | | | ROCHESTER | NY | 14624-1630 |
| BOBBY L SANDERS | 4411 MEADOWSWEET DR | | | | DAYTON | OH | 45424 |
| BOBBY L WATTS | 3969 RAINEY RD | | | | JACKSON | MS | 39212-5366 |
| BOBBY LAMKIN | 10251 COUNTY ROAD 130 | | | | BROWNWOOD | TX | 76801-0207 |
| BOBBY LANDERS | 349 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750-3328 |
| BOBBY LANE | 460 FAIRVIEW RD | | | | DUFFIELD | VA | 24244-3540 |
| BOBBY LAVENDER | 13734 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| BOBBY LAWHORN | 225 HOPEWELL CLOSE LN | | | | ALPHARETTA | GA | 30004-3620 |
| BOBBY LAWRENCE | 9982 7TH ST | | | | VICTORVILLE | CA | 92392-2037 |
| BOBBY LAWRENCE | 972 PINE TRAIL DR | | | | ROCHESTER HILLS | MI | 48307-5748 |
| BOBBY LAWSON | 10818 LUPINE LN | | | | FT WAYNE | IN | 46804-4974 |
| BOBBY LAWSON | 418 COUNTY ROAD 56 | | | | GARRETT | IN | 46738-9728 |
| BOBBY LAXTON | 17774 MEADOWS RD | | | | ATHENS | AL | 35613-6216 |
| BOBBY LAY | 3213 THUNDERBIRD LN | | | | BOSSIER CITY | LA | 71112-3124 |
| BOBBY LAYMAN CHEVROLET, INC. | ROBERT LAYMAN | 3900 W BROAD ST | | | COLUMBUS | OH | 43228-1447 |
| BOBBY LAYMAN CHEVROLET, INC. | 3900 W BROAD ST | | | | COLUMBUS | OH | 43228-1447 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC T | 3733 CLAYPOOL DR | | | | CARROLL | OH | 43112-9795 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC TRUCK, INC. | ROBERT LAYMAN | 3733 CLAYPOOL DR | | | CARROLL | OH | 43112-9795 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC TRUCK, INC. | 3733 CLAYPOOL DR | | | | CARROLL | OH | 43112-9795 |
| BOBBY LEACH | 3908 WYATT DR | | | | BALTIMORE | MD | 21207-6449 |
| BOBBY LEDBETTER | 20211 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| BOBBY LEE | 8003 STONES RIVER CIR | | | | INDIANAPOLIS | IN | 46259-6726 |
| BOBBY LEFLORE | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| BOBBY LEMONDS | 2050  WINDFIELD DR | | | | MONROE | GA | 30555-8522 |
| BOBBY LEMONS | 725 JOHNSON DR | | | | RUSKIN | FL | 33570-5513 |
| BOBBY LESTER | 7050 WINKFIELD PL | | | | COLLEGE PARK | GA | 30349-4734 |
| BOBBY LEWIS | 684 BARNES CHAPEL RD | | | | BLUE RIDGE | GA | 30513-3204 |
| BOBBY LEWIS | 6028 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| BOBBY LEWIS | 66 COUNTY ROAD 1522 | | | | EUREKA SPRINGS | AR | 72632-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY LEWIS | PO BOX 1811 | | | | SAGINAW | MI | 48605-1811 |
| BOBBY LEWIS | 1806 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| BOBBY LEWIS | 23234 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1293 |
| BOBBY LEWIS | 10531 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6912 |
| BOBBY LITTON | 613 SOPHIA LN | | | | SHREVEPORT | LA | 71115-2405 |
| BOBBY LLOYD | 9605 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4319 |
| BOBBY LOCKHART | 383 LYN RD | | | | CLINTON | AR | 72031-8106 |
| BOBBY LOFTIS | 2726 STATE ST | | | | NEW CASTLE | IN | 47362-3464 |
| BOBBY LOGAN | 653 COUNTY ROAD 215 | | | | ABBEVILLE | MS | 38601-9718 |
| BOBBY LOGGINS | 1830 QUAIL RUN DR | | | | IMPERIAL | MO | 63052 |
| BOBBY LONG SR | 509 NORTH VERMERMILLION ST | PO BOX 547 | | | DANVILLE | IL | 61834 |
| BOBBY LOUGHRIDGE | 2401 21ST STREET NORTH | | | | TEXAS CITY | TX | 77590-5209 |
| BOBBY LOUGHRIDGE | 2401 21ST. STREET NORTH | | | | TEXAS CITY | TX | 77590 |
| BOBBY LUALLEN | 1944 GUTHRIE RD | | | | BEDFORD | IN | 47421-6919 |
| BOBBY LUCAS | 14881 LAUDER ST | | | | DETROIT | MI | 48227-2610 |
| BOBBY LUCEAR | PO BOX 554 | | | | FORSYTH | GA | 31029-0554 |
| BOBBY LYKINS | 929 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| BOBBY M BATEY | 1673 WOODBINE DR | | | | LAPEER | MI | 48446-8659 |
| BOBBY M BOGGS | 1605 VILLA SOUTH DR 101 | | | | DAYTON | OH | 45449 |
| BOBBY M CRAIG | 1363  SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| BOBBY M GILLON | 2582  DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| BOBBY M WILSON | 726 CHEROKEE AVE | | | | MONROE | GA | 30655-2412 |
| BOBBY MADDEN | 921 N LAWN AVE | | | | HAMILTON | OH | 45013-4650 |
| BOBBY MAGGARD | ATTN: JOHN AMATO IV, ESQ | GOODMAN, MEAGHER & ENOCH LLP | 111 N CHARLES ST | | BALTIMORE | MD | 21201 |
| BOBBY MALCOM | 628 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| BOBBY MALONE | 9480 MAX FLY DR | | | | LAKELAND | FL | 33810 |
| BOBBY MANN | 90 MANN RD | | | | HOLLOW ROCK | TN | 38342-2416 |
| BOBBY MANTLOW | 2280 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2363 |
| BOBBY MAPLE | 5964 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| BOBBY MARTIN | 1704 JACKSON DR | | | | ARLINGTON | TX | 76013-3625 |
| BOBBY MARTINEZ | | | | | | | |
| BOBBY MASON | 562 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| BOBBY MATHES | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| BOBBY MATNEY | 7026 E PASTURE LN | | | | MAUMEE | OH | 43537-9217 |
| BOBBY MATTHEWS | 4029 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135-8710 |
| BOBBY MAYLE | 3670 SCHOTTEN RD | | | | HUBBARD | OH | 44425-8714 |
| BOBBY MAYNARD | 482 PRIVATE RD 1664 CR 171 | | | | SCOTTOWN | OH | 45678 |
| BOBBY MAYS | 1962 BALDWIN RD | | | | LAPEER | MI | 48446-9688 |
| BOBBY MC CAULEY | 14012 SAW MILL RD | | | | OKLAHOMA CITY | OK | 73170-8723 |
| BOBBY MC CULLUM | 19807 GREENFIELD RD APT 10 | | | | DETROIT | MI | 48235-2021 |
| BOBBY MC DURMON | 3023 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| BOBBY MC FARTHING | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| BOBBY MC RAE | 130 SANDERS RD APT A | | | | BUFFALO | NY | 14216-1211 |
| BOBBY MC RAE JR | 167 SPRENGER AVE | | | | BUFFALO | NY | 14211-2102 |
| BOBBY MCCALL | 45 BLUE RIDGE DR | | | | FRANKLIN | NC | 28734-6099 |
| BOBBY MCCLAIN | 80 MANSFIELD AVE | | | | SHELBY | OH | 44875-1646 |
| BOBBY MCCLURE | 75 HARRISON RD | | | | MONROE | GA | 30655-7205 |
| BOBBY MCCOY | 24755 ROSS DR | | | | REDFORD | MI | 48239-3342 |
| BOBBY MCDONALD | 123 FORD ST | | | | MONROE | GA | 30655-2340 |
| BOBBY MCDOWELL | PO BOX 620701 | | | | ATLANTA | GA | 30362-2701 |
| BOBBY MCGREEVY | 3065 CORONET CT | | | | SPRING HILL | FL | 34609-3624 |
| BOBBY MCHANEY | 483 MIDWAY AVE | | | | PONTIAC | MI | 48341-3332 |
| BOBBY MCINTOSH | 2814 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| BOBBY MCKENZIE | 2321 80TH AVE | | | | OAKLAND | CA | 94605-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY MCKENZIE | 108 JEANETTE PL | | | | CENTERVILLE | GA | 31028-1135 |
| BOBBY MCKOIN | 101 SHARON DR | | | | WEST MONROE | LA | 71291-4933 |
| BOBBY MCLAUGHLIN | 326 ALBEMARALE ST. | | | | ERWIN | TN | 37650 |
| BOBBY MCLIN | 10027 LUCAS FERRY RD | | | | TANNER | AL | 35671-3404 |
| BOBBY MCMANUS | 2400 COUNTY ROAD 56 | | | | WEDOWEE | AL | 36278-7604 |
| BOBBY MCNEIL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOBBY MEACHAM SR | 306 SKYVIEW DR | | | | COLUMBIA | TN | 38401-5617 |
| BOBBY MEAD | 5446 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| BOBBY MEADE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOBBY MELTON | 19621 CO RD 1038 | | | | OAKWOOD | OH | 45873 |
| BOBBY MERRELL | PO BOX 260 | 3532 HADLEY RD | | | HADLEY | MI | 48440-0260 |
| BOBBY MESSER | 68 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| BOBBY MEYER | 595 NEVILLE PENN SCHLHSE RD | | | | FELICITY | OH | 45120-9721 |
| BOBBY MICHAEL | 414 COUNTY ROAD 7461 | | | | BALDWYN | MS | 38824-8937 |
| BOBBY MILLER | 5744 IRIS LN | | | | SCHERERVILLE | IN | 46375-5310 |
| BOBBY MILLER | 4554 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5336 |
| BOBBY MILLS | 5041 WEBSTER RD | | | | FLUSHING | MI | 48433-9028 |
| BOBBY MILLS | 29 TIMON ST | | | | BUFFALO | NY | 14211-2919 |
| BOBBY MILLSAP | 2549 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5949 |
| BOBBY MINCEY | 5456 STIFFLER RD | | | | FLINT | MI | 48505-1094 |
| BOBBY MITCHELL | 1952 GONDERT AVE | | | | DAYTON | OH | 45403-3441 |
| BOBBY MOAK | 116 DRY CREEK TRL SW | | | | BOGUE CHITTO | MS | 39629-5144 |
| BOBBY MOBERLY | 16521 E 54TH ST S | | | | INDEPENDENCE | MO | 64055 |
| BOBBY MODLIN | 5454 SKI DR | | | | LOOGOOTEE | IN | 47553-5558 |
| BOBBY MOLES | 4392 CASSELISABETH RD | | | | WATERFORD | MI | 48327 |
| BOBBY MONROE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY MOORE | 2849 RAMBLINGWOOD LN | | | | DAYTON | OH | 45458-9300 |
| BOBBY MOORE | 39988 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5711 |
| BOBBY MORELAND | 77 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| BOBBY MORGAN | 803 JEROME AVE | | | | YPSILANTI | MI | 48198-4182 |
| BOBBY MORGAN | 1570 PIN OAK DR | | | | MORRISTOWN | TN | 37814-1433 |
| BOBBY MORRIS | PO BOX 162 | | | | MYSTIC | GA | 31769-0162 |
| BOBBY MORRIS | 9 QUAIL VIEW RDG | | | | CLEVELAND | GA | 30528-9211 |
| BOBBY MORRIS | 205 KING ST 44 | | | | CRESCENT CITY | CA | 95531 |
| BOBBY MORROW | 7024 ECHO LAKE CT | | | | ARLINGTON | TX | 76001-6778 |
| BOBBY MOSLEY | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 |
| BOBBY MOSS | 304 W CREEKVIEW DR | | | | HAMPSTEAD | NC | 28443-2138 |
| BOBBY MOTEN | 9 WESTON ST | | | | METUCHEN | NJ | 08840-1736 |
| BOBBY MULLINAX | 137 SADDLE CLUB RD | | | | FAIRMOUNT | GA | 30139-2344 |
| BOBBY MULLINS | 2636 MERIDIAN ST | | | | ANDERSON | IN | 46016-5254 |
| BOBBY MUMFORD | 325 E MICHIGAN AVE | | | | MILAN | MI | 48160-1370 |
| BOBBY MURRAY | 565 VILLAGE RD | | | | MADISON | GA | 30650-1764 |
| BOBBY MURRAY | 405 KEVIN MILLER RD | | | | KENNEDALE | TX | 76060-5826 |
| BOBBY MURRAY CHEVROLET, INC. | | | | | RALEIGH | NC | 27604-2194 |
| BOBBY MURRAY CHEVROLET, INC. | BOBBY MURRAY | 1820 CAPITAL BLVD | | | RALEIGH | NC | 27604-2145 |
| BOBBY MURRAY CHEVROLET, INC. | 1820 CAPITAL BLVD | | | | RALEIGH | NC | 27604-2145 |
| BOBBY MURRELL | 412 NORTHSIDE CIR | | | | JACKSON | MS | 39206-4607 |
| BOBBY MUSIC | 540 ALL AMERICAN DR | | | | MANSFIELD | OH | 44903-7786 |
| BOBBY N ALLEN | 2184  NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BOBBY N COKER | 4041 TWIN LAKES | | | | CLAYTON | OH | 45315 |
| BOBBY N DANTZLER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BOBBY N HOLLAND | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY N PATTERSON | 6715 E 275 N | | | | LEBANON | IN | 46052 |
| BOBBY NAILS | 14494 DOGWOOD RD | | | | ATHENS | AL | 35611-8224 |
| BOBBY NAPIER | 5007 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| BOBBY NASH | 526 ROSEWOOD CIR | | | | WINDER | GA | 30680-8313 |
| BOBBY NEAL | 107 CARRIGAN ST | | | | CATLIN | IL | 61817-9701 |
| BOBBY NEAL | 936 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| BOBBY NELSON | 1451 DUPONT ST | | | | FLINT | MI | 48504-3159 |
| BOBBY NEWBY | 625 ALLCUTT AVE | | | | BONNER SPRNGS | KS | 66012-1817 |
| BOBBY NEWKIRK | 150 E HOME AVE | | | | FLINT | MI | 48505-2714 |
| BOBBY NEWTON | 3104 NW 23RD ST | | | | FORT WORTH | TX | 76106-4827 |
| BOBBY NIXON | 1235 RILEY WILLS RD | | | | LEBANON | OH | 45036-9408 |
| BOBBY NIXON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY NJOO | 904 SW 14TH ST | | | | MOORE | OK | 73160-2618 |
| BOBBY NOPLIS | 3987 KY HIGHWAY 451 | | | | HAZARD | KY | 41701-5839 |
| BOBBY NORRIS | 1619 ABE MARTIN DR | | | | NORMAN | OK | 73071-7449 |
| BOBBY NORWOOD | 5548 ELKHORN DR | APT 212 | | | INDIANAPOLIS | IN | 46254-6202 |
| BOBBY O WESLEY | 4713 BOWEN ST | | | | MOSS POINT | MS | 39563-3923 |
| BOBBY OBRYAN | 1622 STANFORD DR | | | | AVON | IN | 46123-6857 |
| BOBBY ODOMS | 733 SPRING ST | | | | TOLEDO | OH | 43608-2553 |
| BOBBY OHARA | 169 COUNTY ROAD 506 | | | | NEWELL | AL | 36280-4831 |
| BOBBY OSBURN | 9206 APPOLINE ST | | | | DETROIT | MI | 48228-2626 |
| BOBBY OVERBAY | 353 LONGWOOD DR | | | | VENICE | FL | 34285 |
| BOBBY OVERFIELD | 3155 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| BOBBY OWENS | PO BOX 472 | | | | OAKWOOD | OH | 45873-0472 |
| BOBBY P SCHULER | 4629 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133-6978 |
| BOBBY PARKER | PO BOX 5774 | | | | DECATUR | AL | 35601-0774 |
| BOBBY PARKS | 288 W COUNTY ROAD 700 N | | | | ORLEANS | IN | 47452-9508 |
| BOBBY PARTIN | 6069 COLCHESTER RD | | | | OREGON | OH | 43618-1155 |
| BOBBY PATTERSON | 6715 E 275 N | | | | LEBANON | IN | 46052-9287 |
| BOBBY PATTERSON | 497 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BOBBY PAULK | 1509 GASKIN AVE N | | | | DOUGLAS | GA | 31533-2705 |
| BOBBY PAYTON | 252 COUNTY ROAD 415 | | | | OXFORD | MS | 38655-6392 |
| BOBBY PAYTON JR | 3711 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1664 |
| BOBBY PELFREY | 2479 WINCHESTER RD | | | | XENIA | OH | 45385-7638 |
| BOBBY PENLAND | 4640 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1705 |
| BOBBY PENROD | 10 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BOBBY PERKINS | 4723 CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7121 |
| BOBBY PERRY | 15727 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| BOBBY PERRY | 217 STATE ST | | | | ROSCOMMON | MI | 48653-9015 |
| BOBBY PETTY | 158 EXETER DR | | | | CROSSVILLE | TN | 38558-8683 |
| BOBBY PHARR | 1756 STALLINGS RD | | | | HADDOCK | GA | 31033-2161 |
| BOBBY PHELPS | 5743 E RINKER RD | | | | MOORESVILLE | IN | 46158-6324 |
| BOBBY PHILLIPS | 14172 EDMORE DR | | | | DETROIT | MI | 48205-1258 |
| BOBBY PHIPPS | 717 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| BOBBY PICKENS | 2525 RYAN  RD  APT A | | | | CONCORD | CA | 94510-2553 |
| BOBBY PIERCE | 15850 ROBSON ST | | | | DETROIT | MI | 48227-2643 |
| BOBBY PILLOW | 53 COUNTY ROAD 46 | | | | CORNING | AR | 72422-7656 |
| BOBBY PIPPIN | 1341 JUNGERMANN RD | | | | ARNOLD | MO | 63010-4266 |
| BOBBY PITCOCK | 903 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2011 |
| BOBBY PITTMAN | 460 VALHALLA DR | | | | EDGEMONT | AR | 72044-9721 |
| BOBBY PITTS | 4115 US HIGHWAY 411 | | | | GADSDEN | AL | 35901-8069 |
| BOBBY PITTS | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |
| BOBBY PLATT | PO BOX 31630 | | | | BALTIMORE | MD | 21207-8630 |
| BOBBY POOLE | 4021 HAMMETT HILL ROAD | | | | BOWLING GREEN | KY | 42101-8246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY PORTER | PO BOX 980318 | | | | YPSILANTI | MI | 48198-0318 |
| BOBBY POTTER | 427 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1714 |
| BOBBY PRESTON | 3511 KY ROUTE 172 | | | | VOLGA | KY | 41219-9305 |
| BOBBY PREWITT | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| BOBBY PRICE | 2015 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3228 |
| BOBBY PRITCHARD | 5020 VALLEYWOOD DR | | | | LEWISTON | MI | 49756-8988 |
| BOBBY PRITCHETT | 293 TINGLE RD | | | | JACKSON | GA | 30233-5936 |
| BOBBY PRITCHETT | 1122 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| BOBBY PROFFITT | 195 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| BOBBY PRUETT | 4082 N HEMLOCK | | | | MOUNT MORRIS | MI | 48458-9308 |
| BOBBY PRUITT | 1162 LANIER DR SW | | | | MARIETTA | GA | 30060-6193 |
| BOBBY PRUITT | 860 MCKINLEY ST | | | | DEFIANCE | OH | 43512-9783 |
| BOBBY PUCKETT | 146 JULE PEEK AVE | | | | CEDARTOWN | GA | 30125-2237 |
| BOBBY QUEEN | 940 PANNELL RD | | | | MONROE | GA | 30655-6198 |
| BOBBY QUEEN | 9504 GRANT RD NW | NW OKARCHE | | | OKARCHE | OK | 73762-2255 |
| BOBBY R ALLEN | 8081  JORDAN RD  BOX 487 | | | | LEWISBURG | OH | 45338 |
| BOBBY R BAKER | 2120  MARKER AVENUE | | | | DAYTON | OH | 45414-4030 |
| BOBBY R BLAIR | 425 DAYTON TOWER DR APT A5 | | | | DAYTON | OH | 45410-1146 |
| BOBBY R BURTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BOBBY R CHEEK | 86 CHEEK LANE | | | | LONDON | KY | 40744-8482 |
| BOBBY R DAFFIN | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BOBBY R FIELDS | 307 UPPER PLEASANT RUN RD | | | | WEST LIBERTY | KY | 41472-7062 |
| BOBBY R HARPER | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4909 |
| BOBBY R HARRELL | 67 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| BOBBY R HICKS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BOBBY R JEFFERSON | 5707 SALLY CT | | | | FLINT | MI | 48505-2561 |
| BOBBY R JOHNSON | 840 SHOCK DR | | | | NEW LEBANON | OH | 45345 |
| BOBBY R JONES | 849 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45407-1242 |
| BOBBY R KINDER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| BOBBY R KLINE | 663 TAFT AVE | | | | ATTALLA | AL | 35954-3234 |
| BOBBY R PATE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BOBBY R PITTS | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |
| BOBBY R PURNELL | 552 SPRINGRIDGE RD APT B1 | | | | CLINTON | MS | 39056 |
| BOBBY R RILEY | 1221 SANGSTER RD | | | | GADSDEN | AL | 35901-5559 |
| BOBBY R SHURBET | 2108 MERIDIAN DR | | | | NORMAN | OK | 73071-2018 |
| BOBBY R SLAUGHTER | 6187 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2856 |
| BOBBY R SLUSHER | 87 MOUND ST | | | | BROOKVILLE | OH | 45309 |
| BOBBY R THOMPSON | PO BOX 954 | | | | FLINT | MI | 48501-0954 |
| BOBBY RAMBO | 31296 RHEA VALLEY RD | | | | MEADOWVIEW | VA | 24361-2042 |
| BOBBY RAMEY | 1011 N PERRY ST | | | | NAPOLEON | OH | 43545-1053 |
| BOBBY RANDOLPH | 4445 BLANTON CHAPEL RD | | | | MANCHESTER | TN | 37355-4125 |
| BOBBY RATLIFF | 20534 PEPPERWOOD ST | | | | WOODHAVEN | MI | 48183-4389 |
| BOBBY RAY | 2192 GARLAND ST | | | | DETROIT | MI | 48214-3154 |
| BOBBY RAY | 11705 FRANCIS AVE | | | | PLYMOUTH | MI | 48170-4411 |
| BOBBY RAY BOWEN | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| BOBBY RAY HAMRICK | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BOBBY REED | 2760 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| BOBBY REED | 1041 COY ST | | | | MOUNT MORRIS | MI | 48458-1732 |
| BOBBY REED | 7591 DARL DR | | | | MIDDLETOWN | OH | 45042-1005 |
| BOBBY REEVES | 730 E SOUTH ST | | | | LEBANON | IN | 46052-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY REULING | 243 ROMNEY BLVD | | | | NEWARK | DE | 19702-2671 |
| BOBBY REYNOLDS | 70 HOWARD CIR | | | | WINDER | GA | 30680-1642 |
| BOBBY RHODES | 5063 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| BOBBY RICE | 250 ALLEN LN | | | | HILHAM | TN | 38568-5856 |
| BOBBY RICH | 1572 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| BOBBY RICHARDSON | 3312 GINGERSNAP LN | | | | LANSING | MI | 48911-1512 |
| BOBBY RICHARDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOBBY RIDDLE | 149 HICKORY NUT LN | | | | EDGERTON | WI | 53534-9318 |
| BOBBY RIGGS | 30082 CRESCENT DR | | | | CHESTERFIELD | MI | 48051-3905 |
| BOBBY RILEY | 110 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BOBBY RILEY | 12725 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73150-7707 |
| BOBBY RINCHER | 2410 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| BOBBY RISCHER | 2412 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5238 |
| BOBBY ROBB | 2501 CLEMSON CT | | | | EDMOND | OK | 73013-5678 |
| BOBBY ROBERSON | 2557 WAX RD SE | | | | ARAGON | GA | 30104-1116 |
| BOBBY ROBERTS | 9800 ROAD 171 | | | | OAKWOOD | OH | 45873-9252 |
| BOBBY ROBERTS | 629 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BOBBY ROBERTS | 538 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-2338 |
| BOBBY ROBERTS | 5386 MOORE ST | | | | WAYNE | MI | 48184-2072 |
| BOBBY ROBERTS | 664 HIGHWAY MM | | | | MOSCOW MILLS | MO | 63362-1506 |
| BOBBY ROBERTSON | 3101 ABBEY ST | | | | SAINT CHARLES | MO | 63301-1003 |
| BOBBY ROBINSON | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957-9999 |
| BOBBY ROBINSON | 555 JACKSON CT | | | | COLOMA | MI | 49038-8617 |
| BOBBY ROBISON | PO BOX 214 | | | | LINTON | IN | 47441-0214 |
| BOBBY RODERICK | PO BOX 276 | | | | ARCHER CITY | TX | 76351-0276 |
| BOBBY ROGERS | 2126 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-7624 |
| BOBBY ROGERS | 3828 COUNTY ROAD 334 | | | | DUBLIN | TX | 76446-6447 |
| BOBBY ROLLINS | 1809 LAWTON DR | | | | ROCK HILL | SC | 29730-3009 |
| BOBBY ROSE | 950 MARK RD | | | | LEESBURG | FL | 34748-9146 |
| BOBBY ROSS | 1120 JOTEMDOWN RD | | | | MORRIS CHAPEL | TN | 38361 |
| BOBBY ROSS | 1361 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| BOBBY RUE III | 3717 LYON RD | | | | MASON | MI | 48854-9708 |
| BOBBY RUNYON | 5041 GARRETT DR | | | | N RIDGEVILLE | OH | 44039-2013 |
| BOBBY RUSSELL | 3707 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| BOBBY RUTHERFORD | 552 RATTLESNAKE LODGE RD | | | | SHELBYVILLE | TN | 37160-7616 |
| BOBBY S MURRELL | 412 NORTHSIDE CIR | | | | JACKSON | MS | 39206 |
| BOBBY SANDERS | 4411 MEADOWSWEET DRIVE | | | | DAYTON | OH | 45424-4846 |
| BOBBY SAVAGE SR | 10647 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1741 |
| BOBBY SAVANNAH | 6334 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| BOBBY SCARBOROUGH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOBBY SCHNAKE | 667 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3401 |
| BOBBY SCHROEDER | 3325 PARKTOWNE RD | | | | BALTIMORE | MD | 21234-4840 |
| BOBBY SCHULER | 4629 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133-6978 |
| BOBBY SCHULTZ | 6442 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| BOBBY SCOTT | 6378 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6237 |
| BOBBY SCOTT | 3915 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| BOBBY SCOTT SR | | | | | | | |
| BOBBY SEAL | 6700 HESS RD | | | | VASSAR | MI | 48768-9281 |
| BOBBY SELF | | | | | | | |
| BOBBY SELLS | 128 MILL ST | | | | PRAIRIE HOME | MO | 65068-1000 |
| BOBBY SENTERS | 77 N MAIN ST | | | | GREENWICH | OH | 44837-9521 |
| BOBBY SEYBERT | 16356 E 186TH ST | | | | NOBLESVILLE | IN | 46060-9294 |
| BOBBY SHAW | 5293 OAKBROOK DR | | | | SAGINAW | MI | 48603-8701 |
| BOBBY SHAW | 651 W ADAMS AVE | | | | KIRKWOOD | MO | 63122-3803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY SHELTON | 6007 GRAPER DR | | | | WATERFORD | MI | 48329-1334 |
| BOBBY SHELTON | 1038 E 79TH ST | | | | CLEVELAND | OH | 44103-2116 |
| BOBBY SHIRRELL GEORGE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOBBY SHIVE | 1207 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| BOBBY SHOUGH | 870 S ANGLIM AVE | | | | AVON PARK | FL | 33825-3531 |
| BOBBY SHROUT | 1156 BARBARA DR | | | | BROWNSBURG | IN | 46112-7839 |
| BOBBY SHURBET | 2108 MEDERIAN | | | | NORMAN | OK | 73071 |
| BOBBY SIMPSON | 129 IVY CT | | | | NEW TAZEWELL | TN | 37825-5399 |
| BOBBY SIMPSON | 10027 HUCKLEBERRY DR | | | | SPRING HILL | FL | 34608-7145 |
| BOBBY SIMS | 4313 EAGLE LN | | | | BURTON | MI | 48519-1490 |
| BOBBY SINGLEY | 67 MARINERS DR NE | | | | MILLEDGEVILLE | GA | 31061-7879 |
| BOBBY SITZE | 14610 AVALON MIST LN | | | | WRIGHT CITY | MO | 63390-4437 |
| BOBBY SIZEMORE | 3315 UPPER SECOND CREEK RD | | | | HAZARD | KY | 41701-6980 |
| BOBBY SKAGGS | 118 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3946 |
| BOBBY SKELTON | 16874 VAUGHAN ST | | | | DETROIT | MI | 48219-3355 |
| BOBBY SLAUGHTER | 7885 SW SUNNY OAKS DR | | | | ARCADIA | FL | 34269-6989 |
| BOBBY SLAUGHTER | 6187 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2856 |
| BOBBY SMITH | 505 W 6TH ST | | | | URICH | MO | 64788-9783 |
| BOBBY SMITH | 4175 E 250 N | | | | ANDERSON | IN | 46012-9787 |
| BOBBY SMITH | PO BOX 343 | | | | ALIEF | TX | 77411-0343 |
| BOBBY SMITH | 301 W GRIFFIN ST | | | | HARRISBURG | AR | 72432-2617 |
| BOBBY SMITH | 6106 MISTY VALLEY DR SE | | | | ACWORTH | GA | 30102-2872 |
| BOBBY SMITH | 335 CHESTNUT WAY | APT 305 | | | NEWPORT | KY | 41071-1167 |
| BOBBY SMITH | 3044 KATHERINE VALLEY RD | | | | DECATUR | GA | 30032-5826 |
| BOBBY SMITH | 38 PECAN LAKE DR | | | | SHARPSBURG | GA | 30277-3343 |
| BOBBY SMITH | 168 MURPHEY AVE | | | | BARNESVILLE | GA | 30204-1712 |
| BOBBY SMITH | 36470 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| BOBBY SMITH | 45 JOHN BAKER RD | | | | BURKESVILLE | KY | 42717-8114 |
| BOBBY SMITH | 27 HARMONY LN | | | | TOLEDO | OH | 43615-6003 |
| BOBBY SMITH | 3504 NORTHPORT DR | | | | SAGINAW | MI | 48601-7037 |
| BOBBY SMITH | 620 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| BOBBY SMITH SR | 4048 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| BOBBY SMOTHERMAN | 1316 TULLIP GOVE RD APT 209 | | | | NASHVILLE | TN | 37207 |
| BOBBY SNAPP | 18 ROANE CT SYLVAN GROVE | | | | INWOOD | WV | 25428 |
| BOBBY SNEED | 12465 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9560 |
| BOBBY SNYDER | 650 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9770 |
| BOBBY SPARKS | 3415 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6218 |
| BOBBY SPARKS | 148 ELM RD | | | | MEDWAY | OH | 45341-1360 |
| BOBBY SPEARS | 1246 WALNUT ST | | | | DEARBORN | MI | 48124-5007 |
| BOBBY SPEARS | 1912 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| BOBBY STAFFORD | 589 SAINT PAUL RD | | | | BYHALIA | MS | 38611-8696 |
| BOBBY STAGGS | RR 4 BOX 2689 | | | | STIGLER | OK | 74462-9306 |
| BOBBY STAMPS | 6201 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2823 |
| BOBBY STARKEY | 1840 MAUVA JUAN RD | | | | JACKSONVILLE | FL | 32225-2130 |
| BOBBY STARKEY JR | 5063 DURNHAM DR | | | | WATERFORD | MI | 48327-3110 |
| BOBBY STEPHENS | 1200 W 18TH ST | | | | MUNCIE | IN | 47302-3959 |
| BOBBY STEVENSON | 5153 PLAINFIELD AVE | | | | INDIANAPOLIS | IN | 46241-3533 |
| BOBBY STEVENSON | 5717 TAFFY PKWY | | | | LANSING | MI | 48911-4733 |
| BOBBY STEWART | 4686 UNIVERSAL ST | | | | DEARBORN HTS | MI | 48125-3339 |
| BOBBY STINSON | 13631 ANGOLA RD | | | | SWANTON | OH | 43558-9155 |
| BOBBY STONE | 1824 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| BOBBY STOOTS | 8054 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| BOBBY STRATTON | 1 BAYWOOD DR | | | | HEBER SPRINGS | AR | 72543-9519 |
| BOBBY STRICKLAND | 5814 ROCK MEADOW TRL | | | | ARLINGTON | TX | 76017-0513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY STRINGFELLOW | 601 N KIMBALL ST | | | | DANVILLE | IL | 61832-4019 |
| BOBBY STUBBLEFIELD | 9701 MIRAFIELD TRL | | | | EVART | MI | 49631-7304 |
| BOBBY STURDIVANT | 1188 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| BOBBY SULLIVAN JR | 6296 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| BOBBY SUMMERS | 32217 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2247 |
| BOBBY SUMMERS | 25821 BERNADINE RD | | | | NEW BOSTON | MI | 48164-9530 |
| BOBBY SUMMERS JR | 1490 MURPHY HOLLOW RD | | | | CUMBERLAND FURNACE | TN | 37051-5029 |
| BOBBY T BEAVERS II | 118 NORTH 20TH STEET | | | | GADSDEN | AL | 35903-3318 |
| BOBBY T BURRESS | 7226 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3224 |
| BOBBY TACKETT | 10457 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| BOBBY TATUM | 306 DAVIS ST | | | | EAST PRAIRIE | MO | 63845-1708 |
| BOBBY TAYLOR | 212 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3128 |
| BOBBY TAYLOR | 30345 HIGHLAND DR | | | | ARDMORE | TN | 38449-3216 |
| BOBBY TAYLOR | 253 WOODLAND CREEK DR | | | | MC MINNVILLE | TN | 37110-7863 |
| BOBBY TAYLOR | 3105 DOC LINDSEY RD | | | | FORT MEADE | FL | 33841-9537 |
| BOBBY TAYLOR | 5045 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| BOBBY TEEPLES | G6164 WEST CARPENTER ROAD | | | | FLUSHING | MI | 48433 |
| BOBBY TEFTELLER | 138 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| BOBBY TERRY | PO BOX 385 | | | | COURTLAND | AL | 35618-0385 |
| BOBBY THOMAS | 21064 MADA AVE | | | | SOUTHFIELD | MI | 48075-3894 |
| BOBBY THOMAS | 2817 BALDWIN ST | | | | WINCHESTER | VA | 22601-4209 |
| BOBBY THOMAS | 20436 MENDOTA ST | | | | DETROIT | MI | 48221-1050 |
| BOBBY THOMPSON | 582 BOCA CIEGA POINT BLVD. N | APT 2207 | | | SAINT PETERSBURG | FL | 33708 |
| BOBBY THOMPSON | 3051 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4207 |
| BOBBY THOMPSON | 1969 WATER OAK WAY | | | | AVON | IN | 46123-7422 |
| BOBBY THOMPSON | 4625 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| BOBBY THOMPSON | PO BOX 954 | | | | FLINT | MI | 48501-0954 |
| BOBBY THORN | 298 COUNTY ROAD 428 | | | | HILLSBORO | AL | 35643-3637 |
| BOBBY THORNBURGH | 1224 ELK LN | | | | ELWOOD | IN | 46036-3229 |
| BOBBY THORNTON | 309 SHADY LN | | | | BIRMINGHAM | AL | 35217-1955 |
| BOBBY TIMBS | 4301 CIRCLE DR | | | | FLINT | MI | 48507 |
| BOBBY TOLIVER | 6634 EASTMONT DR | | | | FLINT | MI | 48505-2431 |
| BOBBY TOWNER | 2706 HIGHLAND DR | | | | SANDUSKY | OH | 44870-1204 |
| BOBBY TOWNSEND | PO BOX 420302 | | | | PONTIAC | MI | 48342-0302 |
| BOBBY TOWNSEND | 3506 CRYSTAL LAWN CT | | | | SAINT LOUIS | MO | 63129-5906 |
| BOBBY TOWNSEND JR | 835 PRINCETOWN RD | | | | AUBURN HILLS | MI | 48326 |
| BOBBY TRAFFENSTEDT | 2500 MANN RD LOT 79 | | | | CLARKSTON | MI | 48346-4245 |
| BOBBY TREADWELL | 1720 WESTHAVEN DR SW | | | | ATLANTA | GA | 30311-2645 |
| BOBBY TRIVETT | 1020 STATE HIGHWAY 173 | | | | BIGFOOT | TX | 78005-7443 |
| BOBBY TUCKER | 4202 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| BOBBY TURNER | 9444 INDIAN TRACE RD | | | | ALEXANDRIA | KY | 41001-7897 |
| BOBBY TURPIN | 190 TOM CROWFORD RD. BOX 445 | | | | CRAB ORCHARD | KY | 40419 |
| BOBBY TYSON | 425 EAST PARKWAY AVENUE | | | | FLINT | MI | 48505-5213 |
| BOBBY U MC RAE | 130 SANDERS RD APT A | | | | BUFFALO | NY | 14216-1211 |
| BOBBY VAN | 2550 WINNFIELD RD | | | | WEST MONROE | LA | 71292-2358 |
| BOBBY VAUGHN | PO BOX 429 | | | | GRAND BLANC | MI | 48480-0429 |
| BOBBY VEALEY | 4208 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| BOBBY VERMILYE | 958 PEINE RD | | | | WENTZVILLE | MO | 63385-2649 |
| BOBBY VIBBERT | 7928 LACY DR | | | | INDIANAPOLIS | IN | 46227-8112 |
| BOBBY VIRES | 9621 MILE RD | | | | NEW LEBANON | OH | 45345-9322 |
| BOBBY W CHAMBLESS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY W FLORENCE | PO BOX 21 | | | | SECTION | AL | 35771 |
| BOBBY W JOHNSON | 812 LOVERN ST | | | | CEDAR HILL | TX | 75104-6044 |
| BOBBY W SPRADLIN | 1562 SELKIRK RD | | | | DAYTON | OH | 45432-3512 |
| BOBBY W. NEWLAND | | | | | | | |
| BOBBY W. PETTY | | | | | | | |
| BOBBY WADE | 2451 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5816 |
| BOBBY WALKER | 3132 SOUTH MURRAY ROAD | | | | CARO | MI | 48723-9439 |
| BOBBY WALKER | 8411 PLAINVIEW AVE | | | | DETROIT | MI | 48228-2935 |
| BOBBY WALKER | 200 E IVO ST | | | | JAMESPORT | MO | 64648-8168 |
| BOBBY WALL | 5150 ELAINE DR | | | | TOLEDO | OH | 43613-2423 |
| BOBBY WALLACE | 19475 GRIGGS ST | | | | DETROIT | MI | 48221-1441 |
| BOBBY WALTERS | 10555 E SLAB RD | | | | WAPANUCKA | OK | 73461-9111 |
| BOBBY WARD | 6300 DOG LEG RD | | | | DAYTON | OH | 45415-2518 |
| BOBBY WARD | 6037 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| BOBBY WARREN | 77 HIGHWAY Y | | | | JONESBURG | MO | 63351-2705 |
| BOBBY WARREN | 426 SOUTH PALMETTO AVENUE | | | | DAYTONA BEACH | FL | 32114-4922 |
| BOBBY WATKINS SR | 226 POST OAK DR | | | | WHITNEY | TX | 76692-3048 |
| BOBBY WATSON | PO BOX 65 | | | | LEESBURG | TX | 75451-0065 |
| BOBBY WATSON | 1001 W MUELLER | | | | PARAGOULD | AR | 72450-5525 |
| BOBBY WATTERS | PO BOX 51 | | | | DALEVILLE | IN | 47334-0051 |
| BOBBY WEATHERFORD | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| BOBBY WEATHERFORD | 462 TROTTERS RDG | | | | LAWRENCEVILLE | GA | 30043-3653 |
| BOBBY WEAVER | 200 SEMINOLE DRIVE | | | | ANDERSON | IN | 46012-1322 |
| BOBBY WEBB | 4135 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| BOBBY WELCH | 5938 W 41ST PL | | | | INDIANAPOLIS | IN | 46254-2873 |
| BOBBY WELLS | 7143 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2956 |
| BOBBY WELLS | 3658 BURNS ST | | | | INKSTER | MI | 48141-2076 |
| BOBBY WELLS | 3152 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| BOBBY WELLS | 1017 COPEMAN BLVD | | | | FLINT | MI | 48504-7325 |
| BOBBY WESLEY | 4713 BOWEN ST | | | | MOSS POINT | MS | 39563-3923 |
| BOBBY WESLEY | 617 E NEWALL ST | | | | FLINT | MI | 48505-4706 |
| BOBBY WHEAT | 809 CHICKEN RD | | | | DRESDEN | TN | 38225-4347 |
| BOBBY WHEATLEY | 1915 BALDWIN AVE APT 323 | | | | PONTIAC | MI | 48340-1176 |
| BOBBY WHEET | 551 CONOVER LN | | | | COLUMBIA | KY | 42728-2126 |
| BOBBY WHITAKER | 1302 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2010 |
| BOBBY WHITAKER | 9440 W JENNINGS RD | | | | LAKE CITY | MI | 49651-8905 |
| BOBBY WHITE | 130 STARRS MILL DR | | | | SENOIA | GA | 30276-1649 |
| BOBBY WHITE | 1383 COUNTY ROAD 634 | | | | FISK | MO | 63940-9179 |
| BOBBY WHITMIRE | 5381 EDGAR RD | | | | CLARKSTON | MI | 48346-1928 |
| BOBBY WHITNER | 2463 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8659 |
| BOBBY WIGGINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| BOBBY WILBURN | 4641 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3553 |
| BOBBY WILFORD | 4725 BASIN ST | | | | ADRIAN | MI | 49221-9367 |
| BOBBY WILLIAMS | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| BOBBY WILLIAMS | 20411 WARD ST | | | | DETROIT | MI | 48235-1144 |
| BOBBY WILLIAMS | PO BOX 213 | | | | PROVIDENCE | NC | 27315-0213 |
| BOBBY WILLIAMS | 3012 LYNNCLIFF DR | | | | GAINESVILLE | GA | 30506-1460 |
| BOBBY WILLIAMS | 6842 N HIGHWAY 127 | | | | ALBANY | KY | 42602-8084 |
| BOBBY WILLIAMS | 800 SE 16TH ST | | | | MINERAL WELLS | TX | 76067-7164 |
| BOBBY WILLIAMS | 10042 BALBOA DR | | | | SAINT LOUIS | MO | 63136-3220 |
| BOBBY WILLIAMS | 3809 MAHONIA CT | | | | ARLINGTON | TX | 76017-4640 |
| BOBBY WILLIAMS | 11713 HACKNEY LN | | | | YUKON | OK | 73099-8130 |
| BOBBY WILLIAMS | 29506 SE RYAN RD | | | | BLUE SPRINGS | MO | 64014-4318 |
| BOBBY WILLIAMSON | 9227 RENNERT RD | | | | SHANNON | NC | 28386-6177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY WILLIAMSON | 5441 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1051 |
| BOBBY WILLIS | 614 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5335 |
| BOBBY WILSON | 1101 DR MARTIN LUTHER KING JR DR | | | | PHILADELPHIA | MS | 39350-3509 |
| BOBBY WILSON | 8850 ERWIN RD | | | | COPEMISH | MI | 49625-9749 |
| BOBBY WILSON | 720 POWELL ST | | | | LEBANON | IN | 46052-2049 |
| BOBBY WILSON | 726 CHEROKEE AVE | | | | MONROE | GA | 30655-2412 |
| BOBBY WILSON | 191 1 RD SOUTH S W | | | | CARTERSVILLE | GA | 30120 |
| BOBBY WILSON | 42 URBAN DR | | | | ANDERSON | IN | 46011-2545 |
| BOBBY WILSON | 2394 FISHING FORD RD | | | | BELFAST | TN | 37019-2058 |
| BOBBY WILSON | 100 EAGLE CIR | | | | COMANCHE | TX | 76442-9282 |
| BOBBY WINCHESTER | 3441 TWYFORDS POINT RD | | | | MONTICELLO | KY | 42633 |
| BOBBY WINER | 1197 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9614 |
| BOBBY WINGO | 501 KEEPATAW DR | | | | LEMONT | IL | 60439-4342 |
| BOBBY WITHAM | 7385 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| BOBBY WOFFORD | 210 HELENS MANOR DR | | | | LAWRENCEVILLE | GA | 30045-3470 |
| BOBBY WONG | 101 W YORK AVE | | | | FLINT | MI | 48505-2027 |
| BOBBY WOOD | 12676 RABBIT FARM RD | | | | RAYVILLE | MO | 64084-8236 |
| BOBBY WOOD | 5092 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| BOBBY WOOD CHEVROLET-PONTIAC, INC. | BOBBY WOOD | 3449 BLUE RIDGE BLVD | | | WEST UNION | SC | 29696 |
| BOBBY WOOD CHEVROLET-PONTIAC, INC. | 3449 BLUE RIDGE BLVD | | | | WEST UNION | SC | 29696 |
| BOBBY WOOLF | HC 66 BOX 1107 | | | | DORA | MO | 65637-9601 |
| BOBBY WOOTEN | 17 WISDOM RD | | | | WESTPOINT | TN | 38486-5119 |
| BOBBY WRIGHT | 145 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| BOBBY WRIGHT | 861 HESSEN RD | | | | COLUMBUS | MI | 48063-2003 |
| BOBBY WRIGHT | 2020 SAN SABA ST | | | | BULLARD | TX | 75757-9392 |
| BOBBY WRIGHT | 7452 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| BOBBY WYCUFF | 997 OAK GROVE RD | | | | TEMPLE | GA | 30179-4931 |
| BOBBY YATES | 6153 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8715 |
| BOBBY YORK | 7476 ROCKLEIGH AVE APT A | | | | INDIANAPOLIS | IN | 46214-3032 |
| BOBBY YORK | 2960 FARM RD 895 | | | | COOPER | TX | 75432 |
| BOBBY ZACHARY | 620 W 38TH ST | | | | ANDERSON | IN | 46013-4022 |
| BOBBY, JULIA | 854 HICKORY ST | | | | PERRYSBURG | OH | 43551-2411 |
| BOBBY, KENNETH M | 33495 HUNTER AVE | | | | WESTLAND | MI | 48185-2845 |
| BOBBY, KENNETH MARTIN | 33495 HUNTER AVE | | | | WESTLAND | MI | 48185-2845 |
| BOBBYE CALHOON | 5206 URBAN CREST RD | | | | DALLAS | TX | 75227-1530 |
| BOBBYE CLAPSADDLE | PO BOX 15622 | | | | OKLAHOMA CITY | OK | 73155-5622 |
| BOBBYE H COX | 3002 PLEASANT HILL DR | | | | BOGUE CHITTO | MS | 39629-3048 |
| BOBCHUCK, ALBERT C | 1028 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| BOBCIK, JOHN J | 1825 MILLERBURG RD | | | | CHARLOTTE | MI | 48813-8825 |
| BOBECK, ANDREW J | PO BOX 171 | | | | LAKE VIEW | NY | 14085-0171 |
| BOBECK, DONNA B | 551 FORSYTHE AVENUE | | | | GIRARD | OH | 44420-2212 |
| BOBECK, JOANNE F | 6773 RAPIDS RD. | LOT 216 | | | LOCKPORT | NY | 14094-7912 |
| BOBECK, JOANNE F | 6773 RAPIDS RD LOT 216 | | | | LOCKPORT | NY | 14094-7912 |
| BOBEDA, LOUIS C | 9471 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| BOBEE, DANIEL J | 36834 ALMONT DR | | | | STERLING HTS | MI | 48310-4617 |
| BOBEE, THOMAS | 8167 GARY AVE | | | | WESTLAND | MI | 48185-7083 |
| BOBEK, ANTHONY N | 11377 PACTON DRIVE | | | | SHELBY TWP | MI | 48317-3519 |
| BOBEK, FLORIAN | 15610 GILBERTYN DR | | | | TOMBALL | TX | 77377-8653 |
| BOBEK, JANICE K | 10378 LOCKER DR | | | | SPRING HILL | FL | 34608-8489 |
| BOBEK, PHILIP G | 10378 LOCKER DR | | | | SPRING HILL | FL | 34608-8489 |
| BOBEK, WILLIAM H | 4300 GREENSBORO DR | | | | TROY | MI | 48085-3676 |
| BOBEL, ROBERT W | 16172 DARLENE DR | | | | MACOMB | MI | 48042-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBELE, BILLIE C | 5169 W PLANO PKWY | | | | PLANO | TX | 75093-5006 |
| BOBELLA TWILLEY | 1015 N LELAND AVE | | | | MUNCIE | IN | 47303-3338 |
| BOBENCHIK, CHARLES R | 807 FALESKY ST | | | | RAHWAY | NJ | 07065-1819 |
| BOBENCHIK, CHARLES R | 60 SWARTHMORE RD | | | | LINDEN | NJ | 07036-3841 |
| BOBENCHIK, MICHAEL R | 3131 WILSON BEND RD | | | | GRAVOIS MILLS | MO | 65037-6750 |
| BOBER, AARON T | 12315 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9500 |
| BOBER, BRUCE | 35885 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2575 |
| BOBER, GRZEGORZ | 2729 OAKWOOD PL | | | | LINDEN | NJ | 07036-4821 |
| BOBER, JOHN A | 49392 MAPLEWOOD LN | | | | MACOMB | MI | 48044-1668 |
| BOBER, LEON A | 202 KEATS AVE | | | | ELIZABETH | NJ | 07208-1057 |
| BOBER, MARY | 512 VALLEY CT | | | | FAIRFIELD | OH | 45014-8113 |
| BOBER, PAULA J | 46475 BARTLETT DR | | | | CANTON | MI | 48187-1518 |
| BOBER, STELLA C | APT 100 | 5945 VINECROFT DRIVE | | | CLARENCE CTR | NY | 14032-9156 |
| BOBER, THEODORE H | 2 NORMANDY AVE | | | | CHEEKTOWAGA | NY | 14225-2931 |
| BOBERG, CHARLES T | 950 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| BOBERG, MARY | 950 DAVISON LAKE ROAD, | | | | OXFORD | MI | 48371-1120 |
| BOBERG, MARY | 950 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| BOBERSKYJ, CYNTHIA L | 158 EDEN LN | | | | ROCHESTER | NY | 14626-3314 |
| BOBET, ROGER | 14130 ROSEMARY LN APT 1204 | | | | LARGO | FL | 33774 |
| BOBETTE BRECHTELSBAUER | 2323 MCINGVALE RD APT 103 | | | | HERNANDO | MS | 38632-8701 |
| BOBIAN, FELIX | 4180 HOPKINS BLUFF WAY | | | | DULUTH | GA | 30096-7103 |
| BOBIAN, JIMMIE | 2089 SUGAR SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-5039 |
| BOBICH NICHOLAS JR (307690) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOBICH, DONALD | 113 ROYAL OAK DR | | | | AURORA | OH | 44202-6914 |
| BOBICH, NICHOLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOBICH, RAYMOND A | 8651 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9460 |
| BOBICH, RAYMOND ALLEN | 8651 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9460 |
| BOBICH, RAYMOND C | 9987 STEFFAS RD | | | | MAYBEE | MI | 48159-9611 |
| BOBICK, PETER C | 914 BAFFIN DR | | | | CANAL FULTON | OH | 44614-8492 |
| BOBIE CALLOWAY | 1135 RATHBONE ST SW | | | | WYOMING | MI | 49509-1036 |
| BOBIE HILL | 10905 S LOWE AVE | | | | CHICAGO | IL | 60628-3129 |
| BOBIE MINGE | 5111 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| BOBIE SHEPPERD | 4842 N BRANDYWINE RD | | | | SHELBYVILLE | IN | 46176-9759 |
| BOBIEJEAN D LOTT | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484 |
| BOBIER TOOL SUPPLY INC | G4163 CORUNNA RD | | | | FLINT | MI | 48532-4311 |
| BOBIER TOOL SUPPLY, INC. | G-4163 CORUNNA RD | | | | FLINT | MI | 48532 |
| BOBIER TOOL SUPPLY, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | G4163 CORUNNA RD | | | FLINT | MI | 48532-4360 |
| BOBIER, BETTIE J | 3700 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| BOBIER, GARY R | 3700 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| BOBIER, GEORGE S | 1649 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| BOBIER, GORDON E | 3409 HERESFORD DR | | | | CLEVELAND | OH | 44134-3412 |
| BOBIER, GORDON E | 112  WARWICK  CT | | | | ELYRIA | OH | 44035-4625 |
| BOBIER, JANIS K | 1649 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| BOBIER, JOAN A | 116 SHARON HEIGHTS DR | | | | LIBERTY | SC | 29657 |
| BOBIER, KEN | 3308 IDLEWOOD ST | | | | SIOUX CITY | IA | 51104-2321 |
| BOBIER, SAMANTHA M. | APT D | 123 FOX HILL LANE | | | ELYRIA | OH | 44035-2743 |
| BOBIER, SHIRLEY M | 10951 E KIVA AVE | | | | MESA | AZ | 85209-1330 |
| BOBIK, WALTER | 7005 MEADOW AVE | | | | WARREN | MI | 48091-3019 |
| BOBILIN, ELEANOR M | 12 STANLEY CIR | | | | POSEYVILLE | IN | 47633-9017 |
| BOBILLO DEBRA K | 6434 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBILLO JR, JOSE R | 1740 BARNES RD | | | | LESLIE | MI | 49251-9505 |
| BOBILLO, DEBRA K | 6434 PLEASANT RIVER DR | | | | DIMONDALE | MI | 48821-9707 |
| BOBILLO, MARTA M | 4139 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1924 |
| BOBILLO, MARTA R | 1084 E NORMANDY BLVD | | | | DELTONA | FL | 32725 |
| BOBILYA, DOUGLAS K | 350 BLACKSMITH RD | | | | HARTSEL | CO | 80449 |
| BOBINEY, CHRISTINE B | 705 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309-2516 |
| BOBINEY, JOHN M | 13712 PROVINCIAL DR | | | | STERLING HTS | MI | 48313-2017 |
| BOBINEY, ROBERT G | 100 SHORE BROOK LN | | | | WALLED LAKE | MI | 48390-4506 |
| BOBINSKI, CHRISTINE H | 53725 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5844 |
| BOBINSKI, CHRISTINE HEDWIG | 53725 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5844 |
| BOBINSKI, DAPHNE | 83 PERSHING ST | | | | TORRINGTON | CT | 06790-5716 |
| BOBINSKI, DAPHNE | 83 PERSHING STREET | | | | TORRINGTON | CT | 06790-5716 |
| BOBINSKI, ROBERT F | 602 4TH ST | | | | ABSECON | NJ | 08201-1334 |
| BOBINSKI, ROBERT F | 602 4TH STREET | | | | ABSECON | NJ | 08201-1334 |
| BOBINSKI, WALTER | 9633 RIVERSIDE DR APT 2 | | | | SEBASTIAN | FL | 32958-6369 |
| BOBINSKI, WILLIAM | 1820 MATTHEWS DR | | | | ROCK HILL | SC | 29732-1533 |
| BOBISH, SAMUEL | PO BOX 7127 | | | | MOUNT JEWETT | PA | 16740-7127 |
| BOBISH, SAMUEL | BOX 7127 | | | | MT JEWETT | PA | 16740-7127 |
| BOBISUTHI, WILLIAM P | 604 N STONE AVE | | | | LA GRANGE PK | IL | 60526-5526 |
| BOBIT BUSINESS MEDIA | TY BOBIT | 3520 CHALLENGER ST | | | TORRANCE | CA | 90503-1640 |
| BOBIT BUSINESS MEDIA | 3520 CHALLENGER ST | | | | TORRANCE | CA | 90503-1640 |
| BOBKO, JOHN V | 16837 CHARLESTON CIR | | | | LOCKPORT | IL | 60441-3297 |
| BOBKO, JUDITH M | 5856 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1926 |
| BOBKO, VICTORIA C | 966 YORKE ROAD | | | | NO. BRUNSWICK | NJ | 08902-2230 |
| BOBKO, VICTORIA C | 966 YORKE RD | | | | NORTH BRUNSWICK | NJ | 08902-2230 |
| BOBKOSKIE, ROBERT E | 341 MISSOURI LN | | | | KULPMONT | PA | 17834-2011 |
| BOBLETT, JAMES A | 806 COFFEE TREE CT | | | | NOBLESVILLE | IN | 46062-8427 |
| BOBLITT, DAVID R II | 2919 DEWEY ST | | | | ANDERSON | IN | 46016-4752 |
| BOBLITT, DONALD P | 529 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| BOBMAR TRANSPORTATION, INC. | | 2749 STILLWELL AVE | | | | NY | 11224 |
| BOBO ALONZO | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| BOBO DIANE | PO BOX 95 | | | | DOUGLASS | TX | 75943-0095 |
| BOBO GEORGE | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 |
| BOBO JR, ALONZO | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| BOBO JR, HAYDEN L | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| BOBO JR, HAYDEN LANDRUM | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| BOBO JR, HIRAM | 9711 SPRUILL RD | | | | ALPHARETTA | GA | 30022-5551 |
| BOBO JR, ROBERT | 2062 LAUREN RD | | | | APOPKA | FL | 32703-3662 |
| BOBO MORICE | 1791 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1166 |
| BOBO, ALFRED W | 2049 WILLOWGROVE AVE | | | | KETTERING | OH | 45409-2035 |
| BOBO, ALMA H | 12948 SUE DEE LN | | | | SOUTH LYON | MI | 48178-9155 |
| BOBO, ANTOINETTE M | BROOKS BENNIE | 8201 CORPORATE DR STE 260 | | | LANDOVER | MD | 20785-2228 |
| BOBO, BLAWN E | 3238 CALVERT ST | | | | DETROIT | MI | 48206-1408 |
| BOBO, BOBBIE J | 776 KING ST APT B7 | | | | MANSFIELD | OH | 44903-7159 |
| BOBO, BRAYFORD L | 842 E CANYON ROCK RD | | | | QUEEN CREEK | AZ | 85243-5248 |
| BOBO, BRINKLEY W | 776 CHEROKEE AVE | | | | MEMPHIS | TN | 38106-5718 |
| BOBO, CAROLYN | 829 SCHAFER ST | | | | FLINT | MI | 48503-1600 |
| BOBO, CLEVELAND | 78 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| BOBO, COLUMBIA J | 585 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4116 |
| BOBO, DALE A | 5071 HARP DR | | | | LINDEN | MI | 48451-8911 |
| BOBO, DALE ALLEN | 5071 HARP DR | | | | LINDEN | MI | 48451-8911 |
| BOBO, DANNY K | 2241 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49506-4165 |
| BOBO, DELORES P | 925 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBO, DENNIS C | 2223 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BOBO, DENNIS CHARLES | 2223 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BOBO, DIANE | 3755 TYLER ST | | | | DETROIT | MI | 48238 |
| BOBO, DWIGHT P | G8349 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOBO, DWIGHT PHARIS | G8349 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOBO, FLOYD | 47 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2901 |
| BOBO, GEORGE L | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 |
| BOBO, HAROLD D | 5803 DECATUR RD 3 | | | | FORT WAYNE | IN | 46816 |
| BOBO, JAMES E | 9260 LAUREL HL S | | | | OLIVE BRANCH | MS | 38654-1653 |
| BOBO, JERRY L | 7570 EAST SPEEDWAY BLVD. | LOT 436 | | | TUCSON | AZ | 85710-8820 |
| BOBO, JERRY L | 7570 E SPEEDWAY BLVD UNIT 436 | | | | TUCSON | AZ | 85710-8820 |
| BOBO, JOHN | 2630 COUNTRY HAVEN DR | | | | THOMPSONS STN | TN | 37179-9702 |
| BOBO, JUDITH LEE | 5438 HIDDEN RIDGE TR. | | | | LINDEN | MI | 48451-8816 |
| BOBO, KANDISE K | 300 ANTHONY AVE UNIT 303 | | | | MUNDELEIN | IL | 60060 |
| BOBO, LINDBERGH | 11744 ELMDALE ST | | | | DETROIT | MI | 48213-1640 |
| BOBO, MARTHA | 2209 LARK DR | | | | COLORADO SPRINGS | CO | 80909 |
| BOBO, MAURICE | 1791 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1166 |
| BOBO, MICHAEL W | 37 MARK LOOP | | | | LUMBERTON | TX | 77657-7409 |
| BOBO, NANCY B | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| BOBO, OTIS | 7946 S GREEN ST | | | | CHICAGO | IL | 60620-2555 |
| BOBO, PATSY R | 5900 BONITA BEACH RD APT 1703 | | | | BONITA SPRINGS | FL | 34134-8963 |
| BOBO, PHYLLISTINE | 23312 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| BOBO, RICHARD H | 27881 RACKHAM DR | | | | LATHRUP VLG | MI | 48076-3379 |
| BOBO, ROBERT L | 1620 CALIFORNIA AVE | | | | CINCINNATI | OH | 45237-5604 |
| BOBO, ROBERT L | 22034 EDISON ST | | | | DEARBORN | MI | 48124-2746 |
| BOBO, ROBERT L | 36 COURTLAND AVE | | | | BUFFALO | NY | 14215-3919 |
| BOBO, SARA C | 806 COLEMAN DR | | | | LONGVIEW | TX | 75605-3106 |
| BOBO, SHIRLEY CALLAHA | 2520 COX ROAD | | | | COCOA | FL | 32926-3542 |
| BOBO, SHIRLEY CALLAHA | 2520 COX RD | | | | COCOA | FL | 32926-3542 |
| BOBO, STANLEY P | 4189 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| BOBO, TRACY H | 6126 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-1936 |
| BOBO, WILGUS M | 97 E CLUTE RD | | | | BOYNE CITY | MI | 49712 |
| BOBO, WILGUS M | 00097 CLUTE RD | | | | BOYNE CITY | MI | 49712-9186 |
| BOBO, WILLIAM | 60 CATESBY CIR | | | | COLUMBIA | SC | 29206-4963 |
| BOBO, WILLIAM A | 24346 FLANAGAN RD | | | | ATHENS | AL | 35614-3334 |
| BOBO, WILLIAM G | 5760 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| BOBO, WILLIE M | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1152 |
| BOBOIGE, CARL D | 9418 SANDLEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8204 |
| BOBOLIA, NICHOLAS T | 23 VAN CORTLANDT PLACE | | | | CORTLANDT MNR | NY | 10567-1539 |
| BOBOLTZ, DAVID L | 2638 DESMOND | | | | WATERFORD | MI | 48329-2824 |
| BOBOLTZ, LEROY A | 3420 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9417 |
| BOBOLTZ, RUTH E | 3420 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9417 |
| BOBOLZ, WAYNE D | 503 DAWSON ST | | | | ALPENA | MI | 49707-1909 |
| BOBOSH, VLADIMIR | 2144 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2303 |
| BOBOVNIK, ANDREW | 41 VILLAGE DR E | | | | SPOTSWOOD | NJ | 08884-1522 |
| BOBOVNIK, OLGA | 313 HAMPTON LN | | | | ISELIN | NJ | 08830-2976 |
| BOBOWSKI, RICHARD H | 2868 GALWAY BAY DR | | | | METAMORA | MI | 48455-9722 |
| BOBOWSKI, RONALD J | 14433 WOODLAWN AVE | | | | DOLTON | IL | 60419-1907 |
| BOBRA S VALENTINE | 2455 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| BOBRA VALENTINE | 2455 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| BOBROFSKY, SAMUEL V | 4111 ANDERSON DR | | | | ALBION | MI | 49224-8546 |
| BOBROW JERRY (641042) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBROW, HAROLD | 790 LONGVIEW AVENUE | | | | VALLEY STREAM | NY | 11581-2823 |
| BOBROW, JERRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BOBROWICZ, DONALD A | 1333 LAKE MARTIN DR | | | | KENT | OH | 44240-6261 |
| BOBROWICZ, SUZANNA | 1165 INVERNESS LN | | | | STOW | OH | 44224-2268 |
| BOBROWIECKI III, MITCHELL W | 20058 WHITE OAKS DR | | | | CLINTON TOWNSHIP | MI | 48036-4101 |
| BOBROWIECKI, MITCHELL W | 20058 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-4101 |
| BOBROWSKI, ELEANOR J | 7300 CRYSTAL LAKE DR. #11 | | | | SWARTZ CREEK | MI | 48473 |
| BOBROWSKI, ERIC T | 857 LANGLEY CT | | | | ROCHESTER HLS | MI | 48309-1505 |
| BOBROWSKI, EUGENE J | 8221 TRIDENT CIR W | | | | MONTROSE | MI | 48457-8912 |
| BOBROWSKI, JOHN A | 100 ETHEL RD | | | | EDISON | NJ | 08817-2210 |
| BOBROWSKI, ROBIN M | 6042 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| BOBROWSKI, WALTER | 14191 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5237 |
| BOBRYK, LEONARD M | 39631 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2436 |
| BOBRYK, MARY A | 39631 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310-2436 |
| BOBS AUTO PARTS | 6390 N LAPEER RD | | | | FOSTORIA | MI | 48435-9623 |
| BOBS JOHNS INC | 406 SNOW CAP LN | | | | DURANGO | CO | 81303-3636 |
| BOBS LANDSCAPING SERVICE INC | 28831 HARPER AVE SCS | | | | RICHMOND | MI | 48062 |
| BOBS SANITATION SERVICE INC | PO BOX 40387 | | | | REDFORD | MI | 48240-0387 |
| BOBS TOOLING/ERIE | 2345 WARFEL AVE | | | | ERIE | PA | 16503-2532 |
| BOBS TOWING | 1590 PEBBLESTONE ROAD | | | COURTICE CANADA ON L1E 2H1 CANADA | | | |
| BOBS TRUCK BODY | 4565 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| BOBS TRUCK SERVICE INC | PO BOX 528 | TRENTON-FRANKLIN RD | | | MIDDLETOWN | OH | 45042-0528 |
| BOBSIN, LARRY E | 2522 LUCERNE DR | | | | JANESVILLE | WI | 53545-0577 |
| BOBSKI, JAMES E | 9101 PINTAIL LOOP | | | | BLAINE | WA | 98230-5719 |
| BOBSON, RUSSELL D | 505 W 12TH ST | | | | MARION | IN | 46953-2147 |
| BOBST STEPHEN | 4752 VINNEDGE RD | | | | INDIAN SPRINGS | OH | 45011 |
| BOBST, STEPHEN C | 7259 VINNEDGE RD | | | | FAIRFIELD | OH | 45011-8610 |
| BOBULA, MICHAEL D | 4190 VICTORIAN DR | | | | HAMBURG | NY | 14075-1852 |
| BOBY DUCKWORTH | 807 SUNSET DR | | | | IRVING | TX | 75061-7440 |
| BOBY WADE | 4508 S EATON AVE | RR 5 | | | MUNCIE | IN | 47302-8675 |
| BOBZIEN, BRENT MICHAEL | 139 EDGEMONT DR | | | | DECATUR | IN | 46733-2529 |
| BOBZIEN, GERALD R | 6671 PASSONS COURT SOUTHEAST | | | | CALEDONIA | MI | 49316-7976 |
| BOBZIEN, GERALD R | 6671 PASSONS CT SE | | | | CALEDONIA | MI | 49316-7976 |
| BOBZIEN, JOLENE M | 8795 W LOGA RD | | | | FORT ATKINSON | WI | 53538 |
| BOBZIEN, MARVIN G | 659 E LIMERICK LN | | | | BELOIT | WI | 53511-6520 |
| BOBZIEN, MICHAEL H | 139 EDGEMONT DR | | | | DECATUR | IN | 46733-2529 |
| BOBZIEN, PATRICIA A | 287 PINE ST | | | | LOCKPORT | NY | 14094-4928 |
| BOBZIEN, RICHARD F | 1521 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| BOBZIEN, SALLY L | 659 E LIMERICK LN | | | | BELOIT | WI | 53511-6520 |
| BOC | 1 GM ROAD BLDG 27N | | | | MILFORD | MI | 48380 |
| BOC BUICK MOTOR DIVISION ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| BOC FLEET OPER. - GM PROVING GROUND | 1 GENERAL MTR RD BL 27 C/H GAR | | | | MILFORD | MI | 48382 |
| BOC GASES | BOC GROUP INC A DELAWARE CORP | 1045 HARDING CT | | | INDIANAPOLIS | IN | 46217-9260 |
| BOC GASES INC | 575 MOUNTAIN AVE | FMLY AIRCO GASES AWAITING V MW | | | NEW PROVIDENCE | NJ | 07974-2097 |
| BOC GASES INC | FMLY AIRCO WELDING SUPPLY | 2100 WESTERN CT E | | | LISLE | IL | 60532 |
| BOC GASES PGS | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 |
| BOC GASES/COLUMBIA | 922 W. CAMPBELL BLVD. | | | | COLUMBIA | TN | 38401 |
| BOC GASES/NASHVILLE | 311 12TH AVE S | | | | NASHVILLE | TN | 37203-4005 |
| BOC GROUP | ROBERT BEDDOE | BOC CANADA LIMITED | | MISSISSAUGA ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOC GROUP INC A DELAWARE CORP | 1045 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9260 |
| BOC GROUP INC THE | 575 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974-2097 |
| BOC GROUP INC THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| BOC GROUP INC, THE | 2100 WESTERN AVE STE 100 | | | | LISLE | IL | 60532-1971 |
| BOC GROUP INC, THE | NOT AVAILABLE | | | | | | |
| BOC LANSING OPERATIONS ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| BOC LORDSTOWN ASSY. | PEACHES NACE | GENERAL MOTORS CORP. | P.O. BOX 1406 | | LAKE ORION | MI | 48361 |
| BOC ORION ASM | BOB ANDERSON | 4555 GIDDINGS RD | JIM BISHOP--FINANCIAL DEPT. | | LAKE ORION | MI | 48359-1713 |
| BOC ORION ASM | BOB ANDERSON | JIM BISHOP--FINANCIAL DEPT. | | | | MI | 48361 |
| BOC WATER HYDRAULICS INC | 12024 SALEM WARREN RD | | | | SALEM | OH | 44460-7649 |
| BOC WILMINGTON | KEN HELLEBUYCK | PO BOX 1512 | | | FARWELL | MI | |
| BOC- F/B - CHICAGO | PO BOX 4001 | | | | KALAMAZOO | MI | 49003-4001 |
| BOC- F/B - CHICAGO | 79TH ST & WILLOW SPRINGS | | | | WILLOW SPRINGS | IL | 60480 |
| BOC- F/B - LORDSTOWN | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| BOC- F/B - LORDSTOWN | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| BOCA, MARILYN J | 2534 FRIENDSHIP LN | | | | MUSKEGON | MI | 49442-7006 |
| BOCACH, RICHARD J | PO BOX 30 | 1959 EAST ROAD #34 | | | WATERPORT | NY | 14571-0030 |
| BOCANEGRA, ALFRED | 3502 W 38TH PLACE | | | | CHICAGO | IL | 60632 |
| BOCANEGRA, BERNADETTE F | 10705 AUGUSTA LN | | | | ROWLETT | TX | 75089-8343 |
| BOCANEGRA, DANIEL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BOCANEGRA, GRACINELA | 534 GARCIA AVE | | | | MERCEDES | TX | 78570-2313 |
| BOCAR S.A. DE C.V. | CRUZ VERDE 169-1A | | MEXICO CITY, DF 4330 | | | | |
| BOCAR SA DE CV | CRUZ VERDE NO 169 1A | COLONIA LOS REYES COYOACAN | DF 04330 MEXICO MEXICO | | | | |
| BOCAR SA DE CV | 38 PARQUE INDL LERMA | LERMA EDO 52000 | DE MEXICO C P MEXICO | | | | |
| BOCAR SA DE CV | CRAIG O'DONNELL | C/O AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE N | LERMA CP 52000 MEXICO | | | |
| BOCAR SA DE CV | CRAIG O'DONNELL | CRUZ VERDE 169-ACOL LOS REYES | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 4330 MEXICO | | | |
| BOCAR SA DE CV | | CRUZ VERDE 169-A COL LOS REYES | | DEL/MUN COYOACAN,DF,4330,MEXICO | | | |
| BOCAR SA DE CV | 4710 CARCIER DR | | | | WIXOM | MI | 48393 |
| BOCAR/MEXICO | CRUZ VERDE 169-1A | LOS REYES COYOACAN | | MEXICO CITY DF 4330 MEXICO | | | |
| BOCCACCIO, GARY J | PO BOX 79 | | | | ELBA | NY | 14058-0079 |
| BOCCACCIO, HAROLD S | 1800 DODGE RD | | | | EAST AMHERST | NY | 14051-2108 |
| BOCCACCIO, ROBERT J | 21 DEAN DR | | | | N TONAWANDA | NY | 14120-6205 |
| BOCCACCIO, WILLIAM J | PO BOX 79 | | | | ELBA | NY | 14058-0079 |
| BOCCARDI ALBERTO ALVARO | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N. 42 | 20123 MILANO - ITALY | | | |
| BOCCARDI, FRANCIS A | 41 RAMONA AVE | | | | WATERBURY | CT | 06705-1231 |
| BOCCELLA EMILIO (499281) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOCCELLA MICHAEL & ELEANO | 612 COLUMBIA MILLS CT | | | | WALLINGFORD | PA | 19086-6778 |
| BOCCELLA, EMILIO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BOCCELLA, EMILIO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOCCHI LORIANA | VIALE CAVOUR 142 | | | 44100 FERRARA (FE) ITALY | | | |
| BOCCHIERI, JOHN | 81 ASPINWALL ST | | | | STATEN ISLAND | NY | 10307-1601 |
| BOCCHINO, ANTHONY G | 50 MYERS AVE | | | | HICKSVILLE | NY | 11801-2535 |
| BOCCHINO, COLUMBIA | 16 MC DONOUGH PLACE | | | | N COLDWELL | NJ | 07006-4228 |
| BOCCHINO, COLUMBIA | 16 MCDONOUGH PL | | | | WEST CALDWELL | NJ | 07006-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOCCHIO, EDNA | 90 WASHINGTON PL | | | | TOTOWA | NJ | 07512-2539 |
| BOCCIA, MARIO S | 44 CHESHIRE LN | | | | ROCHESTER | NY | 14624-2959 |
| BOCCIA, ORLANDO | 69 LORI LANE | | | | ROCHESTER | NY | 14624-1417 |
| BOCCIA, ORLANDO | 69 LORI LN | | | | ROCHESTER | NY | 14624-1417 |
| BOCCIERI, NICHOLAS | | | | | | | |
| BOCCIERI, NICHOLAS | 446 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1916 |
| BOCCIO, FRANCINE A | 1075 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1289 |
| BOCEK JR, STANLEY F | 711 BROADWAY AVE | | | | OWOSSO | MI | 48867-4503 |
| BOCEK, ERIC J | 13185 LINCOLN RD | | | | MONTROSE | MI | 48457-9319 |
| BOCEK, JAMES D | 13130 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| BOCEK, JAMES D | 183 POINCIANA DRIVE | | | | ELLENTON | FL | 34222-3615 |
| BOCEK, LADISLAUS S | 1302 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5099 |
| BOCEK, LAWRENCE J | PO BOX 558 | | | | OSCODA | MI | 48750-0558 |
| BOCEK, MILDRED | C/O SAVILLE & FLINT LLC | 322 E BROADWAY PO BOX 602 | | | ALTON | IL | 62002 |
| BOCES MONROE 1 | BUSINESS OFFICE | 41 O CONNOR RD | | | FAIRPORT | NY | 14450 |
| BOCH, JAMES L | 2716 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2442 |
| BOCH, KIMBLA | 2500 MANN RD LOT 271 | | | | CLARKSTON | MI | 48346-4257 |
| BOCH, OCIE J | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| BOCHEN FIETZE | NAUTER STRASSE 115 | | | 70327 STUTTGART  GERMANY | | | |
| BOCHENEK, EWA J | 20 CHAMBORD CT | | | | TRENTON | NJ | 08619-4702 |
| BOCHENEK, FRANCIS S | 6810 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8507 |
| BOCHENEK, LISA M | 17024 BOULDER DR | | | | NORTHVILLE | MI | 48168 |
| BOCHENEK, PRISCILLA F | 6810 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8507 |
| BOCHENEK, ROBERT L | 9 SHELLY DR | | | | DEFIANCE | OH | 43512-1761 |
| BOCHENICK, PAUL A | 8000 DOGWOOD RD TRLR 21 | | | | BALTIMORE | MD | 21219-2344 |
| BOCHENSKI MICHELE | BOCHENSKI, MICHELE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BOCHENSKI, MICHELE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BOCHENSKY, JULIA O | 1304 BERKELEY ST APT 2 | C/O MARTHA BOCHENSKY-FUTALA | | | SANTA MONICA | CA | 90404-2518 |
| BOCHERT, BETTY F | 3516 GRAND MAGNOLIA PL | | | | VALRICO | FL | 33594-9114 |
| BOCHERT, KAY R | 5926 RIDGE RD | | | | CORTLAND | OH | 44410-9758 |
| BOCHETTI JOSEPH M | DBA ELECTRIC SERVICES UNLIMITE | 414 BOSTON ST | | | TOPSFIELD | MA | 01983 |
| BOCHICHIO LUCIAN K (400731) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOCHICHIO, LUCIAN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOCHINSKI, MICHAEL A | 2038 ATLAS DR | | | | TROY | MI | 48083-2663 |
| BOCHMANN, KENNETH W | 2637 THORNTON RD | | | | SINCLAIRVILLE | NY | 14782-9624 |
| BOCHNAK, THEODOSIA | 113 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2209 |
| BOCHNEAK, BETTY W | | | | | | | |
| BOCHNIAK, EUGENE F | 444 S PASEO PENA | | | | GREEN VALLEY | AZ | 85614 |
| BOCHNIARZ, FELIX M | 163 CROWLEY AVE | | | | BUFFALO | NY | 14207-1557 |
| BOCHNIARZ, MICHAEL J | 477 POINSETTIA DR | | | | LARGO | FL | 33770 |
| BOCHNIARZ, MICHAEL JOHN | 8 NORTH HILL DRIVE | | | | BUFFALO | NY | 14224-2582 |
| BOCHNIARZ, STUART A | 797 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| BOCHNIARZ, STUART ANTHONY | 797 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| BOCHNIG, PAUL A | 3010 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4356 |
| BOCHOW, ALICE J | 258 BROAD AVE | | | | LEONIA | NJ | 07605 |
| BOCI, CHARLES R | 7173 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6210 |
| BOCI, DAVID L | 319 EAST AVE | | | | LOCKPORT | NY | 14094-3133 |
| BOCI, RICHARD L | 19933 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| BOCK & ASSOCIATES INC | 10690 PARKER CT STE 100 | RMVD STE 4/02 MH | | | SOUTH LYON | MI | 48178 |
| BOCK CLARENCE W (413200) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOCK EDWARD (443277) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOCK EDWARD E (425976) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| BOCK EDWARD E. | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL 17 | | | PITTSBURGH | PA | 15222-4801 |
| BOCK HOM JR. | 1739 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| BOCK JR, LARRY E | 545 SEEMAN ROAD | | | | VIRGINIA BCH | VA | 23452-2539 |
| BOCK LAURIE | PO BOX 1036 | | | | GARDEN CITY | KS | 67846-1036 |
| BOCK LAWRENCE L (438840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOCK RANDY | 439 VADNAIS LAKE DR | | | | SAINT PAUL | MN | 55127-7144 |
| BOCK TRANSFER & STORAGE CO | 1666 MCMYLER ST NW | P O BOX 3007 | | | WARREN | OH | 44485-2703 |
| BOCK, ALEX M | 8011 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9532 |
| BOCK, ALEX MATTHEW | 8011 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9532 |
| BOCK, ALFRED D | 7930 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 |
| BOCK, ARLENE | 10241 TIMBER WOLF CT | | | | NEW PORT RICHEY | FL | 34654-3533 |
| BOCK, ARTHUR H | 78775 ROMEO PLANK RD | | | | ARMADA | MI | 48005-1619 |
| BOCK, BARBARA J | 2235 ANDERSON RD | | | | SAGINAW | MI | 48603-3820 |
| BOCK, BRIAN M | 33180 34 MILE RD | | | | RICHMOND | MI | 48062-4717 |
| BOCK, CLARENCE WILBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOCK, DANIEL L | 44 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |
| BOCK, DAVID J | 12126 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| BOCK, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOCK, ELFRIEDE M | 1299 SCHAFER DR | | | | BURTON | MI | 48509-1534 |
| BOCK, ERNEST L | 24873 44TH AVE | | | | MATTAWAN | MI | 49071-9753 |
| BOCK, EVELYN R | 1377 KURTZ ROAD | | | | HOLLY | MI | 48442-8397 |
| BOCK, EVELYN R | 1377 KURTZ RD | | | | HOLLY | MI | 48442-8397 |
| BOCK, FRANCES J | 87 CHICKASAW TRL | | | | JEFFERSON | GA | 30549-6344 |
| BOCK, FRANKLIN D | 2012 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1346 |
| BOCK, GAIL J | 711 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1764 |
| BOCK, GORDON E | 2048 DEWYSE RD | | | | BAY CITY | MI | 48708-9122 |
| BOCK, HARRY L | 3810 HENDREE LN | | | | MECHANICSVILLE | VA | 23111-6308 |
| BOCK, HARVE S | 46609 ARBORETUM CIR | | | | PLYMOUTH | MI | 48170-3460 |
| BOCK, HEINZ R | 5562 DRIFTWOOD AVE | | | | LA PALMA | CA | 90623-1821 |
| BOCK, HOWARD C | 2235 ANDERSON RD | | | | SAGINAW | MI | 48603-3820 |
| BOCK, JOHN J | 4009 HOCKADAY DR | | | | DALLAS | TX | 75229-2819 |
| BOCK, JOSEPHINE A | 8635 NORTH ESTON ROAD | | | | CLARKSTON | MI | 48348-3511 |
| BOCK, KEITH L | 3570 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| BOCK, LAWRENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOCK, LEO R | 732 NW ROSACEAE DR | | | | BLUE SPRINGS | MO | 64015-6932 |
| BOCK, LESTER C | 2425 NERREDIA ST | | | | FLINT | MI | 48532-4826 |
| BOCK, MAY R | 49 INNIS AVE | | | | NEWBURGH | NY | 12550-2614 |
| BOCK, MYRTLE R | 1495 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1118 |
| BOCK, PATRICIA A | 701 TANGLEWOOD LANE | | | | FRANKFORT | IL | 60423 |
| BOCK, PETER D | 4480 COMMERCE WOODS DR | | | | COMMERCE TWP | MI | 48382-3878 |
| BOCK, PHYLLIS M | 3260 CARDINAL DR | | | | SAGINAW | MI | 48601-5709 |
| BOCK, RAYMOND L | 3680 MARKWOOD CT | | | | OXFORD | MI | 48370-2916 |
| BOCK, RICHARD J | 701 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| BOCK, ROBERT D | 920 PICARDY LN | | | | SAINT CHARLES | MO | 63301-0666 |
| BOCK, RUSSELL A | 826 MARENGO DR | | | | TROY | MI | 48085-1633 |
| BOCK, RUTH H | 9912 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| BOCK, STEVEN H | 37593 BRISTOL CT | | | | LIVONIA | MI | 48154-1260 |
| BOCK, THOMAS A | KASSERMAN & BOWMAN PLLC | 21 WARDEN RUN RD STE 202 | | | WHEELING | WV | 26003-2178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOCK, WINIFRED R | 23 ARAGON BLVD | | | | SAN MATEO | CA | 94402-2313 |
| BOCK, WINIFRED R | 23 ARAGON BOULEVARD | | | | SAN MATEO | CA | 94402-2313 |
| BOCK-MONTGOMERY, RUTH E | 1300 DORCHEAT RD | | | | MINDEN | LA | 71055-7609 |
| BOCKBRADER, SELINA M | 156 MONTICELLO DRIVE | | | | INDIANAPOLIS | IN | 46217-3245 |
| BOCKEL, HORST W | 2136 LONG RD | | | | GRAND ISLAND | NY | 14072-1328 |
| BOCKELMAN JR, LORENZ H | 7023 SHELDON AVE | | | | YOUNGSTOWN | OH | 44512-4623 |
| BOCKELMAN, BETTY W | 19171 WAKENDEN | | | | REDFORD | MI | 48240-1446 |
| BOCKELMAN, DAVID W | 5530 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| BOCKELMAN, LORENZ H | 90 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8140 |
| BOCKELMAN, LOUIS E | 10906 E 51ST ST | | | | KANSAS CITY | MO | 64133-2321 |
| BOCKELMAN, MARTHA L | 90 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8140 |
| BOCKELMAN, MILTON L | 4145 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| BOCKELMAN, V A | 1215 JAYNE DR | C/O KAREN HIGGINS | | | KOKOMO | IN | 46902-6127 |
| BOCKEMUEHL, ROBERT R | 4800 N HARSDALE RD | | | | BLOOMFIELD HILLS | MI | 48302-2411 |
| BOCKENSTETTE, CASIE M | 32705 COACH DR | | | | CHESTERFIELD | MI | 48047-4031 |
| BOCKER CHEVROLET, PONTIAC, BUICK, C | 801 E SOUTH ST | | | | FREEPORT | IL | 61032-9682 |
| BOCKER CHEVROLET, PONTIAC, BUICK, CA | MARY MEYERS | 801 E SOUTH ST | | | FREEPORT | IL | 61032-9682 |
| BOCKER CHEVROLET, PONTIAC, BUICK, CADILLAC, GMC, INC. | MARY MEYERS | 801 E SOUTH ST | | | FREEPORT | IL | 61032-9682 |
| BOCKER CHEVROLET, PONTIAC, BUICK, CADILLAC, GMC, INC. | 801 E SOUTH ST | | | | FREEPORT | IL | 61032-9682 |
| BOCKER, WILLIAM C | 5 ADELAIDE ST BLDG B2 APT D1 | | | | FLORAL PARK | NY | 11001 |
| BOCKERSTETTE, DONALD A | 32 GREEN PARK LN | | | | O FALLON | MO | 63366-4441 |
| BOCKERSTETTE, STEVE A | 3260 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-1043 |
| BOCKEWITZ STANLEY | 11 WAUNEE EST | | | | KEWANEE | IL | 61443-8915 |
| BOCKHEIM, WILLIAM M | 3842 MARLBORO ST NW | | | | GRAND RAPIDS | MI | 49534-4535 |
| BOCKHOLD, EDWARD C | 5551 DUNROBIN DR UNIT 4406 | | | | SARASOTA | FL | 34238-8536 |
| BOCKHOLT, DELLA L | 907 E NIGHTHAWK DR | | | | SANDY | UT | 84094-0688 |
| BOCKHOLT, DELLA L | 907 NIGHTHAWK DR | | | | SANDY | UT | 84094-0688 |
| BOCKHORST, HERMAN A | 603 LINDSEY DR | | | | UNION | MO | 63084-5107 |
| BOCKHORST, ROBERT A | 392 VIENNA WOODS | | | | BEAUFORT | MO | 63013-1534 |
| BOCKHORST, VIRGINIA A | 8654 HIGHWAY YY | | | | NEW HAVEN | MO | 63068-3025 |
| BOCKIUS BILL & LINDA | 2605 ROBIN LN | | | | MUSKOGEE | OK | 74403-1637 |
| BOCKLAGE, MATTHEW L | 3016 RIVERWOOD DR | | | | SAINT CHARLES | MO | 63303-6050 |
| BOCKLAGE, MICHAEL W | 571 N AMORET AVE | | | | KANSAS CITY | MO | 64151-2307 |
| BOCKLAGE, MICHAEL WILLIAM | 5731 N AMORET AVE | | | | KANSAS CITY | MO | 64151-2757 |
| BOCKMAN FRANK | 115 SASSAFRAS DR | | | | MIDDLETOWN | DE | 19709-6047 |
| BOCKMAN, ERIC | APT 412 | 900 FORT PICKENS ROAD | | | GULF BREEZE | FL | 32561-5201 |
| BOCKMAN, FRANK E | 115 SASSAFRAS DR | | | | MIDDLETOWN | DE | 19709-6047 |
| BOCKMAN, GREGORY D | 49161 COUNTY ROAD 659 | | | | COLCORD | OK | 74338 |
| BOCKMAN, JAMES E | 4035 E CALYPSO AVE | | | | MESA | AZ | 85206-1933 |
| BOCKMAN, JOHN S | 6 QUEEN AVE DU ROSS | | | | NEW CASTLE | DE | 19720 |
| BOCKMAN, ROBERT W | 345 MANGO ST APT 502 | | | | FORT MYERS BEACH | FL | 33931-3251 |
| BOCKMILLER, FRANCES L | 2317 GLENVIEW BLVD | | | | COLUMBUS | OH | 43204-3753 |
| BOCKMILLER, MICHAEL S | 24582 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021 |
| BOCKMULLER, ELMER J | 4882 HILLSIDE RD | | | | SEVEN HILLS | OH | 44131-4666 |
| BOCKO, JOSEPH P | 10301 N KINGS HGWY 22-1 | | | | MYRTLE BEACH | SC | 29572-5705 |
| BOCKO, THOMAS A | 4855 TROY PIKE | | | | DAYTON | OH | 45424-5741 |
| BOCKOVER, KANDY L | 552 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| BOCKRATH WILLIAM | 28350 BAY TREE RD | | | | FARMINGTON HILLS | MI | 48334-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOCKRATH, EDWARD A | RR 3 | | | | FT JENNINGS | OH | 45844 |
| BOCKRATH, GARY A | ROUTE 2, 12676 RD. 18 | | | | CLOVERDALE | OH | 45827 |
| BOCKRATH, GRAEME A | PO BOX 591 | | | | KALIDA | OH | 45853-0591 |
| BOCKRATH, JAMES R | 16985 RR 1 US 224 | | | | COLUMBUS GRV | OH | 45830 |
| BOCKRATH, MARTHA J | 11225 LANTERN RD | | | | FISHERS | IN | 46038-2942 |
| BOCKRATH, ROBERT H | 7 SHELLY DR | | | | DEFIANCE | OH | 43512-1761 |
| BOCKRATH, WILLIAM A | 28350 BAY TREE RD | | | | FARMINGTON HILLS | MI | 48334-3400 |
| BOCKSKOPF JOHN J (488966) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BOCKSKOPF, JOHN J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BOCKSNICK, DWIGHT T | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| BOCKSTAHLER, RALPH D | 2944-92ND ST., R.R. 1 | | | | CALEDONIA | MI | 49316 |
| BOCKSTANZ BROTHERS COMPANY | MARKING PRODUCTS DIVISION | 32553 SCHOOLCRAFT | | | LIVONIA | MI | 48150 |
| BOCLEAR, BIBBY | 436 CLEVELAND RD | | | | CLEVELAND | OH | 44108-1772 |
| BOCO (PROPRIETARY) LIMITED | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | | PORT ELIZABETH SOUTH AFRICA | | | |
| BOCO (PROPRIETARY) LTD. THE CLASS A SHAREHOLDERS AND THE CLASS B SHARE | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | | PORT ELIZABETH SOUTH AFRICA | | | |
| BOCO ENTERPRISES INC | ROCK FINANCIAL SHOWPLACE | 46100 GRAND RIVER AVE | | | NOVI | MI | 48374-1317 |
| BOCO TRUST | 46100 GRAND RIVER AVE | | | | NOVI | MI | 48374-1317 |
| BOCOCK, DENNIS D | 11388 NORTH BROWNSVILLE ROAD | | | | MOUNT VERNON | IL | 62864-6012 |
| BOCOCK, DENNIS D | 11388 N BROWNSVILLE RD | | | | MOUNT VERNON | IL | 62864-6012 |
| BOCOCK, JERRY L | 114 HARTSHORN DR | | | | VANDALIA | OH | 45377-2929 |
| BOCOCK, MISTY D | 2116 J ST | | | | BEDFORD | IN | 47421-4660 |
| BOCOOK, JACKIE | 1025 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-5449 |
| BOCOOK, JAMES R | 1025 S ALEX RD | | | | W CARROLLTON | OH | 45449-2109 |
| BOCOOK, MARY F | 4036 TURKEY FOOT RD | | | | WHEELERSBURG | OH | 45694-8610 |
| BOCOOK, SHIRLEY | 3541 ALKIRE RD | | | | GROVE CITY | OH | 43123-1066 |
| BOCOOK, SHIRLEY | 3541 ALKIRE RD. | | | | GROVE CITY | OH | 43123-1066 |
| BOCQUET JR, EDWARD E | 24524 LITTLE MACK AVE | | | | ST CLR SHORES | MI | 48080-1169 |
| BOCQUET, DAVID W | 21606 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1245 |
| BOCQUET, OUIDA | 818 HILBERG | | | | OXFORD | MI | 48371-4531 |
| BOCQUET, OUIDA | 818 HILBERG ST | | | | OXFORD | MI | 48371-4531 |
| BOCSKOR, TIBOR V | 7 CHESTNUT ST | | | | MASSENA | NY | 13662-1807 |
| BOCSON, G. M | 6531 STURBRIDGE LN | | | | CANTON | MI | 48187-2636 |
| BOCZAR, JOHN | 1650 NIGHTINGALE ST | | | | DEARBORN | MI | 48128-1070 |
| BOCZAR, VIOLET L | 15500 POINT VERDA | | | | MONROE | MI | 48161-4531 |
| BOCZKOWSKI, LEONARD J | 5251 CACTUS DR | | | | PITTSBURGH | PA | 15236-2841 |
| BOCZKOWSKI, STELLA | 5251 CACTUS DR | | | | PITTSBURGH | PA | 15236-2841 |
| BOD VALORES CASA DE BOLSA CA | C/O MERRILL LYNCH | 450 E LAS OLAS BLVD | STE 1080 | | FORT LAUDERDALE | FL | 33301 |
| BODA GARY (459725) - BODA GARY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BODA, GARY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BODA, HAZEL M | 2450 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721-9310 |
| BODA, JEAN A | 150 BOWNE ST NE | | | | GRAND RAPIDS | MI | 49505-4014 |
| BODA, JESSE | 29 TRAVELER DR | | | | SPARTA | MI | 49345 |
| BODA, KAREN M | 7689 SAND RD | | | | BRUTUS | MI | 49716-9739 |
| BODA, RONALD A | 7689 SAND RD | | | | BRUTUS | MI | 49716 |
| BODACH, WILLIAM E | 1313 TAYLOR ST | | | | JOLIET | IL | 60435-5839 |
| BODAFORD RICHARD E (ESTATE OF) (641316) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BODAFORD RICHARD E/SHARON BODAFORD | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BODAFORD, RICHARD E | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BODAG, ELISABETH F | 1768 GRAY RD | | | | LAPEER | MI | 48446-9121 |
| BODAG, JOSEPH M | 850 HARMONY LN | | | | OWOSSO | MI | 48867-8610 |
| BODAG, JOSEPH MICHAEL | 850 HARMONY LN | | | | OWOSSO | MI | 48867-8610 |
| BODAG, MICHAEL J | 1465 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| BODAGER KARL R (459726) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BODAI, JOSEPH F | 10920 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9769 |
| BODAK, DARREN F | 165 WILSON ST | | | | STRUTHERS | OH | 44471-1640 |
| BODAK, DARREN FRANK | 165 WILSON ST | | | | STRUTHERS | OH | 44471-1640 |
| BODALSKI, LAWRENCE M | 44603 GEORGIA CT | | | | CLINTON TOWNSHIP | MI | 48038-1073 |
| BODAMER, DOMINIC W | 11401 DOTYVILLE RD | | | | TITUSVILLE | PA | 16354-5911 |
| BODANSKE, MELODY J | 3767 S 75TH ST APT 3 | | | | MILWAUKEE | WI | 53220-1755 |
| BODANYI LARRY | APT 1D | 8502 WOODS EDGE EAST DRIVE | | | INDIANAPOLIS | IN | 46250-3548 |
| BODANYI, EARL C | 13601 ADAMS AVE | | | | WARREN | MI | 48088-1473 |
| BODANYI, LARRY L | 43554 GOLDBERG DR | | | | STERLING HTS | MI | 48313-1867 |
| BODANYI, LARRY M | 8502 WOODS EDGE EAST DR APT 1D | | | | INDIANAPOLIS | IN | 46250-3548 |
| BODART JR, VICTOR | 122 ADA DR SE | | | | OWENS CROSS ROADS | AL | 35763-9706 |
| BODART, KATHLEEN M | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| BODARY, BRIAN D | 8260 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BODARY, CONSTANCE G | 6294 SIGMA AVE SE | | | | KALKASKA | MI | 49646-9632 |
| BODARY, DANA G | 841 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| BODARY, JEFFREY L | 2980 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| BODARY, NORMA JEAN | 14463 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| BODARY, REBA C | 6388 SOUTH COUNTY LINE ROAD | | | | DURAND | MI | 48429-9410 |
| BODARY, RICKEY J | 3954 E BENNINGTON RD | | | | DURAND | MI | 48429-9118 |
| BODARY, ROBERT E | 5475 W M 21 | | | | OWOSSO | MI | 48867-9381 |
| BODARY, ROBERT EUGENE | 5475 W M 21 | | | | OWOSSO | MI | 48867-9381 |
| BODAS, AJIT A | 44892 LAFAYETTE DR | | | | NOVI | MI | 48377-2549 |
| BODBYL, RICHARD E | 8714 RIVERCREST DR | | | | JENISON | MI | 49428-9509 |
| BODBYL, ROBERT J | 1225 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-5213 |
| BODBYL, ROBERT J. | 1225 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-5213 |
| BODDEKER, FRANCES | 7140 WOFFORD AVE | | | | DALLAS | TX | 75227-5738 |
| BODDEN, DUNDEE | 213 CARDWELL ST | | | | INKSTER | MI | 48141-1203 |
| BODDEN, HAROLD | 540 FIEDLER ST NE | | | | PALM BAY | FL | 32907-1415 |
| BODDEN, JACK | 43900 CHLOE TER | | | | ASHBURN | VA | 20147 |
| BODDEN, LAWRENCE C | 573 CEDAR GROVE RD | | | | TOMS RIVER | NJ | 08753-8505 |
| BODDEN, PAUL H | 71 YORK DR | | | | HUDSON | OH | 44236-3144 |
| BODDEN, SELWYN F | 13566 SOUTH CUMBERLAND DRIVE | | | | BELLEVILLE | MI | 48111-2393 |
| BODDEN, SELWYN FLOYD | 13566 SOUTH CUMBERLAND DRIVE | | | | BELLEVILLE | MI | 48111-2393 |
| BODDENS AUTOMOTIVE, INC. | 6380 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2358 |
| BODDENS AUTOMOTIVE, INC. | 4135 N BUFFALO RD | | | | ORCHARD PARK | NY | 14127-2423 |
| BODDIE JR, ALBERT | 4421 ST JOHN AVE | | | | DAYTON | OH | 45406 |
| BODDIE JR, FORREST | 28 N ANTIOCH ST | | | | DAYTON | OH | 45402 |
| BODDIE JR, FORREST | 28 ANTIOCH ST | | | | DAYTON | OH | 45402-5402 |
| BODDIE JR, JAMES | PO BOX 310826 | | | | FLINT | MI | 48531-0826 |
| BODDIE JR., JOHN W | 4360 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205 |
| BODDIE KELVIN L ATTORNEY AT LAW | 120 W 2ND ST STE 538 | | | | DAYTON | OH | 45402-1602 |
| BODDIE SAM SR (405042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BODDIE, AUDREY | 3011 W 14TH AVE | | | | PINE BLUFF | AR | 71603-1317 |
| BODDIE, BARBARA J | PO BOX 5245 | | | | FLINT | MI | 48505-0245 |
| BODDIE, CHARLIE L | 4923 WOODMAN PARK-10 | | | | DAYTON | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODDIE, ELAINE | G 5502 FAIRHAVEN ST | | | | FLINT | MI | 48505 |
| BODDIE, FORREST | APT 326 | 2 KOSMO DRIVE | | | DAYTON | OH | 45402-8365 |
| BODDIE, GEORGE C | 1380 CATALPA DRIVE | | | | DAYTON | OH | 45406-4701 |
| BODDIE, GWENDOLYN L | 2536 PENNY LEE DR | | | | LIMA | OH | 45805-1096 |
| BODDIE, IRA L | 19391 NORWOOD ST | | | | DETROIT | MI | 48234-1819 |
| BODDIE, JAMES | G 5502 FAIRHAVEN ST | | | | FLINT | MI | 48505 |
| BODDIE, JAMES L | 315 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| BODDIE, JOAN L | 749 E 2ND ST | | | | XENIA | OH | 45385-3325 |
| BODDIE, JOHN W | 2312 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| BODDIE, JULIA F | 2 KOSMO DR | | | | DAYTON | OH | 45402 |
| BODDIE, LEROY | 1534 GILLETTE CIR | | | | DALLAS | TX | 75217-1206 |
| BODDIE, LESLEY J | 6468 LAKE VALLEY DRIVE | | | | MEMPHIS | TN | 38141-8472 |
| BODDIE, MARK A | 2601 FAIRBANKS AVE | | | | DAYTON | OH | 45402-5516 |
| BODDIE, MARKETA | 742 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| BODDIE, PATRICIA A | 530 GRAMONT AVE | | | | DAYTON | OH | 45407-1521 |
| BODDIE, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BODDIE, WILLIAM C | 5208 EAST RD | | | | ELIDA | OH | 45807-1421 |
| BODDIE-NOELL ENTERPRISES, INC | 1021 NOELL LN | | | | ROCKY MOUNT | NC | 27804 |
| BODDIE-NOELL ENTERPRISES, INC. | TESSIE COCKRELL | 1021 NOELL LN | | | ROCKY MOUNT | NC | 27804-1761 |
| BODDU, ASHA N | 23121 ARGYLE ST | | | | NOVI | MI | 48374-4303 |
| BODDY, ALBERT H | 2305 N TATNALL ST APT 2 | | | | WILMINGTON | DE | 19802-4161 |
| BODDY, ARTHUR J | 1432 SE 33RD TER SE | | | | CAPE CORAL | FL | 33904 |
| BODDY, CHARLES | 4306 WYRES ST | | | | ALEXANDRIA | VA | 22309-1237 |
| BODDY, CHARLES | 4306 WYRES STREET | | | | ALEXANDRIA | VA | 22309 |
| BODDY, DELLA M | 11109 SANDTRAP DRIVE | | | | PORT RICHEY | FL | 34668-2438 |
| BODDY, GLENWOOD E | 358 OAKDALE DR | | | | N TONAWANDA | NY | 14120-2404 |
| BODDY, LAURENCE R | 4210 CLIFFTONVILLE AVE SW | | | | CONCORD | NC | 28025 |
| BODDY, MARK A | 508 DALE CT | | | | FRANKLIN | TN | 37067-5641 |
| BODDY, RICHARD W | 4901 DAFFODIL AVE UNIT 303 | | | | MCALLEN | TX | 78501-6510 |
| BODDY, ROSEMARY | 2305 N TATNALL ST | APT 2 | | | WILMINGTON | DE | 19802-4161 |
| BODDY, WILLIAM B | 17969 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| BODDY, WILLIAM J | 4519 MAPLECREST AVE | | | | PARMA | OH | 44134-3529 |
| BODE JUANITA JOYCE | 8085 SW BOND ST | | | | TIGARD | OR | 97224-7870 |
| BODE, CHRISTOPHER C | 939 DEERSPRING PL | | | | NEWBURY PARK | CA | 91320-5504 |
| BODE, CYNTHIA L | 250 MILLS LN | | | | BUCHANAN | TN | 38222-5035 |
| BODE, DENNIS H | 271 OAKDALE DR | | | | BAY CITY | MI | 48706-1432 |
| BODE, EDNA E | 7531 N INKSTER RD | | | | WESTLAND | MI | 48185-2621 |
| BODE, FREDERICK C | PO BOX 25125 | C/O DARLENE WHITE | | | ROCHESTER | NY | 14625-0125 |
| BODE, FREDERICK W | 1235 N PLACITA DE JOSEPHINA | | | | GREEN VALLEY | AZ | 85614-3747 |
| BODE, JAN | PO BOX 1258 | | | | OAKHURST | CA | 93644-1258 |
| BODE, JIM | 14871 W LIBRA DR | | | | ELOY | AZ | 85131 |
| BODE, JUANITA JOYCE | 8085 SW BOND ST | | | | TIGARD | OR | 97224-7870 |
| BODE, KILLIAN H | 4838 WILLOW CREEK DR | | | | MARIETTA | GA | 30066-1237 |
| BODE, PHILLIP M | 4410 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1332 |
| BODE, RANDALL L | 2683 PINE DUNES DR SW | | | | WYOMING | MI | 49418 |
| BODE, RICHARD A | 10684 56TH AVE | | | | ALLENDALE | MI | 49401-8352 |
| BODE, TIMOTHY A | 250 MILLS LN | | | | BUCHANAN | TN | 38222-5035 |
| BODE, VICTOR | 8902 LAMONT ST | | | | LIVONIA | MI | 48150-5427 |
| BODE, WILLIAM | | | | | | | |
| BODEIS, ALAN R | 3858 MERTZ RD | | | | MAYVILLE | MI | 48744-9748 |
| BODEIS, BRUCE H | 5749 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| BODEIS, BRUCE HOWARD | 5749 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| BODEIS, CLARE W | 4362 ANDERSON DR | | | | BEAVERTON | MI | 48612-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BODEIS, DONALD A | 1928 W BROWN RD | | | | MAYVILLE | MI | 48744-9688 |
| BODEK JOSEPH | 311 W HENRY ST | | | | LINDEN | NJ | 07036-4129 |
| BODEKOR, JOAN W | 12879 MAIN STREET | | | | ALDEN | NY | 14004-1205 |
| BODEKOR, JOAN W | 12879 MAIN ST | | | | ALDEN | NY | 14004-1205 |
| BODELL, CAROL L | 35 LAKES EDGE CT | | | | OXFORD | MI | 48371-5222 |
| BODELL, CLYDE E | 365 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| BODELL, CORLYSS J | 6281 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9178 |
| BODELL, DENNIS L | 4693 BELL HWY | | | | EATON RAPIDS | MI | 48827-8080 |
| BODELL, GRAYDON L | 38246 TERN WAY | | | | LEESBURG | FL | 34788-8186 |
| BODELL, HELEN J | 1608 SUSIE CIR | | | | RUSKIN | FL | 33570-5551 |
| BODELL, LARRY E | 3240 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| BODELL, MARJORIE L | 365 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| BODELL, MARTHA F | 2921 E YUCCA ST | | | | PHOENIX | AZ | 85028-2630 |
| BODELL, ROY L | 4719 BELL HWY | | | | EATON RAPIDS | MI | 48827-8081 |
| BODEM, DAVID C | 3347 BOCA CIEGA DR | | | | NAPLES | FL | 34112-6807 |
| BODEN, DOUGLAS J | 1217 46TH ST | | | | SIOUX CITY | IA | 51104-1465 |
| BODEN, HANS M | 5340 FORESTWINDS DR | | | | YORK | SC | 29745 |
| BODEN, HEINZ W | 1097 PALM HARBOR DR | | | | LEESBURG | FL | 34748-6755 |
| BODEN, JAMES R | 2330 LEHMAN AVE | | | | TOLEDO | OH | 43611-2917 |
| BODEN, JOHN | 5184 GREGORY RD | | | | GREGORY | MI | 48137-9409 |
| BODEN, LEROY L | 1582 GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001-8888 |
| BODEN, MERLE | 13-875 COUNTY RD R | | | | NAPOLEON | OH | 43545-7737 |
| BODEN, ROBERT G | 700 CONKLIN ST | | | | TECUMSEH | MI | 49286-1012 |
| BODEN, RONALD J | 3817 E 600 N | | | | GREENFIELD | IN | 46140-7977 |
| BODEN, WILLIAM C | 1046 M-151 | | | | TEMPERANCE | MI | 48182 |
| BODEN, WILLIAM CHARLES | 1046 M-151 | | | | TEMPERANCE | MI | 48182 |
| BODEN-QUALLS, BARBARA L | 6050 NW 82ND LN | | | | CHIEFLAND | FL | 32626-5574 |
| BODENBACH, KAREN J | 2561 KLAM RD | | | | LAPEER | MI | 48446-9115 |
| BODENBACH, MARK A | 4414 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| BODENBENDER, BRUCE A | 18864 ROAD 109 | | | | CECIL | OH | 45821-9336 |
| BODENBENDER, BRUCE ALLAN | 18864 ROAD 109 | | | | CECIL | OH | 45821-9336 |
| BODENBENDER, TERRY A | 24196 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| BODENBENDER, TERRY ALLAN | 24196 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| BODENBERG, DENISE M | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| BODENBERG, DENISE M. | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| BODENBERG, GAYLE L | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| BODENDIECK, JAMES A | 2621 IRWIN SCHOOL RD N | | | | NEW ATHENS | IL | 62264-2723 |
| BODENDIEK, UWE | | | | | | | |
| BODENDORFER, WILLIAM A | 880 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| BODENHAFER, ANGELA E | 7212 ABERNATHY DR | | | | FORT WAYNE | IN | 46814-7480 |
| BODENHAMER, CLAUDE D | 9403 BATTLE ST | | | | MANASSAS | VA | 20110-5437 |
| BODENHAMMER FRED | 7868 LOIS LN | | | | LINO LAKES | MN | 55014-1047 |
| BODENHORN, BETTY H | 244 WEST ST | | | | PENDLETON | IN | 46064-1154 |
| BODENHORN, CHARMENE | PO BOX 252 | 118 W 9TH ST | | | LAPEL | IN | 46051-0252 |
| BODENHORN, LEE A | 18646 MELVIN ST | | | | ROSEVILLE | MI | 48066-4826 |
| BODENHORN, MAX E | PO BOX 252 | | | | LAPEL | IN | 46051-0252 |
| BODENHORN, ROSE B | 1510 W SR 128 | | | | ALEXANDRIA | IN | 46001-8241 |
| BODENHORN, ROSE B | 1510 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8241 |
| BODENHORN, TERRELL A | 625 POINTE WILDWOOD DR | | | | SENECA | SC | 29678-5742 |
| BODENHORN, WILMA | 5801 WEST BETHEL AVE | APT 505 | | | MUNCIE | IN | 47304 |
| BODENMILLER, DAVID A | 802 N JOHN DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-4104 |
| BODENMILLER, GERALD | 1694 WOODBRIDGE CT | | | | CANTON | MI | 48188-1251 |
| BODENMILLER, JULIA L | 5754 FISHER DR | | | | HUBER HEIGHTS | OH | 45424-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BODENSTEIN JR, DANNY P | 1233 95TH ST | | | | NIAGARA FALLS | NY | 14304-2611 |
| BODERCK, KARL F | PO BOX 3504 | | | | TEQUESTA | FL | 33469-1009 |
| BODET, EDNER A | 8800 NW 5TH ST | | | | PEMBROKE PINES | FL | 33024-6514 |
| BODETTE, ALVIN D | 8413 NORTH LINDEN ROAD | | | | MOUNT MORRIS | MI | 48458-9314 |
| BODETTE, CHRISTOPHER J | 7229 ORVIETO DR | | | | SYLVANIA | OH | 43560-1127 |
| BODETTE, DIANA M | 204 W ELM ST | | | | DURAND | MI | 48429-1202 |
| BODETTE, EVELYN | 8413 NORTH LINDEN ROAD | | | | MOUNT MORRIS | MI | 48458-9314 |
| BODETTE, RICHARD J | 1043 TROTWOOD LN | | | | FLINT | MI | 48507-3716 |
| BODETTE, RONALD L | 8413 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| BODEY JR, JAMES M | 807 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3411 |
| BODEY, ALLAN | 630 S MADISON AVE | | | | ANDERSON | IN | 46016-1064 |
| BODEY, ALLAN E. | 630 S MADISON AVE | | | | ANDERSON | IN | 46016-1064 |
| BODEY, DONNA A | | | | | | | |
| BODFIELD, HARRIET E | 5113 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| BODHAINE, DUANE C | 11700 AMMAN RD | | | | SAINT CHARLES | MI | 48655-9638 |
| BODI MELISSA | 72 NEW SEARLES RD | | | | NASHUA | NH | 03062-3439 |
| BODI STIFTUNG | RUBRIK B | KIRCHSTRASSE 39 | | FL 9490 VADUZ LIECHTENSTEIN | | | |
| BODI STIFTUNG | RUBRIK 3 | KIRCHSTRASSE 39 | | FL 9490 VADUZ LIECHTENSTEIN | | | |
| BODI STIFTUNG | RUBRIK A | KIRCHSTRASSE 39 | | FL 9490 VADUZ LIECHTENSTEIN | | | |
| BODI, REX A | 702 GRAND PASS | | | | SANDUSKY | OH | 44870-6139 |
| BODICK, SHARON L | 219 LAKESHORE DR | | | | COLDWATER | MI | 49036-8848 |
| BODIE, GEORGE W | 811 WALLING AVE | | | | WALL TOWNSHIP | NJ | 07719-3154 |
| BODIEN, DAVID G | 1416 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1150 |
| BODIES & MOORE INC | 2827 S MADISON AVE | | | | ANDERSON | IN | 46016-4942 |
| BODIFORD CLYDE (470585) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BODIFORD LEON (491954) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BODIFORD, ANNIE J | 924-A GRENOBLE DR. | | | | LANSING | MI | 48917 |
| BODIFORD, ANNIE J | 924 GRENOBLE DR UNIT A | | | | LANSING | MI | 48917-3928 |
| BODIFORD, CLYDE | 1721 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| BODIFORD, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BODIFORD, EDWARD G | 2101 TULANE DR | | | | LANSING | MI | 48912-3545 |
| BODIFORD, ESSIE L | 3726 W WILLOW ST | | | | LANSING | MI | 48917-1749 |
| BODIFORD, HOLLAND | 28800 BLUE POND TRL | | | | SOLON | OH | 44139-1583 |
| BODIFORD, LONNIE | PO BOX 80064 | | | | LANSING | MI | 48908-0064 |
| BODIFORD, MARY L | 1120 N JENISON AVE | | | | LANSING | MI | 48915-1414 |
| BODIFORD, MICHAEL J | 3630 SIMKEN DR APT 3 | | | | LANSING | MI | 48910-4393 |
| BODIFORD, OLEAN | 207 N FOURTH | | | | SAGINAW | MI | 48606-4328 |
| BODIFORD, ORA | 161 CHEROKEE HOUSE RD | | | | RUTLEDGE | AL | 36071 |
| BODIK, JOACHIM H | 18 MELANIE LN | | | | SYOSSET | NY | 11791-5830 |
| BODILLY BILL | 1457 BIEMERET ST | | | | GREEN BAY | WI | 54304-3101 |
| BODILLY, MARY E | 3906 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2282 |
| BODIN ALFRED JOHN (438841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BODIN, ALFRED JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BODIN, MADONNA K | 9112 BEACHWAY LN | | | | SPRINGFIELD | VA | 22153 |
| BODINE ELECTRIC | 1845 N 2SND STREET | | | | DECATUR | IL | 62525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODINE ELECTRIC | 1845 N 22ND ST | | | | DECATUR | IL | 62526-5113 |
| BODINE ELECTRIC OF DECATUR | DAVID RATHJE | 1845 N 22ND ST | | | DECATUR | IL | 62526-5113 |
| BODINE ELECTRIC OF DECATUR | 1845 N 22ND ST | | | | DECATUR | IL | 62526-5113 |
| BODINE II, WILLIAM E | 270 N. MAIN ST. APT.17 | | | | LAMBERTVILLE | NJ | 08530 |
| BODINE PHILLIP (626439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BODINE, BENNETT A | 6425 KINDRED SQ | | | | WEST CARROLLTON | OH | 45449-3521 |
| BODINE, DAVID G | 2061 SILVERWOOD DR | | | | NEWTOWN | PA | 18940-9402 |
| BODINE, DORIS J. | 2807 ROYAL PALM DRIVE | | | | EDGEWATER | FL | 32141-5620 |
| BODINE, EDWARD F | 120 BUCKEYE RD | | | | EGGERTSVILLE | NY | 14226-2308 |
| BODINE, GEORGE H | 60 WEST 57TH STREET | APT. 6J | | | NEW YORK | NY | 10019 |
| BODINE, GRACE E | 8692 COLEMAN RD | | | | BARKER | NY | 14012-9680 |
| BODINE, JAMES D | 2146 HEATHER GLEN WAY | | | | FRANKLIN | IN | 46131-3622 |
| BODINE, JAMES T | 4226 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| BODINE, JEANETTE | 4402 WATSON RD | | | | CARLETON | MI | 48117-9520 |
| BODINE, JOHN A | 7760 N CARROLL RD | | | | INDIANAPOLIS | IN | 46236-5710 |
| BODINE, JONATHAN D | 3310 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1360 |
| BODINE, KENNETH P | 6279 ROBINHOOD LN | | | | ASHTABULA | OH | 44004-4715 |
| BODINE, LINDA M | PO BOX 92064 | | | | PORTLAND | OR | 97292 |
| BODINE, MERRILL L | 3333 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8611 |
| BODINE, PERRY S | 2710 GRAY CIR | | | | COLUMBIA | TN | 38401-5130 |
| BODINE, PHILLIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BODINE, ROLAND A | 8440 CHESTERTON DR | | | | POLAND | OH | 44514-2934 |
| BODINE, STANLEY W | 4402 WATSON RD | | | | CARLETON | MI | 48117-9520 |
| BODINE, SUSAN L | 2927 S KENYON DR | | | | INDIANAPOLIS | IN | 46203-5825 |
| BODINE, TODD M | 3580 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9788 |
| BODINET PHIL (643655) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BODINET, PHIL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BODIS, HELEN C | 2822 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1385 |
| BODIS, PAUL RALPH | 10061 LINDEN RD | | | | GRAND BLANC | MI | 48439-9317 |
| BODISH, STEPHEN L | 110 LEWISTON RD | | | | KETTERING | OH | 45429-2642 |
| BODJACK, GERRI N | 10192 FEHLBERG CT | | | | SAINT JOHN | IN | 46373 |
| BODKIN RICHARD | 235 HAWTHORN AVE | | | | GLENCOE | IL | 60022-1729 |
| BODKIN, CARROLL B | 2770 NORTH 200 WEST | | | | GREENFIELD | IN | 46140-9576 |
| BODKIN, CARROLL B | 2770 N 200 W | | | | GREENFIELD | IN | 46140-9576 |
| BODKIN, DELMER L | 2577 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| BODKIN, DOMINIC G | 386 GREENE AVE | | | | SAYVILLE | NY | 11782-3003 |
| BODKIN, GERALD A | 1323 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| BODKIN, MARY ANN | 57 CENTER ST | LOWER MIDDLE | | | LACKAWANNA | NY | 14218 |
| BODKIN, MARY E | 650 SHERRIE LANE | | | | LORAIN | OH | 44053-3853 |
| BODKIN, MARY E | 650 SHERRIE LN | | | | LORAIN | OH | 44053-3853 |
| BODKIN, MARY J | 1150 SWOPE ST APT A | | | | GREENFIELD | IN | 46140-1395 |
| BODKIN, RANDALL N | 4101 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| BODKINS, ALBERT E | 2505 CONCORD ST | | | | FLINT | MI | 48504-7361 |
| BODKINS, SHERRY A | 9994 STATE ROAD 135 S | | | | FREETOWN | IN | 47235-9639 |
| BODLE, WILLIAM T | 1008 DERBY RUN | | | | CARROLLTON | TX | 75007-2929 |
| BODMAN LLP | ATTN: ROBERT J. DIEHL, JR. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 |
| BODMAN LLP | ATTN COLIN T DARKE | 1901 ST ANTOINE STREET | 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 |
| BODMAN LLP | ANDREW Z. SPILKIN | 201 W BIG BEAVER RD STE 500 | | | TROY | MI | 48084-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODMAN LLP | ATTY FOR TECHFORM PRODUCTS LIMITED | ATTN: MARC M. BAKST | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMAN LLP | ATTORNEY FOR FREUDENBERG-NOK GENERAL PARTNERSHIP; FREUDENBERG-NOK, | INC; FREUDENBERG-NOK DE MEXICO, S.A. DE C.V.;Q | ATTENTION: COLIN T. DRAKE | 1901 ST. ANTOINE STREET, 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48026 |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BODMAN LLP | ATTY FOR PRODUCTION MODELING CORPORATION | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMAN LLP | ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS; KUKA ROBOTICS CORP. | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BODMAN LONGLEY & DAHLING LLP | COLUMBIA CTR TOWER 1 STE 500 | 201 W BIG BEAVER RD | | | TROY | MI | 48084 |
| BODMAN, LLP | ATTORNEY FOR FREUDENBERG - NOK GERNERAL PARTNERSHIP, ET. AL | ATTENTION: RALPH E. MCDOWELL | 1901 ST. ANTOINE | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMER JR, FREDERICK G | 610 W STATE LINE RD | | | | TOLEDO | OH | 43612-4435 |
| BODMER, DIANA S | 229 RAINBOW DR PMB 12989 | | | | LIVINGSTON | TX | 77399 |
| BODMER, ORVILLE L | 1117 BELLAIRE AVE | | | | DAYTON | OH | 45420-2601 |
| BODMER, TIMOTHY A | 424 N 4TH ST | | | | TIPP CITY | OH | 45371-1805 |
| BODNAR JR, RICHARD E | 1323 GASTON DAY SCHOOL RD | | | | GASTON | NC | 28056-7505 |
| BODNAR WILLIAM (656833) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BODNAR, ALFRED D | 2210 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3720 |
| BODNAR, ANDREW P | 9350 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139-2729 |
| BODNAR, ANDREW P | 641 SW 7TH ST | | | | MOORE | OK | 73160-2512 |
| BODNAR, ANNE | 2055 POTTERY AVE APT 116 | | | | PORT ORCHARD | WA | 98366-2055 |
| BODNAR, BARBARA O | 2505 JESSUP STREET | | | | THE VILLAGES | FL | 32162-2162 |
| BODNAR, BARBARA O | 2505 JESSUP ST | | | | THE VILLAGES | FL | 32162-5075 |
| BODNAR, CLEOMENZA H | 982 INDEPENDENCE LANE | | | | LANSDALE | PA | 19446-6540 |
| BODNAR, COLLEEN | 4860 WESTCHESTER DR. A 2 | | | | AUSTINTOWN | OH | 44515 |
| BODNAR, CYNTHIA M | 4085 YOUNGSTOWN KINGSVILLE ROAD | | | | CORTLAND | OH | 44410-9721 |
| BODNAR, DAVID E | 392 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-8459 |
| BODNAR, DAVID J | 12021 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| BODNAR, DOROTHY B | 4085 YOUNGSTOWN KINGSVILLE RD | C/O JOSEPH E BODNAR | | | CORTLAND | OH | 44410-9721 |
| BODNAR, EDWARD J | 10521 B PALOS PL. | | | | PALOS HILLS | IL | 60465 |
| BODNAR, EILEEN D | 452 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3323 |
| BODNAR, EUGENE | 31194 TECLA DR | | | | WARREN | MI | 48088-2036 |
| BODNAR, EVELYN F | 171 WHITEHALL RD S | | | | GARDEN CITY SOUTH | NY | 11530-5618 |
| BODNAR, FRANK T | 4550 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |
| BODNAR, FRED A | PO BOX 106 | | | | STRYKER | OH | 43557-0106 |
| BODNAR, FRED ALLAN | PO BOX 106 | | | | STRYKER | OH | 43557-0106 |
| BODNAR, G M | 115 YOUNGSTOWN RD | | | | LEMONT FURNACE | PA | 15456-1021 |
| BODNAR, GEORGE W | 2115 NATURE COVE CT APT 309 | | | | ANN ARBOR | MI | 48104-5407 |
| BODNAR, JAMES C | 779 SUNRISE DR | | | | AMHERST | OH | 44001-1660 |
| BODNAR, JAMES D | 27229 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4848 |
| BODNAR, JOANNE | 16312 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| BODNAR, JOHN | 1648 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-1215 |
| BODNAR, JOHN | 3943 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515 |
| BODNAR, JOHN S | 16312 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| BODNAR, JOSEPH S | 5239 PRESIDENT DR | | | | TOLEDO | OH | 43611-1125 |
| BODNAR, KATHERINE E | 3249 N ORIOLE AVE | | | | CHICAGO | IL | 60634-3232 |
| BODNAR, KENNETH F | 4550 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODNAR, KENNETH J | 5508 BAINES DR | | | | SAGINAW | MI | 48638-5734 |
| BODNAR, LOUIS A | 18618 LEVAN RD | | | | LIVONIA | MI | 48152-2831 |
| BODNAR, MARY | 3441 W PLEASANT VALLEY | | | | PARMA | OH | 44134-5909 |
| BODNAR, NICHOLAS J | 2612 HOPKINS AVE | | | | LANSING | MI | 48912 |
| BODNAR, ROBERT T | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 |
| BODNAR, ROBERT T | PO BOX 1008 | | | | BELLAIRE | MI | 49615-1008 |
| BODNAR, STELLA M | 1587 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2627 |
| BODNAR, SUSAN J | 1622 HAMMERLY CT SE | | | | CANTON | OH | 44707-2130 |
| BODNAR, SUSANNE B | 2545 RIDGEWOOD DR | | | | NEWTON FALLS | OH | 44444-8409 |
| BODNAR, VERA M | 1925 WATERS EDGE ST UNIT A | | | | FORT COLLINS | CO | 80526-1949 |
| BODNAR, ZOLTON A | 1700 PHILADELPHIA ST APT 9 | | | | INDIANA | PA | 15701-1517 |
| BODNER I I, JOHN C | 1617 DIANE DR | | | | OSSIAN | IN | 46777-9065 |
| BODNER II, JOHN C | 1617 DIANE DR | | | | OSSIAN | IN | 46777-9065 |
| BODNER JR, ROBERT A | 2736 CITADEL DR NE | | | | WARREN | OH | 44483-4302 |
| BODNER, ALAN S | 7290 CRICKET LN | | | | SEVEN HILLS | OH | 44131-5126 |
| BODNER, BEVERLY | 37646 VITAL | | | | CLINTON TWP. | MI | 48036-2195 |
| BODNER, BEVERLY | 37646 VITAL DR | | | | CLINTON TWP | MI | 48036-2195 |
| BODNER, GEORGE | 1312 IRENE RD | | | | LYNDHURST | OH | 44124-1318 |
| BODNER, JOAN F | 16321 GLENMORE | | | | REDFORD | MI | 48240-2416 |
| BODNER, JOHN F | 103 GEORGETOWN LN | | | | EXPORT | PA | 15632-1521 |
| BODNER, JOHN R | 25142 SAXONY ST | | | | WOODHAVEN | MI | 48183-3016 |
| BODNER, JOHN S | 45911 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3563 |
| BODNER, KAREN | 6463 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280 |
| BODNER, MICHAEL | 2241 W WATTLES RD | | | | TROY | MI | 48098-4225 |
| BODNER, MICHAEL R | 41973 EDENBROOKE DR | | | | CANTON | MI | 48187-3947 |
| BODNER, PAUL A | 31637 LAFLER DR | | | | ROCKWOOD | MI | 48173-1080 |
| BODNER, THOMAS J | 48079 COLONY FARMS CIR | | | | PLYMOUTH | MI | 48170-3304 |
| BODNER, THOMAS S | 28463 CHERRY HILL RD | | | | INKSTER | MI | 48141-1121 |
| BODNER, THOMAS S. | 28463 CHERRY HILL RD | | | | INKSTER | MI | 48141-1121 |
| BODNER, TINA A | 1617 DIANE DR | | | | OSSIAN | IN | 46777-9065 |
| BODNER, VIRGINIA J | 2736 CITADEL DR NE | | | | WARREN | OH | 44483-4302 |
| BODNOVITS I I I, STEVEN J | 962 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3617 |
| BODNOVITS III, STEVEN JOHN | 962 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3617 |
| BODO FENDER | WESERSTRASSE 18 | | | ELZ GERMANY 65604 | | | |
| BODO HEISE | RUA DAS URZES 87 | 2750-273 BIRRE/CASCAIS | | | | | |
| BODO HEISE | RUA DAS URZES 87 | | | 2750-273 BIRRE/CASCAIS PORTUGAL | | | |
| BODO JR, JOSEPH V | 2677 AUBREY DR | | | | LAKE ORION | MI | 48360-2702 |
| BODO VON RUEDEN | AM FREIBAD 8 | | | 33649 BIELEFELD GERMANY | | | |
| BODO, ALEXANDER | 28 QUAIL RUN | | | | PLANT CITY | FL | 33565-2800 |
| BODO, ELIZABETH | 25 BISMARK AVE | | | | TRENTON | NJ | 08610-4110 |
| BODO, ELLEN L | 687 WILDWOOD | | | | SARANAC | MI | 48881 |
| BODO, GRELMA L | 590 RAYMOND DR | | | | HUBBARD | OH | 44425-1249 |
| BODO, JOHN R | 300 CLOVERVIEW CT | | | | HOWELL | MI | 48843-6525 |
| BODO, JOSEPH V | 687 WILDWOOD | | | | SARANAC | MI | 48881 |
| BODO, MAY Y | 6174 GOPHER TRL | | | | HARRISON | MI | 48625-8856 |
| BODO, RANDY L | 711 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| BODO, TOD A | 590 RAYMOND DR | | | | HUBBARD | OH | 44425-1249 |
| BODOH, LONNIE R | PO BOX 222 | | | | WABENO | WI | 54566-0222 |
| BODOH, TODD J | 314 CAPRI DR | | | | O FALLON | MO | 63366-1630 |
| BODOR CORPORATION | | | | | | | |
| BODREAU CAROLINE | BODREAU, CAROLINE | 242 PARK PLACE | | | WOODSTOCK | GA | 30189 |
| BODREAU, CAROLINE | 242 PARK PL | | | | WOODSTOCK | GA | 30189-5511 |
| BODRIE, DENNIS M | 10571 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODRIE, ELIZABETH S | 614 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| BODRIE, ELIZABETH SUE | 614 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| BODRIE, GERALD E | 3183 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3984 |
| BODRIE, HOWARD J | 3809 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| BODRIE, JAMES E | 450 E ROSE AVE | | | | GARDEN CITY | MI | 48135-2645 |
| BODRIE, JANE A | 35395 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| BODRIE, LEONARD P | 3404 CELESTIAL WAY | | | | NORTH FORT MYERS | FL | 33903-1431 |
| BODRIE, LILA | 3417 KING RD | | | | SAGINAW | MI | 48601-5869 |
| BODRIE, P G | 18660 VALADE ST | | | | RIVERVIEW | MI | 48193-4546 |
| BODRIE, RONALD E | 614 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| BODRIE, TAMI L | 5164 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| BODRIE, TAMI LIN | 5164 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| BODROV, VALERIY A | PO BOX 35 | | | | WARREN | MI | 48090-0035 |
| BODRUG, IRENE | 35481 STILLMEADOW LN | | | | CLINTON TWP | MI | 48035-3244 |
| BODTCHER ADAM | 8020 WHEATLAND AVE | | | | SUN VALLEY | CA | 91352 |
| BODUCH, PATRICIA R | 6858 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3132 |
| BODUCH, WALTER A | 10125 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2415 |
| BODUCH, WALTER C | 2191 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| BODWELL, JAMES A | 4432 SEA GULL DR | | | | MERRITT ISLAND | FL | 32953-8535 |
| BODWELL, JENNIE M | 38746 CLINTON AVE | | | | DADE CITY | FL | 33525-1903 |
| BODWELL, MARILYN J | 35 MIRROR LAKE DR | | | | MIRROR LAKE | NH | 03853-5952 |
| BODWIN, JEAN A | 6304 E ENSENADA ST | | | | MESA | AZ | 85205-5916 |
| BODY & SOUL OMNIMEDIA, INC | | | | | | | |
| BODY SYSTEMS ANALYSIS INC | 7324 RIVERSIDE DR | | | | CLAY | MI | 48001-4250 |
| BODY WORKS CHIROPRAC | 2965 N MILL AVE | | | | BOWLING GREEN | KY | 42104-6304 |
| BODY, ARLENE S | 2387 RISHER RD. | | | | WARREN | OH | 44485-3335 |
| BODY, ARLENE S | 2387 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| BODY, BROOKS | 2387 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| BODY, DELORES | 12946 MANSFIELD ST | | | | DETROIT | MI | 48227-4902 |
| BODY, EMRY J | 4444 MUDD ST | | | | LINCOLN | AL | 35096-6671 |
| BODY, LEE E | 17365 ASBURY PARK | | | | DETROIT | MI | 48235-3504 |
| BODY, NANCY | 7015 RIDGE RD | | | | LOCKPORT | NY | 14094-9419 |
| BODY, SAMUEL | 5072 GARLAND ST. | | | | DETROIT | MI | 48213-3317 |
| BODYCOTE | ACT LABORATORIES LLC | 1920 CONCEPT DR | | | WARREN | MI | 48091-1385 |
| BODYCOTE BROUTMAN | 5996 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0059 |
| BODYCOTE BROUTMAN, INC. | 1975 N RUBY ST | | | | MELROSE PARK | IL | 60160-1109 |
| BODYCOTE IMT INC | PO BOX 845646 | | | | BOSTON | MA | 02284-5646 |
| BODYCOTE MATERIAL TESTING | 194 INTERNATIONALE BLVD | | | | GLENDALE HTS | IL | 60139-2094 |
| BODYCOTE MATERIALS TESTING | ACT LABORATORIES | BODYCOTE MATERIALS TESTING | LOCK BOX #774214 | | CHICAGO | IL | 60677-4002 |
| BODYCOTE MATERIALS TESTING CAN | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| BODYCOTE MATERIALS TESTING INC | 1920 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| BODYCOTE MATERIALS TESTING INC | 2395 SPEAKMAN DR | | | MISSISSAUGA CANADA ON L5K 1B3 CANADA | | | |
| BODYCOTE MATERIALS TESTING INC | 22950 NETWORK PL | | | | CHICAGO | IL | 60673-1229 |
| BODYCOTE MATERIALS TESTING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22950 NETWORK PL | | | CHICAGO | IL | 60673-1229 |
| BODYCOTE MATERIALS TESTING INC. | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| BODYCOTE MATERIALS TESTING INC. | 7017 HOOVER MASON LN | | | | MT PLEASANT | TN | 38474-4036 |
| BODYCOTE ORTECH INC | | | | | | | |
| BODYCOTE ORTECH INC | 2395 SPEAKMAN DR | | | MISSISSUAGA CANADA ON L5K 1B3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODYCOTE PLC | 1920 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| BODYCOTE PLC | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| BODYCOTE PLC | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE PLC | 7017 HOOVER MASON LN | | | | MT PLEASANT | TN | 38474-4036 |
| BODYCOTE PLC | 8468 RONDA DR | | | | CANTON | MI | 48187-2002 |
| BODYCOTE PLC | SPRINGWOOD COURT SPRINGWOOD CLOSE | | | MACCLESFIELD CHESHIRE SK10 2XF GREAT BRITAIN | | | |
| BODYCOTE TAUSSIG INC | 194 INTERNATIONALE BLVD | | | | GLENDALE HTS | IL | 60139-2094 |
| BODYCOTE TAUSSIG INC | 7530 FRONTAGE RD | | | | SKOKIE | IL | 60077-3213 |
| BODYCOTE TESTING MEXICO LTD | HULLEY RD HURDSFIELD | | | MACCLESFIELD CHESHIRE SK10 2SG GREAT BRITAIN | | | |
| BODYCOTE THERMAL PRO | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE THERMAL PROCESSING | 8468 RONDA DR | | | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING | 8468 RONDA DR | FMLY BODYCOTE INDUCTION | | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING | 45 CONNECTICUT AVE | | | | SOUTH WINDSOR | CT | 06074-3475 |
| BODYCOTE THERMAL PROCESSING | PO BOX 88811 | | | | CHICAGO | IL | 60695-1811 |
| BODYCOTE THERMAL PROCESSING | 675 CHRISTIAN LN | | | | BERLIN | CT | 06037-1425 |
| BODYCOTE THERMAL PROCESSING IN | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE THERMAL PROCESSING INC | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE THERMAL PROCESSING INC | 8468 RONDA DR | | | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING INC | 12700 PARK CENTRAL DR #700 | | | | DALLAS | TX | 75251 |
| BODYCOTE THERMAL PROCESSING INC #774119 | 8468 RONDA DR | FMLY BODYCOTE INDUCTION PROCES | | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING NEWMARK | 630 NEWPARK BLVD | | | NEWMARKET ON L3X 2S2 CANADA | | | |
| BODYCOTE/MISSISSAUGA | 7017 HOOVER MASON LN | | | | MT PLEASANT | TN | 38474-4036 |
| BODZASH, DENNIS A | 708 N WOODHILL DR | | | | AMHERST | OH | 44001-1115 |
| BODZIAK, CASIMIRA | 25406 WILLOWBROOK CT | | | | FLAT ROCK | MI | 48134-6007 |
| BODZIAK, JAMES E | 2432 12TH ST | | | | WYANDOTTE | MI | 48192-4406 |
| BOE, ARTHUR K | 331 NE LAKESHORE DR N | | | | TAHUYA | WA | 98588-9673 |
| BOE, DOROTHY A | 7791 SOUTH SR 109 | | | | KNIGHTSTOWN | IN | 46148 |
| BOE, DOROTHY A | 7791 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9029 |
| BOE, N G | 1664 KRPAN DR | | | | ROSEVILLE | CA | 95747-5849 |
| BOEBERITZ, DONALD R | APT 150 | 8350 PLUMBROOK ROAD | | | STERLING HTS | MI | 48313-4760 |
| BOEBERITZ, JOYCE A | APT 150 | 8350 PLUMBROOK ROAD | | | STERLING HTS | MI | 48313-4760 |
| BOECHLER, WILLIAM M | 4585 VILLAGE DR # B | | | | BELLINGHAM | WA | 98226-7601 |
| BOECK NANCY | 2035 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| BOECK, DUANE F | PO BOX 16 | | | | ORFORDVILLE | WI | 53576 |
| BOECK, FREEMAN H | 700 8TH AVE APT 218 | | | | MONROE | WI | 53566-4012 |
| BOECK, HARRY C | 2035 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| BOECK, HERBERT F | 800 ONEIDA ST | | | | LEWISTON | NY | 14092-1419 |
| BOECK, HILDA | 35829 DOYLE | | | | STERLING HEIGHTS | MI | 48310-5157 |
| BOECK, HILDA | 35829 DOYLE DR | | | | STERLING HEIGHTS | MI | 48310-5157 |
| BOECK, NANCY L | 2035 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| BOECKELER INSTRUMENTS INC | 4650 S BUTTERFIELD RD | | | | TUCSON | AZ | 85714 |
| BOECKER JR, KARL H | 1772 KIRTS BLVD APT 210 | | | | TROY | MI | 48084-4341 |
| BOECKER, ALAN J | PO BOX 506 | | | | CONTINENTAL | OH | 45831-0506 |
| BOECKER, DUANE F | PO BOX 67 | | | | OTTOVILLE | OH | 45876-0067 |
| BOECKER, GEORGE A | RR 1 | | | | CLOVERDALE | OH | 45827 |
| BOECKER, KARL H | 24101 STATE ROUTE 224 | | | | FORT JENNINGS | OH | 45844-9075 |
| BOECKER, KEITH B | 24216 RD N-24 | | | | CLOVERDALE | OH | 45827 |
| BOECKER, MARVIN W | RR 2 | | | | CLOVERDALE | OH | 45827 |
| BOECKER, MARVIN W | 171 PLANK RD | | | | CLOVERDALE | OH | 45827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOECKER, NICK A | 11852 STATE RT 15 | | | | OTTAWA | OH | 45875-9684 |
| BOECKER, NICK A | 11852 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9684 |
| BOECKER, NORBERT | PO BOX 365 | | | | OTTOVILLE | OH | 45876-0365 |
| BOECKER, PAUL L | PO BOX 313 | | | | OTTOVILLE | OH | 45876-0313 |
| BOECKER, RICHARD G | PO BOX 400 | | | | OTTOVILLE | OH | 45876-0400 |
| BOECKER, RICHARD GERARD | PO BOX 400 | | | | OTTOVILLE | OH | 45876-0400 |
| BOECKER, RONALD L | 11388 HIGHWAY 64 LOT 23 | | | | LEBANON | MO | 65536-6794 |
| BOECKMAN JAMES | BOECKMAN, JAMES | MCPHERSON AND MCVEY | 2109 12TH STREET | | GREAT BEND | KS | 67530 |
| BOECKMAN JR, GERALD W | 13 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1165 |
| BOECKMAN JR,GERALD W | 13 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1165 |
| BOECKMAN, BARBARA A | 13 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381 |
| BOECKMAN, JAMES | 6608 5TH ST | | | | CORNING | KS | 66417-8419 |
| BOECKMAN, JAMES | MCPHERSON AND MCVEY | 2109 12TH ST | | | GREAT BEND | KS | 67530-4426 |
| BOECKMAN, MARK S | 201 ASHFORD OAKS DR | | | | WENTZVILLE | MO | 63385-2793 |
| BOECKMAN, PAMELA M | 4719 QUEENS AVE | | | | DAYTON | OH | 45406-3235 |
| BOECKMANN, JOSEPH V | 1919 TANNER BRIDGE RD | | | | JEFFERSON CITY | MO | 65101-2221 |
| BOECKMANN, VICTOR H | VILLA RIVERWOOD | 18 NORTH MAPLE AVENUE | | | FERGUSON | MO | 63135-2436 |
| BOECLER, RUTH E | 4914 VILLAGE CREEK DR | | | | ATLANTA | GA | 30338-5122 |
| BOEDECKER, GABRIELLE N | | | | | | | |
| BOEDECKER, GARY W | 737 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| BOEDECKER, HENRY R | 4288 N JENNINGS RD | | | | FLINT | MI | 48504-1309 |
| BOEDECKER, HENRY ROY | 4288 N JENNINGS RD | | | | FLINT | MI | 48504-1309 |
| BOEDECKER, JAMES G | 1464 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| BOEDECKER, WILLIAM E | 11519 FARMHILL DR | | | | FENTON | MI | 48430-2531 |
| BOEDECKER, WILLIAM L | 7190 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| BOEDEKER, JOHN E | 412 GINGERBREAD LN | | | | WAXAHACHIE | TX | 75165-1604 |
| BOEDEKER, MICHAEL J | 808 CLARK RD | | | | LANSING | MI | 48917-2100 |
| BOEDEKER, TERRY L | 1508 W WILLOW ST | | | | LANSING | MI | 48915-1424 |
| BOEDER, JUDITH I | 924 N MELBORN ST | | | | DEARBORN | MI | 48128-1783 |
| BOEDER, JUDITH I | 924 N MELBORN | | | | DEARBORN | MI | 48128-1783 |
| BOEDING LINUS E (ESTATE OF) (659057) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BOEGER, GLEN D | 6045 WILLIS RD | | | | GREENVILLE | OH | 45331-9242 |
| BOEGER, JOSEPH ARTHUR | 2520 CLAYBORNE LANE | | | | ANDERSON | IN | 46012-4487 |
| BOEGER, PAUL E | 4625 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| BOEGH BUILDING SYSTEMS LLC EF | 245 PEACH ORCHARD RD | | | | SALISBURY | NC | 28147 |
| BOEGH, KYLE | 1709 S ANGELA DR | | | | APPLETON | WI | 54915 |
| BOEGNER, DEANNA L | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| BOEGNER, DIANE L | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| BOEGNER, ERNEST | 3307 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1940 |
| BOEGNER, EUGENE R | 4155 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| BOEGNER, EUGENE RAYMOND | 4155 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| BOEGNER, NORMAN C | 5095 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| BOEGNER, PATRICK L | 10153 S LEWIS RD | | | | CLIO | MI | 48420-7717 |
| BOEGNER, WAYNE R | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| BOEGRA TECHNOLOGIE GMBH | FOCHERSTRASSE 178 | | | SOLINGEN NW 42719 GERMANY | | | |
| BOEH, MARK S | 3205 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1243 |
| BOEHL STOPHER & GRAVES | 400 W MARKET ST STE 2300 | | | | LOUISVILLE | KY | 40202-3366 |
| BOEHL STOPHER GRAVES & DE | AEGON CENTER STE 2300 | 400 W. MARKET ST. | | | LOUISVILLE | KY | 40202 |
| BOEHL, STOPHER & GRAVES,LLP | 400 W MARKET ST STE 2300 | | | | LOUISVILLE | KY | 40202-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOEHLE, DOROTHY E | 1050 MIKE'S WAY | | | | GREENWOOD | IN | 46143 |
| BOEHLE, WILLIAM C | 7047 SURFSIDE LN | | | | GRAND PRAIRIE | TX | 75054-7257 |
| BOEHLE, WILLIAM C. | 7047 SURFSIDE LN | | | | GRAND PRAIRIE | TX | 75054-7257 |
| BOEHLER, FRED L | 10303 BURNT STORE RD UNIT 166 | | | | PUNTA GORDA | FL | 33950-8958 |
| BOEHLER, JOHN | 216 PARKCREST DR | | | | HOLDREGE | NE | 68949-1317 |
| BOEHLER-BURGESS, CHERYL L | 2025 S RIVER RD | | | | SAGINAW | MI | 48609-5326 |
| BOEHLING, VINCENT A | 18060 FOXPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-2143 |
| BOEHLY, JANET | 31 CANTERBURY LN | | | | BERGEN | NY | 14416-9718 |
| BOEHM BENJAMIN | LIEBIGSTRASSE 44 | | | DARMSTADT 64293 GERMANY | | | |
| BOEHM JR, ANTHONY J | 5533 HUNTER TER | | | | RAYTOWN | MO | 64133-3270 |
| BOEHM JR, JOSEF A | 1290 N 31 1/2 RD | | | | CADILLAC | MI | 49601-9148 |
| BOEHM JR, RICHARD J | 2510 LAKE MICHIGAN DR NW APT F314 | | | | GRAND RAPIDS | MI | 49504-8057 |
| BOEHM KURTZ & LOWRY | 36 E 7TH ST STE 2110 CBID BLDG | | | | CINCINNATI | OH | 45202 |
| BOEHM MARY | 1565 GLEN EAGLES CT | | | | NASHVILLE | NC | 27856-9585 |
| BOEHM, ANDREW J | 1297 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| BOEHM, ANDREW JOHN | 1297 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| BOEHM, ANNIE | 2469 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1664 |
| BOEHM, BEVERLY J | 224 REDWOOD AVE | | | | NEW LENOX | IL | 60451-1241 |
| BOEHM, CHARLES H | 8168 E CORTEZ DR | | | | SCOTTSDALE | AZ | 85260-5653 |
| BOEHM, CHLOE B | 442 DEERHAVEN LN | | | | HENDERSONVILLE | NC | 28791-8613 |
| BOEHM, DANNY C | 2863 NEW GERMANY TREBEIN RD. | | | | BEAVERCREEK | OH | 45431-5431 |
| BOEHM, DARLENE R | 106 KILGORE PL | | | | KENNER | LA | 70065 |
| BOEHM, DOROTHY M | POST BOX 758 | | | | SAINT HELENA ISLAND | SC | 29920 |
| BOEHM, FRANKLIN E | 6023 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| BOEHM, GRACE I | 10859 ALPINE DR | | | | LAKE | MI | 48632-9746 |
| BOEHM, JAMES A | 43 EAST PARKWAY | | | | VICTOR | NY | 14564-1217 |
| BOEHM, JAMES A | 43 EAST PKWY | | | | VICTOR | NY | 14564-1217 |
| BOEHM, JAMES D | 12104 E 51ST TER S | | | | INDEPENDENCE | MO | 64055-5747 |
| BOEHM, JAMES M | 1018 HAMPSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-2405 |
| BOEHM, KAREN A | 28761 STONEHENGE DR | | | | CHESTERFIELD | MI | 48047-3783 |
| BOEHM, LOUIS R | 401 W AIRPORT HWY | | | | SWANTON | OH | 43558-1445 |
| BOEHM, RAYMOND P | 16184 LEA OAK CT | | | | CHESTERFIELD | MO | 63017-4633 |
| BOEHM, RICHARD D | 19107 1/2 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1212 |
| BOEHM, ROBERT | PO BOX 96 | | | | SPRING HILL | TN | 37174-0096 |
| BOEHM, ROBERT F | 20424 107TH ST | | | | BRISTOL | WI | 53104-9221 |
| BOEHM, RONALD J | 549 MCCULLY ST | | | | WHITE OAK | PA | 15131-1410 |
| BOEHM, SANDRA A | 755 TEWKSBURY CT | | | | ROCHESTER HILLS | MI | 48307 |
| BOEHM, SHIRLEY P | 30504 GLENWOOD CIR | | | | WARREN | MI | 48088-5920 |
| BOEHM, SIEGFRIED E | 507 OAK LAWN CT | | | | AURORA | OH | 44202-7325 |
| BOEHM, THOMAS G | 1368 S RIVER RD | | | | SAGINAW | MI | 48609-5207 |
| BOEHM, TRESSIE | 1865 ARLINGTON STREET | | | | LINCOLN PARK | MI | 48146-1409 |
| BOEHM, WALTER H | 4545 YATES LN | | | | CINCINNATI | OH | 45244-2124 |
| BOEHM, WILLARD R | 10859 ALPINE DR | | | | LAKE | MI | 48632-9746 |
| BOEHM, WILLIAM A | 4023 RING ST | | | | SAGINAW | MI | 48638-6645 |
| BOEHME LOUIS | 7474 HARVEY AVE | | | | PENNSAUKEN | NJ | 08109-3125 |
| BOEHME SR, RICHARD H | 10213 GOFF RD | | | | TEMPERANCE | MI | 48182-9396 |
| BOEHME, RYAN | 5936 LABONTE RD | | | | HOPE MILLS | NC | 28348-2110 |
| BOEHMER CHEVROLET SALES, INC. | STEVEN BOEHMER | 416 W LIBERTY ST | | | WAUCONDA | IL | 60084-2444 |
| BOEHMER CHEVROLET SALES, INC. | 416 W LIBERTY ST | | | | WAUCONDA | IL | 60084-2444 |
| BOEHMER, ANNA | 44 MAPLE VALLEY DR | | | | VILLA RICA | GA | 30180-2760 |
| BOEHMER, JACQUELYN S | 5313 WHISPERWOOD LANE | | | | INDIANAPOLIS | IN | 46226-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOEHMER, JAMES R | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| BOEHMER, JAMES W | 23512 STATE ROUTE 189 # RR2 | | | | FORT JENNINGS | OH | 45844 |
| BOEHMER, JOSEPH B | 6035 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| BOEHMER, KENNETH S | 1068 COLE PLACE ROAD | | | | ALLARDT | TN | 38504-8504 |
| BOEHMER, KENNETH S | 22 WEST OAK STREET | | | | W ALEXANDRIA | OH | 45381-1111 |
| BOEHMER, LINDA K | 1068 COLE PL RD | | | | ALLARDT | TN | 38504-5083 |
| BOEHMER, LINDA K | 1068 COLE PLACE RD | | | | ALLARDT | TN | 38504-5083 |
| BOEHMER, MAXINE E | 1854 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| BOEHMER, MICHAEL L | 920 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3743 |
| BOEHMER, OLLIE V | 1425 W CALLE MENDOZA | | | | GREEN VALLEY | AZ | 85622-8253 |
| BOEHMER, ROBERT A | 5313 WHISPERWOOD LN | | | | INDIANAPOLIS | IN | 46226-1437 |
| BOEHMER, THOMAS M | 4460 HILDRETH POOL RD | | | | BOWIE | TX | 76230-6512 |
| BOEHMER, WILLIAM J | 8548 BRITTANIA DR | | | | FORT MYERS | FL | 33912-7019 |
| BOEHNE, JEAN P | 2504 OAK CIR | | | | TARPON SPRINGS | FL | 34689-6129 |
| BOEHNER, KURT E | 12420 THORNBURY DR | | | | FENTON | MI | 48430-9558 |
| BOEHNER,SHANE M | 12420 THORNBURY DR | | | | FENTON | MI | 48430-9558 |
| BOEHNING, CYNTHIA J | 4221 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2144 |
| BOEHNKE, BEVERLY J | 191 CHAPMAN BR | | | | OXFORD | MI | 48371-6336 |
| BOEHNKE, BRENDA C | 1740 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7214 |
| BOEHNKE, CHAD | 409 4TH ST NORTH | | | | MARIETTA | MN | 56257 |
| BOEHNKE, GEORGE | 1740 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7214 |
| BOEHNKE, HERTA | 579 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-1452 |
| BOEHNKE, HERTA | 579 HENRIETTA | | | | BIRMINGHAM | MI | 48009-1452 |
| BOEHNKE, JOHN C | 4280 WILDERNESS CT | | | | GRAND BLANC | MI | 48439-9636 |
| BOEHNKE, PATRICIA J | 135 TUSCARORA ST APT 6 | | | | LEWISTON | NY | 14092-1558 |
| BOEHNKE, PATRICIA J | 135 TUSCARORA STREET | APARTMENT 6 | | | LEWISTON | NY | 14092 |
| BOEHNKE, WERNER | 191 CHAPMAN BR | | | | OXFORD | MI | 48371-6336 |
| BOEHNLEIN SR, BERNARD R | 539 JOPPA FARM RD | | | | JOPPA | MD | 21085-4648 |
| BOEHNLEIN, GARY S | 44692 DUNBARTON DR | | | | NOVI | MI | 48375-3914 |
| BOEHNLEIN, SANDRA R | 539 JOPPA FARM RD | | | | JOPPA | MD | 21085-4648 |
| BOEHRINGER INGELHEIM PHARMA GMBH & CO KG | BINGER STR 173 | | | INGELHEIM 55216 GERMANY | | | |
| BOEHRINGER INGELHEIM PHARMACEUTICAL | 90 EAST RIDGE ROAD | | | | RIDGEFIELD | CT | 06877 |
| BOEHRINGER INGELHEIM PHARMACEUTICALS AND IT'S AFFILLIATE COMPANIES | LEE MILLER | 900 RIDGEBURY RD | | | RIDGEFIELD | CT | 06877-1058 |
| BOEHRINGER INGELHEIM USA CORPORATION | 900 RIDGEBURY RD | | | | RIDGEFIELD | CT | 06877-1058 |
| BOEHRINGER MANNHEIM | 9115 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-1025 |
| BOEHRINGER WERKZEUGMASCHINEN | STUTTGARTER STR 50 | | | GOPPINGEN D-73033 GERMANY | | | |
| BOEHRINGER WERKZEUGMASCHINEN G | STUTTGARTER STR 50-68 | POSTFACH 220 | | GOEPPINGEN BW 73002 GERMANY | | | |
| BOEHRINGER, DENISE S | 3836 HIGHCREST DR | | | | BRIGHTON | MI | 48116-9716 |
| BOEHRINGER, HAZEL D | 3484 PARIS DR | | | | MORAINE | OH | 45439-1222 |
| BOEHRINGER, JOHN D | 7775 W M 72 | | | | CURRAN | MI | 48728-9704 |
| BOEHRINGER, MARYELLEN | 7775 W M 72 | | | | CURRAN | MI | 48728-9704 |
| BOEHRINGER/GERMANY | STUTTGARTERSTRASSE 50 | | | GOPPINGEN BW 73033 GERMANY | | | |
| BOEHS RANDALL BOEING | PO BOX 1765 | | | | ENID | OK | 73702-1765 |
| BOEING CLASSIC | ATTN: CHUCK NELSON | PO BOX 1709 | | | SEATTLE | WA | 98111-1709 |
| BOEING CLASSIC | CHUCK NELSON | PO BOX 1709 | | | SEATTLE | WA | 98111-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOEING CO | | | | | | | |
| BOEING COMPANY | ATTN: CORPORATE SECRETARY | 100 NORTH RIVERSIDE PLAZA | MC 5003-1001 | | CHICAGO | IL | 60606 |
| BOEING COMPANY | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 |
| BOEING ELEC DYNAMIC DEV INC | 1797 PHILO | | | | LOS ANGELES | CA | 90074-1797 |
| BOEING ELECTRON DYNAMIC DEVICEINC | 1797 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| BOEING ELECTRON DYNAMIC DEVICES INC | 1797 PHILO | | | | LOS ANGELES | CA | 90074-1797 |
| BOEING OREGON MESABI TRUST | 1325 4TH AVE STE 1940 | | | | SEATTLE | WA | 98101-2509 |
| BOEING REALTY CORPORATION | 3670 AIRPORT WAY | SUITE 500 | | | LONG BEACH | CA | 90806 |
| BOEING REALTY CORPORATION | HUGHES ELECTRONICS CORPORATION | | | | | | |
| BOEING REALTY CORPORATION | HUGHES ELECTRONICS CORPORATION | DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | EL SEGUNDO | CA | 90245 |
| BOEING SATELLITE SYSTEMS INC | ATTN BONNIE ZIMMERMAN | 901 SELBY ST | W S22 T312 | | EL SEGUNDO | CA | 90245-2706 |
| BOEING SHARED SERVICES GROUP | KAY TOKUNAGA | PO BOX 3707 | | | SEATTLE | WA | 98124-2207 |
| BOEING SHARED SERVICES GROUP | P O BOX 3707 MS 3U-AA | | | | SEATTLE | WA | 98124 |
| BOEING, RAYTHEON/AMBER | | | | | | | |
| BOEING, RAYTHEON/AMBER | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| BOEING, RAYTHEON/AMBER, HRL | | | | | | | |
| BOEING, RAYTHEON/AMBER, HRL | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| BOEING-PHANTOM WORKS, TECHNOLOGY LICENSING | | | | | | | |
| BOEKEL, RONALD W | 6902 SOUTHERN VISTA DR. | | | | ENON | OH | 45323-1544 |
| BOEKEL, STELLA J | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 |
| BOEKELOO, KENNETH D | 1626 SANCTUARY CIR | | | | HOWELL | MI | 48855-6446 |
| BOELENS, WILLIAM E | 4737 KAREL JEAN CT SW | | | | WYOMING | MI | 49519-4529 |
| BOELIO, ROGER R | 10824 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1173 |
| BOELKE CRAIG (ESTATE OF) (500995) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOELKE JR, RAYMOND J | 108 BIRDFIELD LN | | | | PAWLEYS ISLAND | SC | 29585-7207 |
| BOELKE, CRAIG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOELKE, GORDON N | 6755 SW 32ND TER | | | | MIAMI | FL | 33155-3837 |
| BOELKE, ROBERT E | 11723 STAMFORD AVE | | | | WARREN | MI | 48089-1261 |
| BOELKE, WILLIAM R | 31331 NELSON DR | | | | WARREN | MI | 48088-7033 |
| BOELKER, STEPHEN D | 87 POPLAR AVE | | | | WARRINGTON | PA | 18976-2518 |
| BOELL JR, NORMAN D | 5372 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9513 |
| BOELL NORMAN | 5372 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9513 |
| BOELL, DENNIS A | 4965 RIDGE AVE | | | | TREVOSE | PA | 19053-6235 |
| BOELL, ZELDA E | 9064 WHEATSHEAS LANE | | | | MORRISVILLE | PA | 19067 |
| BOELLHOFF & CO GMBH & CO KG EF | ARCHIMEDESSTR 1 4 | | | BIELEFELD 33649 GERMANY | | | |
| BOELLHOFF & CO MONTAGETECHNIK | FRAU FELDMANN (49)CO | ARCHIMEDESSTR 1-4 | BIELEFELD | ORANGEVILLE ON CANADA | | | |
| BOELLHOFF PRODUKTION GMBH & CO KG | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | |
| BOELLHOFF VERBINDUNGSTECHNIK GMBH | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | |
| BOELLNER RICHARD | 5110 SMITH RD | | | | OTTAWA LAKE | MI | 49267-9623 |
| BOELLNER, RICHARD E | 5110 SMITH RD | | | | OTTAWA LAKE | MI | 49267-9623 |
| BOELTER, BRIAN | 1300 AMELITH RD | | | | BAY CITY | MI | 48706-9381 |
| BOELTER, MARGIE | 8877 HAHN ST | | | | UTICA | MI | 48317-5736 |
| BOELTER, ROBERT G | 5196 PINE GROVE DR | | | | SPRUCE | MI | 48762-9530 |
| BOELTER, SCARLET A | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BOELTER, SCARLET ALICIA | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOELTER, THOMAS A | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BOELTER, WILLIAM G | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| BOEMIO, ANTHONY F | 3411 IRWIN AVENUE | | | | BRONX | NY | 10463 |
| BOEMLER CHEVROLET COMPANY | DALE BOEMLER | 4040 JEFFCO BLVD | | | ARNOLD | MO | 63010-4214 |
| BOEMLER CHEVROLET COMPANY | 4040 JEFFCO BLVD | | | | ARNOLD | MO | 63010-4214 |
| BOEN HUBERT (459010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOEN JR, HERMAN | PO BOX 261 | | | | OAKWOOD | IL | 61858-0261 |
| BOEN, HUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOEN, JAMES L | 5001 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119-4011 |
| BOEN, VIVIAN L | 200 PENNSYLVANIA | | | | CLINTON | MO | 64735-1910 |
| BOENEMAN, CHARLES H | 927 MARTIN DR | | | | ATTICA | MI | 48412-9356 |
| BOENEMAN, GERALD R | 3732 WATERSIDE DR | | | | ORANGE PARK | FL | 32065-6982 |
| BOENEMAN, ILAH B | C/O WILLIAM D BOENEMAN | 3970 SEEDEN STREET | | | WATERFORD | MI | 48329 |
| BOENEMAN, ILAH B | 3970 SEEDEN ST | C/O WILLIAM D BOENEMAN | | | WATERFORD | MI | 48329-4161 |
| BOENEMAN, ROBERT G | 1295 HADLEY RD | | | | LAPEER | MI | 48446-9646 |
| BOENEMAN, WILLIAM D | 3970 SEEDEN ST | | | | WATERFORD | MI | 48329-4161 |
| BOENICK, HERBERT E | 3070 MAYBEE RD | | | | ORION | MI | 48359-1135 |
| BOENIGK VIRGINIA | DBA ACCESS COMPUTER FLOORS LLC | 79 WELLINGTON PL | | | WESTWOOD | NJ | 07675-1525 |
| BOENING, CHRIS L | 1703 SUTTERS CHASE DR | | | | SUGAR LAND | TX | 77479-6998 |
| BOENING, HELMUT S | 37 QUINCY AVE | | | | LANCASTER | NY | 14086-3113 |
| BOENING, MICHAEL U | 6544 MOSSY ROCK LN | | | | INDIANAPOLIS | IN | 46237-2933 |
| BOENKER, CLIFFORD M | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| BOENKER, CONNA C | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| BOENSCH, DAVID W | 6355 N CENTER RD | | | | SAGINAW | MI | 48604 |
| BOENSCH, JUDITH A | 4770 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9677 |
| BOENSCH, RICHARD B | 7681 N CENTER RD | | | | SAGINAW | MI | 48604-9232 |
| BOENSCH, THOMAS K | 5940 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| BOENTE SHIRLEY & LAWRENCE | 327 N CHARLES ST | | | | CARLINVILLE | IL | 62626-1332 |
| BOER DAIRY | | | | | | | |
| BOER, NICK | 28520 WESTLAKE VILLAGE DR APT B210 | | | | WESTLAKE | OH | 44145-6763 |
| BOERDING, EILEEN L | 3061 WESTMINISTER | | | | ST CHARLES | MO | 63301-0656 |
| BOERGADINE, JAMES C | 7908 BIRKENHEAD DR | | | | SAINT LOUIS | MO | 63123-1544 |
| BOERGER, JENNIFER K | 9319 RICHMOND AVE | | | | KANSAS CITY | MO | 64138-4240 |
| BOERGER, LEONARD N | 11409 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 |
| BOERGER, LORETTA A | 7300 DEARWESTER DR APT 212 | | | | CINCINNATI | OH | 45236 |
| BOERGERS, DEBORAH A | 1793 FIX RD | | | | GRAND ISLAND | NY | 14072-2835 |
| BOERGERS, RICHARD J | 343 LOUVAINE DR | | | | BUFFALO | NY | 14223-2322 |
| BOERGERS, ROBERT A | 2442 LAKE MEAD RD | | | | NIAGARA FALLS | NY | 14304-2985 |
| BOERIO DALE | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| BOERIO, DALE K | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| BOERIO, KEITH S | 1530 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1024 |
| BOERIO, KEITH SCOTT | 1530 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1024 |
| BOERKOEL, JAMES E | 36000 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-0901 |
| BOERMA, DAVID L | 2647 CORRELL DRIVE | | | | LAKE ORION | MI | 48360-2365 |
| BOERMA, LEONARD R | PO BOX 42 | | | | WILLIAMSBURG | MI | 49690-0042 |
| BOERMAN HOWARD | 4150 S LUCE AVE | | | | FREMONT | MI | 49412-7373 |
| BOERMAN, CAROLYN J | 4610 DELLROSE DR | C/O KENNETH BOERMAN | | | ATLANTA | GA | 30338-3126 |
| BOERMAN, EDITH | 8313 EAST JACKSON STREET ROAD | | | | DUQUOIN | IL | 62832 |
| BOERMAN, EDITH | 8313 E JACKSON STREET RD | | | | DU QUOIN | IL | 62832-3815 |
| BOERMAN, ORVILLE D | 8461 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9220 |
| BOERNER & DENNIS | PO BOX 1738 | | | | LUBBOCK | TX | 79408-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOERNER JEFFREY A | BOERNER, JEFFREY A | 901 WEST LEHIGH STREET - SUITE 200 - P O BOX 1425 | | | BETHLEHEM | PA | 18018 |
| BOERNER, HELEN | 16346 BENMAR DR. | | | | ROSEVILLE | MI | 48066-2002 |
| BOERNER, JEFFREY | 424 N NEW ST | | | | BETHLEHEM | PA | 18018-5803 |
| BOERNER, MICHAEL C | 6010 WHITE ACRE DR | | | | LAKE | MI | 48632-9082 |
| BOERNER, STACY L | 2222 N 200 E | | | | ANDERSON | IN | 46012 |
| BOERNER, TERESA S | 424 ERNIE LU AVE. | | | | ANDERSON | IN | 46013-3639 |
| BOERNER, TIMOTHY W | 2608 W CROSS ST | | | | ANDERSON | IN | 46011-9510 |
| BOERNER-WOOLUM, TERESA A | | | | | | | |
| BOERS, JOHN N | 13207 S 28TH ST | | | | VICKSBURG | MI | 49097-8357 |
| BOERS, LYNN N | 302 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1018 |
| BOERS, NANCY J | 2901 WINCHELL AVE | | | | KALAMAZOO | MI | 49008-2114 |
| BOERSCH, DELPHINE C | 72 ROWLEY HOLW | | | | SOUTH CHEEKTOWAGA | NY | 14227-1628 |
| BOERSCH, RONALD W | 814 EDGEWATER DR | | | | AMHERST | NY | 14228-3028 |
| BOERSCH, RONALD WILLIAM | 814 EDGEWATER DR | | | | AMHERST | NY | 14228-3028 |
| BOERSCHINGER, DENNIS H | 4042 LONG PINE DR | | | | HARRISON | MI | 48625 |
| BOERSCHLEIN, STEVEN K | 34 LEEDALE DR | | | | WEBSTER | NY | 14580-1818 |
| BOERSEN, LAURA M | 7763 WALNUT | | | | JENISON | MI | 49428-7985 |
| BOERSEN, LAURA M | 7763 WALNUT AVE | | | | JENISON | MI | 49428-7985 |
| BOERSEN, RICHARD H | 12618 BLUE LAGOON RD | | | | SHELBYVILLE | MI | 49344-9466 |
| BOERSEN, THELMA R | 12618 BLUE LAGOON RD | | | | SHELBYVILLE | MI | 49344-9466 |
| BOERSEN, VERNON R | 1250 W E AVE | | | | KALAMAZOO | MI | 49009-6350 |
| BOERSIG, DAVID A | 14121 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4545 |
| BOERSMA, ANNA M | 1758 STONEGATE DR | | | | HUDSONVILLE | MI | 49426-8730 |
| BOERSMA, ARNOLD C | PO BOX 51 | | | | LAKEVILLE | MI | 48368 |
| BOERSMA, CONNIE A | 2380 ARUROA POND DR | | | | WYOMING | MI | 49519 |
| BOERSMA, CONNIE A | 2380 AURORA POND DR SW APT 233 | | | | WYOMING | MI | 49519 |
| BOERSMA, ELIZABETH | 3905 21ST ST | | | | DORR | MI | 49323-9546 |
| BOERSMA, ELIZABETH J | 3905 21ST ST | | | | DORR | MI | 49323-9546 |
| BOERSMA, HENRY | 13611 8TH AVE | | | | MARNE | MI | 49435-8712 |
| BOERSMA, HENRY L | 752 AZALEA ST SW | | | | GRANDVILLE | MI | 49418-9674 |
| BOERSMA, JOHN H | 3905 21ST ST | | | | DORR | MI | 49323-9546 |
| BOERSMA, JULIA I | 14429 BOOM RD | | | | SPRING LAKE | MI | 49456-9541 |
| BOERSMA, MARILYN J | 1601 SE 8TH AVE LOT 385 | | | | CRYSTAL RIVER | FL | 34429-9503 |
| BOERTMAN, EVELYN L | 2791 W KINNEVILLE RD | | | | LESLIE | MI | 49251-9715 |
| BOERTMAN, EVELYN L | 2791 KINNEVILLE RD | | | | LESLIE | MI | 49251-9715 |
| BOERTMAN, JON R | 3553 WHISPER LN | | | | SAGINAW | MI | 48603-7253 |
| BOERTMANN, RICHARD H | 32112 CONCORD DR APT A | | | | MADISON HTS | MI | 48071-1257 |
| BOES, JOHN F | 1954 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| BOES, JOHN J | 10615 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| BOES, PAUL H | 4831 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| BOES, PAUL T | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| BOES, RANDY W | 1037 SOUTHGATE DR | | | | BRAZIL | IN | 47834-7575 |
| BOES, VICTORIA D | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| BOES, VICTORIA DIANE | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| BOESCH, DEAN | 9125 ALMOND TREE CT | | | | FORT WAYNE | IN | 46804-5934 |
| BOESCH, JAMES J | 8606 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1113 |
| BOESCH, JAMES JOSEPH | 8606 LAKESHORE ROAD | | | | BURTCHVILLE | MI | 48059-1113 |
| BOESCH, JOHN P | 678 N SHORE DR | | | | DEERFIELD BEACH | FL | 33442-8414 |
| BOESCHE RANDY | 504 1/2 W BREMEN ST | | | | NEW KNOXVILLE | OH | 45871 |
| BOESCHENSTEIN, KERRY A | 1203 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6754 |
| BOESE, BRADLEY C | 200 6TH ST | | | | FERRELVIEW | MO | 64163-1408 |
| BOESE, DONALD R | 6904 PAPE RD | | | | SAUK CITY | WI | 53583-1389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOESE, EMMA | 31545 GILBERT DR | | | | WARREN | MI | 48093-1765 |
| BOESE, EMMA | 31545 GILBERT | | | | WARREN | MI | 48093-1765 |
| BOESE, JUNE E | 34412 NICKLES POINT RD. | | | | OCONOMOWOC | WI | 53066 |
| BOESE, MICHAEL E | 21018 MILBURY DR | | | | WOODHAVEN | MI | 48183-1612 |
| BOESEL, BARBARA L | 3050 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-8668 |
| BOESEL, RANDY E | 4600 RHODE ISLAND DR | APT 1 | | | YOUNSTOWN | OH | 44515-4415 |
| BOESEL, RANDY E | 3050 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-8668 |
| BOESEL, TIMOTHY D | 7045 CASE RD | | | | N RIDGEVILLE | OH | 44039-2733 |
| BOESENBERG, DANIEL L | 370 SOMERSET LN. | | | | WAYNESVILLE | OH | 45068-5068 |
| BOESER SR, THOMAS C | 8412 15TH AVE S | | | | BLOOMINGTON | MN | 55425-1736 |
| BOESER TRANSMISSION & AUTO | 4221 HIGHWAY 13 W | | | | SAVAGE | MN | 55378-1569 |
| BOESEWETTER, LILLIAN L | 12501 VILLAGE CIRCLE DR APT 402 | | | | SAINT LOUIS | MO | 63127-1732 |
| BOESKE, AGNES E | 7487 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| BOESKOOL, LARRY J | 2851 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 |
| BOESL, JAMES T | 2596 WILLIAMS DRIVE | | | | PONTIAC | MI | 48053 |
| BOESL, JOSEPH D | 37726 LOLA DR | | | | STERLING HTS | MI | 48312-2046 |
| BOESLER, MELISSA | 4986 CENTER ST | | | | MILLINGTON | MI | 48746-9676 |
| BOETCHER, BARBARA A | 2391 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| BOETCHER, EDWARD W | 417 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| BOETCHER, MICHELLE R | 2309 OXLEY DR | | | | WATERFORD | MI | 48328-1836 |
| BOETHIG, ERIKA | 4195 ATTAWAY LANE | | | | PORT CHARLOTTE | FL | 33981 |
| BOETHIG, HANS | 4195 ATTAWAY LN | | | | PORT CHARLOTTE | FL | 33981-1506 |
| BOETSMA, GARY A | 4569 72ND AVE | | | | ZEELAND | MI | 49464-9458 |
| BOETSMA, MARTIN | 4841 72ND AVE | RR #2 | | | ZEELAND | MI | 49464-9525 |
| BOETTCHER ANGLEA | 4549 CROSTTIE RUN LANE | | | | JACKSONVILLE | FL | 32257 |
| BOETTCHER FORREST A (438259) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOETTCHER KUNIKO | 290 BEACH DR N | | | | MIRAMAR BEACH | FL | 32550-4119 |
| BOETTCHER MANFRED | HEDWIGSTRASSE | BOCHUM | | 44809 POSTLEITZAHL GERMANY | | | |
| BOETTCHER, ARNOLD H | 1001 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| BOETTCHER, BARBARA J | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| BOETTCHER, BRADLEY H | 8657 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| BOETTCHER, BRADLEY HAROLD | 8657 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| BOETTCHER, DAVID P | 6122 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9219 |
| BOETTCHER, EVA | 14414 SWANEE BEACH | | | | FENTON | MI | 48430-1467 |
| BOETTCHER, FORREST A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOETTCHER, GERALD W | 853 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| BOETTCHER, GORDON R | 24313 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1911 |
| BOETTCHER, HAROLD FREDERICK | 208 1/2 NORTH MAIN STREET | | | | DAVISON | MI | 48423-1432 |
| BOETTCHER, JAMES E | 2761 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2349 |
| BOETTCHER, JAMES EDWARD | 2761 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2349 |
| BOETTCHER, JERALD R | 25315 PINE VIEW AVE | | | | WARREN | MI | 48091-3886 |
| BOETTCHER, JERRY J | 26817 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7718 |
| BOETTCHER, JOSEPHINE L | W169N11462 BISCAYNE DR | | | | GERMANTOWN | WI | 53022-3281 |
| BOETTCHER, KENNETH H | 27305 RACQUET CIR | | | | LEESBURG | FL | 34748-7752 |
| BOETTCHER, LEROY J | 971 SW HUNT CLUB CIR | | | | PALM CITY | FL | 34990-2032 |
| BOETTCHER, NANCY S | 98 KINGSBURY LN | | | | TONAWANDA | NY | 14150-7206 |
| BOETTCHER, PATRICK L | 12944 OPALOCKA DR | | | | CHESTERLAND | OH | 44026-2616 |
| BOETTCHER, ROBERT O | 1631 FROMM DR | | | | SAGINAW | MI | 48638-4486 |
| BOETTGE, FREDERICK J | 11508 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| BOETTGER, ALLEN C | 200 LEWIS ST | | | | SAINT JOHNS | MI | 48879-1058 |
| BOETTGER, HAROLD E | 2848 CATERHAM DR | | | | WATERFORD | MI | 48329-2616 |
| BOETTGER, JOHN K | 19791 ECHO BLUE DR | | | | PENN VALLEY | CA | 95946-9414 |
| BOETTICHER, RITA M | 1201 HURON AVERY RD | | | | HURON | OH | 44839-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOETTJER, DAVID E | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902 |
| BOETTNER, CLOE J | 5208 DOON WAY | | | | ANACORTES | WA | 98221-2912 |
| BOETTNER, MARY E | 6375 FENN RD | | | | MEDINA | OH | 44256-9462 |
| BOETTNER, WILLIAM R | 904 W HART ST | | | | BAY CITY | MI | 48706-3633 |
| BOETTO, SCOTT A | 543 OAKWOOD CT | | | | INDIANAPOLIS | IN | 46260-2356 |
| BOETZ, LORAINE B | 28332 JEWELL RD | | | | DEFIANCE | OH | 43512-8760 |
| BOEVE - SELLERS, CYNTHIA A | 54720 KINGSLEY CT | | | | SHELBY TWP | MI | 48316-1275 |
| BOEVE KIM | 115 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2273 |
| BOEVE, KIMBERLY K | 115 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2273 |
| BOEVE, TERRY G | 141 RIVER HILLS DR | | | | HOLLAND | MI | 49424-2030 |
| BOEVE, V H | 360 EAST OLSON ROAD | | | | MIDLAND | MI | 48640 |
| BOEVE, V H | 360 E OLSON RD | | | | MIDLAND | MI | 48640-8631 |
| BOEVERS, CONNIE L | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| BOEVERS, PATRICK A | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| BOEX MICHAEL | HOFSTATT 1 | | | | | | |
| BOEY, BETTY | 1273 JAKSE DR | | | | EASTLAKE | OH | 44095-2929 |
| BOEY, JOHN J | 1273 JAKSE DR | | | | EASTLAKE | OH | 44095-2929 |
| BOEZWINKLE, DONALD E | 3590 WOODS DR | | | | SAND LAKE | MI | 49343 |
| BOEZWINKLE, JOHN E | 5440 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| BOFF, JOSEPH H | 14726 EUREKA RD | | | | SOUTHGATE | MI | 48195 |
| BOFF, NILO A | 9650 S OCEAN DR APT 1106 | | | | JENSEN BEACH | FL | 34957-2360 |
| BOFFA, ANTHONY E | 105 GOVERNOR RD | | | | STATEN ISLAND | NY | 10314-3021 |
| BOFFA, EDWARD J | 183 OLD COUNTY RD | | | | COCHECTON | NY | 12726-5721 |
| BOFFERDING JERRY | 200 CENTIENNIAL DR | | | | BUFFALO | MN | 55313-9000 |
| BOFFERDING, NICHOLAS C | 2012 MASSOIT RD | | | | ROYAL OAK | MI | 48073-1913 |
| BOFFING, MICHAEL C | 4601 WINTER DR | | | | ANDERSON | IN | 46012-9567 |
| BOFFINGTON-JOHNSON PAMELA | 30722 YOUNG DOVE ST | | | | MENIFEE | CA | 92584-8356 |
| BOFFO JR, ROY E | 5641 N COUNTY ROAD 375 E | | | | PITTSBORO | IN | 46167-9564 |
| BOFFO, JOHN F | PO BOX 451 | | | | BROWNSBURG | IN | 46112-0451 |
| BOFINGER, IDA E | 1305 CYPRESS AVE | | | | VENICE | FL | 34285-7906 |
| BOFYSIL, FRANCES E | 4043 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8067 |
| BOFYSIL, LENORA F | 1921 HILLCREST | | | | LANSING | MI | 48910 |
| BOG | 1234 KING STREET | | | | KING OF PRUSSIA | PA | 11351 |
| BOGA, SHARON C | 118 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1132 |
| BOGACKI, RICHARD B | 26137 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48334-4860 |
| BOGACZ, FRANCIS J | 204 MESSER AVE | | | | DEPEW | NY | 14043-4467 |
| BOGACZ, LEONARD F | 5167 HIGATE RD | | | | SPRING HILL | FL | 34609-1619 |
| BOGADI, JENNIFER B | 947 BARBRAGALE AVE | | | | ALBANY | GA | 31705-9576 |
| BOGAENKO FLORENCE | BOGAENKO, FLORENCE | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| BOGAERT DAVID AND JENNIFER | 131 GULF COAST CIR | | | | PORT SAINT JOE | FL | 32456-5276 |
| BOGAL ANDREW | 8 BORAGE PL | | | | FOREST HILLS | NY | 11375-6013 |
| BOGAL, VICTOR C | 1301 PALMS RD | | | | COLUMBUS | MI | 48063-2711 |
| BOGAL, VICTOR C | 1301 PALMS ROAD | | | | COLUMBUS | MI | 48063-2711 |
| BOGAN CAROLYN | 113 TURKEY HILLS DR | | | | TROY | MO | 63379-4168 |
| BOGAN GAYLE | BOGAN, GAYLE | | | | | | |
| BOGAN II, HERBERT A | 520 STATE ST MARENGO | | | | ALBION | MI | 49224 |
| BOGAN II, HERBERT A | 13650 S MORRICE RD | | | | PERRY | MI | 48872 |
| BOGAN II, WALTER E | 11525 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| BOGAN JR, HARRY C | 321 ORCHARD DR. | | | | GREENVILLE | OH | 45331-2971 |
| BOGAN JR, HARRY C | 321 ORCHARD DR | | | | GREENVILLE | OH | 45331-2971 |
| BOGAN JR, PATRICK H | 181 PRIVATE ROAD 7967 | | | | MINEOLA | TX | 75773-4225 |
| BOGAN LARRY J (412435) | BURROW & WILLIAMS | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| BOGAN THOMAS E | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOGAN, ALLAN R | PO BOX 818 | | | | FLINT | MI | 48501-0818 |
| BOGAN, BARBARA A | 5515 HIGHWAY 70W | | | | NEW HOPE | AR | 71959 |
| BOGAN, BEATRICE T | 221 W LORADO | | | | FLINT | MI | 48505-2090 |
| BOGAN, BEATRICE T | 2908 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| BOGAN, CARL A | 5721 OAK ST | | | | LOWELLVILLE | OH | 44436-9799 |
| BOGAN, CAROLYN | 113 TURKEY HILLS DR | | | | TROY | MO | 63379-4168 |
| BOGAN, CAROLYN J | 9810 EDGEFIELD DR | | | | ST LOUIS | MO | 63136-5419 |
| BOGAN, CAROLYN L | 44608 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1005 |
| BOGAN, CLATE R | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| BOGAN, CODY | | | | | | | |
| BOGAN, DAVE E | 4139 PECK ST | | | | SAINT LOUIS | MO | 63107-1833 |
| BOGAN, DEBORAH Y | 10467 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| BOGAN, DONNA SUE | 4 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| BOGAN, DOROTHY B | 6847 WALDO ST | | | | DETROIT | MI | 48210-2818 |
| BOGAN, DOROTHY B | 6847 WALDO | | | | DETROIT | MI | 48210-2818 |
| BOGAN, EDDIE M | APT 108 | 29224 LANCASTER DRIVE | | | SOUTHFIELD | MI | 48034-1446 |
| BOGAN, EDWARD T | 3612 EASTHAMPTON DR | | | | FLINT | MI | 48503-2933 |
| BOGAN, EDWARD TYRONE | 3612 EASTHAMPTON DR | | | | FLINT | MI | 48503-2933 |
| BOGAN, ELLEN K | 8420 N 100 E | | | | HUNTINGTON | IN | 46750-9656 |
| BOGAN, EVELYN | 2840 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| BOGAN, GAYLE L | 38811 WESTCHESTER RD | | | | STERLING HEIGHTS | MI | 48310-3276 |
| BOGAN, GERALD D | RR 1 BOX 77 | | | | HUME | MO | 64752-9742 |
| BOGAN, GERALD DEWAYNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOGAN, GLENN A | 26280 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-7259 |
| BOGAN, HAZEL K | 223 CARRIAGE HILLS DR | | | | JACKSON | MS | 39212-3708 |
| BOGAN, JAMES | 155 HOGAN LN RT 1 BOX 179 | | | | GREENEVILLE | TN | 37743 |
| BOGAN, JAMES T | 52950 BASE ST | | | | NEW BALTIMORE | MI | 48047-4172 |
| BOGAN, JOSEPH | 14407 FORRER ST | | | | DETROIT | MI | 48227-2146 |
| BOGAN, JR.,CURTIS W | 691 THOMASVILLE RD | | | | FLORENCE | MS | 39073-9593 |
| BOGAN, LARRY J | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| BOGAN, LAURIE A | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| BOGAN, MORRIS H | 3773 STONEBARN CT | | | | FRANKLIN | OH | 45005-4926 |
| BOGAN, MOZELLA E | PO BOX 13092 | | | | FLINT | MI | 48501-3092 |
| BOGAN, NAVELLA | 1505 ROCKDALE DR | | | | ARLINGTON | TX | 76018-2040 |
| BOGAN, PATRICK W | 7651 N 100 E | | | | HUNTINGTON | IN | 46750-8326 |
| BOGAN, RUTH A | 210 TAHOE DR | | | | LEBANON | IN | 46052-3140 |
| BOGAN, SAMMY E | PO BOX 42 | | | | TROY | MO | 63379-0042 |
| BOGAN, SANDRA L | PO BOX 1036 | | | | YOUNGSTOWN | OH | 44501-1036 |
| BOGAN, STANLEY D | 9739 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3000 |
| BOGAN, STANLEY J | 12190 DIEHL DR | | | | STERLING HTS | MI | 48313-2430 |
| BOGAN, TERRY E | 1225 LONGWOOD DR | | | | TROY | OH | 45373-1860 |
| BOGAN, THOMAS E | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919-4864 |
| BOGAN, THOMAS E | 19 PEMBROKE DRIVE | | | | JOHNSTON | RI | 02919-4864 |
| BOGAN, ULYSSES | 1505 ROCKDALE DR | | | | ARLINGTON | TX | 76018-2040 |
| BOGAN, WILKIE | 1072 CARTER DR | | | | FLINT | MI | 48532-2712 |
| BOGAN, WILLIAM R | 7651 N 100 E | | | | HUNTINGTON | IN | 46750-8326 |
| BOGAN-MCGUIRE, REBECCA A | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| BOGAR, CAROLYN E | 359 NESBIT TER | | | | IRVINGTON | NJ | 07111-1720 |
| BOGAR, DARLENE | 329 PROSPECT ST | | | | LOCKPORT | NY | 14094-2711 |
| BOGAR, IDA M | 1139 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| BOGAR, MELVIN | 06B2408 | ATTICA CORRECTIONAL FACILITY | EXCHANGE STREET BOX 149 | | ATTICA | NY | 14011 |
| BOGAR, MOUNA K | 115 HERTEL AVE | | | | BUFFALO | NY | 14207-2618 |
| BOGAR, TIMOTHY J | 18687 HILLTOP BLVD | | | | RIVERVIEW | MI | 48193-8081 |
| BOGARD, CHARLES W | 2073 WEBBER AVE | | | | FLINT | MI | 48529-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGARD, CORTEZ L | 379 W 4TH AVE | | | | COLUMBUS | OH | 43201-3105 |
| BOGARD, DAVID E | 2808 HEMLOCK DR | | | | SPRINGFIELD | OH | 45506-3610 |
| BOGARD, FULLER F | 348 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6456 |
| BOGARD, JOE C | 736 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5806 |
| BOGARD, JOHN E | 408 SOUTHWOOD DR | | | | SPRINGFIELD | OH | 45504 |
| BOGARD, NANCY J | 706 CRAWFORD | | | | FLINT | MI | 48507 |
| BOGARD, NANCY J | 706 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| BOGARD, NEWTON D | 3172 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3355 |
| BOGARD, STEVEN G | 7050 KATIE LN | | | | GREENWOOD | LA | 71033-2300 |
| BOGARD, STEVEN GUY | 7050 KATIE LN | | | | GREENWOOD | LA | 71033-2300 |
| BOGARDI, ILONA | HERITAGE GREEN HEALTHCARE CENTRE | 3023 ROUTE 430 | | | GREENHURST | NY | 14742 |
| BOGARDI, ILONA | C/O HERITAGE GREEN HEALTH CARE | 3023 ROUTE 430 | | | GREENHURST | NY | 14742 |
| BOGARDUS JOHN MICHAEL | 7981 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-8911 |
| BOGARDUS JR, ROBERT D | 1413 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| BOGARDUS, JOHN M | PO BOX 562 | | | | HOWARD CITY | MI | 49329-0562 |
| BOGARDUS, JUANITA A | 5922 STATE ROAD 236 | | | | NORTH SALEM | IN | 46165-9730 |
| BOGARDUS, LESA W | PO BOX 143 | | | | BELEWS CREEK | NC | 27009-0143 |
| BOGARDUS, MABEL H | 7925 MAPLE HILL ROAD | | | | HOWARD CITY | MI | 49329-8911 |
| BOGARDUS, MARGERY J | 7512 BROADVIEW DR | | | | INDIANAPOLIS | IN | 46227-7928 |
| BOGARDUS, RONALD J | 5922 STATE ROAD 236 | | | | NORTH SALEM | IN | 46165-9730 |
| BOGARIN, CORINA | 44992 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1211 |
| BOGART BARRY B (477594) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOGART JANET G | 1392 ROSEWOOD ST | | | | ANN ARBOR | MI | 48104-6229 |
| BOGART, BARRY B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOGART, BETTY | 9654 ELM ST | | | | TAYLOR | MI | 48180-3426 |
| BOGART, BETTY | 9654 ELM | | | | TAYLOR | MI | 48180-3426 |
| BOGART, CLARA J | 2441 THOMAS RD SW | | | | SOUTH BOARDMAN | MI | 49680-9561 |
| BOGART, CLARENCE F | 1920 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| BOGART, DARLENE M | 22 WOODSIDE AVE | | | | TRENTON | NJ | 08620 |
| BOGART, DENNIS G | PO BOX 634 | | | | WYANDOTTE | MI | 48192-0634 |
| BOGART, DENNIS L | 6010 MARY SUE ST | | | | CLARKSTON | MI | 48346-3259 |
| BOGART, DIANE L | 2062 ROSELYN DR | | | | FEASTERVILLE TREVOSE | PA | 19053-2429 |
| BOGART, DONALD I | 1200 KINNEVILLE RD | | | | LESLIE | MI | 49251-9561 |
| BOGART, DONALD L | 1413 68TH ST W | | | | BRADENTON | FL | 34209-4463 |
| BOGART, EARL M | 2027 S OLDEN AVE | | | | TRENTON | NJ | 08610-1807 |
| BOGART, ELAINE J | 5216 TULIP AVE | | | | LANSING | MI | 48911-3764 |
| BOGART, ELIZABETH | 4443 18TH STREET | | | | WYANDOTTE | MI | 48192-6924 |
| BOGART, ELIZABETH | 4443 18TH ST | | | | WYANDOTTE | MI | 48192-6924 |
| BOGART, FRANK N | PO BOX 159 | | | | TROUT LAKE | MI | 49793-0159 |
| BOGART, GERALD C | PO BOX 633 | | | | CRANBERRY LAKE | NY | 12927-0633 |
| BOGART, HOWARD J | 195 PEPPER TREE HILL LN | | | | SOUTHBURY | CT | 06488-2340 |
| BOGART, IRVIN C | 3613 POBST DRIVE | | | | DAYTON | OH | 45420-1045 |
| BOGART, JANET G | 1392 ROSEWOOD ST | | | | ANN ARBOR | MI | 48104-6229 |
| BOGART, JEFFERY L | 4500 FRIEGEL RD | | | | LAINGSBURG | MI | 48848-9794 |
| BOGART, JOAN P | 1059 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| BOGART, JOHN A | 5117 N 900 E | | | | VAN BUREN | IN | 46991-9743 |
| BOGART, JOHN T | 2062 ROSELYN DR | | | | FEASTERVILLE TREVOSE | PA | 19053-2429 |
| BOGART, KEITH W | 7077 E HIGHWAY 116 | | | | LATHROP | MO | 64465-8512 |
| BOGART, LARRY A | 27473 WINCHESTER TER | | | | BROWNSTOWN TWP | MI | 48183-5934 |
| BOGART, LARRY L | 50 TWIN TREES RD | | | | CADIZ | KY | 42211-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOGART, LARRY L | 50 TWINTREES ROAD | | | | CADIZ | KY | 42211-2211 |
| BOGART, LILLIA B | 800 SOUTH PROSPECT ST | | | | KEARNEY | MO | 64060-8592 |
| BOGART, LILLIA B | 800 S PROSPECT ST | | | | KEARNEY | MO | 64060-8592 |
| BOGART, LOUIS J | 350 HORIZONS E APT 105 | | | | BOYNTON BEACH | FL | 33435 |
| BOGART, MARGARET M | 5756 EUSTON ST | | | | GREENDALE | WI | 53129-1746 |
| BOGART, MATTHEW L | 18 POPLAR RD | | | | RINGOES | NJ | 08551-1223 |
| BOGART, MICHAEL D | 529 WELLINGTON LN | | | | WICHITA FALLS | TX | 76305-5238 |
| BOGART, MICHAEL R | PO BOX 351 | | | | REPUBLIC | OH | 44867-0351 |
| BOGART, PATRICIA A | 7077 E HIGHWAY 116 | | | | LATHROP | MO | 64465-8512 |
| BOGART, PATRICIA L | 105 RIVER RD | | | | WADDINGTON | NY | 13694-4103 |
| BOGART, ROBERT | 12621 CIJON ST | | | | SAN DIEGO | CA | 92129-3022 |
| BOGART, VERA M | 1413 68TH ST WEST | | | | BRADENTON | FL | 34209-4463 |
| BOGASKY STANLEY | 2766 E BOOTH RD | | | | AU GRES | MI | 48703-9485 |
| BOGASKY, ELAINE M | 216 WEST STREET | | | | AU GRES | MI | 48703-9210 |
| BOGASKY, LEONARD J | 4070 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| BOGASKY, STANLEY C | PO BOX 718 | | | | AU GRES | MI | 48703-0718 |
| BOGATAJ, STACY A | 44944 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8644 |
| BOGATAJ, STACY ANN | 44944 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8644 |
| BOGATAJ,STACY ANN | 44944 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8644 |
| BOGATAY, MARIA | 33714 AMERICANA AVENUE | | | | DADE CITY | FL | 33525-6204 |
| BOGATER, ARDELL P | 29137 HATHAWAY ST | | | | LIVONIA | MI | 48150-3140 |
| BOGATH, FLORENCE K | C/O KATHLEEN FLANNERY | 13 LIBERTY BLVD | | | PHILLIPSBURG | NJ | 08865 |
| BOGATH, FLORENCE K | 13 LIBERTY BLVD | C/O KATHLEEN FLANNERY | | | PHILLIPSBURG | NJ | 08865-3743 |
| BOGATU VASILE | | | | | | | |
| BOGAZIS, JOHN M | PO BOX 823 | | | | BRISTOL | CT | 06011-0823 |
| BOGDA, RICHARD M | 5 METEKUNK DR | | | | EWING | NJ | 08638-1313 |
| BOGDA, ROBERT | 2728 MEISTER AVE | | | | UNION | NJ | 07083-6413 |
| BOGDAN BESLACH | 3005 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| BOGDAN BESZKA | 54554 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1309 |
| BOGDAN BIELECKI | 5765 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| BOGDAN DYBSKI | 769 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8507 |
| BOGDAN JR, JOSEPH D | 175 PINE RIDGE RD | | | | CHEEKTOWAGA | NY | 14225-3912 |
| BOGDAN KOLACZKOWSKI | 53308 VENUS DR | | | | SHELBY TOWNSHIP | MI | 48316-2360 |
| BOGDAN KWIATKOWSKI | 14045 RIGA ST | | | | LIVONIA | MI | 48154-4676 |
| BOGDAN PAWLICKI | 2412 MARQUETTE DR | | | | BLAKESLEE | PA | 18610-2315 |
| BOGDAN S WROTYNSKI | 30 HILLSIDE AVE | | | | SOUTH RIVER | NJ | 08882 |
| BOGDAN WIECZOREK | | | | | | | |
| BOGDAN WROTYNSKI | 30 HILLSIDE AVE | | | | SOUTH RIVER | NJ | 08882-2129 |
| BOGDAN, BRONISLAW | 1 JENNIFER DR | | | | WAPPINGERS FL | NY | 12590-6450 |
| BOGDAN, DAVID C | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| BOGDAN, DEBORAH J | 1790 HAMLET DR | | | | YPSILANTI | MI | 48198-3611 |
| BOGDAN, HELEN | 437 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2836 |
| BOGDAN, JEANINE M | 337 SOUTH SHELDON STREET | | | | CHARLOTTE | MI | 48813-1841 |
| BOGDAN, JEANINE M | 337 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| BOGDAN, JEANNE | 2270 MAPLE RD | | | | WILSON | NY | 14172 |
| BOGDAN, JOHN | 33 NORTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-3009 |
| BOGDAN, JOSEPH V | 369 GADD RD | | | | ALDEN | NY | 14004-9227 |
| BOGDANA POHARATNYJ | 6500 CLINTON ST | | | | ELMA | NY | 14059-9488 |
| BOGDANIK, JANICE E | 1869 HALL ST | | | | HOLT | MI | 48842-1722 |
| BOGDANOVIC, STEVEN M | 168 MARKET ST | | | | HIGHSPIRE | PA | 17034-1111 |
| BOGDANOWICZ, CELIA N | 5431 N NEENAH AVE | | | | CHICAGO | IL | 60656-2224 |
| BOGDANOWICZ, HENRYK T | 7615 PARKWOOD DR | | | | FENTON | MI | 48430-9321 |
| BOGDANOWICZ, KERRY L | 2146 LITTLE MIAMI DR | | | | SPRING VALLEY | OH | 45370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOGDANOWICZ, ZOFIA | 5657 W PENSACOLA AVE | | | | CHICAGO | IL | 60634-1828 |
| BOGDANS, ANTONS | 556 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9340 |
| BOGDANS, LEONE | 556 NETHERFIELD ST | | | | COMSTOCK PARK | MI | 49321-9340 |
| BOGDANSKI, DIANE H | 44190 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| BOGDANY, ELINOR A | 942 CRESCENT DR | | | | MONROVIA | CA | 91016-1549 |
| BOGDANY, LAURA | 919 SCHISLER DR | | | | FLORENCE | NJ | 08518-2803 |
| BOGDEN THOMAS (443281) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGDEN, ANNA K | 16693 EAST KENT DRIVE | | | | AURORA | CO | 80013-2816 |
| BOGDEN, ANNA K | 1759 35TH ST | | | | OAK BROOK | IL | 60523 |
| BOGDEN, ANTOINETTE G | 321 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2177 |
| BOGDEN, DENNIS M | 1591 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8651 |
| BOGDEN, EDWARD B | 6045 EAST RD | | | | SAGINAW | MI | 48601-9701 |
| BOGDEN, FAITH R | 237 N. COLONIAL LANE | | | | CORTLAND | OH | 44410-1144 |
| BOGDEN, FAITH R | 237 N COLONIAL DR | | | | CORTLAND | OH | 44410-1144 |
| BOGDEN, MICHAEL R | 5236 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6634 |
| BOGDEN, MICHAEL RAYMOND | 5236 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6634 |
| BOGDEN, THEODORE R | 24463 BEIERMAN AVE | | | | WARREN | MI | 48091-1791 |
| BOGDEN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGDON JEANINE MARIE | 337 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| BOGDZEWICZ, EVELYN | 1328 INDIANA AVE | | | | TRENTON | NJ | 08648-4634 |
| BOGE NORTH AMERICA | VAL MORENO | FICHTEL & SACHS INDUSTRIES INC | 13323 ILLINOIS HWY 133 | | COLUMBUS | OH | |
| BOGE NORTH/FRMGTN | 34705 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| BOGEDIN, ARTHUR M | 23439 TALBOT ST | | | | CLINTON TWP | MI | 48035-4356 |
| BOGEDIN, CELIA C | 29722 NEWPORT DR | | | | WARREN | MI | 48088-8505 |
| BOGEDIN, FLORENCE M | 6699 WESTPOINTE DR | | | | TROY | MI | 48085-1257 |
| BOGEMA, EDWARD P | 2018 GOLFVIEW AVE | | | | KALAMAZOO | MI | 49001-5227 |
| BOGEMA, JAMES N | 12812 VIA POSADA WAY | | | | VICTORVILLE | CA | 92392-8028 |
| BOGEMA, LARRY D | 8735 JOSHUA CT SW | | | | BYRON CENTER | MI | 49315-9254 |
| BOGEMA, LINDA C | 6209 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7013 |
| BOGEMANN, DONALD W | 5621 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8663 |
| BOGEN, PAUL J | 417 VISTA LAKE DR | | | | SUWANEE | GA | 30024-7422 |
| BOGEN, RICHARD | 65159 E DIAMOND RIDGE CT C | | | | TUCSON | AZ | 85739 |
| BOGENSCHUTZ, MARY G | 2312 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8403 |
| BOGER GEORGE M (471999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGER JR, CHARLES E | 304 W FOLLETT ST | | | | SANDUSKY | OH | 44870-4840 |
| BOGER JR, HARRY E | 4491 N TOUSSAINT SOUTH RD | | | | OAK HARBOR | OH | 43449-9759 |
| BOGER, ADA F | 654 BENDLE AVE | | | | SHELBY | OH | 44875-1746 |
| BOGER, DANIEL M | 6673 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| BOGER, DANIEL MERVIL | 6673 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| BOGER, DAVID P | 3404 YOUNGS RIDGE RD | | | | LAKELAND | FL | 33810-0781 |
| BOGER, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGER, HELEN M | 3404 YOUNGS RIDGE RD | | | | LAKELAND | FL | 33810-0781 |
| BOGER, JAMES | 2361 LINDA DR. N.W | | | | WARREN | OH | 44485-1706 |
| BOGER, JAMES | 2361 LINDA DR NW | | | | WARREN | OH | 44485-1706 |
| BOGER, JAMES D | 805 PARK AVE | | | | COVINGTON | IN | 47932-1059 |
| BOGER, JOHN E | 949 S RESEDA | | | | MESA | AZ | 85206-2763 |
| BOGER, KENNETH | 416 HICKORY LANE | | | | PLAINFIELD | IN | 46168-1837 |
| BOGER, KENNETH R | 2351 LINDA DR NW | | | | WARREN | OH | 44485-1706 |
| BOGER, LEILA DELORIS | 4529 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGER, MARK A | 79 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| BOGER, PAUL C | 3514 NW 88TH TER | | | | GAINESVILLE | FL | 32606-5695 |
| BOGER, SANDRA D | PO BOX 350853 | | | | JACKSONVILLE | FL | 32235-0853 |
| BOGER, SHANE D | 6333 COMMONWEALTH DR | | | | LOVES PARK | IL | 61111-8650 |
| BOGER, VELMA L | 13601 DEL MONTE DRIVE | | | | SEAL BEACH | CA | 90740 |
| BOGERT, ADELAIDE B | 63 TWIN BROOKS DR | | | | WILLOW GROVE | PA | 19090-3903 |
| BOGERT, KENNETH H | 4183 BEECHGROVE DR | | | | GROVE CITY | OH | 43123-3315 |
| BOGES ELDORA P | 3288 DENNING LN | | | | SPRING HILL | TN | 37174-2105 |
| BOGES, ELDORA P | 3288 DENNING LN | | | | SPRING HILL | TN | 37174-2105 |
| BOGES, FREDDIE G | 3288 DENNING LN | | | | SPRING HILL | TN | 37174-2105 |
| BOGETT, WILLIAM R | 1216 LONGFORD ST | | | | WOODRIDGE | IL | 60517-7747 |
| BOGGAN BYRON | 16845 STOEPEL ST | | | | DETROIT | MI | 48221-2630 |
| BOGGAN JOHN S (428526) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGGAN, BYRON D | 16845 STOEPEL ST | | | | DETROIT | MI | 48221-2630 |
| BOGGAN, JOHN S | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGGAN, MARY M | 450 LAKE BRIDGE DR APT 103 | | | | ORMOND BEACH | FL | 32174-9523 |
| BOGGAN, NORMAN | | | | | | | |
| BOGGAN, PATRICIA A | 6309 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8818 |
| BOGGANO, BARRY L | 1605 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9381 |
| BOGGEMES, NEIL S | 6239 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| BOGGERTY, ADEN | 17563 COYLE ST | | | | DETROIT | MI | 48235-2824 |
| BOGGES, BOBBY G | 4508 TEXOMA PL | | | | OKLAHOMA CITY | OK | 73165-7345 |
| BOGGES, BOBBY G. | 4508 TEXOMA PL | | | | OKLAHOMA CITY | OK | 73165-7345 |
| BOGGES, DONALD R | PO BOX 7127 | | | | OKLAHOMA CITY | OK | 73153-1127 |
| BOGGES, DONALD ROYCE | PO BOX 7127 | | | | OKLAHOMA CITY | OK | 73153-1127 |
| BOGGES, LINDA D | 4508 TEXOMA PL | | | | OKLAHOMA CITY | OK | 73165-7345 |
| BOGGES, NANCY J | PO BOX 7127 | | | | OKLAHOMA CITY | OK | 73153-1127 |
| BOGGES, NANCY J | 1211 WESCOTT DR | | | | FORT WAYNE | IN | 46818-8438 |
| BOGGESS ESTATE OF CHARLES M | 8216 CHAPP AVE | | | | WARREN | MI | 48089-1640 |
| BOGGESS HAROLD (437271) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |
| BOGGESS JR, CUSTER R | 56590 STONEWYCK DR | | | | SHELBY TWP | MI | 48316-4850 |
| BOGGESS LARRY B SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BOGGESS LARRY B SR (506967) - BOGGESS SR LARRY B | (NO OPPOSING COUNSEL) | | | | | | |
| BOGGESS SR, LARRY B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BOGGESS, AUSBY L | 6040 WANDA LN | | | | JOELTON | TN | 37080-9017 |
| BOGGESS, AUSBY L | 6040 WANDA LANE | | | | JOELTON | TN | 37080-9017 |
| BOGGESS, BEVERLY M | 8234 CRABB RD | | | | TEMPERANCE | MI | 48182-9109 |
| BOGGESS, CHARLES R | 116 BEECH CREEK LN | | | | CLIFTON | TN | 38425-5125 |
| BOGGESS, DARLENE R | 3421 E ELLIS ST | | | | MESA | AZ | 85213-6209 |
| BOGGESS, DELLA M | 1866 NW WASHINGTON BLVD | APT 5 | | | HAMILTON | OH | 45013-1769 |
| BOGGESS, DENNIS R | 17072 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-6613 |
| BOGGESS, DENNIS RAY | 17072 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-6613 |
| BOGGESS, EDWARD | 11237 FOUNTAIN LAKE BLVD | | | | LEESBURG | FL | 34788-4247 |
| BOGGESS, GARY HUDSON | 28053 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4841 |
| BOGGESS, HAROLD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| BOGGESS, HOWARD E | 5299 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| BOGGESS, HOWARD E | 1808 DENISON AVE NW | | | | WARREN | OH | 44485-1719 |
| BOGGESS, JAMES E | 8214 CRABB RD | | | | TEMPERANCE | MI | 48182-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOGGESS, JAMES EDWARD | 8214 CRABB RD | | | | TEMPERANCE | MI | 48182-9109 |
| BOGGESS, JAMES G | 8234 CRABB RD | | | | TEMPERANCE | MI | 48182-9109 |
| BOGGESS, JAMES R | 1981 S CACTUS RD | | | | APACHE JCT | AZ | 85219-7734 |
| BOGGESS, JAY S | 3060N LZ EIGHT CT STE 2 PMB477 | | | | WASILLA | AK | 99654 |
| BOGGESS, JOSEPH W | 1593 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| BOGGESS, KENNETH E | 1506 E 8TH AVE | | | | MESA | AZ | 85204-3505 |
| BOGGESS, LELA A | 28053 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4841 |
| BOGGESS, LINAL A | 1866 NW WASHINGTON BLVD APT 5 | | | | HAMILTON | OH | 45013-1769 |
| BOGGESS, MARGARET D | P O BOX 1256 | | | | LAFOLLETTE | TN | 37766-1256 |
| BOGGESS, MARGARET D | PO BOX 1256 | | | | LA FOLLETTE | TN | 37766-1256 |
| BOGGESS, MICHAEL L | 2465 N LEGACY PARK BLVD | | | | FORT MILL | SC | 29707-7735 |
| BOGGESS, NORMA T | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON | OH | 44470-9543 |
| BOGGESS, NORMA T | 3977 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| BOGGESS, PEGGY L | PO BOX 3967 | | | | CENTER LINE | MI | 48015-0967 |
| BOGGESS, PEGGY L | 8216 CHAPP | | | | WARREN | MI | 48089-1640 |
| BOGGESS, SR LARRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BOGGESS, THOMAS M | PO BOX 278 | | | | IRON RIVER | WI | 54847-0278 |
| BOGGESS, WALLACE W | 3925 TERNEZ DRIVE | | | | MOORPARK | CA | 93021-9765 |
| BOGGESS, WILLIAM E | 71 ROOSEVELT AVE | | | | WEST SENECA | NY | 14224-3159 |
| BOGGI MICHAEL (454734) | C/O GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| BOGGI, MICHAEL | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| BOGGIA, JERRY A | 49475 FAIRCHILD RD | | | | MACOMB | MI | 48042-4816 |
| BOGGIO JR, FRANK J | 16090 NULL RD | | | | THREE RIVERS | MI | 49093-8113 |
| BOGGIO ROBERT | 10190 SOUTHWEST 100TH AVENUE | | | | MIAMI | FL | 33176-2838 |
| BOGGIO, ELSIE J | 525 W HOSMER ST | | | | SAINT CHARLES | MI | 48655-1733 |
| BOGGIO, ROBERT D | 38243 ARCOLA DR | | | | STERLING HTS | MI | 48312-1207 |
| BOGGIO, TRACEY R | 2060 PRICETOWN RD. | | | | DIAMOND | OH | 44412-4412 |
| BOGGIO, TRACEY R | 2060 S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| BOGGIS, JOSEPH P | 6879 PRAIRIE RUN AVE | | | | PORTAGE | IN | 46368 |
| BOGGS | 17333 W 10 MILE RD | | | | SOUTHFIELD | MI | 48075 |
| BOGGS AUTOMOTIVE INC. | 600 LEITER DR | | | | WARSAW | IN | 46580-2461 |
| BOGGS BRENDA & JOHNNIE | PO BOX 219 | | | | TUSCOLA | TX | 79562-0219 |
| BOGGS CHARLES D (411040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGGS CHEVROLET | JOHN BOGGS | 38 N MAIN STREET | | | KINGSTON | OH | 45644 |
| BOGGS CHEVROLET | 38 N MAIN STREET | | | | KINGSTON | OH | 45644 |
| BOGGS COX, SHARON M | 2526 RITTER DR | | | | ANDERSON | IN | 46012-3267 |
| BOGGS DONALD (ESTATE OF) (655682) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BOGGS HAROLD (459728) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BOGGS II, DAVID B | 1133 BIT PL | | | | W CARROLLTON | OH | 45449-2115 |
| BOGGS JOSHUA J | APT 209 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4017 |
| BOGGS JR, ROBERT H | 46027 TRASKOS ST | | | | BELLEVILLE | MI | 48111-8922 |
| BOGGS JR, THEODORE J | 973 BELLE OAK DRIVE | | | | LEESBURG | FL | 34748-6764 |
| BOGGS KENNETH L (405413) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGGS RICHARD (473041) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOGGS, ALFRED E | 3379 ONSTED HWY | | | | ADRIAN | MI | 49221-9459 |
| BOGGS, ALICIA D | 1670 VILLAGE TRL E UNIT 3 | | | | MAPLEWOOD | MN | 55109-5816 |
| BOGGS, AMEE A | 814 MCDANIEL AVE | | | | MINERVA | OH | 44657-1240 |
| BOGGS, ANNA R | PO BOX 832 | | | | DEFIANCE | OH | 43512-0832 |
| BOGGS, ANNE | 710 KENWORTH AVE | | | | HAMILTON | OH | 45013-2576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGGS, ANTHONY N | 523 W HARVEY ST | | | | STRUTHERS | OH | 44471-1338 |
| BOGGS, BARBARA A | 5211 WEA DR | | | | KOKOMO | IN | 46902-5363 |
| BOGGS, BARBARA H | 1402 CHRISTOPHER CT | | | | FLATWOODS | KY | 41139-1320 |
| BOGGS, BOBBIE I | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408-2635 |
| BOGGS, BOBBY E | 7891 TROY RD | | | | SPRINGFIELD | OH | 45502-8409 |
| BOGGS, BOBBY E | 7891 TROY ROAD | | | | SPRINGFIELD | OH | 45502-8409 |
| BOGGS, BOBBY M | 1605 VILLA SOUTH DR 101 | | | | DAYTON | OH | 45449 |
| BOGGS, CAMERON C | 514 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| BOGGS, CARL D | 644 DAYTON RD 28 | | | | WAYNESVILLE | OH | 45068 |
| BOGGS, CARL G | PO BOX 131 | | | | MIDDLEBOURNE | WV | 26149-0131 |
| BOGGS, CARL G | 3333 SPRUCE | APT 3201 | | | ORION | MI | 48359-1098 |
| BOGGS, CARL GRAYDON | 3333 SPRUCE APT 3201 | | | | ORION | MI | 48359-1098 |
| BOGGS, CHARLES C | 624 9TH ST | | | | PITCAIRN | PA | 15140-1232 |
| BOGGS, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGGS, CHARLES W | PO BOX 117 | | | | BRASELTON | GA | 30517-0002 |
| BOGGS, CLIFFORD R | 2240 ARBOR CREEK DR | | | | CARROLLTON | TX | 75010-4053 |
| BOGGS, CLIFFORD R | 2440 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| BOGGS, CLYDE | 430 LONG ST | | | | JEFFERSON | NC | 28640-9505 |
| BOGGS, COY W | 2876 SCENIC LAKE CIR | | | | MORRISTOWN | TN | 37814-6703 |
| BOGGS, DALE J | 4045 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| BOGGS, DANNY R | 5648 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-8900 |
| BOGGS, DARCIE L | PO BOX 523 | | | | SHELBY | OH | 44875-0523 |
| BOGGS, DAVID A | 15432 SEARS ST | | | | VANDALIA | MI | 49095-9723 |
| BOGGS, DAVID B | 165 EAGLE CREST DR | | | | BYRDSTOWN | TN | 38549-4675 |
| BOGGS, DAVID L | 5102 GASPER RD. | | | | EATON | OH | 45320-9464 |
| BOGGS, DAVID L | 5102 GASPER RD | | | | EATON | OH | 45320-9464 |
| BOGGS, DEBORAH S | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |
| BOGGS, DEXTER | 1534 CLARK ST | | | | NILES | OH | 44446-3840 |
| BOGGS, DON | 1403 PANAMA PL | | | | LADY LAKE | FL | 32159-8739 |
| BOGGS, DONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BOGGS, DONALD R | 24 OLD SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769-4769 |
| BOGGS, DONNA M | 603 N CATHERINE ST | | | | BAY CITY | MI | 48706-4764 |
| BOGGS, DOROTHY E | 355 SHUMMARD BR | | | | OXFORD | MI | 48371-6363 |
| BOGGS, DOROTHY K | 10210 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-8839 |
| BOGGS, EDD | 2085 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| BOGGS, EDNA H | 1169 MEADOWBROOK AVE S.E. | | | | WARREN | OH | 44484-4484 |
| BOGGS, EDWARD A | 790 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| BOGGS, EDWIN E | 153 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| BOGGS, ELDON | 8075 HICKORY HILL LN | | | | CINCINNATI | OH | 45241-1336 |
| BOGGS, ELIZABETH K | 201 PLANTATION CLUB DR 708 | | | | MELBOURNE | FL | 32940-1930 |
| BOGGS, ERNEST | 19 PLEASANT DR | | | | HARLAN | KY | 40831-2574 |
| BOGGS, ERNEST D | 10886 MILTON POTSDAM RD. | | | | LAURA | OH | 45337-5337 |
| BOGGS, EUGENE C | 5861 CLARKSVILLE ROAD | | | | WAYNESVILLE | OH | 45068-9409 |
| BOGGS, F A | 6331 PASEO CORONO | | | | CARLSBAD | CA | 92009-3012 |
| BOGGS, FOREST L | 71 ROCKYWOOD LN | | | | ESSEX | MD | 21221-3260 |
| BOGGS, FRANCES | 491 N BLACK RIVER RD | | | | ONAWAY | MI | 49765-9541 |
| BOGGS, FREDDIE | 1225 ROOSTER RUN RD | | | | OWINGSVILLE | KY | 40360-8866 |
| BOGGS, GARY E | 6441 OSAGE DR | | | | HAMILTON | OH | 45011-5026 |
| BOGGS, GERALD A | 1301 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9708 |
| BOGGS, H R | 104 W LAWSON ST | | | | HAHIRA | GA | 31632-1118 |
| BOGGS, HAROLD E | PO BOX 1142 | | | | ANDERSON | IN | 46015-1142 |
| BOGGS, HARRY E | 4831 HIGHWAY 1676 | | | | SCIENCE HILL | KY | 42553-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGGS, IRA C | 9329 HOGAN RD | | | | FENTON | MI | 48430-9204 |
| BOGGS, JACQUELYN L | 1137 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| BOGGS, JANE V | 3178 S PUCKETT RD | | | | BUFORD | GA | 30519-4013 |
| BOGGS, JANET C | 20422 CATALANO ST | | | | CLINTON TWP | MI | 48035-3445 |
| BOGGS, JEAN | 540 ALL AMERICAN DR. | | | | MANSFIELD | OH | 44903-7786 |
| BOGGS, JEFFREY L | 8901 WINTON HILLS CT | | | | SPRINGBORO | OH | 45066-9620 |
| BOGGS, JIMMY E | 268 MELODY LN | | | | WEST JEFFERSON | NC | 28694-8151 |
| BOGGS, JOAN V | 107 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410-4410 |
| BOGGS, JOE D | 270 NESBIT RD | | | | LEESBURG | GA | 31763 |
| BOGGS, JOE D | 270 NESBITT RD | | | | LEESBURG | GA | 31763-3558 |
| BOGGS, JOHN A | 1056 ROAD 24 | | | | CONTINENTAL | OH | 45831 |
| BOGGS, JOHN J | 8251 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-8697 |
| BOGGS, JOSEPH H | 2636 VANDERBERG AVE | | | | COLUMBUS | OH | 43204-2703 |
| BOGGS, JOSEPH R | 7210 S PALMYRA RD | | | | CANFIELD | OH | 44406-9794 |
| BOGGS, JOSHUA J | 201 N SQUIRREL RD APT 209 | | | | AUBURN HILLS | MI | 48326-4017 |
| BOGGS, JOYCE E | 9675 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-9452 |
| BOGGS, KEITH N | 710 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| BOGGS, KEITH O | 2928 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| BOGGS, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGGS, KIMBER G | 6266 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-1458 |
| BOGGS, LARRAINE | 444 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| BOGGS, LAURA B | 13308 WINTERGREEN ESTATES DR | | | | FENTON | MO | 63026-4065 |
| BOGGS, LEONARD R | 69 BUSEY RD | | | | CANAL WNCHSTR | OH | 43110-9703 |
| BOGGS, LONNIE J | 606 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| BOGGS, LORI D | 6266 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-1458 |
| BOGGS, LOUISA L | 5211 GLOBE AVE | | | | NORWOOD | OH | 45212-1558 |
| BOGGS, LOVELL G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOGGS, MARLENE A | 11649 BUTTERNUT CT | | | | MT MORRIS | MI | 48458-2937 |
| BOGGS, MARQUISE | 24 WORCESTER PLACE | | | | HOLBROOK | MA | 02343-1035 |
| BOGGS, MARSHA R. | 12 EMS B6C LN | | | | LEESBURG | IN | 46538-8969 |
| BOGGS, MARSHA R. | 12EMS B6C LN | | | | LEESBURG | IN | 46538 |
| BOGGS, MARY R | 1638 GONDERT | | | | DAYTON | OH | 45403-3330 |
| BOGGS, MARY V | 4085 BROOKSIDE CT | | | | MASON | OH | 45040-9497 |
| BOGGS, MATTHEW M | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |
| BOGGS, MATTIE L | 7414 WOODSON RD | | | | RAYTOWN | MO | 64133-6932 |
| BOGGS, MELVIN S | 671 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| BOGGS, MOLLIE R | 270 NESBITT RD | | | | LEESBURG | GA | 31763-3558 |
| BOGGS, NICHOLE L | 2240 ARBOR CREEK DR | | | | CARROLLTON | TX | 75010-4053 |
| BOGGS, NICHOLE L | 2440 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| BOGGS, ORA | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOGGS, PATRICK J | 4342 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| BOGGS, PAUL E | 1667 N RANGELINE RD | | | | PLEASANT HILL | OH | 45359-9703 |
| BOGGS, PHILLIP A | 3400 W RIGGIN RD UNIT 41 | | | | MUNCIE | IN | 47304-6169 |
| BOGGS, RAYMOND E | 14640 STATE ROUTE 45 | | | | LISBON | OH | 44432-9635 |
| BOGGS, RICHARD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOGGS, RICKY L | 9125 ALKIRE RD | | | | GROVE CITY | OH | 43123-8825 |
| BOGGS, ROBERT G | 2123 BELLECHASSE DR | | | | DAVISON | MI | 48423-2117 |
| BOGGS, ROBERT W | PO BOX 44 | | | | SPRINGBORO | OH | 45066-0044 |
| BOGGS, RONNIE | 3751 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| BOGGS, SAMUEL M | 24 W COOK RD | | | | MANSFIELD | OH | 44907-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGGS, SHEILA V | 2461 LOMA DR | | | | BELOIT | WI | 53511-2507 |
| BOGGS, SHEILA V | 4441 EMERALD DR | | | | CARROLLTON | TX | 75010-4515 |
| BOGGS, SHERRI C | 1514 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| BOGGS, SHERRI C | 1514 SPRUCE CT. | | | | NILES | OH | 44446-4446 |
| BOGGS, STEPHEN D | 3315 HARRISBURG GEO RD | | | | GROVE CITY | OH | 43123 |
| BOGGS, STIRL MICHAEL | PO BOX 136 | | | | MINERAL RIDGE | OH | 44440-0136 |
| BOGGS, SUELLEN M | 1269 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9616 |
| BOGGS, SYLVIA J | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459-1131 |
| BOGGS, TERRY J | 1269 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9616 |
| BOGGS, THOMAS B | 1221 FLANDERS RD | | | | CHARLOTTE | MI | 48813-8375 |
| BOGGS, THOMAS R | 8153 NICODEMUS RD | | | | RAVENNA | OH | 44266-9726 |
| BOGGS, TIMOTHY M | 933 CLOVER PARK DR | | | | CLOVER | SC | 29710-2018 |
| BOGGS, TINA R | 65 GLORIA AVENUE | | | | NEW LEBANON | OH | 45345-1123 |
| BOGGS, TINSLEY M | 1234 HIGHWAY 139 | | | | DANDRIDGE | TN | 37725-5926 |
| BOGGS, TOMMY K | 1325 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9672 |
| BOGGS, TRACEY R | 5117 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| BOGGS, TRILBY C | 185 WILLIS MARTIN RD | | | | COOKEVILLE | TN | 38501-9137 |
| BOGGS, VERLIN K | 5199 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| BOGGS, VICTOR J | 8683 VERONA RD # A | | | | LEWISBURG | OH | 45338-9729 |
| BOGGS, WALTER E | 282 SOUTHLAND DR E | | | | LONDON | KY | 40744-8180 |
| BOGGS, WILLARD | 708 WOODLAWN AVE. | | | | ENGLEWOOD | OH | 45322-5322 |
| BOGGS, WILLIAM B | 3091 HILL RD | | | | AUBURN HILLS | MI | 48326-1630 |
| BOGGS, WILLIAM E | 8099 TIPSICO TRL | | | | HOLLY | MI | 48442-8986 |
| BOGGS, WILLIAM E | 3021 E RIDGE CT | | | | BLOOMFIELD HILLS | MI | 48302-1407 |
| BOGGS, WILLIAM L | 2161 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| BOGGS, WILLIAM M. | 18188 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1946 |
| BOGGS, WILLIE J | 314 KETCHAM ST | | | | SAGINAW | MI | 48601-4829 |
| BOGGS,LAURA B | 13308 WINTERGREEN ESTATES DR | | | | FENTON | MO | 63026-4065 |
| BOGGS,TOMMY K | 1325 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9672 |
| BOGGUS, HARRY L | PO BOX 15056 | | | | AUGUSTA | GA | 30919-1056 |
| BOGGUS, ROBERTA F | 115 PINOAK CIR | | | | FITZGERALD | GA | 31750-6540 |
| BOGHIAN JR, VINCENT M | 7820 COLONY DR | | | | CLAY | MI | 48001-4115 |
| BOGHIAN, VINCENT M | 7335 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| BOGHIAN, VINCENT MICHAEL | 7335 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| BOGHOSIAN, DAVID J | 13293 ROSEDALE BLVD | | | | CARLETON | MI | 48117-9756 |
| BOGHOSIAN, ROSEMARY | 1838-2 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| BOGHOSIAN, ROSEMARY | APT 2 | 1838 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1941 |
| BOGI, DAVID J | 15421 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2195 |
| BOGIA, ROBERT F | 111 E 2ND ST | | | | NEW CASTLE | DE | 19720-4805 |
| BOGIA, VICTOR H | 38064 MUDDY NECK RD | | | | OCEAN VIEW | DE | 19970-2840 |
| BOGIAGES, NICHOLAS A | 17 IRVING ST | | | | EDISON | NJ | 08817-4407 |
| BOGIE KIM | 9209 CALLE ARRAGON AVE APT 205 | | | | FORT MYERS | FL | 33908 |
| BOGIE, BETTY J | 70 COUNTY ROAD 513 | | | | MOULTON | AL | 35650-9738 |
| BOGIE, BOBBY C | 4725 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1139 |
| BOGIE, BRENDA K | 867 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| BOGIE, DAISY H | 4745 KY HIGHWAY 1247 | | | | STANFORD | KY | 40484-7854 |
| BOGIE, DAISY H | 4745 KY HWY 1247 | | | | STANFORD | KY | 40484-7854 |
| BOGIE, DAVID P | 867 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| BOGIE, EVELYN M | 230 HOLMDENE BLVD NE | C/O ROBERT THORNDILL | | | GRAND RAPIDS | MI | 49503-3728 |
| BOGIE, LAURA J | 1885 RALEIGH AVE APT 9 | | | | LAPEER | MI | 48446-4163 |
| BOGIE, SARAH H | 6462 LOCUST LN | | | | FRANKLIN | OH | 45005-5421 |
| BOGIE, SARAH H | 6462 LOCUST LANE | | | | FRANKLIN | OH | 45005-5005 |
| BOGIE,BOBBY C | 4725 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1139 |
| BOGK, IRENE M | 5212 GEM LAKE CT | | | | LAS VEGAS | NV | 89130-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGLARSKI, JOSEPH M | 284 N MAIN ST APT 411 | | | | BRISTOL | CT | 06010-4983 |
| BOGLE & GATES PLLC | PO BOX 7758 | | | | BONNEY LAKE | WA | 98391-0976 |
| BOGLE & GATES PLLC | 10500 NE 8TH ST STE 1500 | | | | BELLEVUE | WA | 98004-4355 |
| BOGLE & GATES PLLC | TWO UNION SQ | | | | SEATTLE | WA | 98101 |
| BOGLE HOMER (459011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGLE, DAISY B | 450 METCALF RD | | | | ELYRIA | OH | 44035-2922 |
| BOGLE, DAISY B | 450 METCALF ROAD | | | | ELYRIA | OH | 44035-2922 |
| BOGLE, EARL M | 625 SE GRAND BLVD | | | | OKLAHOMA CITY | OK | 73129-4949 |
| BOGLE, ETHEL | 192 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2720 |
| BOGLE, ETHEL | 192 WEST COLUMBIA | | | | BELLEVILLE | MI | 48111-2720 |
| BOGLE, GENEVA | 5825 N COUNTY RD 901E | | | | BROWNSBURG | IN | 46112-9693 |
| BOGLE, GENNETTE J | 20279 EMERY RD. | | | | NORTH RANDALL | OH | 44128-4128 |
| BOGLE, GENNETTE J | 20279 EMERY RD | | | | CLEVELAND | OH | 44128 |
| BOGLE, HOMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGLE, JACQUELINE L | 180 S CLUBVIEW DR | | | | YPSILANTI | MI | 48197-7401 |
| BOGLE, JEROME ( | 20279 EMERY RD | | | | NORTH RANDALL | OH | 44128-4122 |
| BOGLE, JON G | 2921 MAYFAIR DR | | | | LANSING | MI | 48912-5145 |
| BOGLE, JOSHUA J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BOGLE, PAT | 45 BRAXTON CT | | | | DECATUR | AL | 35603-3768 |
| BOGLE, PAT | 91 LITTLE CREEK CIRCLE | | | | DECATUR | AL | 35603-6056 |
| BOGLE, SAMUEL D | 209 E 7TH BOX 376 | | | | MATTHEWS | IN | 46957 |
| BOGLE, TRENT E | 316 W HOLMES RD | | | | LANSING | MI | 48910-4450 |
| BOGLE, WILLIAM H | 14227 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4321 |
| BOGLEY CHEVROLET, INC. | P. EUGENE BOGLEY | 111 FREDERICK RD | | | THURMONT | MD | 21788-1813 |
| BOGLEY CHEVROLET, INC. | 111 FREDERICK RD | | | | THURMONT | MD | 21788-1813 |
| BOGLIN, ALVIN A | 23620 E SCOTT BLVD | | | | CLINTON TOWNSHIP | MI | 48036-3157 |
| BOGLIOLI, JOAN F | 160 NEWELL AVE | | | | TONAWANDA | NY | 14150-6208 |
| BOGLITSCH, ALBERTA M | 5030 LONG COVE LN 5 | | | | PORT REPUBLIC | MD | 20676 |
| BOGMAN, CORNELIUS S | 169 BUDLONG | | | | ADRIAN | MI | 49221-1941 |
| BOGNANNI, ROSALEE C. | PO BOX 113 | | | | REISTERSTOWN | MD | 21136-0113 |
| BOGNAR, DONNA L | 240 LYNNE DR | | | | SHEFFIELD LAKE | OH | 44054-1931 |
| BOGNAR, GARNET M | 2924 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| BOGNAR, THERESA | 2405 CHURCHILL AVE | | | | FLINT | MI | 48506-3677 |
| BOGNER MONIKA U. GERHARD | DR STEINHUBEL & BUTTLAR RECHTSANWALTE | LᴵᵗFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| BOGNER SOUND & MUSIC | 3218 CORUNNA RD | | | | FLINT | MI | 48503-3262 |
| BOGNER SOUND & MUSIC INC | 3218 CORUNNA RD | | | | FLINT | MI | 48503-3262 |
| BOGNER, DONALD P | 1606 S FIVE LAKES RD | | | | ATTICA | MI | 48412-9784 |
| BOGNER, INC. | WILLIAM BOGNER | 621 N 7TH ST | | | KIOWA | KS | 67070-1001 |
| BOGNER, INC. | 621 N 7TH ST | | | | KIOWA | KS | 67070-1001 |
| BOGNER, JAMES S | 3010 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4739 |
| BOGNER, LARRY J | 4447 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1342 |
| BOGNER, MYRTLE M | 3847 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1411 |
| BOGNER, PATRICIA K | 9581 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9570 |
| BOGNER, PETER | 2830 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8557 |
| BOGNER, RHEA L | 18246 LOWE DR | | | | FORT MYERS | FL | 33967-3041 |
| BOGNER, RICHARD S | 1275 NEW YORK DR | | | | ALTADENA | CA | 91001-3145 |
| BOGNER, ROBERT F | 1036 ANNABELLE ST | | | | MC DONALD | OH | 44437-1632 |
| BOGNER, RUSSELL B | 2824 WOODEN LANE | | | | TROY | OH | 45373-7607 |
| BOGOLEA ALBERT N SR (350985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGOLEA, ALBERT N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGONI, FRANK J | 1219 E PERKINS AVE | F-10 | | | SANDUSKY | OH | 44870 |
| BOGOS, JACK J | 668 INDIANA ST | | | | HOWELL | MI | 48843-1777 |
| BOGOS, JAMES J | 4277 MEDIA LN | | | | HARTLAND | MI | 48353-1330 |
| BOGOS, MICHAEL G | 1263 BUTLER BLVD | | | | HOWELL | MI | 48843-1303 |
| BOGOSIAN, JASPER | APT 101 | 9200 NORTH HOLLYBROOK LAKE DR | | | PEMBROKE PNES | FL | 33025-1501 |
| BOGOSIAN, MARGARET V | 9200 NORTHHOLLYBROOK LAKE DR | BLDG 8 UNIT 101 | | | PEMBROKE PINES | FL | 33025 |
| BOGOSKI, JAMES T | 8200 HIVON RD | | | | CARLETON | MI | 48117-9561 |
| BOGOSKI, PATRICIA E | 8161 COLF RD | | | | CARLETON | MI | 48117-9543 |
| BOGOSKY, JERRY COURIER & DELIVERY | 15 MARIA ST | | | PENETANGUISHENE ON L9M 1L6 CANADA | | | |
| BOGOSOFF, JOHN P | 44 POPLAR ST | | | | BATTLE CREEK | MI | 49017-4810 |
| BOGOVICH, JOSEPH T | 414 PEFFER AVE | | | | NILES | OH | 44446-3315 |
| BOGRA TECHNOLOGIE GMBH | FOCHERSTRASSE 178 | | | SOLINGEN NW 42719 GERMANY | | | |
| BOGRA TECHNOLOGIES GMBH | GEORGESTRASSE 5-7 42719 | | | SOLINGEN GERMANY | | | |
| BOGS, KENNETH | | | | | | | |
| BOGS, MARY | | | | | | | |
| BOGT, ORVILE | 35460 TENNESSEE RD SE | | | | ALBANY | OR | 97322-9737 |
| BOGT, ORVILE | | | | | | | |
| BOGUCKI DIANA | BOGUCKI DIANA & WALTER M BOGUCKI (SPOUSE) | 585 S CREEK CT | | | TRAVERSE CITY | MI | 49686-8614 |
| BOGUCKI, CHRISTOPHER J | 985 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| BOGUCKI, CHRISTOPHER JAMES | 985 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| BOGUCKI, DIANA | 565 S CREEK CT | | | | TRAVERSE CITY | MI | 49686-8614 |
| BOGUCKI, GEORGE E | 4801 SE COVE RD | | | | STUART | FL | 34997-1602 |
| BOGUCKI, GERALD J | 18530 BITTERSWEET | | | | FRASER | MI | 48026-2152 |
| BOGUCKI, RONALD A | 31874 CRISTINA DR 7 | | | | ROSEVILLE | MI | 48066 |
| BOGUCKI, WALTER M | 565 S CREEK CT | | | | TRAVERSE CITY | MI | 49686-8614 |
| BOGUE ENTERPRISE INC | 1080 N US 27 | | | | WINCHESTER | IN | 47394 |
| BOGUE RUSSELL G (443284) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGUE, AARON W | 4992 N CR 1200 W | | | | PARKER CITY | IN | 47368 |
| BOGUE, ANN S | PO BOX 1616 | | | | TAVARES | FL | 32778-1616 |
| BOGUE, DAVID L | 19214 WATERWAY RD | | | | JUPITER | FL | 33469-2419 |
| BOGUE, DAVID M | 911 NORTH CR. RD. 675 WEST | | | | FARMLAND | IN | 47340 |
| BOGUE, DENNIS R | 5566 S TAPPAN FALLS DR | | | | IDAHO FALLS | ID | 83406-8352 |
| BOGUE, DONALD R | 10427 SWIFTSAIL LN | | | | INDIANAPOLIS | IN | 46256-9511 |
| BOGUE, DORIS N | C/O STEVEN COLTER | 3116 COATS RD | | | MARION | IN | 46952 |
| BOGUE, DORIS N | 4811 PAVALION DR | | | | KOKOMO | IN | 46901 |
| BOGUE, GARRY L | 1147 E 350 N | | | | WINDFALL | IN | 46076-9475 |
| BOGUE, GEORGE E | 910 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| BOGUE, JANE C | 1818 BUCKNER DR | | | | LONGVIEW | TX | 75604-2406 |
| BOGUE, JEFFREY D | 1280 FLOWERS RD | | | | PARK CITY | KY | 42160-7806 |
| BOGUE, JERRY E | 1434 W 900 N | | | | ALEXANDRIA | IN | 46001-8360 |
| BOGUE, JOHN G | PO BOX 112 | | | | BURLINGTON | IN | 46915-0112 |
| BOGUE, KAREN L | 710 N MAIN ST | | | | FARMLAND | IN | 47340-9421 |
| BOGUE, LEWIS W | PO BOX 371 | | | | WINDFALL | IN | 46076-0371 |
| BOGUE, MELBA J | 4077 E 300 S | | | | KOKOMO | IN | 46902-9739 |
| BOGUE, MICHAEL A | 52033 HICKORY DR | | | | CHESTERFIELD | MI | 48047-4560 |
| BOGUE, NINA J | 401 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3402 |
| BOGUE, RALPH E | 1825 W 9TH ST | | | | MARION | IN | 46953-1366 |
| BOGUE, RALPH E | 760 E HUNTERS RUN DR | | | | MARION | IN | 46953-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOGUE, RUSSELL G | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGUE, SUE ANN W | 5566 S TAPPAN FALLS DR | | | | IDAHO FALLS | ID | 83406-8352 |
| BOGUE, WILLIE P | 1928 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| BOGUES ELISHA | 5249 DAVENTRY TERRACE | | | | DISTRICT HTS | MD | 20747-2775 |
| BOGUES JR, WILLIAM A | 9555 HIGHWAY 79 | | | | BETHANY | LA | 71007-8708 |
| BOGUES JR, WILLIAM ALBERT | 9555 HIGHWAY 79 | | | | BETHANY | LA | 71007-8708 |
| BOGUHN, CAROL E | 90 SOUTH JOSEPHINE AVENUE | | | | WATERFORD | MI | 48328 |
| BOGUHN, CAROL E | 90 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3810 |
| BOGUMIL, TODD D | 1145 WINTON RD S | | | | ROCHESTER | NY | 14618-2240 |
| BOGUMILA BRYLO | 1949 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5574 |
| BOGUMILA KRYSZCZUK | 7560 SEQUOIA CT | | | | ORLAND PARK | IL | 60462-4237 |
| BOGUN, BOLESLAW | 12965 SILVER FOX DR | | | | LEMONT | IL | 60439-6766 |
| BOGUNIA II, J P | 3167 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| BOGUNIA II, J PHILLIP | 3167 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| BOGUS SWAMP DRAINAGE DISTRICT | 2800 WEST SAGINAW STREET | | | | LANSING | MI | |
| BOGUS SWAMP DRAINAGE DISTRICT | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| BOGUS, BELVA S | 5535 108TH ST SE | | | | CALEDONIA | MI | 49316-9304 |
| BOGUS, JAMES A | 907 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3439 |
| BOGUS, JEROME E | 2070 RAY RD | | | | OXFORD | MI | 48370-2047 |
| BOGUS, PAULINE L | 9708 PALMETTO COURT | | | | PORTAGE | MI | 49002 |
| BOGUS, THOMAS | 1815 N LAFOUNTAIN ST. | | | | KOKOMO | IN | 46901 |
| BOGUS, WALTER J | 16151 ANDOVER DR | | | | CLINTON TWP | MI | 48035-1103 |
| BOGUSLASKI, BRIAN M | 8211 HALFWAY DR | | | | BRIGHTON | MI | 48116-5101 |
| BOGUSLASKI, CHRISTOPHER F | 11452 NORWAY DR | | | | HARTLAND | MI | 48353-3435 |
| BOGUSLAW BOSKOWICZ | 307 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| BOGUSLAW MASLACH | 5711 PATTERSON DR | | | | TROY | MI | 48085-3927 |
| BOGUSLAW, JOSEPHINE M | 16126 MEADOWS DR | | | | MACOMB | MI | 48044-3955 |
| BOGUSLAWSKI, JAMES M | 4905 WINTERWAY LN | | | | HAMBURG | NY | 14075-2318 |
| BOGUST, PATRICIA A | 2054 S MARBLE ST | | | | GILBERT | AZ | 85295-5585 |
| BOGUSZ, KATHERINE M | 53794 DESANO DR | | | | SHELBY TOWNSHIP | MI | 48315-1194 |
| BOGUSZEWICZ, J J | 3206 21ST ST | | | | WYANDOTTE | MI | 48192-5329 |
| BOGUSZEWICZ, J JOHN | 3206 21ST ST | | | | WYANDOTTE | MI | 48192-5329 |
| BOGUSZEWSKI, ADAM | 4451 NW ALBION AVE | | | | PORT SAINT LUCIE | FL | 34983-8359 |
| BOGUSZEWSKI, THOMAS | 212 WEST ST APT 35 | | | | KALKASKA | MI | 49646-9351 |
| BOGUTH, HELEN | 528 CHINA BERRY CIR | | | | DAVENPORT | FL | 33837-3905 |
| BOGUTH, NANCY L | 14720 CROFTON DR | | | | SHELBY TWP | MI | 48315-4463 |
| BOGY ROBERT KENNETH | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BOGY, ROBERT KENNETH | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BOGYO, FERENC | 17092 ANNE AVE | | | | ALLEN PARK | MI | 48101-2817 |
| BOHAC DAWN | 9218 RANGELY DR | | | | HOUSTON | TX | 77055-4513 |
| BOHAC, GARY T | 5353 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9462 |
| BOHAC, KARINA D | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |
| BOHAC, KARINA DIANE | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |
| BOHAC, LILLIAN | 5301 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9462 |
| BOHAC, LILLIAN | 5301 N MCCAFFERY | | | | OWOSSO | MI | 48867-9462 |
| BOHAC, MARCHETA | 8840 E SUNLAND AVE LOT 78 | | | | MESA | AZ | 85208-2965 |
| BOHAC, TERRY J | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |
| BOHAC, TERRY JAY | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |
| BOHACH DENNIS R (506100) | GELMAN JON L | 1700 STATE ROUTE 23 STE 120 | | | WAYNE | NJ | 07470-7537 |
| BOHACH, DENNIS R | GELMAN JON L | 1700 STATE ROUTE 23 | STE 120 | | WAYNE | NJ | 07470-7537 |
| BOHACH, KATHLEEN F | 3717 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| BOHACIK JR, MICHAEL G | 6413 DYKE RD | | | | CLAY | MI | 48001-4208 |
| BOHACZ, GLORIA | 120 HEARTWOOD DR | | | | WIXOM | MI | 48393-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOHALL LOWELL (430202) | GEORGE LINDA | 151  N  DELAWARE  ST STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BOHALL, D M | 4008 REDBIRD DR | | | | INDIANAPOLIS | IN | 46222-1472 |
| BOHALL, DARRELL L | 5553 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9115 |
| BOHALL, LOWELL | GEORGE LINDA | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| BOHAN'S AUTOMOTIVE | 26741 OAK AVE | | | | CANYON COUNTRY | CA | 91351-2410 |
| BOHAN, ANDREW L | 216 MARYLAND AVE | | | | HANCOCK | MD | 21750-1030 |
| BOHAN, DIANE M | 4517 NAVAJO PL | | | | BOULDER | CO | 80303-3717 |
| BOHAN, GERALD N | 6 PEACHTREE LN | | | | PINEHURST | NC | 28374-6818 |
| BOHAN, JOANNA | 218 TANGLEWOOD DR | | | | LEWES | DE | 19958-9545 |
| BOHAN, JOSEPH | 49 LAKE LN | | | | MOUNTAIN HOME | AR | 72653-7934 |
| BOHANAN, ALMA L | PO BOX 942 | | | | JEFFERSON | GA | 30549-0915 |
| BOHANAN, BENJAMIN | 1937 SANTIAGO AVE | | | | SAN JOSE | CA | 95122-1246 |
| BOHANAN, CECIL R | 4308 N WHEELER AVE | | | | BETHANY | OK | 73008-2857 |
| BOHANAN, RUTH | 39028 HIGHWAY K | | | | WARSAW | MO | 65355-5403 |
| BOHANNAN, BARBARA | 29340 MEADOWLARK | | | | LIVONIA | MI | 48154-4580 |
| BOHANNAN, JUDSON E | 157 WINCASTLE TERRACE | | | | ROYAL | AR | 71968-9805 |
| BOHANNAN, KATHRYN G | PO BOX 351 | | | | CRESTLINE | CA | 92325 |
| BOHANNAN, PEARL | PO BOX 653 | | | | GORE | OK | 74435-0653 |
| BOHANNAN, SUZANNE GALE | LOT 13 | 1701 FAIRLAWN ROAD | | | HOWELL | MI | 48855-1353 |
| BOHANNAN, VALERIE M. | 9613 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4527 |
| BOHANNON CARLENE L | BOHANNON, CARLENE L | | | | | | |
| BOHANNON CLAYTON (470203) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BOHANNON DORSEY (643366) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BOHANNON JAMES F (438842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOHANNON JR, BENJAMIN F | 29256 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| BOHANNON THOMAS | BOHANNON, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BOHANNON WILLIAM K | BOHANNON, WILLIAM | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BOHANNON, BEN W | 27024 NEW YORK ST | | | | INKSTER | MI | 48141-2526 |
| BOHANNON, CARLENE L | 1574 OAKRIDGE DRIVE | | | | ROCHESTER HLS | MI | 48307-2951 |
| BOHANNON, CAROLYN J | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| BOHANNON, CINDY A | 3121 LAKE HAVEN DR | | | | ANN ARBOR | MI | 48105 |
| BOHANNON, CLAYTON | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BOHANNON, DORSEY | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BOHANNON, GARY L | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| BOHANNON, GOLDIE V | 495 S ANDY GRIFFITH PKWY | | | | MOUNT AIRV | NC | 27030-4012 |
| BOHANNON, GREGORY W | 203 SLACK ST | | | | SPRINGHILL | LA | 71075-4313 |
| BOHANNON, GREGORY WAYNE | 203 SLACK ST | | | | SPRINGHILL | LA | 71075-4313 |
| BOHANNON, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHANNON, JOHN F | 4685 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3335 |
| BOHANNON, JUDY A | 434 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| BOHANNON, JUDY A | 434 HAYDEN AVENUE | | | | DAYTON | OH | 45431-1966 |
| BOHANNON, MARION L | 1911 NORTH SALEM ROAD | | | | COOKEVILLE | TN | 38506-4344 |
| BOHANNON, MARION L | 1911 N SALEM RD | | | | COOKEVILLE | TN | 38506-4344 |
| BOHANNON, MARJORIE | 21476 AUGUSTA AVE | | | | PORT CHARLOTTE | FL | 33952-5420 |
| BOHANNON, MARJORIE | 21476 AUGSTA AVE | | | | PORT CHARLOTTE | FL | 33952-5420 |
| BOHANNON, MICHAEL K | 705 SPRING HAVEN DR | | | | SPRING HILL | TN | 37174-7500 |
| BOHANNON, PANSY R | 8353 WICKCLIFF | | | | VANDALIA | OH | 45377-9628 |
| BOHANNON, ROBERT | 1302 NEWPORT DR | | | | CINCINNATI | OH | 45231-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOHANNON, ROBERT H | 4312 PLEASANT RIDGE RD | | | | DECATUR | GA | 30034-2475 |
| BOHANNON, STACI K | APT 933 | 1580 NORTH GALLOWAY AVENUE | | | MESQUITE | TX | 75149-7438 |
| BOHANNON, VERONICA H | 4312 PLEASANT RIDGE RD | | | | DECATUR | GA | 30034-2475 |
| BOHANNON, VERONICA H. | 4312 PLEASANT RIDGE RD | | | | DECATUR | GA | 30034-2475 |
| BOHANNON, WILLIAM | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| BOHANNON, WILLIAM C | 2607 RIDGEVIEW CT | | | | FLINT | MI | 48505-2415 |
| BOHANON JR III, ROBERT | 5025 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424-3756 |
| BOHANON, BARBARA DIANE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOHANON, DAVID | 2749 JOHN DALY ST | | | | INKSTER | MI | 48141-2483 |
| BOHANON, JAMES L | 15323 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180-4887 |
| BOHANON, NADINE | 2919 BELLEVUE AVE. | | | | CINCINNATI | OH | 45219 |
| BOHANON, RANDY M | 6339 TROTTER RD | | | | INDIANAPOLIS | IN | 46241-9517 |
| BOHANON, THOMAS | PO BOX 3383 | | | | OAK PARK | IL | 60303-3383 |
| BOHARDT, BETTY | 7089 BRIGHTWOOD DR | | | | CONCORD TWP | OH | 44077-2170 |
| BOHARDT, DIANA L | 27 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327-5327 |
| BOHARDT, DIANA L | 27 KNOLLVIEW CT | | | | GERMANTOWN | OH | 45327-1382 |
| BOHART COLENE | 216 SOUTH MAPLE AVENUE | | | | MAITLAND | MO | 64466 |
| BOHAY, WALTER | 3550 DELLBANK DR | | | | ROCKY RIVER | OH | 44116-4245 |
| BOHDAN BOLOTENNY JR | 5720 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 |
| BOHDAN GELECKYJ | 251 EMPORIUM AVE | | | | BUFFALO | NY | 14224-1140 |
| BOHDAN J KIEKISZ | 3896 BRISTOW STREET | | | | HAMTRAMCK | MI | 48212-2818 |
| BOHDAN JAWORSKYJ | 7400 AUGUST AVE | | | | WESTLAND | MI | 48185-2504 |
| BOHDAN KOCAJ | 79 ABELES AVE | | | | BUFFALO | NY | 14225-4557 |
| BOHDAN KOZAK | 26624 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-4605 |
| BOHDAN LENYK | 9899 DETWILER RD | | | | CANFIELD | OH | 44406-9180 |
| BOHDAN M KLYMOCHKO | 1419  BROOKEDGE DRIVE | | | | HAMLIN | NY | 14464-9350 |
| BOHDAN PRYJMAK | 41433 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1438 |
| BOHDAN ZEREBECKYJ | 21 PLYMOUTH DR | | | | MARLTON | NJ | 08053-2938 |
| BOHDANNA KRUCZAK | 26073 RANGER AVE | | | | WARREN | MI | 48091-3917 |
| BOHDANOWICZ, MELANIA | 3451 BETTY BROOK RD | | | | SOUTH KORTRIGHT | NY | 13842-2219 |
| BOHDE, DAVID S | 33840 MONTERRA LN | | | | STERLING HEIGHTS | MI | 48312-5787 |
| BOHDI LEWANDOWSKYJ | 4426 LENNON RD | | | | FLINT | MI | 48507-1029 |
| BOHECKER, MILDRED L | 2750 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509-1815 |
| BOHEEN, RICHARD S | 606 ABERDEENE CT | | | | BOWLING GREEN | KY | 42104-5458 |
| BOHEEN, RICHARD S | PO BOX 50330 | | | | BOWLING GREEN | KY | 42102-2930 |
| BOHEMIA AUTO GROUP, INC. | PATRICK CASSINO | 4825 SUNRISE HWY | | | BOHEMIA | NY | 11716-4611 |
| BOHEN, DOUGLAS P | 4321 WILDERNESS WAY | | | | MASON | OH | 45040 |
| BOHEN, JAMES P | 3381 21ST STREET | | | | WYANDOTTE | MI | 48192-6010 |
| BOHEN, RICHARD C | 609 N DIVISION ST | | | | CARSON CITY | MI | 48811-8510 |
| BOHIL, ALAN L | 1705 PLAS ST SW 1 | | | | WYOMING | MI | 49519 |
| BOHIL, ALEXANDER F | 3350 W EPTON RD | | | | HENDERSON | MI | 48841-9756 |
| BOHIL, JAMES A | 5272 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9439 |
| BOHIL, JOSEPH S | 2424 ELMWOOD AVE | | | | BERWYN | IL | 60402-2624 |
| BOHINSKI, CHARLES S | 2400 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| BOHINSKI, KELLEY R | 4460 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| BOHJANEN, ARNOLD A | 3128 WINTER WHEAT RD | | | | KALAMAZOO | MI | 49004-3363 |
| BOHJANEN, ROBERT A | 962 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508-6050 |
| BOHL BROTHERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5340 LASKEY ROAD | | | TOLEDO | OH | 43612 |
| BOHL CRANE INC | 534 W LASKEY RD | | | | TOLEDO | OH | 43612-3207 |
| BOHL EQUIPMENT CO | 534 W LASKEY RD | | | | TOLEDO | OH | 43612-3207 |
| BOHL JR, WILLIAM J | 32505 LEONA ST | | | | GARDEN CITY | MI | 48135-1227 |
| BOHL, DONALD E | 4506 PENGELLY RD | | | | FLINT | MI | 48507-5445 |
| BOHL, JACQUELINE A | 7255 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOHL, JAMES A | 16967 LUCAS FERRY RD | | | | ATHENS | AL | 35611-2226 |
| BOHL, JAMES F | 9509 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2139 |
| BOHL, JEFFREY J | 9371 CHESTNUT CIR | | | | DEXTER | MI | 48130-9538 |
| BOHL, LANNITA M | 28460 ELMWOOD | | | | GARDEN CITY | MI | 48135-2446 |
| BOHL, LANNITA M | 28460 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2446 |
| BOHL, LARRY L | 1060 DEAN RD | | | | SAGINAW | MI | 48601-5118 |
| BOHL, LEORA M | 32505 LEONA ST | | | | GARDEN CITY | MI | 48135-1227 |
| BOHL, LOIS A | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| BOHL, LOIS ANNETTE | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| BOHL, ROBERT F | 7200 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| BOHL, SAMUEL | 10444 MARION ST | | | | ENGLEWOOD | FL | 34224-8729 |
| BOHL, STEVEN F | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| BOHL, STEVEN R | 18555 EDERER RD | | | | HEMLOCK | MI | 48626-9775 |
| BOHL, SUSAN L | 4225 RENSHAW RUN | | | | LAMBERTVILLE | MI | 48144-9759 |
| BOHL, THOMAS A | 2190 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| BOHLA GEORGE | 5396 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1822 |
| BOHLAND, BRADLEY R | 1166 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| BOHLAND, LYLE W | 1423 W AVALON RD | | | | JANESVILLE | WI | 53546-8953 |
| BOHLAND, MARY E | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| BOHLAND, RICHARD A | 1166 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| BOHLAND, RICHARD D | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| BOHLANDER, CAROLYN S | 16017 N 400 E | | | | SUMMITVILLE | IN | 46070-9196 |
| BOHLANDER, DAVID C | 3541 BLOCKER DR | | | | KETTERING | OH | 45420-1017 |
| BOHLANDER, HOWARD J | 762 BEAR CLAW WAY | | | | MADISON | WI | 53717-2748 |
| BOHLANDER, JAMES D | 6762 STATE ROAD 144 | | | | GREENWOOD | IN | 46143-7531 |
| BOHLANDER, MARJORIE L | 14569 NORTH 800 WEST | | | | ELWOOD | IN | 46036-9121 |
| BOHLANDER, MARJORIE L | 14569 N 800 W | | | | ELWOOD | IN | 46036-9121 |
| BOHLANDER, MICHAEL R | 3007 S D ST | | | | ELWOOD | IN | 46036-2676 |
| BOHLANDER, TIMOTHY E | 11242 W 50 N | | | | KEMPTON | IN | 46049-9784 |
| BOHLAR, CLEOPHUS | 8843 TERRY ST | | | | DETROIT | MI | 48228-2341 |
| BOHLAR, NANKEYSHA | 4168 ROOSEVELT ST | | | | DETROIT | MI | 48208-2322 |
| BOHLE MACHINE TOOLS INC | 44160 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| BOHLE MACHINE TOOLS INC | | | | | | | |
| BOHLE MACHINE TOOLS INC | ATTN CINDY TROST | 44160 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2584 |
| BOHLE, ELEANOR R | 350 W SCHAUMBURG RD APT D158 | | | | SCHAUMBURG | IL | 60194-3455 |
| BOHLEN JR, CLAIR J | # 215 | 614 SOUTH ROCK AVENUE | | | VIROQUA | WI | 54665-1936 |
| BOHLEN, DONALD O | 4141 S BADOUR RD | | | | MERRILL | MI | 48637-9311 |
| BOHLEN, JOSEPH J | 2468 CEDAR SAUK RD | | | | SAUKVILLE | WI | 53080-2425 |
| BOHLEN, MADGE A | 7488 BURPEE RD | | | | GRAND BLANC | MI | 48439 |
| BOHLEN, MARC W | 8539 GLENGARY ST | | | | DEARBORN HEIGHTS | MI | 48127-1224 |
| BOHLEN, SCOTT E | 7488 BURPEE RD | | | | GRAND BLANC | MI | 48439-7418 |
| BOHLEN, THADDEUS A | 9676 JOY RD | | | | PLYMOUTH | MI | 48170-5065 |
| BOHLEN, THALIA A | 4257 E. BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9725 |
| BOHLEN, THALIA A | 4257 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9725 |
| BOHLENDER RONALD | 27940 KENNEFICK RD | | | | GALT | CA | 95632-8290 |
| BOHLENDER, CAROLINE L | 4666 CAROLEE LN | | | | DEARBORN HTS | MI | 48125-1818 |
| BOHLENDER, DENNIS D | 634 S. MAIN ST. | | | | WEST MILTON | OH | 45383-1409 |
| BOHLENDER, DENNIS D | 634 S MAIN ST | | | | WEST MILTON | OH | 45383-1409 |
| BOHLENDER, MARY E | RTR 280 WALDENWAY APT 513 | | | | DAYTON | OH | 45440-5440 |
| BOHLENDER, WILLIAM P | 4666 CAROLEE LN | | | | DEARBORN HTS | MI | 48125-1818 |
| BOHLER ALFRED P | 1011 GP AMSTERDAM | KROMBOOMSLOOT 5 | | AMSTERDAM 1011 NETHERLANDS | | | |
| BOHLER DONALD W (450077) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOHLER THYSSEN WELDING CANADA LTD | FRMLY UTP WELDING MATERIALS OF | 22 LE PAGE CT | | DOWNSVIEW CANADA ON M3J 1Z9 CANADA | | | |
| BOHLER THYSSEN WELDING LTD | 1555 BONHILL RD UNIT 11 | | | MISSISSAUGA ON L5T 1Y5 CANADA | | | |
| BOHLER UDDEHOLM CORP | 4902 TOLLVIEW DR | | | | ROLLING MEADOWS | IL | 60008 |
| BOHLER UDDEHOLM CORP | 548 CLAYTON CT | | | | WOOD DALE | IL | 60191-1115 |
| BOHLER UDDEHOLM CORP | 2505 MILLENNIUM DR | | | | ELGIN | IL | 60124-7815 |
| BOHLER, DONALD W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOHLER, LAWRENCE | 1 LAFAYETTE PLACE #311 | | | | DETROIT | MI | 48207 |
| BOHLER-UDDEHOLM | 2595 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 7Y3 CANADA | | | |
| BOHLER-UDDEHOLM STRIP STEEL LL | 3052 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212-4324 |
| BOHLES, RUTH M | 1211 EAST 113TH | | | | CLEVELAND | OH | 44108-3741 |
| BOHLEY III, G F | 541 LOCKERBIE CIR N | | | | INDIANAPOLIS | IN | 46202-4200 |
| BOHLEY III, G FREDERICK | 541 LOCKERBIE CIR N | | | | INDIANAPOLIS | IN | 46202-4200 |
| BOHLEY, DONALD G | PO BOX 624 | | | | JENISON | MI | 49429-0624 |
| BOHLEY, DONALD P | 19991 WELCH RD | | | | MILAN | MI | 48160-9249 |
| BOHLEY, DOROTHY L | 16905 ELWELL RD | | | | BELLEVILLE | MI | 48111-4414 |
| BOHLEY, HERBERT J | 3301 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9031 |
| BOHLEY, JAMES M | 21706 PHOENIX DR | | | | MACOMB | MI | 48044-6408 |
| BOHLEY, JANICE B | 1701 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9470 |
| BOHLEY, JANICE B | 1701 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| BOHLEY, PATRICIA A. | 711 WHEAT FIELD LN | | | | WHITELAND | IN | 46184-9216 |
| BOHLING, H C | 6390 FENTON RD | | | | FLINT | MI | 48507-4749 |
| BOHLING, PEARL S | 6390 FENTON RD | | | | FLINT | MI | 48507-4749 |
| BOHLINGER, CHARLES R | 1200 W 11TH ST | | | | MIO | MI | 48647-9179 |
| BOHLINGER/CONSHOHOCK | 600 E ELM ST | | | | CONSHOHOCKEN | PA | 19428-1915 |
| BOHLMAN JR, ERNEST C | 4190 CONRAD CIR | | | | LAKE WORTH | FL | 33463-4508 |
| BOHLMAN PHYLLIS | 7501 W HONEY CREEK DR | | | | MILWAUKEE | WI | 53219-3749 |
| BOHLMAN, CHRIS E | 208 CALASH RUN | | | | FORT WAYNE | IN | 46845-2103 |
| BOHLMAN, EDWARD W | 5727 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9650 |
| BOHLMAN, JAMES C | 1467 BEACH DR | | | | LAKE ORION | MI | 48360-1209 |
| BOHLMAN, KYLE K | 208 CALASH RUN | | | | FORT WAYNE | IN | 46845-2103 |
| BOHLMANN, BETTY RUTH | 237 PINEWOOD LN | | | | BLOOMINGDALE | IL | 60108-2122 |
| BOHLS RON | 13749 W SUMMERSTAR DR | | | | SUN CITY WEST | AZ | 85375-5241 |
| BOHLS, ROBERT J | P.O.BOX2916 | | | | DAYTON | OH | 45401-5401 |
| BOHLS, ROBERT J | PO BOX 2916 | | | | DAYTON | OH | 45401-2916 |
| BOHM EARL H (ESTATE OF) (481642) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOHM, CLAYTON S | 5707 N ROBINHOOD LN | | | | KANSAS CITY | MO | 64151-2847 |
| BOHM, CORRINE I | 3169 TRIUNFO CANYON ROAD | | | | AGOURA HILLS | CA | 91361 |
| BOHM, DEBRA LYNN | 126 W WASHINGTON ST APT 1W | | | | VICKSBURG | MI | 49097-1270 |
| BOHM, EARL H | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHM, HAROLD L | 601 N RIVERSIDE AVE APT 4 | | | | SAINT CLAIR | MI | 48079-5477 |
| BOHM, MICHAEL S | 1130 W WATERLOO RD | | | | AKRON | OH | 44314-1539 |
| BOHM, SUMAN | 1 POLARIS DR | | | | NEWARK | DE | 19711-3049 |
| BOHM, WALTER F | 613 MOORING LN | | | | EDGEWATER | FL | 32141-5934 |
| BOHMAN II, ANTHONY G | 975 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9039 |
| BOHMAN, DANIEL | 102 GARFIELD ST | | | | DETROIT | MI | 48201 |
| BOHMAN, DENNIS C | PO BOX 182 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0182 |
| BOHMAN, FAYE A | 4206 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOHMANN, LAURIE B | 4888 W BERKSHIRE DR | | | | FRANKLIN | WI | 53132-8151 |
| BOHME, MARJORIE C | 196 BARCREST DR. | | | | ROCHESTER | NY | 14616-2224 |
| BOHMEYER, MARTHA A | 17810 VILLAGE CENTER DR | | | | NOBLESVILLE | IN | 46062-7314 |
| BOHMFALK RONNIE SR | BOHMFALK, LAURA | 800 WILCREST SUITE 111 | | | HOUSTON | TX | 77042 |
| BOHMFALK RONNIE SR | BOHMFALK, RONNIE JR | 800 WILCREST SUITE 111 | | | HOUSTON | TX | 77042 |
| BOHMFALK RONNIE SR | BOHMFALK, RONNIE SR | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BOHMFALK RONNIE SR | BOHMFALK, WANDA | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BOHMFALK, LAURA | BICKHAM LAW FIRM | 31220 SOUTHWEST FWY STE 650 | | | HOUSTON | TX | 77098-4521 |
| BOHMFALK, RONNIE | 350 COUNTY RD 336 | | | | HONDO | TX | 78861 |
| BOHMFALK, RONNIE JR | BICKHAM LAW FIRM | 3120 SOUTHWEST FWY STE 650 | | | HOUSTON | TX | 77098-4521 |
| BOHMFALK, RONNIE SR | AMMONS LAW FIRM | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BOHMFALK, WANDA | AMMONS LAW FIRM | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BOHMIER, MARGARET I | 5820 OLD SHERWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1178 |
| BOHMS, RICHARD D | 8485 E COLDWATER RD | | | | DAVISON | MI | 48423-8926 |
| BOHMS, VIOLA I | 956 GAINEY AVE | | | | FLINT | MI | 48503-3125 |
| BOHN BERNHARD W (438843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOHN HERBERT A (438844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOHN JR, HAROLD W | 2781 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9573 |
| BOHN, AMBER M | 5349 NICOLE | | | | WHITE LAKE | MI | 48383-2649 |
| BOHN, BERNHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHN, CAROL L | 1101 WASHINGTON | | | | DEFIANCE | OH | 43512-2824 |
| BOHN, CONSTANCE A | 1814 RIDGESIDE CT | | | | ARLINGTON | TX | 76013-4209 |
| BOHN, COREY | 1112 OAK ST | | | | FARMINGTON | MN | 55024-1700 |
| BOHN, DAVID E | 1157 EAST 1500 SOUTH ST | | | | BOUNTIFUL | UT | 84010 |
| BOHN, DAVID N | 82 N COVINGTON DR | | | | BUFFALO | NY | 14220-2511 |
| BOHN, EDWARD R | 225 BROOKS FARM DR | | | | ROCKWELL | NC | 28138-8523 |
| BOHN, ERHARD | 2808 CLEMENCEAU BLVD | | | WINDSOR ONTARIO CANADA N8T-2P8 | | | |
| BOHN, GERTRUDE L | 2840 KEEWAHDIN RD APT 306 | BLUE WATER LODGE | | | FORT GRATIOT | MI | 48059-3573 |
| BOHN, GREGORY R | 2026 SPRING VALLEY RD | | | | LANSDALE | PA | 19446-5114 |
| BOHN, HERBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHN, HERMAN W | 500 HILLSIDE AVE | | | | WILMINGTON | DE | 19805-1012 |
| BOHN, JAMES W | 3162 SHOREWOOD DR | | | | ARDEN HILLS | MN | 55112-7949 |
| BOHN, JOHN D | 14390 RIVER DR | | | | MARION | MI | 49665-8360 |
| BOHN, KENNETH R | 10 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1051 |
| BOHN, LENA | 29831 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| BOHN, MARY L | 23411 CIVIC CENTER | | | | SOUTHFIELD | MI | 48034-2653 |
| BOHN, PATRICIA A | PO BOX 124 | | | | BERLIN CENTER | OH | 44401-0124 |
| BOHN, PATRICIA B | 697G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| BOHN, RAYMOND P | 697 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9537 |
| BOHN, ROBYN A | 88 MALLARD POINTE DR | | | | O FALLON | MO | 63368-8314 |
| BOHN, RODNEY J | 8631 LIKEN RD | | | | SEBEWAING | MI | 48759-9505 |
| BOHN, STEPHEN A | 3564 MILLIGANS COVE RD | | | | MANNS CHOICE | PA | 15550-8001 |
| BOHN, THOMAS E | 23350 KINGS RD | | | | STEGER | IL | 60475-1599 |
| BOHN, TIMOTHY R | 6474 DEXTER PINCKNEY RD | | | | DEXTER | MI | 48130-8541 |
| BOHNARD, LUCILLE | 550 1ST AVE S APT 403 | | | | SAINT PETERSBURG | FL | 33701 |
| BOHNARD, SHIRLEY J | 2297 MAC SCOTT | | | | SWARTZ CREEK | MI | 48473-9740 |
| BOHNARD, SHIRLEY J | 2297 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOHNE, CHARLOTTE A | 8388 CENTRAL AVE | | | | GARDEN GROVE | CA | 92844-1804 |
| BOHNE, DARREN L | 32321 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| BOHNE, DONALD J | 1415 W HEATHER LN | | | | MILWAUKEE | WI | 53217-2114 |
| BOHNE, DORIS L | 5433 YOUNKIN DRIVE | | | | INDIANAPOLIS | IN | 46268-4077 |
| BOHNE, DORIS L | 4709 MOSS LN | | | | INDIANAPOLIS | IN | 46237 |
| BOHNE, JACK D | 9609 E 66TH TER | | | | RAYTOWN | MO | 64133-5845 |
| BOHNE, RICHARD | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BOHNE, TONIA | 32321 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| BOHNE, TONIA L | 32321 NORWICH CT | | | | FRASER | MI | 48026-2344 |
| BOHNEN, DAVID K | 6711 S 18TH ST | | | | MILWAUKEE | WI | 53221-5212 |
| BOHNENBERGER GERMAINE A (640532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOHNENBERGER, GERMAINE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOHNER JR, WALTER A | 181 MEADOWVIEW DR | | | | CROSSVILLE | TN | 38558-9016 |
| BOHNER, ANDREW C | 304 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| BOHNER, ASHLEY K | 304 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| BOHNER, KENNETH A | 123 S 1ST ST | | | | OAKWOOD | OH | 45873-9691 |
| BOHNER, KENNETH R | 1133 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242-9748 |
| BOHNER, MARIAN R | 1448 ROBINSON RD SE | | | | GRAND RAPIDS | MI | 49506-1723 |
| BOHNERT, HAROLD J | 818 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-1202 |
| BOHNERT, JERRY J | 60 RED CEDAR LN | | | | PERRYVILLE | MO | 63775-7339 |
| BOHNERT, LAURA A | 6245 ARTUDO LN | | | | JACKSONVILLE | FL | 32244-3170 |
| BOHNERT, MARCELIA | 4479 WILCOX AVE | | | | SAINT LOUIS | MO | 63116-1335 |
| BOHNERT, NINA J | 1102 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8828 |
| BOHNET, MARGARET T | 1111 CLEARVIEW | | | | KALAMAZOO | MI | 49048-7207 |
| BOHNET, MICHAEL C | 11247 ALMON PT | | | | JEROME | MI | 49249-9512 |
| BOHNETT, BENNY L | 5444 DAVISON RD | | | | LAPEER | MI | 48446-2736 |
| BOHNETT, BURTON S | 9978 STOLL RD | | | | HASLETT | MI | 48840-9323 |
| BOHNETT, DAVID W | 3367 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| BOHNETT, DUANE A | 10775 BEARDSLEE  RD  # B | | | | PERRY | MI | 48872-9753 |
| BOHNETT, DUANE A | 4785 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| BOHNETT, GERALD M | 1095 RIVERVIEW CT | | | | WILLIAMSTON | MI | 48895-8504 |
| BOHNETT, PAMELA J | 826 HOLT ST | | | | MASON | MI | 48854 |
| BOHNHOFF, JOHN R | 755 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1271 |
| BOHNING RICHARD | 9 PINEHAVEN DR | | | | WYOMING | RI | 02898-1216 |
| BOHNKE, CLIFFORD E | 1261 TWP C R 251 | | | | POLK | OH | 44866 |
| BOHNKER, NORMAN E | 12142 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033-5348 |
| BOHNOW, BARRY D | 4034 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2801 |
| BOHNS SALES & SERVICE INC | 13046 WOODBRIAR LN | | | | GRAND HAVEN | MI | 49417-8814 |
| BOHNSACK, EDWARD L | 421 CLARE BLVD | | | | ROSCOMMON | MI | 48653-9537 |
| BOHNSACK, JOSEPHINE M | 6610 KIRSTEN DRIVE | | | | SPRING | TX | 77389 |
| BOHNSACK, JOSEPHINE M | 6610 KIRSTEN DRIVE | | | | SPRING | TX | 77389-2970 |
| BOHNSACK, ROBERT A | 30 S HAYES RD | | | | LAPEER | MI | 48446-2817 |
| BOHNSACK, ROBERT M | 4820 SHERMAN RD | | | | SAGINAW | MI | 48604-1555 |
| BOHNSTADT, ROBERT A | 3200 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9532 |
| BOHNSTEDT, DUANE L | 24303 CONTRA COSTA LN | | | | PUNTA GORDA | FL | 33955-4020 |
| BOHNSTEDT, JACOB M | 12819 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2358 |
| BOHNSTENGEL JR, WALTER F | 3614 E 1759TH RD | | | | OTTAWA | IL | 61350-9067 |
| BOHNSTENGEL, LAVERNE M | 10623 LYNN DRIVE | | | | ORLAND PARK | IL | 60467-8853 |
| BOHNSTENGEL, LAVERNE M | 10623 LYNN DR | | | | ORLAND PARK | IL | 60467-8853 |
| BOHON DAVIS H | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BOHON, ADALAKE C | 6252 QUALITY LN | | | | ZEPHYRHILLS | FL | 33542-6442 |
| BOHON, BETTY L | 305 ADAIR ST | | | | TERRA ALTA | WV | 26764-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOHON, BETTY L | 305 ADAIR ST. | | | | TERRA ALTA | WV | 26764-1150 |
| BOHON, MARK A | 5400 CLEARWOOD ST | | | | COMMERCE TWP | MI | 48382-3242 |
| BOHON, RALPH C | 1008 PINEWOOD DR | | | | RICHMOND | VA | 23238-5304 |
| BOHONEY, RUDOLPH R | 4611 290TH ST | | | | TOLEDO | OH | 43611-1935 |
| BOHORQUEZ, MARIA C | 1002 KELSEY AVE | | | | OVIEDO | FL | 32765-7047 |
| BOHOVICH, JOHN A | 29 ABBINGTON NW | | | | WARREN | OH | 44481-9002 |
| BOHOVICH, JOHN A | 29 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| BOHOVICH, SUZANE H | 29 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| BOHOVICH, SUZANE H | 29 ABBINGTON N W | | | | WARREN | OH | 44481-9002 |
| BOHR, ALLEN G | 262 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2830 |
| BOHR, JOHN C | 46611 BARRINGTON CT | | | | PLYMOUTH | MI | 48170-3403 |
| BOHR, RITA E | 203 OAK ST BOX 331 | | | | WESTPHALIA | MI | 48894-0331 |
| BOHR, RONALD J | 1420 HESS AVE | | | | LANSING | MI | 48910-1339 |
| BOHR, WILLIAM A | 11915 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9654 |
| BOHREN 9936 GRIT 91383 | | | | | | | |
| BOHREN, ALAN R | 8414 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| BOHREN, ARBUTUS L | 3727 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 |
| BOHRER SR, HUGH R | 213 RUPPENTHAL RD | | | | BERKELEY SPGS | WV | 25411-3733 |
| BOHRER, DAVID S | 258 STREET OF DREAMS | | | | MARTINSBURG | WV | 25403-1136 |
| BOHRER, EMILY | 988 FREEPORT E | | | | VENICE | FL | 34285-6913 |
| BOHRER, EMILY | 988 FREEPORT | | | | VENICE | FL | 34285 |
| BOHRER, EUGENE R | 40 HADDON RD | | | | ROCHESTER | NY | 14626-2110 |
| BOHRER, JUDITH A | 1862 GLENS FALLS MOUNTAIN RD | | | | LAKE LUZERNE | NY | 12846-2112 |
| BOHRER, JUNE R | 65 PRINCETON LN | | | | FAIRPORT | NY | 14450-9026 |
| BOHRER, KEVIN E | 56 CROSBY LN | | | | ROCHESTER | NY | 14612-3326 |
| BOHRER, LOUISE M | 3211 POINTE WEST | | | | SEBRING | FL | 33872 |
| BOHRER, MILDRED T | 352 ENGLISH RD | | | | ROCHESTER | NY | 14616-2425 |
| BOHRER, SANDRA A | 3822 OAKWOOD AVE | | | | LORAIN | OH | 44055-2726 |
| BOHRINGER, ROBERT J | 3021 WESTWOOD PKWY | | | | FLINT | MI | 48503-4674 |
| BOHRMAN ROBERT | 1409 LYON ST | | | | COLUMBIA | TN | 38401-5256 |
| BOHRMANN, DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOHSE, SUSAN H. | 10666 FALLEN LEAF LANE | | | | PORT RICHEY | FL | 34668-3059 |
| BOHUCKI, MILDRED R | 5520 TAMBERLANE CR. | APT 312 | | | PALM BEACH GARDENS | FL | 33418-3825 |
| BOHUCKI, MILDRED R | 5520 TAMBERLANE CIR APT 312 | | | | PALM BEACH GARDENS | FL | 33418-3825 |
| BOHUMILA KOCAN | 58 ROCKLEDGE RD | | | | HOPEWELL JCT | NY | 12533-6853 |
| BOHUN, CYNTHIA E | 20906 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2183 |
| BOHUSLAW, ELEANOR M | 129 CHURCH HILL RD | | | | HADDAM | CT | 06438-1146 |
| BOHYER, DEBORAH L | 2150 REEVES RD NE APT 5 | | | | WARREN | OH | 44483-4347 |
| BOHYER, FRANCES G | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| BOHYER, JAMES P | 6269 BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404-4404 |
| BOHYER, LOUISE S | 280 NORTH PARK AVE | STE 4481 | | | WARREN | OH | 44481 |
| BOHYER, THOMAS E | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| BOI, DAVID A | 70 WINTERGREEN RD | | | | BRISTOL | CT | 06010-2276 |
| BOI, MARIE O | C/O CINDY BOI | 70 WINTERGREEN RD | | | BRISTOL | CT | 06010 |
| BOI, MARIE O | 70 WINTERGREEN RD | C/O CINDY BOI | | | BRISTOL | CT | 06010-2276 |
| BOIAN, JEFFREY M | 724 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3426 |
| BOIAN, JOSEPH | 2461 QUEEN MARY LN | | | | HAMILTON | OH | 45013-4262 |
| BOIAN, PHAFFI | 9349 SAW GRASS DRIVE | | | | MIAMI TOWNSHIP | OH | 45342-6732 |
| BOIAN, PHAFFI | 9349 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6732 |
| BOIAN, WILLIAM R | 21 PINE WOOD DR. | | | | WEST MILTON | OH | 45383-5383 |
| BOIAN, WILLIAM R | 21 PINEWOOD DR | | | | WEST MILTON | OH | 45383-1247 |
| BOIANO, PETER J | 151 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOIAROFF, WASIL W | 25042 WAGNER AVE | C/O LAWRENCE M PRONEX | | | WARREN | MI | 48089-1207 |
| BOICE BIRD & SONS INC | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601-2420 |
| BOICE STEVEN W | 554 LILLIE RD | | | | TOMS RIVER | NJ | 08753-6074 |
| BOICE, ALBERT D | 2124 ROBERTS LN | | | | LANSING | MI | 48910-3224 |
| BOICE, DAVID | 77 W NESCOPECK CREEK LN | | | | WHITE HAVEN | PA | 18661-3423 |
| BOICE, DAVID L | 3519 52ND AVENUE CIR W | | | | BRADENTON | FL | 34210-3251 |
| BOICE, GARRY D | 3217 STEIN RD | | | | SHELBY | OH | 44875-8729 |
| BOICE, JAMES D | 1339 US HIGHWAY 42 | | | | ASHLAND | OH | 44805-9741 |
| BOICE, JAMES M | 42 OAK ST | | | | CRESTLINE | OH | 44827-1742 |
| BOICE, TERRY L | 19 W WHITNEY AVE | | | | SHELBY | OH | 44875-1207 |
| BOICE, THOMAS J | 41255 POND VIEW DR APT 364 | | | | STERLING HTS | MI | 48314-3853 |
| BOICHOT, DOROTHY | 334 HOLIDAY PARK BLVD | | | | PALM BAY | FL | 32907-2172 |
| BOICHOT, EUGENE L | 12721 CABERFAE HWY | | | | MANISTEE | MI | 49660-9566 |
| BOICHOT, ROSE M | 12721 CABERFAE HWY | | | | MANISTEE | MI | 49660-9566 |
| BOICOURT, ETTA L | 9170 N HERBEMONT RD | | | | MONROVIA | IN | 46157-9050 |
| BOICOURT, GEORGE | 9170 N HERBEMONT RD | | | | MONROVIA | IN | 46157-9050 |
| BOICOURT, GREGORY D | 5205 S CAMELOT LANE | | | | GREENFIELD | WI | 53221-3221 |
| BOICOURT, JIMMY R | 9726 W 400 N | | | | SHIRLEY | IN | 47384 |
| BOIES, JIM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOIK JR, LARRY F | PO BOX 292 | | | | SOUTH ROCKWOOD | MI | 48179-0292 |
| BOIK, CAROLYN M | 7201 CRAFTSMAN ST | | | | DULUTH | GA | 30097-2525 |
| BOIK, DENISE I | 7201 CRAFTSMAN ST | | | | DULUTH | GA | 30097-2525 |
| BOIK, GARY L | 1574 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9810 |
| BOIK, JANET A | 820 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1293 |
| BOIK, LAWRENCE T | 16898 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| BOIK, MARION | 31603 W CHICAGO | | | | LIVONIA | MI | 48150-2828 |
| BOIK, MARLENE | 8900 INKSTER RD | | | | REDFORD | MI | 48239-2382 |
| BOIK, MATTHEW B | 7201 CRAFTSMAN ST | | | | DULUTH | GA | 30097-2525 |
| BOIK, SHAREN L | 1574 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9810 |
| BOIKE | 3939 BEECHER RD | | | | FLINT | MI | 48532-3602 |
| BOIKE MEDICAL SERVICES PLLC | 3939 BEECHER RD | | | | FLINT | MI | 48532-3602 |
| BOIKE, CLAYTON C | 14542 HAROLD ST | | | | TAYLOR | MI | 48180-4460 |
| BOIKE, DAVID A | 957 PARK AVE  APT 4 | | | | LINCOLN PARK | MI | 48146-2662 |
| BOIKE, DAVID C | 5311 ASHMONTE CT | | | | ROCHESTER HILLS | MI | 48306-4797 |
| BOIKE, JACOB F | 308 MAPLEBROOKE LN | | | | CADILLAC | MI | 49601-8763 |
| BOIKE, JEFFERY S | 6289 PINE RIDGE CT | | | | FLUSHING | MI | 48433-3514 |
| BOIKE, JOSEPH J | 5146 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1244 |
| BOIKE, JULIA C | 1414 JANE AVE | | | | FLINT | MI | 48506-3341 |
| BOIKE, KAREN S | 16 APPLEWOOD CMN | | | | EAST LYME | CT | 06333-1444 |
| BOIKE, MARK L | 10207 HORTON RD | | | | GOODRICH | MI | 48438-9089 |
| BOIKE, MARK LYNN | 10207 HORTON RD | | | | GOODRICH | MI | 48438-9089 |
| BOIKE, MARY | 27411 ROAN DR | | | | WARREN | MI | 48093-8333 |
| BOIKE, MARY M | 3375 N LINDEN RD APT 118 | | | | FLINT | MI | 48504-5720 |
| BOIKE, MELBA L | 9614 LOVELAND ST | | | | LIVONIA | MI | 48150-2730 |
| BOIKE, NORMAN D | 1414 JANE AVE | | | | FLINT | MI | 48506-3341 |
| BOIKE, RANDY J | 6236 ARBOR TRL | | | | GRAND LEDGE | MI | 48837-8421 |
| BOIKE, ROY D | 6864 SW 93RD AVE | | | | OCALA | FL | 34481-2513 |
| BOIKE, THOMAS L | 1469 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| BOILARD, NORMAN E | 120 JACOBS ST | | | | BRISTOL | CT | 06010-5662 |
| BOILEAU, AGNES M | PO BOX 245 | | | | HOGANSBURG | NY | 13655-0245 |
| BOILEAU, PAUL | 35 LINCOLN RD | | | | N SYRACUSE | NY | 13212-3612 |
| BOILER SUPPLY CO INC | 2950 FOSTER CREIGHTON DR | PO BOX 40225 | | | NASHVILLE | TN | 37204-3719 |
| BOILERMAKER ROAD RACE | PO BOX 512 | | | | UTICA | NY | 13503-0512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOILERMAKERS (MPBP) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 753 STATE AVENUE | | | KANSAS CITY | KS | 66101 |
| BOILERSUPPLY COMPANIES | PO BOX 40225 | | | | NASHVILLE | TN | 37204-0225 |
| BOILLAT, DANNY R | 1511 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| BOILLAT, DANNY RAY | 1511 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| BOILLAT, HARRY L | 155 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| BOILLAT, ROBERT C | 141 AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| BOILORE VAUGHN | 615 SILVER LAKE RD | | | | LINDEN | MI | 48451-9002 |
| BOILORE, DANIEL M | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BOILORE, STELLA | 519 W SILVER LAKE RD | | | | FENTON | MI | 48430-2618 |
| BOILORE, VAUGHN W | 615 SILVER LAKE RD | | | | LINDEN | MI | 48451-9002 |
| BOILY, GUY | 17117 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2826 |
| BOIMARE, MATHIEU Y | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| BOIMARE, MATHIEU YVON | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| BOINES, CATHERINE | 14008 WARWICK ST | | | | DETROIT | MI | 48223-2938 |
| BOINES, FRANCES J | 3475 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301-3370 |
| BOINO, INACIO | 138 BEVERLY RD | | | | YONKERS | NY | 10710-3401 |
| BOINSKI, KATHLEEN E | 1918 CLINTON ST | | | | BUFFALO | NY | 14206-3215 |
| BOIRE, PHILLIP | 110 VALLEY VIEW CIR | | | | WEST SPRINGFIELD | MA | 01089-4437 |
| BOIRE, ROGER M | 2042 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| BOIS, DANIEL T | 2490 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| BOIS, MICHAEL D | 1180 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1614 |
| BOIS, MICHAEL DAVID | 1180 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1614 |
| BOIS, TIMOTHY A | 19801 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080 |
| BOIS, VIOLET E | 565 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| BOISCLAIR, CELESTE | 1440 KNOLLWOOD TER | | | | DECATUR | GA | 30033-1907 |
| BOISCLAIR, GREGGORY | 406 N LINCOLN ST | | | | DURAND | MI | 48429-1103 |
| BOISCLAIR, LANCE D | 1431 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| BOISCLAIR, REAL G | 255 OAK ISLAND DR | | | | WOLVERINE LAKE | MI | 48390-2041 |
| BOISE | 4788 S ORCHARD ST | | | | BOISE | ID | 83705-4953 |
| BOISE CASCADE CORP | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| BOISE CASCADE CORP | CORRUGATED CONTAINER DIV | 2121 MADRONA AVE SE | | | SALEM | OR | 97302-1139 |
| BOISE CASCADE CORPORATION (OFFICEMAX INCORPORATED) | DAVID L. COOK, ESQ., NIXON PEABODY LLP | 40 FOUNTAIN PLZ STE 500 | | | BUFFALO | NY | 14202-2223 |
| BOISE CASCADE OFFICE PROD | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| BOISE CASCADE/WARREN | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| BOISE CITY EQUIPMENT SERVICES | | 4833 W DORMAN ST | | | | ID | 83705 |
| BOISE JR, ROY E | APT 6C | 7237 MAIDA LANE | | | FORT MYERS | FL | 33908-4205 |
| BOISE SATURN | 8400 W FRANKLIN RD | | | | BOISE | ID | 83709-0627 |
| BOISE STATE UNIVERSITY | 1910 UNIVERSITY DR | ADM BLDG RM 202 | | | BOISE | ID | 83725-0001 |
| BOISE, DALE J | 36 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7319 |
| BOISE, STUART B | 45 FRONT ST 1 | | | | NORWICH | NY | 13815 |
| BOISEN, EVELYN M | 368 UPLAND AVE | | | | SPRINGHILL | FL | 34606-6455 |
| BOISINEAU, GEORGE M | 5847 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8105 |
| BOISLARD, ALBERT R | 280 DONAHUE ROAD | | | | PASCOAG | RI | 02859-1911 |
| BOISLARD, ALBERT R | 280 DONAHUE RD | | | | PASCOAG | RI | 02859-1911 |
| BOISSEAU CARY | BOISSEAU, CARY | 2795 HOMER ROAD | | | RUSSELLVILLE | KY | 42276 |
| BOISSEAU, CARY | 177 MARKHAM LN | | | | RUSSELLVILLE | KY | 42276 |
| BOISSEAU, JODY N | 45520 SPRING LN APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4841 |
| BOISSEAU, JODY NICOLE | 45520 SPRING LN APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4841 |
| BOISSEAU, KENNETH J | 1981 CARTER RD | | | | ROCHESTER HLS | MI | 48306-4503 |
| BOISSEAU, LENA M | 3478 SUNGLOW DR | | | | BULLHEAD CITY | AZ | 86429-7622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOISSENIN, LLOYD J | 45 ONTARIO ST APT 406 | | | | LOCKPORT | NY | 14094-2834 |
| BOISSENIN, LLOYD J | APT 406 | 45 ONTARIO STREET | | | LOCKPORT | NY | 14094-2834 |
| BOISSENIN, ROBERT E | 59 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| BOISSEUILH RAYMOND | | | | F 24800 EYZERAC  FRANCE | | | |
| BOISSONNEAULT, JAMES E | 5245 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9554 |
| BOISSONNEAULT, JOHN M | 9104 COLBERG DRIVE | | | | AUSTIN | TX | 78749-4156 |
| BOISVERT PONTIAC BUICK LTEE DEALER 86355 | 470 BOUL CURE LABELLE | | | BLAINVILLE CANADA PQ J7C2H2 CANADA | | | |
| BOISVERT, BERNARD M | 4287 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8695 |
| BOISVERT, EDITH T | 4287 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8695 |
| BOISVERT, JACQUES | 90 MAPLE LN | | | | MANSFIELD | OH | 44906-2345 |
| BOISVERT, JAMES | 48290 FIR CT | | | | SHELBY TWP | MI | 48315-4227 |
| BOISVERT, LILIANE R | 19410 WALDRON ST | | | | ROSEVILLE | MI | 48066-4154 |
| BOISVERT, MICHAEL S | 1311 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| BOITEL, HARVEY H | 2917 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9105 |
| BOITEL, IRENE M | P O BOX 619 | | | | HILLMAN | MI | 49746 |
| BOITNOTT PAUL L (342534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOITNOTT, JAMES B | 25560 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9801 |
| BOITNOTT, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOITNOTT, STEPHEN F | 166 OLD TIMER RD | | | | ANACONDA | MT | 59711-9441 |
| BOITOS, JOHN H | 14236 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4304 |
| BOITOS, LINDA R | 1553 ESSEX WAY | | | | CHINO VALLEY | AZ | 86323 |
| BOITOS, MARY C | 14236 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4304 |
| BOIVIN, BEVERLY J | 311 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| BOIVIN, DAVID B | 311 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| BOIVIN, DONALD D | PO BOX 1413 | | | | SAN JOSE | CA | 95109-1413 |
| BOIVIN, DUWAIN E | 3725 LEASURE CT S | | | | ZANESVILLE | OH | 43701-7316 |
| BOIVIN, EARL H | 116 SAND LAKE RD | | | | INTERLACHEN | FL | 32148-7214 |
| BOIVIN, JACQUE M | 827 BAIRD ST | | | | HOLLY | MI | 48442-1760 |
| BOIVIN, JAMES H | 1747 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1915 |
| BOIVIN, RONALD | 2505 E BAY DR LOT 205 | | | | LARGO | FL | 33771-2443 |
| BOJACK, FREDRICK D | 4240 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| BOJACK, KAYE A | 17923 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1333 |
| BOJAJ, JEAN | 4519 FOREST EDGE LANE | | | | W BLOOMFIELD | MI | 48323-2183 |
| BOJAJ, MARTIN | 3294 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1538 |
| BOJAK, MICHELLE | 82 CATHEDRAL LN | | | | CHEEKTOWAGA | NY | 14225-4612 |
| BOJANICH, GREG M | PO BOX 106 | | | | CONSTANTINE | MI | 49042-0106 |
| BOJANOWSKI JR, STANLEY R | PO BOX 352722 | | | | TOLEDO | OH | 43635-2722 |
| BOJANOWSKI, DAVID E | 4950 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| BOJANOWSKI, FALLON M | 61176 MIRIAM DR | | | | WASHINGTON TWP | MI | 48094-1415 |
| BOJANOWSKI, FRED A | 22431 LOUISE ST | | | | SAINT CLAIR SHORES | MI | 48081-2034 |
| BOJANOWSKI, GERALD M | 61176 MIRIAM DR | | | | WASHINGTON TWP | MI | 48094-1415 |
| BOJANOWSKI, SUSAN J | 4950 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| BOJARCZYK, MICHAEL D | 710 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1222 |
| BOJARSKI, CYNTHIA BARBARA | 4022 E CABALLERO ST | | | | MESA | AZ | 85205-9316 |
| BOJARSKI, JOAN T | 28925 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1035 |
| BOJARSKI, JUDITH | 911 N BLOUNT ST APT 201 | | | | RALEIGH | NC | 27604-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOJARSKI, LAWRENCE C | 11670 PETTENGER RD | | | | ATLANTA | MI | 49709-9715 |
| BOJARSKI, RONALD A | 28925 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1035 |
| BOJARSKI, STANLEY A | 20501 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1466 |
| BOJDA, PHILLIP A | 47738 STEPHANIE DR | | | | MACOMB | MI | 48044-4837 |
| BOJEC, GERTRUDE J | 4504 LA ROCA CIR 4 | | | | LAS VEGAS | NV | 89121 |
| BOJEC, JOAN | 411 BISHOP RD | | | | HIGHLAND HTS | OH | 44143-1449 |
| BOJEDLA,RAMA | 120 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1006 |
| BOJESKI, PHYLLIS M | 6220 AUGUSTA DR APT 312 | | | | FORT MYERS | FL | 33907-5750 |
| BOJI TOWER LLC | C\O TOWER MANAGEMENT LLC | 124 W ALLEGAN | | | LANSING | MI | 48933 |
| BOJI TOWER, LLC | | | | | | | |
| BOJI TOWER, LLC, BY TOWER HOLDING, LLC | | | | | | | |
| BOJKO, MICHAEL T | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| BOJKO, THOMAS S | 1609 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| BOJKO, WANDA M | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| BOJKO, WILLIAM | 215 VALERIE LN | | | | SIERRA VISTA | AZ | 85635-3234 |
| BOJORQUEZ, ANNA | 216 N OLIVE AVE | | | | RIALTO | CA | 92376-5918 |
| BOJORQUEZ, ENRIQUE | 11025 DUMONT AVE | | | | DOWNEY | CA | 90241-3130 |
| BOJOVIC, MIKE | 801 9TH AVE | | | | LA GRANGE | IL | 60525-2954 |
| BOJOVIC, VOJKA | 801 9TH AVE | | | | LA GRANGE | IL | 60525-2954 |
| BOK CHAE | 29875 CROMBY CT | | | | FARMINGTON HILLS | MI | 48331-1676 |
| BOK MILLER | 72 GROVE ST | | | | ELIZABETH | NJ | 07202-1713 |
| BOK, ARLENE A | 25035 MEADOWBROOK RD | | | | NOVI | MI | 48375-2855 |
| BOKA, ELIZABETH | 1190 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| BOKA, JOHN P | 7057 SOHN RD | | | | VASSAR | MI | 48768-9405 |
| BOKA, LEONARD S | 188 LA SERNA ST | | | | HENDERSON | NV | 89074-2847 |
| BOKAL, WESLEY R | 3275 SULPHUR AVE APT 4 | | | | SAINT LOUIS | MO | 63139-1856 |
| BOKANO, AUGUSTINE | 35530 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2678 |
| BOKANOSKI, BARBARA E | 314 S 37TH AVE | | | | HATTIESBURG | MS | 39402-1717 |
| BOKANOVICH, BARRY W | 9380 STRATTON RD | | | | SALEM | OH | 44460-7618 |
| BOKANYI JR, RUDOLPH J | 2250 SW PAMONA ST | | | | PORT ST LUCIE | FL | 34953-2247 |
| BOKAR ROBERT (421774) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOKAR, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOKAS, LUKE C | 5582 ALGONQUIN RD | | | | GAYLORD | MI | 49735-9048 |
| BOKELMAN, ELLANORA | PO BOX 670370 | | | | CHUGIAK | AK | 99567-0370 |
| BOKELMAN, HELEN V | 181 LINDALE DR | | | | FAIRFIELD | OH | 45014-1517 |
| BOKENHAGEN, MARY A | 4512 SW 20TH PL | | | | CAPE CORAL | FL | 33914 |
| BOKER, MARK V | 556 BEECHWOOD WAY | | | | LAKE ORION | MI | 48362-1597 |
| BOKERMAN, JILL A | 344 NORTHWOOD DR | | | | DEFIANCE | OH | 43512-1758 |
| BOKESCH, M M | 4007 VIA CASSIA | | | | POLAND | OH | 44514-5360 |
| BOKESCH, MONICA A | 4007 VIA CASSIA | | | | POLAND | OH | 44514-5360 |
| BOKF EQUIPMENT FINANCE, INC | PO BOX 22117 | | | | TULSA | OK | 74121 |
| BOKF EQUIPMENT FINANCE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 22117 | | | TULSA | OK | 74121-2117 |
| BOKHART, ELMER J | 1204 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| BOKIL, SHRINIVAS S | 6834 BLUFFRIDGE LN | | | | INDIANAPOLIS | IN | 46278-2829 |
| BOKO ROBERT | BOKO, ROBERT | ELCO | PO BOX 970910 | | COCONUT CREEK | FL | 33097 |
| BOKO ROBERT | LEE, MIRACLE | ELCO | PO BOX 970910 | | COCONUT CREEK | FL | 33097 |
| BOKO, ROBERT | ELCO | PO BOX 970910 | | | COCONUT CREEK | FL | 33097-0910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOKO, ROBERT | ADDRESS NOT IN FILE | | | | | | |
| BOKOCH JR, JOHN | 4 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3240 |
| BOKONE, ERNEST S | 2797 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2714 |
| BOKOR, ALAN H | 2475 E VALLEY RD | | | | ADRIAN | MI | 49221-8327 |
| BOKOR, ALBERT A | 22193 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134-9274 |
| BOKOR, JOHN R | 6811 RIVER RD | | | | FLUSHING | MI | 48433-2513 |
| BOKOR, JOSEPH L | PO BOX 49 | 16332 SOUTH RIVERSIDE DRIVE | | | BARBEAU | MI | 49710-0051 |
| BOKOR, MICHAEL H | 13942 W. RICO DR. | | | | SUN CITY WEST | AZ | 85375-2802 |
| BOKOR, MICHAEL H | 13942 W RICO DR | | | | SUN CITY WEST | AZ | 85375-2802 |
| BOKOR, RACHEL L | 816 E NORTH BROADWAY ST | | | | COLUMBUS | OH | 43224-3931 |
| BOKOR-BOILORE, SUSAN C | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BOKOR-BOILORE, SUSAN CECILIA | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BOKOSKI, EDDIE D | 14 COLONIAL DR | | | | TONAWANDA | NY | 14150-5209 |
| BOKOTA, JOHN J | 4410 LAPHAM ST | | | | DEARBORN | MI | 48126-3473 |
| BOKOVOY JR, MICHAEL | 3616 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3621 |
| BOKOVOY, BARBARA | 3616 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3621 |
| BOKOVOY, MADELYNE | 4809 GULL RD. #20 | | | | LANSING | MI | 48917 |
| BOKOWSKI, LOUIS | 296 CORRINE AVE | | | | CRYSTAL LAKE | IL | 60014-5143 |
| BOKROS I I I, ANDREW P | 3705 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| BOKROS III, ANDREW P | 3705 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| BOKROS, DAN | 433 AUTUMN WOOD | | | | PEARL | MS | 39208-6605 |
| BOKROS, GEORGE F | 111 RICHMOND DR | | | | FLORENCE | MS | 39073-8855 |
| BOKROS, JAMES T | 3597 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| BOKROS, OPAL L | 111 RICHMOND DRIVE | | | | FLORENCE | MS | 39073-9073 |
| BOKS, CLARENCE D | 2218 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| BOKS, LORRAINE A | 2011 33RD ST | | | | BAY CITY | MI | 48708-3804 |
| BOKS, LORRAINE A | 2011 33RD | | | | BAY CITY | MI | 48708-3804 |
| BOKS, RAYMOND P | 2502 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8753 |
| BOKS, THOMAS F | 2813 N CASTOR RD | | | | COLEMAN | MI | 48618-9742 |
| BOKSAI, RAYMOND S | 3055 KEITH DR | | | | FLINT | MI | 48507-1205 |
| BOKSIC, JOHN J | 11173 HANOVER DR | | | | WARREN | MI | 48093-5592 |
| BOKSZA, JOAN B | 913 BUCKINGHAM ROAD | | | | DAYTON | OH | 45419-3744 |
| BOKUM TOOL CO INC | PO BOX 71306 | | | | MADISON HTS | MI | 48071-0306 |
| BOKUM TOOL COMPANY INC | 32301 DEQUINDRE RD | PO BOX 71306 | | | MADISON HEIGHTS | MI | 48071-1594 |
| BOL, ANTHONY G | 11444 CLYDE RD | | | | FENTON | MI | 48430-4601 |
| BOL, BETTY J | 919 BROOKRIDGE PL | | | | LAFAYETTE | IN | 47909-6228 |
| BOL, LAURIE D | 11444 CLYDE RD | | | | FENTON | MI | 48430-4601 |
| BOLADO, ARLYNE S | 9512 EPHESUS CHURCH RD | | | | VILLA RICA | GA | 30180-3112 |
| BOLAK, RICHARD | 6134 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| BOLAK, RICHARD | 1951 HOGAN DR | | | | KOKOMO | IN | 45902-5082 |
| BOLALEK, ROSE M | 55 WILLOWBROOK DRIVE | | | | ORCHARD PARK | NY | 14127-4327 |
| BOLAN, ARTHUR A | 2651 BIDDLE AVE APT 620 | | | | WYANDOTTE | MI | 48192-5262 |
| BOLAN, BOBBIE J | 214 S DIXON RD | | | | KOKOMO | IN | 46901-5073 |
| BOLAN, CARL A | 906 VENETIAN WAY DR | | | | KOKOMO | IN | 46901 |
| BOLAN, EMILIE A | 940 BUCKHILL RD | | | | PRESCOTT | AZ | 86303-4660 |
| BOLAN, HUGH C | 128 DEWBERRY DR | | | | GEORGETOWN | TX | 78633-4588 |
| BOLAN, JERRY A | 5005 N LINDEN RD | | | | FLINT | MI | 48504-1149 |
| BOLAN, MARK D | 7050 FISH LAKE RD | | | | HOLLY | MI | 48442-9189 |
| BOLAN, MONA S | 5384 CORAL BERRY DR | | | | COLUMBUS | OH | 43235-5532 |
| BOLAN, MONA S | 645 NEIL AVE APT 706 | | | | COLUMBUS | OH | 43215-1648 |
| BOLAN, ORA L | 945 CANTERBURY | | | | PONTIAC | MI | 48341-2333 |
| BOLAN, THEODORE J | 4328 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLAND BELEW, MARY LOUISE | | | | | MILWAUKEE | WI | 53226-1308 |
| BOLAND CARDINALI, BRIDGET A | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| BOLAND DANIEL | 482 GRANDVIEW DR | | | | TROUTVILLE | VA | 24175-6294 |
| BOLAND DAVID | 1674 HIGHLAND AVENUE | | | | MELBOURNE | FL | 32935-6523 |
| BOLAND GERALD (452406) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BOLAND JR, VICTOR J | 1224 MALLARD RD | | | | WEST CHESTER | PA | 19382-5733 |
| BOLAND LAURA | BOLAND, LAURA | 2451 SUNNY MEADOW LANE | | | RED WING | MN | 55066-4115 |
| BOLAND TRANE SERVICES INC | 30 W WATKINS MILL RD STE 300 | | | | GAITHERSBURG | MD | 20878-4005 |
| BOLAND, BARRY M | 13110 ROSEWOOD GLEN DR | | | | CYPRESS | TX | 77429-5105 |
| BOLAND, CHARLES L | 9981 SELTZER ST | | | | LIVONIA | MI | 48150-3293 |
| BOLAND, DANIEL J | 22905 HAYDEN | | | | FARMINGTON | MI | 48336-3938 |
| BOLAND, GARY E | 810 HAYDEN WAY | | | | BEL AIR | MD | 21014-2708 |
| BOLAND, GERALD | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BOLAND, JAMES D | 10263 WHISPERING FOREST DR APT 1108 | | | | JACKSONVILLE | FL | 32257 |
| BOLAND, JEANNE M | 814 21ST ST SE | | | | CEDAR RAPIDS | IA | 52403-2719 |
| BOLAND, JOHN J | 8420 ABBINGTON CIR APT B15 | | | | NAPLES | FL | 34108-7752 |
| BOLAND, JOHN L | 3275 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-4915 |
| BOLAND, KENNETH A | 215 NELSON RD | | | | MONROE | LA | 71203-9528 |
| BOLAND, KEVIN J | 8751 CASTLECREEK DR | | | | CENTERVILLE | OH | 45458-3371 |
| BOLAND, KEVIN J | 135 APPLE LANE | | | | BRIARCLIFF | NY | 10510-1003 |
| BOLAND, KEVIN R | 215 KNOWLING DR | | | | CORALVILLE | IA | 52241-3332 |
| BOLAND, LAURA | 2451 SUNNY MEADOW LN | | | | RED WING | MN | 55066-4115 |
| BOLAND, LISA A | 1160 LODI HILL RD | | | | UPPER BLACK EDDY | PA | 18972-9714 |
| BOLAND, LYN ALLEN | 59 E 35TH ST | | | | HOLLAND | MI | 49423-7071 |
| BOLAND, LYN ALLEN | 1357 HESS LAKE DR | | | | GRANT | MI | 49327-8617 |
| BOLAND, MARY M | 33142 OAK HOLLOW ST | | | | FARMINGTON HILLS | MI | 48334-1964 |
| BOLAND, PATRICIA L | 4860 MOONEY RD | | | | HOMESTEAD | PA | 15120-2972 |
| BOLAND, RICHARD D | 6372 FORRER ST | | | | DETROIT | MI | 48228-3713 |
| BOLAND, RICHARD L | 4860 MOONEY RD | | | | HOMESTEAD | PA | 15120-2972 |
| BOLAND, ROBERT F | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| BOLAND, STEFANIE A | 13364 W GOLDEN GATE DR | | | | WESTFIELD | IN | 46074-8462 |
| BOLAND, SUSAN M | 8420 ABBINGTON CIR APT B15 | | | | NAPLES | FL | 34108-7752 |
| BOLAND, THOMAS J | 4226 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1892 |
| BOLAND, WILLIAM P | 26 COVERTSIDE DR | | | | CENTERVILLE | OH | 45459-2722 |
| BOLANDER SR, WAYNE N | 884 OAKDALE CIR | | | | MILLERSVILLE | MD | 21108-1441 |
| BOLANDER, ANNABELLE | 1438 WILLIAMSBURG ROAD | | | | FLINT | MI | 48507-5642 |
| BOLANDER, ANNE M | 7611 ARCOLA ST | | | | WESTLAND | MI | 48185-2668 |
| BOLANDER, CARL S | PO BOX 1410 | | | | NICE | CA | 95464-1410 |
| BOLANDER, CHARLES P | 363 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| BOLANDER, DAWN M | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| BOLANDER, DAWN MARIE | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| BOLANDER, DEBORAH J | 15962 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9364 |
| BOLANDER, EARL N | 15962 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9364 |
| BOLANDER, MARK S | 486 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| BOLANDER, MICHAEL J | 5096 HILL RD | | | | SWARTZ CREEK | MI | 48473-8205 |
| BOLANDER, MICHAEL JOHN | 5096 HILL RD | | | | SWARTZ CREEK | MI | 48473-8205 |
| BOLANDER, RICHARD W | G-8236 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| BOLANDER, STEPHEN D | 24432 PARKLANE | | | | FLAT ROCK | MI | 48134-2107 |
| BOLANDER, THOMAS E | 8216 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| BOLANDER, WILLIAM J | 9150 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8093 |
| BOLANGER, ROBERT L | 11735 TIMBERLINE CIR | | | | FORT MYERS | FL | 33966-5702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLANOS AYALA, CELMIRA | 8846 BENNETT AVE | | | | EVANSTON | IL | 60203-1901 |
| BOLANOS JR, FILIBERTO | 9387 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| BOLANOS, SUSANA | 10307 HERITAGE BAY BLVD | APT 1232 | | | NAPLES | FL | 34120-4763 |
| BOLANOS, TERESA A | 9387 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| BOLANOWISKI, PAUL P | 5483 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| BOLANOWSKI, BERNICE A | 9442 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473 |
| BOLANOWSKI, DAVID B | STE 1 | 1000 BEACH STREET | | | FLINT | MI | 48502-1421 |
| BOLANOWSKI, DELPHINE A | 8657 SHOREWOOD CT | | | | MANCELONA | MI | 49659-9372 |
| BOLANOWSKI, HENRY J | 9164 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| BOLANOWSKI, IRMA E | 4437 STONEY RIDGE | | | | FLINT | MI | 48507-5645 |
| BOLANOWSKI, JOSEPH | 2141 AURELIUS RD APT 47 | | | | HOLT | MI | 48842-1378 |
| BOLANOWSKI, LILLIAN H | 1023 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| BOLANOWSKI, MICHAEL | 4264 E. MT. MORRIS RD. | | | | GENESEE | MI | 48458 |
| BOLANOWSKI, VINCENT A | 8047 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| BOLANOWSKI, VINCENT ALEX | 8047 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| BOLAR, CLAUDE | 12068 RACINE RD | | | | WARREN | MI | 48093-3501 |
| BOLAR, DONALD J | 345 FOX RIDGE CIR | | | | LEWISVILLE | NC | 27023-8665 |
| BOLAR, HENRY J | 282 W CONGRESSIONAL CT | | | | VERNON HILLS | IL | 60061-4512 |
| BOLASH, DONALD C | 4244 BELLE AVE | | | | YOUNGSTOWN | OH | 44515-1403 |
| BOLASH, JULIA A | 32460 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4971 |
| BOLASH, MATILDA K | 572 HILLIARD RD | | | | ELYRIA | OH | 44035-3740 |
| BOLASH, MATILDA K | 572 HILLIARD ROAD | | | | ELYRIA | OH | 44035-3740 |
| BOLASKI MICHAEL P (428527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLASKI, MICHAEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLAT | | | | | | | |
| BOLCER, MICHAEL S | 6142 LINDEN RD | | | | FENTON | MI | 48430-9202 |
| BOLCH, CARL N | 3901 E PINNACLE PEAK RD LOT 235 | | | | PHOENIX | AZ | 85050 |
| BOLCH, JUANITA A | 233 STATION WAY | | | | ADAIRSVILLE | GA | 30103-6343 |
| BOLCHALK, DAVID A | 137 ELMWOOD DR APT 236 | | | | HUBBARD | OH | 44425 |
| BOLCHALK, PATRICIA A | 8564 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 |
| BOLCHALK, PATRICIA A | 8564 SQUIRES LANE N.E. | | | | WARREN | OH | 44484-1644 |
| BOLCKO, JOANNE M | 29 OLD PINE LN | | | | ROCHESTER | NY | 14615 |
| BOLCSKEY, ANDREW J | 1086 QUARTERSTAFF CT | | | | NEKOOSA | WI | 54457-9283 |
| BOLD JR., JOHN J | 5821 SW 55TH AVE | | | | DAVIE | FL | 33314-7475 |
| BOLD JR., JOHN J | 7269 PLEASANT ST | | | | CLEVELAND | OH | 44130-3335 |
| BOLD, CHARLES F | 1822 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0687 |
| BOLD, JOANNE | 2762 MANUEL CIRCLE | | | | LILLIAN | AL | 36549-5212 |
| BOLD, KEVIN J | 1227 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| BOLD, LARRY J | 23685 ARMINTA ST | | | | CANOGA PARK | CA | 91304-5716 |
| BOLD, SHARON J | P O BOX 112 | | | | BABCOCK | WI | 54413-0112 |
| BOLD, SHARON J | PO BOX 112 | | | | BABCOCK | WI | 54413-0112 |
| BOLD, WINFRED W | 1118 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1332 |
| BOLDA JASON | 32 E GRAND AVE | | | | FOX LAKE | IL | 60020 |
| BOLDA JR, C G | 5361 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| BOLDA, EARLENE | 7949 E LINDNER CIR | | | | MESA | AZ | 85209-6128 |
| BOLDA, ELIZABETH J | 3534 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4308 |
| BOLDA, FRANCIS B | 11114 INGLIS HWY | | | | MILLERSBURG | MI | 49759-9777 |
| BOLDA, FRANK J | 9116 MASON RD | | | | BERLIN HTS | OH | 44814-9671 |
| BOLDA, JEFFREY A | 39245 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1349 |
| BOLDA, LEROY R | 26387 DALE CT | | | | ROSEVILLE | MI | 48066-7109 |
| BOLDA, LORRAINE M. | 2891 FAIRVIEW BLVD | | | | FAIRVIEW | TN | 37062-8116 |
| BOLDA, PATRICIA | 15698 STOCKTON DR | | | | CLINTON TWP | MI | 48038-2676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLDA, RICHARD J | 619 GOLDFINCH LN | | | | NEW LENOX | IL | 60451-8587 |
| BOLDE, JENNIFER A | 32372 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| BOLDEN DELLA | BOLDEN, DELLA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BOLDEN E JAMES | 744   GENEVA RD. | | | | DAYTON | OH | 45417-1215 |
| BOLDEN JAMES | 744 GENEVA RD | | | | DAYTON | OH | 45417-1215 |
| BOLDEN JR, CHARLES | 443 SHANLEY ST APT 1 | | | | CHEEKTOWAGA | NY | 14206-2348 |
| BOLDEN JR, CLARENCE E | 22580 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5947 |
| BOLDEN THOMAS A SR (660499) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BOLDEN, AARON | 28721 JEFFERSON AVE | APT 103 | | | ST CLR SHORES | MI | 48081-1361 |
| BOLDEN, AARON | 22753 LISCOMB AVE | | | | EASTPOINTE | MI | 48021-1729 |
| BOLDEN, ALAN L | 95 HAGEN ST | | | | BUFFALO | NY | 14211-1911 |
| BOLDEN, ALOIS Q | 3919 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2038 |
| BOLDEN, ANDRE V | 8153 S ESCANABA AVE APT 2 | | | | CHICAGO | IL | 60617 |
| BOLDEN, ANTHONY | 1409 CHESTER ST | | | | SAVANNAH | GA | 31415-1945 |
| BOLDEN, ANTHONY D | 5455 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1347 |
| BOLDEN, ANTHONY D | PO BOX 15715 | | | | DETROIT | MI | 48215-0715 |
| BOLDEN, ARTIS S | 1117 ELODIE DRIVE | | | | FLINT | MI | 48532-3628 |
| BOLDEN, BARBARA | 6723 LANGLE DR | | | | CLARKSTON | MI | 48346-1444 |
| BOLDEN, BARBARA A | 7239 KOUSA LN | | | | SPRINGFIELD | VA | 22152-3635 |
| BOLDEN, BECKY | 3615 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4634 |
| BOLDEN, BILLY G | 1834 S LINVILLE ST | | | | WESTLAND | MI | 48186-4215 |
| BOLDEN, BOBBY | 1217 DONALDSON BLVD | | | | FLINT | MI | 48504-3268 |
| BOLDEN, BONNIE S | 1873 GEMINI CIR | | | | CONWAY | SC | 29527-4038 |
| BOLDEN, BRADLEY J | 11102 W LAIRD RD | | | | BELOIT | WI | 53511-8377 |
| BOLDEN, BRADLEY J | E14052 STATE HIGHWAY 33 | | | | HILLSBORO | WI | 54634-3235 |
| BOLDEN, BRANDEL L | 3378 LOWNESDALE RD | | | | CLEVELAND HTS | OH | 44112-3032 |
| BOLDEN, BRANDEL L | 5609 NW 86TH TER | APT 32 | | | KANSAS CITY | MO | 64154-2586 |
| BOLDEN, CELIA B | 1824 ELECTRA DR SW | | | | BIRMINGHAM | AL | 35211-5331 |
| BOLDEN, CLARA | 15942 PETOSKEY AVE | | | | DETROIT | MI | 48238-1326 |
| BOLDEN, CLOTEA | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| BOLDEN, CURTIS D | 7560 KENNETT SQ | | | | WEST BLOOMFIELD | MI | 48322-5005 |
| BOLDEN, DANA E | 4041 MYRON AVE | | | | TROTWOOD | OH | 45416-1657 |
| BOLDEN, DOUGLAS F | 32092 MONOLITH AVE | | | | KENDALL | WI | 54638-8635 |
| BOLDEN, E P | 1676 CHATHAM DR | | | | TROY | MI | 48084-1411 |
| BOLDEN, ELTANEICE V | 5455 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1347 |
| BOLDEN, ERMA J | 6405 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| BOLDEN, FANNIE | 14001 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2731 |
| BOLDEN, GARY E | 317 N JACKSON ST | | | | DANVILLE | IL | 61832-4731 |
| BOLDEN, GERNIE | 4619 GERMANTOWN RD | | | | ARLINGTON | TN | 38002-7948 |
| BOLDEN, HAROLD L | 1158 MEACHEM ST | | | | BATTLE CREEK | MI | 49017 |
| BOLDEN, HORTENCE O | 1002 WEST PIERSON ROAD | | | | FLINT | MI | 48505-3118 |
| BOLDEN, IDABELLE | 2703 MAPLE DR | | | | NEW CASTLE | IN | 47362-2060 |
| BOLDEN, IRENE B | 1304 MANOR DR | | | | JANSVILLE | WI | 53548 |
| BOLDEN, JAMES | 15 MIA AVE | | | | DAYTON | OH | 45427-2909 |
| BOLDEN, JAMES A | 760 DEBBY LN E | | | | MANSFIELD | OH | 44906-1005 |
| BOLDEN, JAMES E | 2680 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4451 |
| BOLDEN, JAMIE E | 9642 CHRIS AVE | | | | LAUREL | DE | 19956 |
| BOLDEN, JEFFREY A | 243 E HIGH ST | | | | MILTON | WI | 53563-1621 |
| BOLDEN, JERRY L | PO BOX 242 | | | | FAYETTE | AL | 35555-0242 |
| BOLDEN, JESSIE L | PO BOX 6444 | | | | KOKOMO | IN | 46904-6444 |
| BOLDEN, JETTAVEE L | 10149 S. ELEANOR | | | | PALOS HILLS | IL | 60465-1461 |
| BOLDEN, JETTAVEE L | 10149 S ELEANOR AVE | | | | PALOS HILLS | IL | 60465-1461 |
| BOLDEN, JOANNE | 15730 WISCONSIN | | | | DETROIT | MI | 48238-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLDEN, JOHN | PO BOX 329 | | | | BUFFALO | NY | 14215-0329 |
| BOLDEN, JOHN M | PO BOX 393 | | | | HARRISBURG | AR | 72432-0393 |
| BOLDEN, JOHNNIE | 1000 WINDGROVE TRL | | | | MAITLAND | FL | 32751-5416 |
| BOLDEN, KAREN M | 10007 PATTON ST | | | | DETROIT | MI | 48228-1217 |
| BOLDEN, KAREN M | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750-8271 |
| BOLDEN, LARRY | 8028 BLUESTEM AVE | | | | JOLIET | IL | 60431-4000 |
| BOLDEN, LARRY D | 1764 HAIR ST | | | | JACKSON | MS | 39204-2553 |
| BOLDEN, LARRY E | 247 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| BOLDEN, LILLIAN R | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| BOLDEN, LONNIE | 20641 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3870 |
| BOLDEN, LYNDA H | 47 PEARL LN | | | | MARS HILL | NC | 28754-8202 |
| BOLDEN, MARGARET M | 2855 AUTUMN DRIVE | | | | CANTON | GA | 30114-9391 |
| BOLDEN, MARGARET M | 2855 AUTUMN DR | | | | CANTON | GA | 30114-9391 |
| BOLDEN, MARVIN D | 1037 WARREN ST | | | | ROSELLE | NJ | 07203-2733 |
| BOLDEN, MARY A | 131 GOODING ST | | | | LOCKPORT | NY | 14094 |
| BOLDEN, MARY M | 6210 GREEN ACRES DR SW | | | | COVINGTON | GA | 30014-3503 |
| BOLDEN, MELVIN | 1506 CALVERT CT | | | | FORT WAYNE | IN | 46845-6138 |
| BOLDEN, MICHAEL A | 409 RASPBERRY LANE | | | | FOUNTAIN INN | SC | 29644-3512 |
| BOLDEN, ORA J | 208 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1302 |
| BOLDEN, PATRICIA A | 5390 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-2159 |
| BOLDEN, PATRICIA J | 12590 BAY SHORE DR | | | | FLORISSANT | MO | 63033-5102 |
| BOLDEN, RAY | 112 VICTORY DR | | | | DAYTON | OH | 45427-2957 |
| BOLDEN, RAYMOND R | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| BOLDEN, RICHARD L | 6325 OLD RIVER TRL R#1 | | | | LANSING | MI | 48917 |
| BOLDEN, RICHARD L | G4286 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| BOLDEN, RICHARD P | VOELKER SCHIFFMAN PARISE & WOJDOWSKI | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BOLDEN, ROBYN | 6885 SIMI PL | | | | SAN DIEGO | CA | 92139-3226 |
| BOLDEN, ROCKY W | 444 N 4TH ST | | | | MIAMISBURG | OH | 45342-2325 |
| BOLDEN, RONALD E | 2921 SCOTTWOOD RD | | | | COLUMBUS | OH | 43209-3174 |
| BOLDEN, RONNIE M | 101 PHEASANT RUN RD LEFT SIDE | | | | AMHERST | NY | 14228 |
| BOLDEN, RONNIE M. | 101 PHEASANT RUN RD | | | | BUFFALO | NY | 14228 |
| BOLDEN, ROY E | 37260 ROYALTON RD | | | | GRAFTON | OH | 44044-9176 |
| BOLDEN, SHIRLEY V | APT 103 | 5306 HARRY S TRUMAN DRIVE | | | GRANDVIEW | MO | 64030-4746 |
| BOLDEN, STELLA J | 634 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| BOLDEN, TALARISHA O | 3913 LIAISON DR | | | | SHREVEPORT | LA | 71108-4725 |
| BOLDEN, TALARISHA ONIQUE | 3913 LIAISON DR | | | | SHREVEPORT | LA | 71108-4725 |
| BOLDEN, TANYA H | 20916 ANTIQUE CT | | | | SOUTHFIELD | MI | 48075-3228 |
| BOLDEN, THOMAS E | 1091 CO TRUNK A | | | | EDGERTON | WI | 53534 |
| BOLDEN, TILMAN | 10901 BURNT MILL RD APT 509 | | | | JACKSONVILLE | FL | 32256-2849 |
| BOLDEN, TOI L | 2949 CANTON ST | | | | DETROIT | MI | 48207-3516 |
| BOLDEN, VANGERLIN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344 |
| BOLDEN, WILLIAM H | PO BOX 2713 | | | | ROCK HILL | SC | 29732-4713 |
| BOLDEN, WILLIAM HURBERT | PO BOX 2713 | | | | ROCK HILL | SC | 29732-4713 |
| BOLDEN, WILLIAM L | 2855 AUTUMN DR | | | | CANTON | GA | 30114-9391 |
| BOLDEN, WILLIE B | 1630 W 102ND ST | | | | CHICAGO | IL | 60643-2145 |
| BOLDEN, WILLIE M | 502 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| BOLDEN,ROCKY W | 444 N 4TH ST | | | | MIAMISBURG | OH | 45342-2325 |
| BOLDER, CATHERINE M | 2135 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326 |
| BOLDER, HENRY J | 2700 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326 |
| BOLDER, MADELYN | 23411 BEVERLY | | | | OAK PARK | MI | 48237 |
| BOLDER, WILLIAM N | 3621 JACKSON AVE | | | | KANSAS CITY | MO | 64128-2734 |
| BOLDI, LANA L | 3516 WHISPERING BROOK DR SE | | | | GRAND RAPIDS | MI | 49508-3734 |
| BOLDIA, ARLANE | 3510 VERONICA DR | | | | STERLING HEIGHTS | MI | 48310-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLDIA, ARLENE | 3510 VERONICA DRIVE | | | | STERLING HEIGHTS | MI | 48310 |
| BOLDIA, DAVID C | 4530 N VERITY RD | | | | SANFORD | MI | 48657-9389 |
| BOLDIA, JOSEPH | 3510 VERONICA DR | | | | STERLING HEIGHTS | MI | 48310-4415 |
| BOLDIG, JAMES D | 53376 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2750 |
| BOLDIN, ANTHONY J | 370 MANOR CT | | | | BROOKFIELD | WI | 53005 |
| BOLDIN, CHARLES J | 305 COLONIAL HEIGHTS RD | | | | GLASGOW | KY | 42141-3545 |
| BOLDIN, ROGER L | PO BOX 321 | | | | BRASELTON | GA | 30517-0006 |
| BOLDING, JOHN A | PO BOX 3637 | | | | ARLINGTON | TX | 76007-3637 |
| BOLDING, JONETTE E | 1775 STONEY CREEK CIR | | | | BUFORD | GA | 30519-6468 |
| BOLDING, RONNIE L | 4312 BENT OAKS DRIVE | | | | ARLINGTON | TX | 76001-7632 |
| BOLDING, RONNIE LAYNE | 4312 BENT OAKS DRIVE | | | | ARLINGTON | TX | 76001-7632 |
| BOLDING, RUBY L | 3935 MACK RD APT44 | | | | FAIRFIELD | OH | 45014-6675 |
| BOLDING, STEPHEN T | PO BOX 50725 | | | | BOWLING GREEN | KY | 42102-3925 |
| BOLDIZAR, EDWARD F | 15860 UPTON ROAD | | | | EAST LANSING | MI | 48823-9445 |
| BOLDIZAR, MICHAEL M | 26656 W OUTER DR | | | | ECORSE | MI | 48229-1247 |
| BOLDMAN JR, GARRY D | 3452 APT. 4A MAIN ST. | | | | MORAINE | OH | 45459 |
| BOLDMAN, GARRY D | 4594 BONSER RUN ROAD | | | | PORTSMOUTH | OH | 45662-5662 |
| BOLDMAN, LAFERN | 2829 SWIGERT RD | | | | KETTERING | OH | 45440-2103 |
| BOLDMAN, LAFERN | 2829 SWIGART RD | | | | KETTERING | OH | 45440-2103 |
| BOLDMAN, LARRY A | 2100 CELINA RD LOT 49 | | | | SAINT MARYS | OH | 45885-1265 |
| BOLDMAN, LARRY A | 3141 HOUSTON HOLLOW LONG RUN RD | | | | LUCASVILLE | OH | 45648-8429 |
| BOLDON, RONALD D | 1526 BEECH GROVE DR | | | | HAMPTON | GA | 30228-6329 |
| BOLDREY, BEATRICE E | 305 CHAPEL LANE | | | | ASHLEY | IN | 46705 |
| BOLDREY, BEATRICE E | 2839 TALL GRASS DRIVE | | | | GRASS LAKE | MI | 49240-9690 |
| BOLDREY, EDGAR L | 5367 E. M79 | | | | NASHVILLE | MI | 49073 |
| BOLDREY, JAMES R | 305 CHAPEL LN | | | | ASHLEY | IN | 46705-9631 |
| BOLDREY, MARTHA M | 405 E WILBUR MILLS | APT 1 | | | KENSETT | AR | 72082-0146 |
| BOLDRICK TRUCK & AUTO | 341 VICTORIA ST PO BOX 326 | | | TWEED ON K0K 3J0 CANADA | | | |
| BOLDRIN, DAVID L | 1898 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| BOLDRIN, JEFFREY T | 68 S MESIER AVE | | | | WAPPINGERS FALLS | NY | 12590-3722 |
| BOLDRIN, LORENZO E | 16527 WESTBROOK ST | | | | LIVONIA | MI | 48154-2005 |
| BOLDRINI, ARTHUR O | 1182 RAINTREE LN | | | | WELLINGTON | FL | 33414-8638 |
| BOLDS GEORGE E | BOLDS, GEORGE E | 401 POLK AVE | | | JONESBORO | LA | 71251-3342 |
| BOLDS SR, ROBERT L | 5124 ALTRIM RD | C/O AMY M DANIELS-BOLDS | | | DAYTON | OH | 45418-2018 |
| BOLDS, CHRISTOPHER | PO BOX 310125 | | | | FLINT | MI | 48531-0125 |
| BOLDS, CLEOPATRA | 3502 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| BOLDS, GEORGE E | STOKES, DOUGLAS L | 401 POLK AVE | | | JONESBORO | LA | 71251-3342 |
| BOLDS, GLADYS O | 10324 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-2406 |
| BOLDS, GLADYS O | 352 E 90TH PL | | | | CHICAGO | IL | 60619-7346 |
| BOLDS, HAROLD F | 830 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| BOLDS, JR.,RICHARD L | 601 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8745 |
| BOLDS, OWEN | 3322 EMERSON ST | | | | FLINT | MI | 48504 |
| BOLDT CO, THE | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT COMPANY | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT CONSTRUCTION SERVICES | SOUTHERN OPERATIONS | 101 W HEFNER RD | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT GROUP INC, THE | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT JR, DARRELL D | 6239 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| BOLDT OSCAR J CONSTRUCTION EF CO | 2525 N ROEMER RD | | | | APPLETON | WI | 54911-8623 |
| BOLDT, ARTHUR | 121 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| BOLDT, AVA J | APT 3 | 1009 BENT OAK AVENUE | | | ADRIAN | MI | 49221-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLDT, BRIAN A | 2825 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BOLDT, BRIAN ALLEN | 2825 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BOLDT, DONALD A | 8604 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| BOLDT, EUGENE T | 5704 E OAK TRL 1 | | | | MILTON | WI | 53563 |
| BOLDT, JANICE M | 22505 BAYVIEW DR | | | | SAINT CLAIR SHORES | MI | 48081-2464 |
| BOLDT, JERRY L | 120 BLAINE AVE | | | | PONTIAC | MI | 48342 |
| BOLDT, LARRY A | 2968 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BOLDT, LYNETTE A | 10476 EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| BOLDT, MICHAEL R | 3813 LINDSAY LN | | | | CRYSTAL LAKE | IL | 60014-4783 |
| BOLDT, OSCAR J CONSTRUCTION CO | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT, ROSEMARY | 2968 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BOLDUAN JEFF | 1615 WINSTED DR | | | | GOSHEN | IN | 46526 |
| BOLDUC JACK | 44 QUINDOME DR | | | | NEW CASTLE | DE | 19720-5164 |
| BOLDUC RITA | 202 DALMENY RD | | | | BRIARCLIFF MANOR | NY | 10510-1204 |
| BOLDUC, ANN M | 1 HIGH ST 2 | | | | HALLOWELL | ME | 04347 |
| BOLDUC, CARMEN L | 83 MERCIER AVE | | | | BRISTOL | CT | 06010-3775 |
| BOLDUC, DAVID A | 4660 N 107TH ST | | | | MILWAUKEE | WI | 53225-4529 |
| BOLDUC, ETHEL B | 2361 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| BOLDUC, JERRY | 2092 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BOLDUC, JOHN W | 1 LEON AVE | | | | CLAYMONT | DE | 19703-2037 |
| BOLDUC, MATILDA G | 396 S POST RD | | | | WEST WINDSOR | NJ | 08550-3211 |
| BOLDUC, THOMAS J | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| BOLDUC, THOMAS W | 4133 SHERRY CT | | | | BAY CITY | MI | 48706-2229 |
| BOLDUC, WAYNE L | 4647 3 MILE RD | | | | BAY CITY | MI | 48706-9468 |
| BOLE LAWRENCE D (428528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLE, ALLEN L | 3356 W 100 N | | | | HARTFORD CITY | IN | 47348-9540 |
| BOLE, AVO M | 3617 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201 |
| BOLE, DOROTHY L | 4004 HERMITAGE HILLS | APT 17 | | | HERMITAGE | PA | 16148-3420 |
| BOLE, DOROTHY L | 4004 HERMITAGE HILLS BLVD APT 17 | | | | HERMITAGE | PA | 16148-3420 |
| BOLE, GARY F | PO BOX 162 | 1555 MARIETTA ST | | | CHESTERHILL | OH | 43728-0162 |
| BOLE, HAYAM | | | | | | | |
| BOLE, JOHN C | 4113 BOB-O-LINK | | | | YOUNGSTOWN | OH | 44511 |
| BOLE, LAWRENCE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLE, MARK F | 815 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5668 |
| BOLEAU, PAUL A | 140 HANDLEY ST | | | | IMLAY CITY | MI | 48444-1051 |
| BOLEDOUIC, MARY F | 6540 GRAYRIAR DR | | | | BROOKPARK | OH | 44142 |
| BOLEDOVICH, JULIE M | 5561 HAMPSHIRE LANE | | | | YPSILANTI | MI | 48197-3212 |
| BOLEK, DEBORAH L | 6050 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9601 |
| BOLEK, JOHN G | 104 QUEENS XING | | | | CENTERVILLE | OH | 45458-4273 |
| BOLEK, JOSEPH | 615 N HIX RD | | | | WESTLAND | MI | 48185-3214 |
| BOLEK, RICHARD J | 435 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8453 |
| BOLEN BRAD | BOLEN, BRAD | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLEN BRAD | BOLEN, CINDY | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLEN JR, EARL C | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342-6784 |
| BOLEN JR,EARL C | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342-6784 |
| BOLEN ROBINSON & ELLIS LLP | RE: NATIONAL BANK OF INDIANAPOLIS | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |
| BOLEN ROBINSON & ELLIS LLP | RE: GABRIELLE MORAE PEARSON | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |
| BOLEN ROBINSON & ELLIS LLP | RE: GARRETT RIGDON PEARSON | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |
| BOLEN ROBINSON & ELLIS LLP | RE: SANDRA PEARSON | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLEN'S AUTOMOTIVE | 5200 MCCART AVE | | | | FORT WORTH | TX | 76115-3712 |
| BOLEN, AMY L | 1689 BISMARCK CIR | | | | WINDER | GA | 30680-3392 |
| BOLEN, ANNA R | 180 GLENBROOK CT | | | | NAPOLEON | OH | 43545-5763 |
| BOLEN, BOBBY N | 180 GLENBROOK CT | | | | NAPOLEON | OH | 43545-5763 |
| BOLEN, BRAD | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLEN, CHRISTINE B | 831 NC HIGHWAY 150 W | | | | GREENSBORO | NC | 27455-8216 |
| BOLEN, CINDY | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLEN, DENNIS P | 29700 33 MILE RD | | | | RICHMOND | MI | 48062-4506 |
| BOLEN, DONALD E | 343 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536-5260 |
| BOLEN, DONALD P | 5644 E COLLEY RD | | | | BELOIT | WI | 53511-9735 |
| BOLEN, DONALD W | 4127 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOLEN, DONALD WARD | 4127 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOLEN, E P | 1725 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| BOLEN, EARLINE | 11257 SW 78TH AVENUE | | | | OCALA | FL | 34476 |
| BOLEN, GLENDA M | 5214 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| BOLEN, HARRY D | 2501 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| BOLEN, JASON FRANK | | | | | | | |
| BOLEN, KENDALL V | 1169 HOWE RD | | | | BURTON | MI | 48509-1702 |
| BOLEN, KENDALL VAUGHN | 1169 HOWE RD | | | | BURTON | MI | 48509-1702 |
| BOLEN, LARRY W | 7406 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4131 |
| BOLEN, LESLIE D | 11475 VISTA DR | | | | FENTON | MI | 48430-2412 |
| BOLEN, MARGIE | 3913 BUCK CREEK RD | | | | TEMPLE HILLS | MD | 20748-4926 |
| BOLEN, MARGIE W | 3913 BUCK CREEK RD | | | | TEMPLE HILLS | MD | 20748-4926 |
| BOLEN, MARIA | 128 SIR DAVID WAY | | | | LAS VEGAS | NV | 89110-4815 |
| BOLEN, MARTHA K | 860 CYNTHIA CT | | | | NILES | OH | 44446-2716 |
| BOLEN, MICHAEL J | 15461 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| BOLEN, MICHAEL JOE | 15461 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| BOLEN, PATRICIA | 636 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| BOLEN, PATTY M | 36113 LODGEPOLE PINE DRIVE | | | | DADE CITY | FL | 33525 |
| BOLEN, PETER | 4333 BOSCHER RD | | | | HOWELL | MI | 48843-9402 |
| BOLEN, RAY H | 3913 BUCK CREEK RD | | | | TEMPLE HILLS | MD | 20748-4926 |
| BOLEN, RICHARD A | 844 N SAGE LAKE RD | | | | HALE | MI | 48739-9156 |
| BOLEN, ROBERT L | 36113 LOGS POLE PINE DR | | | | DADE CITY | FL | 33525 |
| BOLEN, THERESA | 10375 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| BOLENBAUGH, SHAWNDEE L | 1241 LOBELIA LN | | | | DEWITT | MI | 48820-7409 |
| BOLENBAUGH, SHAWNDEE LEE | 1241 LOBELIA LN | | | | DEWITT | MI | 48820-7409 |
| BOLENDER JOSEPH (ESTATE OF) (474434) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLENDER JOSEPH (ESTATE OF) (488967) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLENDER, AUDREY | 178 MCJURCHY ST | | | | BETHEL | OH | 45106 |
| BOLENDER, DONALD W | 131 GATCH ST | | | | MILFORD | OH | 45150-1055 |
| BOLENDER, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLENDER, LEE T | 15284 N 62ND DR | | | | GLENDALE | AZ | 85306 |
| BOLENDER, RICKY L | 21259 CENT./CONST ROAD | | | | CENTREVILLE | MI | 49032 |
| BOLEO DAVIS | 1062 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| BOLER CO THE | 101 S PROGRESS DR W | | | | KENDALLVILLE | IN | 46755-3262 |
| BOLER CO, THE | 101 S PROGRESS DR W | | | | KENDALLVILLE | IN | 46755-3262 |
| BOLER CO, THE | 500 PARK BLVD STE 1010 | | | | ITASCA | IL | 60143-1285 |
| BOLER CO, THE | AVE RASSINI #801 | | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| BOLER CO, THE | BRYAN ROMER | AVE RASSINI #803 | | | GRAND RAPIDS | MI | 49512 |
| BOLER CO, THE | BRYAN ROMER | DIV. OF HENDRICKSON INT. | 101 S. PROGRESS DR. W. | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLER CO, THE | BRYAN ROMER | HENDRICKSON SPRING | 2441 W. 48TH STREET | | LANSING | MI | |
| BOLER NATHAN (345792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLER, BETTY A | 30824 LA MIRANDA UNIT 111 | | | | RCHO STA MARG | CA | 92688-5810 |
| BOLER, IRMADINE | 9753 S FOREST AVE | | | | CHICAGO | IL | 60628-1435 |
| BOLER, IRMADINE | 9753 FOREST AVE | | | | CHICAGO | IL | 60628-1435 |
| BOLER, JENNIFER | 1058 CORA DR | | | | FLINT | MI | 48532-2719 |
| BOLER, LUCY I | 4313 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3069 |
| BOLER, NATHAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLER, PERRY | 20 LONGWOOD DR | | | | MONROE | LA | 71203-2718 |
| BOLER, TANYA C | 2044 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| BOLER-DAVIS, ALICIA S | 909 CHATEAU CT | | | | COLLEYVILLE | TX | 76034-7282 |
| BOLERATZ, DORIS M | 8950 THORNE ROAD | | | | HORTON | MI | 49246-9557 |
| BOLERJACK, HAROLD D | 1203 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| BOLERO, ROBERT L | 8037 GATEWOOD LN | | | | WOODRIDGE | IL | 60517-4112 |
| BOLES BELLE | 1807 MAXFIELD DR | | | | COLUMBUS | OH | 43212-1805 |
| BOLES CHEVROLET | C/O HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | 6888 N. CENTRAL EXPRESSWAY | SUITE 1000 | | DALLAS | TX | 75206 |
| BOLES CHEVROLET INC | 525 E STATE ST | | | | PENDLETON | IN | 46064-9300 |
| BOLES CHEVROLET, INC. | 525 E STATE ST | | | | PENDLETON | IN | 46064-9300 |
| BOLES GERONIMO | 35008 PALA TEMECULA RD | | | | PALA | CA | 92059 |
| BOLES HOLLACE (459012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLES HOWARD (466608) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BOLES JR, WILLIE | 12030 KENNEBEC ST | | | | DETROIT | MI | 48205-3252 |
| BOLES SAMUEL (443288) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLES TAFT | 3075 STARLITE DR NW | | | | WARREN | OH | 44485-1617 |
| BOLES, AARON | 1825 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| BOLES, ALMETA L | 254 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BOLES, ALMETA L | 254 LAUREL STREET | | | | BUFFALO | NY | 14208-2005 |
| BOLES, ANN F | 206 TIMMYS LANE | | | | KING | NC | 27021-9515 |
| BOLES, ANN F | 206 TIMMYS LN | | | | KING | NC | 27021-9515 |
| BOLES, ANNA | 7214 CROWN ROAD | | | | GLEN BURNIE | MD | 21060-6608 |
| BOLES, ARA F | 1555 OAKVIEW DR | | | | CANTON | MI | 48187-3138 |
| BOLES, BARDETHIA L | 11940 CRANSTON CV | | | | ARLINGTON | TN | 38002-4640 |
| BOLES, BERNICE | 350 E MAIN ST APT 1 | | | | GALLATIN | TN | 37066-6900 |
| BOLES, BERNICE | 350 E. MAIN ST. UNIT 1 | | | | GALLATIN | TN | 37066-6900 |
| BOLES, BETTIE J. | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| BOLES, BETTY RUTH | 7827 CORONA COURT | | | | ARLINGTON | TX | 76002-4787 |
| BOLES, BEULAH B | 1662 N COUNTY RD 600E | | | | AVON | IN | 46123-9581 |
| BOLES, BEVERLY G | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| BOLES, BOBBY G | 5910 NC 8 HWY S | | | | GERMANTON | NC | 27019-8270 |
| BOLES, CARL B | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| BOLES, CAROL D | 1021 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| BOLES, CHARLES H | 1503 STEPHENSON ROAD | | | | LITHONIA | GA | 30058-5936 |
| BOLES, CHARLES J | 7362 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-9459 |
| BOLES, CHRIS D | | | | | | | |
| BOLES, CONSETTA | 7362 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-9459 |
| BOLES, CYNTHIA A | PO BOX 4077 | | | | WARREN | OH | 44482-4077 |
| BOLES, DALE C | 226 WINONA CIRCLE | | | | AUBURNDALE | FL | 33823-2078 |
| BOLES, DALE C | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| BOLES, DAVID A | 602 REDBUD LN | | | | PLAINFIELD | IN | 46168-1259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLES, DENNIS L | 1816 CROMWELL DR | | | | MURFREESBORO | TN | 37128-6306 |
| BOLES, DONALD L | 1915 W 74TH ST | | | | INDIANAPOLIS | IN | 46260-3113 |
| BOLES, DONALD L | 1016 DOGWOOD DR | | | | PIGGOTT | AR | 72454-1115 |
| BOLES, DONNA | 214 RIVER TRACE RD | | | | LIVINGSTON | TN | 38570 |
| BOLES, DOROTHY J | 311 CAMELOT DR | | | | ATHENS | AL | 35611 |
| BOLES, EARNESTINE L | 7110 E 70TH ST | | | | KANSAS CITY | MO | 64133-5520 |
| BOLES, ELDON G | PO BOX 542 | | | | FRANKTON | IN | 46044-0542 |
| BOLES, ELLEN D | 13911 CANOPY LN | | | | FISHERS | IN | 46038-8547 |
| BOLES, EMERSON E | 1021 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| BOLES, ESTES H | 1215 ERIE ST | | | | LAPEL | IN | 46051-9641 |
| BOLES, EVERETTE E | 519 W DEVILLEZ RD | | | | EDDYVILLE | KY | 42038-8962 |
| BOLES, FRED L | 15736 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1470 |
| BOLES, HELEN C | PO BOX 141014 | | | | TOLEDO | OH | 43614-9007 |
| BOLES, HELEN J | 11571 WHEELER AVE | | | | LAKE VIEW TER | CA | 91342-7145 |
| BOLES, HELEN M | 910 MURFREESBORO RD APT 249 | | | | FRANKLIN | TN | 37064-3050 |
| BOLES, HELEN M | 910 MURFREESBORO ROAD | APT 249 | | | FRANKLIN | TN | 37064 |
| BOLES, HENRY C | 2267 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2041 |
| BOLES, HOLLACE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLES, HOWARD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BOLES, ISAIAH | 5420 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2025 |
| BOLES, JAMES E | PO BOX 701 | C/O BARBARA SUE RENBARGER | | | LAPEL | IN | 46051-0701 |
| BOLES, JAMES L | PO BOX 197 | | | | GRAND BLANC | MI | 48480-0197 |
| BOLES, JAMES M | 1077 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1114 |
| BOLES, JAMES O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOLES, JANICE | 12030 KENNEBEC | | | | DETROIT | MI | 48205-3252 |
| BOLES, JANIE | 2053 SUGARSTONE DR | | | | LAWRENCEVILLE | GA | 30043-5052 |
| BOLES, JESSE L | 1970 CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| BOLES, JIM H | 2025 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| BOLES, JOHN W | PO BOX 820 | | | | ATLANTIC BCH | NC | 28512-0820 |
| BOLES, JOHNIE K | 315 N CHURCH ST | | | | MOORESVILLE | IN | 46158-8160 |
| BOLES, JUDITH C | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| BOLES, KATHRYN L | 2327 EDWARD DR | | | | KOKOMO | IN | 46902-6504 |
| BOLES, KENNETH E | 168 CLEARVIEW LN | | | | COOKEVILLE | TN | 38501-8100 |
| BOLES, KENNETH L | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 |
| BOLES, LARRY M | 3791 OHARA RD | | | | CARLETON | MI | 48117-9009 |
| BOLES, LARRY M | 3791 OHARA ROAD | | | | CARLETON | MI | 48117-9009 |
| BOLES, LENNIE T | 5009 FLETCHER | | | | ANDERSON | IN | 46013-4816 |
| BOLES, LENNIE T | 5009 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| BOLES, LORENZO | 220 AVENUE C | | | | ROCHESTER | NY | 14621-4445 |
| BOLES, MARGARET E | 11902 BABBLING BROOK RD | | | | NOBLEVILLE | IN | 46060 |
| BOLES, MARLIN D | 5201 S TORREY PINES DR UNIT 1270 | | | | LAS VEGAS | NV | 89118-0612 |
| BOLES, MARTHA | 805 OAKSIDE LN | | | | UNIVERSITY PARK | IL | 60466-2816 |
| BOLES, MARTHA | 805 OAKSIDE LANE | | | | PARK FOREST | IL | 60466-2816 |
| BOLES, MARY N | 520 N 25TH ST | | | | ELWOOD | IN | 46036-1645 |
| BOLES, MICHAEL G | 1506 HIGHWAY D | | | | SILEX | MO | 63377-3242 |
| BOLES, NORMAN B | 6550 IONA RD | | | | INDIANAPOLIS | IN | 46203-5031 |
| BOLES, PATRICIA M | 1970 CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| BOLES, PHILIP | 450 SAN JOSE DR | | | | TOLEDO | OH | 43615-6110 |
| BOLES, R | | | | | | | |
| BOLES, RAYMOND | PO BOX 40 | | | | PALL MALL | TN | 38577-0040 |
| BOLES, RAYMOND | P.O BOX 40 | | | | PALL MALL | TN | 38577-0040 |
| BOLES, RICHARD A | 6827 BLACKWELL CIR | | | | INDIANAPOLIS | IN | 46237-4456 |
| BOLES, RICHARD M | 1805 GROVE | | | | HIGHLAND | MI | 48356-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLES, ROBERT | 8555 S MAWALT DR | | | | NINEVEH | IN | 46164-9039 |
| BOLES, ROBERT | 8555 SOUTH MAWALT DRIVE | | | | NINEVEH | IN | 46164-9039 |
| BOLES, ROBERT | 703 SO PARK | | | | SAGINAW | MI | 48607 |
| BOLES, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLES, SCOTT H | 6983 WOODBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-9235 |
| BOLES, SHIRLEY J. | 120 TRIPPS AVE APT 4 | | | | LEBANON | IN | 46052-1816 |
| BOLES, TERRENCE D | 7214 CROWN RD | | | | GLEN BURNIE | MD | 21060-6608 |
| BOLES, THELMA L | 24 WEBSTER ST | | | | ANDERSON | IN | 46017-1037 |
| BOLES, THEODORE M | 17108 E HART AVE | | | | INDEPENDENCE | MO | 64055-3044 |
| BOLES, TRAVIS | 8202 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| BOLES, TRAVIS G. | 8202 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| BOLES, VICTOR V | 8129 BRUCEHILLS DR | | | | WEST CHESTER | OH | 45069-2818 |
| BOLES, VIVIAN J. | 6927 S DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-8565 |
| BOLES, VIVIAN J. | 6927 DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-8565 |
| BOLES, WALTER H | 3554 MARTHA WASHINGTON RD. | | | | CLARKRANGE | TN | 38553-5308 |
| BOLES, WANDA O | 1274 N PARK DR | | | | BROOKFIELD | OH | 44403-4403 |
| BOLES, WILLIAM E. | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| BOLES, WILLIAM L | 6192 OLD STRINGER RD | | | | FLOWERY BRANCH | GA | 30542-2561 |
| BOLES, WILLIE F | 400 N WINDY POINT RD | | | | MADISON | IN | 47250-8657 |
| BOLES, WILMA I | 2427 E 10TH ST | | | | ANDERSON | IN | 46012 |
| BOLESLAUS BLAZEJEWSKI | 25567 EUREKA DR | | | | WARREN | MI | 48091-1423 |
| BOLESLAW BIELACZYC | 32232 STRICKER DR | | | | WARREN | MI | 48088-5749 |
| BOLESLAW BOGUN | 12965 SILVER FOX DR | | | | LEMONT | IL | 60439-6766 |
| BOLESLAW CWIKLINSKI | 1749 HAYES ST | | | | MARNE | MI | 49435-9754 |
| BOLESLAW STAFIEJ | 39427 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3940 |
| BOLESLAW, CLARA | 7176 BEAR RIDGE ROAD | | | | N TONAWANDA | NY | 14120-9584 |
| BOLESTA, DONALD A | 221 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| BOLESTA, LAWRENCE D | 1868 CAPLINGER DR | | | | GROVE CITY | OH | 43123-8105 |
| BOLESTAW KARWOWSKI | SAWMILL ROAD | | | | PLYMOUTH | CT | 06782 |
| BOLEY MAGGIE | BOLEY, MAGGIE | 17843 CHAMBERLAIN RD | | | GRAFTON | OH | 44044-9205 |
| BOLEY MAGGIE | HARRIS, VICKIE | 36431 ROUTE 57 | | | GRAFTON | OH | 44044 |
| BOLEY SR, DONALD W | PO BOX 443 | | | | YOUNGTOWN | AZ | 85363-0443 |
| BOLEY, BRENDA | 8817 SASSAFRAS, LOT 334 | | | | KALAMAZOO | MI | 49009 |
| BOLEY, EUNICE | 11971 S KELLYVILLE RD | | | | ATLANTA | MI | 49709-9135 |
| BOLEY, GAIL L | 1045 TAYLOR LN | | | | STOUGHTON | WI | 53589-4165 |
| BOLEY, HARLAN E | 439 HIGGINS DR | | | | EVANSVILLE | WI | 53536-1265 |
| BOLEY, JUDY E | 2955 SOFTWIND TRL | | | | FORT WORTH | TX | 76116-4726 |
| BOLEY, JUELDEAN M | 2001 WORLD PARKWAY BLVD APT 9 | | | | CLEARWATER | FL | 33763-3631 |
| BOLEY, KATHALENE | 1600 CRESCENT DR | | | | MONROE | LA | 71202-3018 |
| BOLEY, KATHALENE G | 1600 CRESCENT DR | | | | MONROE | LA | 71202-3018 |
| BOLEY, LARRY E | 8313 FINCHUM DR | | | | BROWNSBURG | IN | 46112-8438 |
| BOLEY, LAURA B | 109 PENN DR | | | | GADSDEN | AL | 35903 |
| BOLEY, MAGGIE | 17843 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9205 |
| BOLEY, MARQUIS | 768 HACKBERRY DR | | | | BOSSIER CITY | LA | 71111-5177 |
| BOLEY, MARQUIS M | 768 HACKBERRY DR | | | | BOSSIER CITY | LA | 71111-6631 |
| BOLEY, MICHAEL S | 26 COUNTY ROAD 321 | | | | CORINTH | MS | 38834-8851 |
| BOLEY, NATHAN | 1908 CRESCENT DR | | | | MONROE | LA | 71202-3024 |
| BOLEY, RICKIE D | 175 LOST TREE DR APT 2 | | | | BRANSON | MO | 65616-7001 |
| BOLEY, SHURONDA N | | | | | | | |
| BOLEY, THEODORE R | 1300 DONALD AVE | | | | ROYAL OAK | MI | 48073-2089 |
| BOLEY, WILLIAM T | 3604 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6948 |
| BOLEYJACK, RANDALL | 304 SHERRY CV | | | | LA VERGNE | TN | 37086-4214 |
| BOLEYN, JULIUS | 170 W ELZA AVE | | | | HAZEL PARK | MI | 48030-2287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLF RUDOLPH | BOLF, BONNIE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BOLF RUDOLPH | BOLF, RUDOLPH | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVENUE SUITE 201 | | ROYAL OAK | MI | 48067 |
| BOLF, ANDREW J | 311 SOUTH PLEASANT STREET | | | | ROYAL OAK | MI | 48067-2439 |
| BOLF, ANDREW J | 8491 ZEERCO BLVD | | | | DAVISBURG | MI | 48350-1948 |
| BOLF, BONNIE | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BOLF, BRIAN | 3150 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| BOLF, CAROLE | | | | | | | |
| BOLF, FRANK J | HINTON ALFERT & SUMNER | 1646 N CALIFORNIA BLVD STE 600 | | | WALNUT CREEK | CA | 94596-7456 |
| BOLF, GEORGE | 6290 CANADA RD | | | | BIRCH RUN | MI | 48415-8403 |
| BOLF, JOHN H | 1471 HIDDEN RIDGE CV | | | | LONGWOOD | FL | 32750-4559 |
| BOLF, LUCILLE | 1670 N KINGS HWY | | | | LUTHER | MI | 49656 |
| BOLF, RUDOLPH | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BOLF, SCOTT P | 3605 DALE AVE | | | | FLINT | MI | 48506-4736 |
| BOLF, THEODORE J | 5103 MATADOR TRL | | | | AMARILLO | TX | 79109-6109 |
| BOLF, TONY | 1861 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| BOLF, WILLIAM L | 2492 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 |
| BOLFO VALERIO FOGLINO GIULIANA | CORSO BAGNI N 11 | | | 15011 ACQUI TERME AL ITALY | | | |
| BOLGER, CHRIS L | 3160 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| BOLGER, DAVID J | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| BOLGER, DAVID JAMES | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| BOLGER, DONALD C | PO BOX 350 | | | | VERNON | MI | 48476-0350 |
| BOLGER, FREDERICK R | 7624 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| BOLGER, JAMES D | 15628 LARKSPUR LN | | | | ORLAND PARK | IL | 60462-5012 |
| BOLGER, JILL R | 5804 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| BOLGER, KAREN | 4318 CLEMENT DRIVE | | | | SAGINAW | MI | 48603-2009 |
| BOLGER, KEVIN J | 2706 OVERLOOK DR | | | | FORT WAYNE | IN | 46808-1889 |
| BOLGER, LAURIE L | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| BOLGER, MARK K | 7275 DUTCH RD | | | | SAGINAW | MI | 48609-9580 |
| BOLGER, MARK KENNETH | 7275 DUTCH RD | | | | SAGINAW | MI | 48609-9580 |
| BOLGER, STEFAN COLIN | 2706 OVERLOOK DR | | | | FORT WAYNE | IN | 46808-1889 |
| BOLGER, TRACY M | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ADVANCED TOOLING SYS; DYNAMIC TOOLING SYS; ENGINEERED TOOLING | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR DIETOOL ENGINEERING COMPANY, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR STANDARD TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR WOLVERINE TOOL & ENGINEERING CO. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ECLIPSE TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR STM MFG., INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR TOOLING SYSTEMS GROUP | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR COMPETITION ENGINEERING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR LANSING TOOL & ENGINEERING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR COMMERCIAL TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR USHER TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PROPER TOOLING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PINNACLE TOOL, INCORPORATED | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ACEMCO, INCORPORATED | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR GRAND DIE ENGRAVERS, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PLASTIC MOLD TECHNOLOGY, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PARAMOUNT TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHUIS, JOHN R | 10104 OLD KENT LN | | | | CLARKSTON | MI | 48348-1612 |
| BOLHUIS, LAMBERT | 2335 N 36TH ST | | | | GALESBURG | MI | 49053-9595 |
| BOLIC, ANGIE S | 2208 PANORAMA WAY | | | | SALT LAKE CITY | UT | 84124-2818 |
| BOLICH, DANIEL W | 10409 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9727 |
| BOLICK, HELEN | 212 E COLUMBIA AVE | | | | MOUNT CARMEL | PA | 17851-1006 |
| BOLICK, HELEN | 212 COLUMBIA AVE | | | | ATLAS | PA | 17851-1006 |
| BOLICK, JAMES A | 5785 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6503 |
| BOLICK, JANE T | 300 S MAIN ST APT 401 | | | | DAVISON | MI | 48423-1643 |
| BOLICK, JOSEPH P | 212 E COLUMBIA AVE | | | | MOUNT CARMEL | PA | 17851-1006 |
| BOLICK, RALPH E | 5112 BRYSON LN | | | | EAST CHINA | MI | 48054-4113 |
| BOLICK, TONY E | 5403 LOOPER RD | | | | GRANITE FALLS | NC | 28630-8347 |
| BOLIN CHEVROLET, PONTIAC, BUICK AND | 500 N MAIN ST | | | | BRISTOW | OK | 74010-2017 |
| BOLIN CHEVROLET, PONTIAC, BUICK AND GMC | 500 N MAIN ST | | | | BRISTOW | OK | 74010-2017 |
| BOLIN II, THEODORE C | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| BOLIN MAX | 5119 CANAAN CHURCH RD | | | | SMYRNA | SC | 29743-9783 |
| BOLIN, AMANDA M | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| BOLIN, ANITA F | 140 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9751 |
| BOLIN, BECKY LYNN | 1140 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2618 |
| BOLIN, BILL D | 4483 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| BOLIN, BYRON C | 602 CISLER DR | | | | MARIETTA | OH | 45750-9231 |
| BOLIN, CHARLES E | 1980 ONONDAGA TRL | | | | WEST BRANCH | MI | 48661-9726 |
| BOLIN, CHARLES T | 7502 WOODLANE ST | | | | BRIGHTON | MI | 48114-9480 |
| BOLIN, CHRISTOPHER C | 3757 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| BOLIN, CHRISTOPHER C. | 3757 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| BOLIN, DEBORAH M | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| BOLIN, DEIDRE D | 7105 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2719 |
| BOLIN, DOLORES M | 6440 STONEY CREEK DR | | | | DAYTON | OH | 45424-3659 |
| BOLIN, DOROTHY | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 |
| BOLIN, DOROTHY G. | 3243 S 6TH ST | | | | COLUMBUS | OH | 43207-3898 |
| BOLIN, DOROTHY G. | PO BOX 7749 | | | | COLUMBUS | OH | 43207-0749 |
| BOLIN, GARY E | 10737 TRUMAN RD | | | | EVART | MI | 49631-9660 |
| BOLIN, GRACE E | 2236 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| BOLIN, GRACE ELIZABETH | 2236 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| BOLIN, HARRIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOLIN, HARRIS C | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| BOLIN, IRA N | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| BOLIN, JAMES A | 5821 DORA LN | | | | CLARKSTON | MI | 48348-5119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLIN, JAMES J | 5080 W LUDINGTON DR | | | | FARWELL | MI | 48622-9797 |
| BOLIN, JERRY W | 2114 BELLE MEADE DR | | | | DAVISON | MI | 48423-2056 |
| BOLIN, JOHN C | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| BOLIN, JOHN C. | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| BOLIN, JOSEPH K | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| BOLIN, KAREN J | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| BOLIN, KENNETH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOLIN, LENORA L | 9191 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |
| BOLIN, LINDA S | 146 SOUTHLAND DR | | | | DECATUR | IL | 62521-4028 |
| BOLIN, MARY W | 2121 N APPERSON WAY | | | | KOKOMO | IN | 46901-1421 |
| BOLIN, MICHAEL A | 68 AUGUSTA DR | | | | NEWARK | DE | 19713-1843 |
| BOLIN, MICHAEL S | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415 |
| BOLIN, NANCY P | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| BOLIN, NED | 8300 RIDGE RD | | | | CINCINNATI | OH | 45236-1338 |
| BOLIN, OSCAR L | 1258 HEATHERWOOD LN. | | | | PONTIAC | MI | 48341-3173 |
| BOLIN, REBECCA S | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| BOLIN, RICHARD N | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| BOLIN, RICHARD N. | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| BOLIN, STEPHEN B | 132 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2125 |
| BOLIN, TIMOTHY A | PO BOX 1221 | | | | MIDDLEBURG | FL | 32050-1221 |
| BOLIN, WARREN G | 3729 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2651 |
| BOLIN, WENDELL K | 15 NORTH DEPOT STREET | | | | BATESVILLE | IN | 47006-1212 |
| BOLIN, WILBUR J | 2933 9TH STREET PL NE | | | | HICKORY | NC | 28601-8400 |
| BOLIN, WILLIAM F | 509 ESKRIDGE DR | | | | WILMINGTON | DE | 19809-2217 |
| BOLIN, WILLIAM J | 204 CANTER CIR | | | | ALABASTER | AL | 35007-4769 |
| BOLING GUY E (428529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLING JR, PAUL A | 2609 E 14TH ST | | | | MUNCIE | IN | 47302-4704 |
| BOLING JR, PAUL ANDREW | 2609 E 14TH ST | | | | MUNCIE | IN | 47302-4704 |
| BOLING, BRAD D | 2605 S WILLIAMS RD RR5 | | | | SAINT JOHNS | MI | 48879 |
| BOLING, BRIAN O | 9424 LIGHTHOUSE CUT | | | | THORNVILLE | OH | 43076-8888 |
| BOLING, CAROL | 4490 E. BOLING LANE | | | | MARTINSVILLE | IN | 46151 |
| BOLING, CHARLES E | 585 INDIAN TRAIL RD | | | | DANVILLE | VA | 24540-5218 |
| BOLING, CHARLES W | 350 SNEED HILL RD | | | | ELIZABETHTON | TN | 37643-4910 |
| BOLING, CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOLING, CORA B | 259 W HARRISON ST | | | | MOORESVILLE | IN | 46158-1634 |
| BOLING, CORA B | 259 WEST HARRISON ST. | | | | MORRESVILLE | IN | 46158 |
| BOLING, DAN T | RT 1 | | | | BALDWIN | GA | 30511 |
| BOLING, DAVID W | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| BOLING, DAVID WESLEY | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| BOLING, DAWN M | 2275 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4219 |
| BOLING, DONNA | 568 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| BOLING, DONNA | 568 E C.R. 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| BOLING, EDDIE W | 4640 N W 400 | | | | MIDDLETOWN | IN | 47356 |
| BOLING, EDITH E | 761 CHAMBERLAIN | | | | FLUSHING | MI | 48433-1739 |
| BOLING, FRANK I | 1742 DESOTO LN | | | | INDIANAPOLIS | IN | 46224-5370 |
| BOLING, FRANK T | 3304 W NOEL DR | | | | MUNCIE | IN | 47304-4323 |
| BOLING, GEOFFREY C | 5879 HUNTERS GATE DR | | | | TROY | MI | 48098-2305 |
| BOLING, GERALD L | 5375 W 200 N | | | | NEW CASTLE | IN | 47362 |
| BOLING, GUY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLING, HARRY R | 7786 E FOXHILL DR | | | | CAMBY | IN | 46113-8679 |
| BOLING, JACQUELINE K | 4028 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| BOLING, JAMES J | 1125 CHARRINGTON DR | | | | TROY | MI | 48083-5447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLING, JAMES R | 3550 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9301 |
| BOLING, JEANETTE R | 1742 DESOTO LN | | | | INDIANAPOLIS | IN | 46224-5370 |
| BOLING, JERRY D | 11401 SEAGOVILLE RD | | | | BALCH SPRINGS | TX | 75180-3215 |
| BOLING, KATHLEEN J | 3137 PUTTER CT | | | | GREENWOOD | IN | 46143-9572 |
| BOLING, KENT J | 2290 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| BOLING, LARREL G | 4564 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9424 |
| BOLING, LARRY A | 6571 REDFIELD ST | | | | NAVARRE | FL | 32566 |
| BOLING, MARCIA H | 1221 GRAHAM DR APT 225 | | | | TOMBALL | TX | 77375-6495 |
| BOLING, MARION J | 3225 BROWN THRASHER TRACE | | | | CUMMING | GA | 30041 |
| BOLING, MICHAEL L | 3137 PUTTER CT | | | | GREENWOOD | IN | 46143-9572 |
| BOLING, MICHELE L | 1843 CEDAR RIDGE RD | | | | BOWLING GREEN | KY | 42101-3761 |
| BOLING, RICHARD D | 3821 HERRICK ST | | | | FLINT | MI | 48532-5231 |
| BOLING, ROBERT L | 4490 E BOLING LN | | | | MARTINSVILLE | IN | 46151-6070 |
| BOLING, ROBIN L | 3491 KANSAS ST | | | | INDIANAPOLIS | IN | 46241-4119 |
| BOLING, STEVEN A | 6241 N MUNCIE PIKE | | | | NEW CASTLE | IN | 47362-9213 |
| BOLING, SUSAN L | 122 W HIGH ST | | | | MOORESVILLE | IN | 46158-1644 |
| BOLING, WALTER A | 405 S NOBLE ST | | | | GREENFIELD | IN | 46140-2225 |
| BOLING, WARREN C | 4744 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9424 |
| BOLING, WARREN K | 226 N WALNUT ST | | | | LADOGA | IN | 47954-7001 |
| BOLING, WAYNE D | 160 DAVIS DR | | | | JASPER | GA | 30143-4980 |
| BOLING, ZORIE B | 197 ALLEN STREET | | | | BUFFALO | NY | 14201 |
| BOLINGBROOK CHAMBER OF COMMERCE & INDUSTRY | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 |
| BOLINGER JR, FRED E | 9429 DAWSON RD | | | | MONROEVILLE | IN | 46773-9774 |
| BOLINGER JR, FREDRICK R | 660 S 800 E | | | | GREENTOWN | IN | 46936 |
| BOLINGER JR, JERRY L | 2580 E 800 N | | | | OSSIAN | IN | 46777-9103 |
| BOLINGER, ANTHONY L | 260 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369 |
| BOLINGER, BETTY J | 46118 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9736 |
| BOLINGER, BETTY J | 46118 PECKWADSWORTH ROAD | | | | WELLINGTON | OH | 44090 |
| BOLINGER, BOYD L | 118 W ISRAEL ST | | | | EATON | OH | 45320-2336 |
| BOLINGER, BRADY J | 2830 N 035 W | | | | HUNTINGTON | IN | 46750-4088 |
| BOLINGER, CAMILLA A | 2635 E MUSKRAT TRL | | | | LINCOLN | MI | 48742-9593 |
| BOLINGER, CAMILLA A | 2635 MUSKRAT TRAIL | | | | LINCOLN | MI | 48742-9593 |
| BOLINGER, CHARLES GEORGE | 43 THERESA CIR | | | | EATON | OH | 45320-1051 |
| BOLINGER, CHARLES J | 7512 HIGH DR | | | | PLEASANT VALLEY | MO | 64068-9594 |
| BOLINGER, CHRISTINE S | 2312 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 |
| BOLINGER, DANA L | 8269 W 00 NS | | | | KOKOMO | IN | 46901-9714 |
| BOLINGER, DUANE I | 866 W CHERRY CREEK RD | | | | MIO | MI | 48647-9389 |
| BOLINGER, ELSIE W | 3430 GALT OCEAN DR APT 1412 | | | | FT LAUDERDALE | FL | 33308-7018 |
| BOLINGER, ERICH J | 3960 MYSTIC VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48302-1440 |
| BOLINGER, GARY A | 4617 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| BOLINGER, GAYLE E | 4617 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| BOLINGER, GUY R | 10701 N 99TH AVE | LOT 15 | | | PEORIA | AZ | 85345-5417 |
| BOLINGER, GUY ROBERT | 10701 N 99TH AVE | LOT 15 | | | PEORIA | AZ | 85345-5417 |
| BOLINGER, HUGH D | 33861 CLIFTON DR | | | | STERLING HTS | MI | 48310-6013 |
| BOLINGER, JANE E | 660 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936-8784 |
| BOLINGER, JANE E | 660 S 800 E | | | | GREENTOWN | IN | 46936-8784 |
| BOLINGER, LINDA S | 47900 MIDDLE RIDGE ROAD | | | | AMHERST | OH | 44001-9707 |
| BOLINGER, MARGARET R | 9381 PEET RD | | | | CHESANING | MI | 48616-9758 |
| BOLINGER, MARTIN K | 11275 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| BOLINGER, MARY A. | 10206 E 100 S | | | | LAFAYETTE | IN | 47905-9466 |
| BOLINGER, MARY A. | 10206 EAST 100 SOUTH | | | | LAFAYETTE | IN | 47905-9466 |
| BOLINGER, MAX D | PO BOX 58 | | | | KENNARD | IN | 47351-0058 |
| BOLINGER, MICHAEL R | 2007 ROLLINGSTONE DRIVE | | | | KOKOMO | IN | 46902-5868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLINGER, MICHAEL R | 4530 HIGHWAY 3270 | | | | NATCHITOCHES | LA | 71457-6486 |
| BOLINGER, PHILIP A | 9470 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8718 |
| BOLINGER, PHILIP D | 4405 W BURTON DR | | | | MUNCIE | IN | 47304-3538 |
| BOLINGER, PHILIP D. | 4405 W BURTON DR | | | | MUNCIE | IN | 47304-3538 |
| BOLINGER, RACHEL R | 445 PEAR ST | | | | EATON | OH | 45320-1285 |
| BOLINGER, RACHEL R | 445 PEAR STREET | | | | EATON | OH | 45320-1285 |
| BOLINGER, REX E | 1610 THUNDERBIRD LN APT 63 | | | | DAYTON | OH | 45449-2574 |
| BOLINGER, RUSSELL L | 6921 DOROTHY LANE | | | | CELINA | OH | 45822-7129 |
| BOLINGER, RUSSELL L | 6921 DOROTHY LN | | | | CELINA | OH | 45822-7129 |
| BOLINGER, S D | 8816 LONG MEADOW DR | | | | JOHNSTON | IA | 50131-2202 |
| BOLINGER, STANLEY R | 125 TIMBERLAKE | | | | DAMIANSVILLE | IL | 62215-1359 |
| BOLINGER, STEPHEN | 10698 E GOODALL RD | | | | DURAND | MI | 48429-9756 |
| BOLINGER, TRAVIS D | 3404 W ETHEL AVE | | | | MUNCIE | IN | 47304-4412 |
| BOLINGER, TRAVIS DEAN | 3404 W ETHEL AVE | | | | MUNCIE | IN | 47304-4412 |
| BOLINGER, WILLARD E | 6002 HOLMES ST | | | | KANSAS CITY | MO | 64110-3034 |
| BOLINGER, WILLIAM T | 2027 MINNEPATA ROAD | | | | NATIONAL CITY | MI | 48748-9629 |
| BOLINSKY, JOHN A | 600 GREEN MOUNTAIN RD | | | | ZION GROVE | PA | 17985-9548 |
| BOLIO, ROBERT R | 5645 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| BOLIO, SUJATA L | 5645 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| BOLISH JR, WILLIAM R | 11744 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| BOLITHO, JOHN R | 4222 CENTURY DRIVE | | | | DORR | MI | 49323-9578 |
| BOLITHO, PATRICK | 3979 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| BOLITHO, RUSSELL E | 6251 OHLS DR | | | | WEIDMAN | MI | 48893-9291 |
| BOLIVAR COUNTY TAX COLLECTORS' OFFICE | PO BOX 248 | | | | CLEVELAND | MS | 38732-0248 |
| BOLIVER, BILLY J | 2619 SW GREEN OAKS BLVD | | | | ARLINGTON | TX | 76017-3603 |
| BOLKA, KENNETH E | 2943 THORNAPPLE CT | | | | RACINE | WI | 53402-3402 |
| BOLL FILTER PROTECTION SYSTEMS | 9282 GENERAL DR STE 180 | | | | PLYMOUTH | MI | 48170-4691 |
| BOLL, BARBARA A | 800 N 14TH ST | | | | ELWOOD | IN | 46036-1222 |
| BOLL, H M | 2505 N 22ND ST. | | | | KANSAS CITY | KS | 66104 |
| BOLL, JOHN E | 4200 BROOKE ROAD | | | | KOKOMO | IN | 46902-7511 |
| BOLL, JOHN E | 4200 BROOKE RD | | | | KOKOMO | IN | 46902-7511 |
| BOLL, JUDITH R | APT 2203 | 626 EAST KILBOURN AVENUE | | | MILWAUKEE | WI | 53202-3241 |
| BOLL, JUDITH R | 11189   W  TALON  CIR | | | | MILWAUKEE | WI | 53228-3141 |
| BOLLA, RONALD | 3939 N 151ST DR | | | | GOODYEAR | AZ | 85395-8712 |
| BOLLAERT, ANNETTE M | 14414 N CHRONICLE ST | | | | MEAD | WA | 99021-9400 |
| BOLLAERT, BLANE J | 345 ELK LAKE RD | | | | ATTICA | MI | 48412-9640 |
| BOLLAERT, JAMES E | 326 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9313 |
| BOLLAERT, RICHARD L | 61905 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1543 |
| BOLLAERT, RICHARD LOUIS | 61905 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1543 |
| BOLLAPALLI, SRI V | 1262 GROSVENOR CT | | | | ROCHESTER HILLS | MI | 48307-3171 |
| BOLLARD, HAROLD L | 3530 URBAN CT | | | | WHEAT RIDGE | CO | 80033-5264 |
| BOLLAS, DONALD R | 1186 LAKESIDE CIR | | | | MONETA | VA | 24121-4445 |
| BOLLAS, JAMES J | 463 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2833 |
| BOLLBUCK, MARGARET F | 8963 MERCEDES AVE | | | | REDFORD | MI | 48239-2313 |
| BOLLBUCK, MARGARET F | 8963 MERCEDES | | | | REDFORD | MI | 48239-2313 |
| BOLLE METAL FAB. | NANCY ENGEL | 74074 CHURCH ST. BOX 499 | | | AUBURN HILLS | MI | |
| BOLLE METAL FABRICATING INC | NANCY ENGEL | 74074 CHURCH ST. BOX 499 | | | AUBURN HILLS | MI | |
| BOLLE, MABEL C | 702 W MAIN ST APT 306 | | | | WAUNAKEE | WI | 53597-1172 |
| BOLLE, SALLY A | 6625 AURORA DR | | | | TROY | MI | 48098-2079 |
| BOLLEA TERRY P/K/A HULK HOGAN | C/O SCOTT HERVEY | 400 CAPITOL MALL FL 11 | WEINTRAUB GENSHIEA CHEDIAK | | SACRAMENTO | CA | 95814-4434 |
| BOLLECH, MARGARET C | 153 SWAIM AVE | | | | FREDERICA | DE | 19946-1776 |
| BOLLECH, WALTER T | 153 SWAIM AVE | | | | FREDERICA | DE | 19946-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLLEDDU, JOSEPH D | 1628 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6115 |
| BOLLENBACHER, DONNA J | 65 RUSH STREET | | | | LEIPSIC | OH | 45856-1456 |
| BOLLENBACHER, DONNA J | 65 RUSH ST | | | | LEIPSIC | OH | 45856-1456 |
| BOLLENBACHER, LARRY L | 26822 HAVERHILL DR | | | | WARREN | MI | 48091-4031 |
| BOLLENBECK DEBBIE | 504 AMARYLLIS AVE | | | | CEDAR PARK | TX | 78613-6283 |
| BOLLENBERG, LORRAINE | 4385 W CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9714 |
| BOLLENBERG, RAYMOND | 24801 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3137 |
| BOLLENBERGHE, ROBERT J | 36170 ALMONT DR | | | | STERLING HEIGHTS | MI | 48310 |
| BOLLER ALEXANDER PAUL | ALTE LANDSTRASSE 2 | | | | RUESCHLIKON | | 8803 |
| BOLLER, BILLIE J | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| BOLLER, EDWIN O | 769 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| BOLLER, FRED D | 90 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| BOLLER, LINDA L | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| BOLLER, ROBERT J | 7894 E 126TH ST | | | | FISHERS | IN | 46038-1004 |
| BOLLER, WILLIAM A | 719 E COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9309 |
| BOLLES, BEVERLY S | 416 24TH ST | | | | DUNBAR | WV | 25064-1604 |
| BOLLES, CHARLES P | 2502 N LUMINA AVE APT 3D | | | | WRIGHTSVILLE BEACH | NC | 28480-1675 |
| BOLLES, CHRISTINA T | 30306 WINTHROP DR | | | | MADISON HTS | MI | 48071-2250 |
| BOLLES, DONALD F | 2715 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8785 |
| BOLLES, KEVIN P | 1822 JAMESTOWN DR | | | | MANSFIELD | OH | 44906-3610 |
| BOLLES, LEROY M | 7474 HOWE RD | | | | BATH | MI | 48808-9463 |
| BOLLES, SHIRLEY M | 1219 CATSKILL CIR SE | | | | HUNTSVILLE | AL | 35802-4044 |
| BOLLES, VIRGINIA H | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| BOLLES, WILLIAM E | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| BOLLET, CHARLES E | 900 MELODY LN | | | | KOKOMO | IN | 46902-3940 |
| BOLLEY I I, JOHN W | 5740 ANNAPOLIS DR | | | | LANSING | MI | 48911-5003 |
| BOLLEY II, JOHN W | 5740 ANNAPOLIS DR | | | | LANSING | MI | 48911-5003 |
| BOLLEY, KAREN R | 3365 WATKINS LAKE RD APT N1 | | | | WATERFORD | MI | 48328-1575 |
| BOLLEY, KAREN R | 3365 WATKINS LAKE RD | APT N 1 | | | WATERFORD | MI | 48328 |
| BOLLHEIMER, ELVIRA A | 28 TERI DR | | | | WEST MILTON | OH | 45383-1723 |
| BOLLHOFF RIVNUT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 92410 | | | CLEVELAND | OH | 44193-0003 |
| BOLLHOFF RIVNUT INC | 2705 MARION DR | | | | KENDALLVILLE | IN | 46755-3280 |
| BOLLHOFF RIVNUT INC. | TASHA WEIMER | 2705 MARION DR. | | IRAPUATO GJ 36810 MEXICO | | | |
| BOLLHORST, TREVOR S | 604 PROSSER ST | | | | NEW MARKET | MD | 21774-6538 |
| BOLLIG, JEROME F | 14223 WINCHESTER CT | | | | ORLAND PARK | IL | 60467-1151 |
| BOLLIG, ROBERT R | 2425 S COUNTRY LN | | | | BELOIT | WI | 53511-8438 |
| BOLLIG, ROGER J | 906 JOLIET ST | | | | JANESVILLE | WI | 53546-2864 |
| BOLLIG, THOMAS | 2421 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5922 |
| BOLLIGAR, DONALD A | 3442 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| BOLLIGAR, FREDERICK G | 3442 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| BOLLIGER DAVID (453189) - FREDRICKSEN IRVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOLLIGER DAVID (453189) - RHEA ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOLLIGER DAVID (453189) - SHELTON ERNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOLLIGER, HARRY F | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLIGER, JAMES F | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BOLLING, BARBARA A | 7551 E GRIXDALE ST | | | | DETROIT | MI | 48234-3113 |
| BOLLING, BARBARA A | 6902 PARKBELT DR | | | | FLINT | MI | 48505-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLLING, CECIL A | 67476 HIDDEN OAK LN | | | | WASHINGTN TWP | MI | 48095-1835 |
| BOLLING, CLARENCE E | 156 N BROADWAY | | | | YONKERS | NY | 10701-2706 |
| BOLLING, CURTIS A | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9767 |
| BOLLING, CURTIS ANTHONY | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9767 |
| BOLLING, DAVID S | 4948 KILKENNY CT | | | | INDIANAPOLIS | IN | 46254 |
| BOLLING, DEBORAH R | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 |
| BOLLING, ED M | 8538 RIDGE RD. W. | | | | BROCKPORT | NY | 14420-9332 |
| BOLLING, ED M | 8538 RIDGE RD W | | | | BROCKPORT | NY | 14420-9332 |
| BOLLING, EMOGENE | 1213 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2809 |
| BOLLING, GARY L | 1235 WILLOWWOOD DR | | | | CLEBURNE | TX | 76033-4625 |
| BOLLING, GORMAN B | 446 OAK ST | | | | MORRISTOWN | TN | 37813-1855 |
| BOLLING, HARDY | 31418 SCHOENHERR RD APT 2 | | | | WARREN | MI | 48088-1954 |
| BOLLING, HENRY E | 2335 REDMAN RD | | | | BROCKPORT | NY | 14420-9634 |
| BOLLING, JAMES H | 146 FLORIDA PARK DR N | | | | PALM COAST | FL | 32137-8360 |
| BOLLING, JOAN M | 8712 SW 92ND PL UNIT E | | | | OCALA | FL | 34481-7541 |
| BOLLING, JOANN | 10454 EXETER | | | | CARLETON | MI | 48117-9365 |
| BOLLING, JOANN | 10454 EXETER RD | | | | CARLETON | MI | 48117-9365 |
| BOLLING, JOHN H | 11487 IRENE AVE | | | | WARREN | MI | 48093 |
| BOLLING, JOHN HARDY | 11487 IRENE AVE | | | | WARREN | MI | 48093-6345 |
| BOLLING, JOSEPH N | 5768 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| BOLLING, KAYE N | 110 JONES RD | | | | TAFT | TN | 38488-5162 |
| BOLLING, LARRY | PO BOX 430147 | | | | PONTIAC | MI | 48343-0147 |
| BOLLING, MARY H | 2647 KERRIA DR | | | | HOWELL | MI | 48855-6456 |
| BOLLING, MIKE G | PO BOX 34641 | | | | N KANSAS CITY | MO | 64116-1041 |
| BOLLING, PATRICIA R | 2335 REDMAN RD | | | | BROCKPORT | NY | 14420-9634 |
| BOLLING, PATRICIA R | 2335 REDMAN ROAD | | | | BROCKPORT | NY | 14420-9634 |
| BOLLING, STEPHEN C | PO BOX 76 | | | | KILA | MT | 59920-0076 |
| BOLLING, STERLING O | 5229 MAYWICK DRIVE | | | | HUNTSVILLE | AL | 35810 |
| BOLLING, WILLIAM J | 1200 64TH ST | | | | BALTIMORE | MD | 21237-2508 |
| BOLLING,CURTIS ANTHONY | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9767 |
| BOLLINGER COUNTY | COUNTY COLLECTOR | | | | MARBLE HILL | MO | 63764 |
| BOLLINGER DAVID C (428530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLINGER HEATHER | BOLLINGER, HEATHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BOLLINGER JAMES F | | | | | | | |
| BOLLINGER JAMES F (506968) | (NO OPPOSING COUNSEL) | | | | | | |
| BOLLINGER MARK A (428531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLINGER NEW YORK DIVISION | 100 WALL STREET | | | | NEW YORK | NY | 10005 |
| BOLLINGER NEW YORK DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 WALL STREET | | | NEW YORK | NY | 10005 |
| BOLLINGER ROBERT C (407198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLINGER SR, BENNETT D | RR 1 BOX 439 | | | | MARBLE HILL | MO | 63764-9732 |
| BOLLINGER, ALLIE M | 3271 W SHERMAN ST | | | | FLINT | MI | 48504-1407 |
| BOLLINGER, BILLY R | 9322 FRONT BEACH RD | | | | PANAMA CITY BEACH | FL | 32407-4033 |
| BOLLINGER, BRENDA J | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BOLLINGER, BRENDA JOYCE | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BOLLINGER, CATHERINE | 1620 THISTLE CT | | | | CANTON | MI | 48188-3085 |
| BOLLINGER, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLINGER, DAVID G | 405 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| BOLLINGER, DENNIS M | 11086 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLLINGER, DOREEN E | 609 E ROLSTON RD | | | | LINDEN | MI | 48451-9463 |
| BOLLINGER, ERIC D | 4045 READING RD | | | | DAYTON | OH | 45420-2840 |
| BOLLINGER, ERIC E | 1709 MARILYN AVE | | | | KETTERING | OH | 45420-1313 |
| BOLLINGER, FLOYD E | 2815 REECE CREEK CT | | | | BLAIRSVILLE | GA | 30512-1394 |
| BOLLINGER, FREDERICK J | 7793 W. JOHNSON ROAD | | | | MIDDLETON | MI | 48856 |
| BOLLINGER, GENEVIEVE M | 448 MANGUM ROAD | | | | MARQUETTE | MI | 49855-9262 |
| BOLLINGER, GENEVIEVE M | 448 MANGUM RD | | | | MARQUETTE | MI | 49855-9262 |
| BOLLINGER, GINGER J | 6950 RABBIT MOUNTAIN RD | | | | LONGMONT | CO | 80503-7306 |
| BOLLINGER, GLENN S | 1741 S CLEARVIEW AVE UNIT 54 | | | | MESA | AZ | 85209-4009 |
| BOLLINGER, HELEN L | 220 JASON CT | | | | SATELLITE BEACH | FL | 32937-3009 |
| BOLLINGER, JACKIE L | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| BOLLINGER, JACKIE LEE | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| BOLLINGER, JAMES F | MCKENNA AND ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE | | | PITTSBURGH | PA | 15219-1331 |
| BOLLINGER, JAMES F | RICHARD UNDERWOOD | PHYLLIS UNDERWOOD | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | PITTSBURGH | PA | 15219 |
| BOLLINGER, JIM L | 10286 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| BOLLINGER, JIM LEE | 10286 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| BOLLINGER, JOHN E | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4112 |
| BOLLINGER, JOHN T | 1165 W VIENNA RD | | | | CLIO | MI | 48420-1711 |
| BOLLINGER, KEITH B | 3313 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| BOLLINGER, KEITH BAILEY | 3313 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| BOLLINGER, LORRAINE D | 241 E LORADO AVE | | | | FLINT | MI | 48505-2162 |
| BOLLINGER, LORRAINE D | 0241 E LORADO AVE | | | | FLINT | MI | 48505-2162 |
| BOLLINGER, LYNN D | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BOLLINGER, MARILYN | 4970 TANGLEWOOD DR | | | | DAYTON | OH | 45440-5440 |
| BOLLINGER, MARK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLINGER, MICHAEL D | 619 60TH AVE NE | | | | NORMAN | OK | 73026-0738 |
| BOLLINGER, MICHAEL F | 5111 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| BOLLINGER, PATRICIA | 2956 SW 22ND CIRCLE #1-C | | | | DELRAY BEACH | FL | 33445 |
| BOLLINGER, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLINGER, ROBERT M | 1918 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2926 |
| BOLLINGER, ROSE E | 1521 DUTCHESS AVE | | | | KETTERING | OH | 45420-1335 |
| BOLLINGER, RUBY B | PO BOX 2684 | C/O LINDA CAMPBELL | | | QUINLAN | TX | 75474-0045 |
| BOLLINGER, STEPHEN G | 1872 POINT ST | | | | COMMERCE TWP | MI | 48382-2275 |
| BOLLINGER, THOMAS L | 609 E ROLSTON RD | | | | LINDEN | MI | 48451-9463 |
| BOLLINGER, TY | 13319 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1453 |
| BOLLINGER, VERAL A | 10111 ECKLES RD | | | | PLYMOUTH | MI | 48170-4545 |
| BOLLINGER, VERNON L | PO BOX 306 | | | | VERMONTVILLE | MI | 49096-0306 |
| BOLLINGER, VIOLET H | 1851 ORIEL-ROGERS RD. | | | | GIRARD | OH | 44420-1108 |
| BOLLINGER, VIOLET H | 1851 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| BOLLIS, DALE A | PO BOX 311 | | | | NORTON | MA | 02766-0311 |
| BOLLIS, KATHY A | 7937 S 66TH ST | | | | FRANKLIN | WI | 53132-9281 |
| BOLLIS, ROBERT W | APT E20 | 6300 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-4732 |
| BOLLMAN JAMES | BOLLMAN, JAMES | HARLEYSVILLE INSURANCE | PO BOX 199 | | HARLEYSVILLE | PA | 19438-9914 |
| BOLLMAN JR, CHARLES E | 35 JOYCE ST | | | | WEST ORANGE | NJ | 07052-5244 |
| BOLLMAN, DANIEL T | 294 LABOR CAMP ROAD | | | | GARDNERS | PA | 17324-9772 |
| BOLLMAN, FLORA Z | 3414 LUCIE ST | | | | LANSING | MI | 48911-2822 |
| BOLLMAN, GEORGE H | 1632 DOROTHEA AVE | | | | FALLBROOK | CA | 92028-4315 |
| BOLLMAN, JAMES | HARLEYSVILLE INSURANCE COMPANY | PO BOX 199 | | | HARLEYSVILLE | PA | 19438-0199 |
| BOLLMAN, KEVIN S | 34753 GRAND AVE | | | | STACY | MN | 55079-9510 |
| BOLLMAN, MAUREEN E | 709 LITCHFIELD ST | | | | BAY CITY | MI | 48706-4842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLLMAN, ROBERT F | 6616 WATERVIEW LN | | | | HIXSON | TN | 37343-3142 |
| BOLLMAN, RODNEY L | 2721 W HOWELL RD | | | | MASON | MI | 48854-9329 |
| BOLLMAN, SHERRY L | 7926 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| BOLLNAK, GENEVA L | PO BOX 538 | | | | SEARCY | AR | 72145-0538 |
| BOLLNOW, CHRISTOPHER J | 248 BLUEBIRD DR | | | | BAILEY | CO | 80421-2004 |
| BOLLO, JOSEPH A | 13498 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1267 |
| BOLLON, DOLORES I | 2345 CLARK RD | | | | LAPEER | MI | 48446-9435 |
| BOLLOTTE, MANUEL M | 3101 MCKIBBON RD | | | | CULLEOKA | TN | 38451-2623 |
| BOLLS KENNETH N (493675) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLS, KENNETH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLUM THOMAS | 5862 WEDGEWOOD DR | | | | GRANITE BAY | CA | 95746 |
| BOLMAN, DAVID L | 602 S POPLAR ST | | | | LEIPSIC | OH | 45856-1322 |
| BOLMAN, UNA F | 355 N ELIZABETH | | | | MARINE CITY | MI | 48039-3404 |
| BOLMEYER, RUSSELL J | 4450 OUTLOOK DR | | | | BROOKLYN | OH | 44144-2437 |
| BOLNER, CAROLYN S | 5800 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6018 |
| BOLNOUSE VANDER HULST RISKO & BAAR PC | 3996 CHICAGO DR SW | GRANDVILLE STATE BANK BUILDING | | | GRANDVILLE | MI | 49418-1384 |
| BOLO, JOYCE | 523 FOXCROFT CIR | | | | GRAND BLANC | MI | 48439-1106 |
| BOLOG, NANCY A | 421 ELDRIDGE ROAD | | | | AURORA | OH | 44202-7913 |
| BOLOGNA, CHARLES W | 5211 LAPALOMA CT APT 102 | | | | WILMINGTON | NC | 28409-5777 |
| BOLOGNA, LORIANNE A | 15 SHAMROCK RD | | | | ROCKY POINT | NY | 11778-8693 |
| BOLOGNA, MARY T | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, MARY THERESA | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, MICHAEL D | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, MICHAEL DON | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, PATRICIA | 1540 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3603 |
| BOLOGNA, PHILLIP J | 533 BEAN ST | | | | ANOKA | MN | 55303 |
| BOLOGNA, TONI | 2492 SIGNATURE DR | | | | PINCKNEY | MI | 48169-8161 |
| BOLOGNESE, ELLEN T | 27 LEWIS ST | | | | SAUGUS | MA | 01906 |
| BOLOGNESE, GARY M | 10060 E LAKEVIEW AVE | | | | MESA | AZ | 85209-1238 |
| BOLOGNESE, PAUL V | 1951 E CIRCLE SOUTH DR | | | | INVERNESS | FL | 34453-0558 |
| BOLOGNESE, RONALD V | 19 N PRINCE DR | | | | DEPEW | NY | 14043-4773 |
| BOLOGNINO, DAVID | 1581 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| BOLOGNINO, JOHN | 4844 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1568 |
| BOLOGNONE, RAYMOND C | PO BOX 328 | | | | LAHAINA | HI | 96767-0328 |
| BOLON, JOHN R | 6456 WOODVILLE DR | | | | DAYTON | OH | 45414-5414 |
| BOLON, RICHARD D | 5365 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| BOLONE, JOSEPH W | 6359 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3329 |
| BOLONKA, MARIA | 5330 NORTHWEST ARROWHEAD TERRES | | | | PORT ST. LUCIE | FL | 34986 |
| BOLONKA, MARIA | 5330 NW ARROWHEAD TER | | | | PORT ST LUCIE | FL | 34986-3519 |
| BOLONKA, WASYL | 5330 NW ARROWHEAD TER | | | | PORT ST LUCIE | FL | 34986-3519 |
| BOLOSSIS, VENE K | 30 WEST 60TH ST APT IV | | | | NEW YORK | NY | 10023 |
| BOLOTENNY JR, BOHDAN | 635 N SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-1832 |
| BOLOTINA, JOSEPH | 5239 NEW CT | | | | WEST BLOOMFIELD | MI | 48323-2219 |
| BOLOURCHI, FARHAD | 26363 MADALAY CIR | | | | NOVI | MI | 48374-2378 |
| BOLOVEN, ELLE | 8647 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1257 |
| BOLOVEN, S TED | 18097 CASCADE DR | | | | NORTHVILLE | MI | 48168-3290 |
| BOLOVEN, STEPHEN T | 37848 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1126 |
| BOLOW, JEFFREY | | | | | | | |
| BOLOYAN, OLGA B | 36 HONEYSUCKLE CT | RIVER HILLS PLANTATION | | | LAKE WYLIE | SC | 29710-9016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLSENDAHL, EDWARD M | 32810 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1370 |
| BOLSER, GARY L | PO BOX 5 | | | | WASHINGTON | OK | 73093-0005 |
| BOLSER, MARVIN M | 10559 W ROSTED RD | | | | LAKE CITY | MI | 49651-8202 |
| BOLSER, RONALD A | 6021 KAY DR | | | | FAIRFIELD | OH | 45014-5536 |
| BOLSHAW JOEL S (655683) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOLSHAW, JOEL S | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOLSLEY, RAYMOND G | 6074 BAILEY ST | | | | TAYLOR | MI | 48180-1281 |
| BOLSOVER, ROBERT L | 2792 S RIVER RD | | | | WABASH | IN | 46992-9011 |
| BOLSTAD, LEIGH R | 1288 HAWTHORNE AVE | | | | REDDING | CA | 96002-0362 |
| BOLSTAD, SHARON L | 11508 CORALBERRY DR | | | | FRISCO | TX | 75034 |
| BOLSTER, ROBERT E | 20510 TORREY CT | | | | FRANKFORT | IL | 60423-8840 |
| BOLSTRUM, DANIEL G | 5563 TADWORTH PL | | | | WEST BLOOMFIELD | MI | 48322-4016 |
| BOLT CANADA LINE CONTAINER SER | 485 MCGILL 5TH FL | | | MONTREAL QUEBEC CAN H2Y 2H4 CANADA | | | |
| BOLT EXPRESS | PO BOX 759 | | | | TOLEDO | OH | 43697-0759 |
| BOLT EXPRESS LLC | DAVE LARGE | 2000 CASSANDRA DR | | | TOLEDO | OH | 43611-1070 |
| BOLT, BERNARD J | 429 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9694 |
| BOLT, BOB B | 6695 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-4517 |
| BOLT, COLIN K | 6925 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9511 |
| BOLT, DENA | 294 8TH AVE | | | | FRUITPORT | MI | 49415-9635 |
| BOLT, DENNIS M | PO BOX 53 | | | | VASSAR | MI | 48768-0053 |
| BOLT, EARL W | 117 WILDWOOD | | | | ROCKPORT | TX | 78382-7009 |
| BOLT, GERALD J | 4498 N FINLEY LAKE AVE | | | | HARRISON | MI | 48625-8341 |
| BOLT, HARRY L | 1308 NOKOMIS WAY | | | | WATERFORD | MI | 48328-4254 |
| BOLT, HUGO W | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| BOLT, IDA | 429 SIX MILE ROAD | | | | COMSTOCK PARK | MI | 49321 |
| BOLT, IDA | 429 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9694 |
| BOLT, JAMES A | 15374 JOHNSON RD | | | | KALEVA | MI | 49645-9619 |
| BOLT, JAY D | 20570 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-6350 |
| BOLT, JEFFREY W | 2778 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| BOLT, JEFFREY WAYNE | 2778 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| BOLT, JERALD M | 3717 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8665 |
| BOLT, JOHN J | 121 MCGEE CT | | | | BELLE VERNON | PA | 15012-4543 |
| BOLT, KIMBERLY R | 1744 E 47TH ST | | | | ANDERSON | IN | 46013-2712 |
| BOLT, LOUISE K | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| BOLT, MARK B | 788 CLARA AVE | | | | PONTIAC | MI | 48340-2038 |
| BOLT, MARY D | 2214 FAIRFAX RD | | | | LANSING | MI | 48910-2418 |
| BOLT, MARY D | 2214 FAIRFAX AVE | | | | LANSING | MI | 48910-2418 |
| BOLT, MICHAEL E | 6695 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346-4517 |
| BOLT, MICHAEL J | 11052 W PIERSON RD | | | | FLUSHING | MI | 48433-9719 |
| BOLT, NANCY C | 15374 JOHNSON RD | | | | KALEVA | MI | 49645-9619 |
| BOLT, NARCISSUS R | 805 NW 1ST ST | | | | MULDROW | OK | 74948 |
| BOLT, RAYMOND J | 3271 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BOLT, RICHARD F | 177 LIBERTY ST | | | | MARLBOROUGH | MA | 01752-4333 |
| BOLT, ROGER L | 4029 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 |
| BOLT, RUSSELL A | PO BOX 427 | | | | CHARLEVOIX | MI | 49720-0427 |
| BOLT, TERRY L | 136 CANDLENOOK LN | | | | LENOIR CITY | TN | 37771-7908 |
| BOLT, WAYNE | 4008 GLENROSE DR | | | | COLUMBIA | TN | 38401-5078 |
| BOLT, WILLIAM L | 2777 LEROY LN | | | | ORCHARD LAKE | MI | 48324-2243 |
| BOLTACH, ELEANORE E | 21800 MORLEY | MORLEY MANOR-911 | | | DEARBORN | MI | 48124 |
| BOLTE, CHRISTOPHER M | 65 ELIZABETH ST | | | | KEYPORT | NJ | 07735-1228 |
| BOLTE, CHRISTOPHER M. | 65 ELIZABETH ST | | | | KEYPORT | NJ | 07735-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLTE, GEORGE R | 1303 PEBBLE CREEK DR | | | | EULESS | TX | 76040-6419 |
| BOLTE, JOHN M | 145 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1033 |
| BOLTE, MARY L | 805 WINTHROP AVE | | | | JOLIET | IL | 60435-3409 |
| BOLTEN, EMMA R | PO BOX 672 | | | | HOLTS SUMMIT | MO | 65043 |
| BOLTER, CARLYLE E | 11585 BRADY RD | | | | CHESANING | MI | 48616-1030 |
| BOLTER, JOHN | | | | | | | |
| BOLTER, JOHN L | 8070 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| BOLTER, RICHARD A | 5115 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-8734 |
| BOLTER, RICHARD ALLEN | 5115 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-8734 |
| BOLTHOUSE BRENT | 2800 OLYMPIC BLVD FL 2 | | | | SANTA MONICA | CA | 90404 |
| BOLTHOUSE FARMS | | 7200 E BRUNDAGE LN | | | | CA | 93307 |
| BOLTHOUSE, DARIN M | 23269 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3464 |
| BOLTHOUSE, JAMES D | 3109S BLUFF CT | | | | HUDSONVILLE | MI | 49426 |
| BOLTHOUSE, JOHN D | 4312 ALPINE ST | | | | DORR | MI | 49323-9758 |
| BOLTHOUSE, KATHRYN A | 4475 S WOLF LAKE RD | | | | FRUITPORT | MI | 49415-9720 |
| BOLTHOUSE, MARK ALAN | 380 92ND ST SW | | | | BYRON CENTER | MI | 49315-8629 |
| BOLTHOUSE, RUSSELL D | 1938 66TH ST | | | | FENNVILLE | MI | 49408-9449 |
| BOLTHOUSE, SARAH M | 23269 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3464 |
| BOLTHOUSE, SARAH MARIE | 23269 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3464 |
| BOLTHOUSE, WALTER J | 270 WASHINGTON DR | | | | MICHIGAN CENTER | MI | 49254-1447 |
| BOLTIN, JOSIE P | 3800 CENTRAL DR | APT 52 | | | BEDFORD | TX | 76021 |
| BOLTINGHOUSE, KENNETH MICHAEL | 4205 LAWRENCE CIRCLE EAST DR | | | | INDIANAPOLIS | IN | 46241-7154 |
| BOLTINGHOUSE, THOMAS E | 2730 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3762 |
| BOLTON CONDUCTIVE SERVICES LLC | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD. | | | WARREN | MI | |
| BOLTON CONDUCTIVE SYSTEMS, LLC | JIM LARSEN | 1164 LADD RD | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SYSTEMS, LLC | JIM LARSEN | 1164 LADD RD. | | | WARREN | MI | |
| BOLTON DENNIS | 2097 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3124 |
| BOLTON FELICIA | BOLTON, FELICIA | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| BOLTON JAYLON | BOLTON, JAYLON | RR 4 BOX 411K | | | RUSK | TX | 75785-9464 |
| BOLTON JR, JESSIE A | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| BOLTON JR, JOSEPH | 3795 JANES RD | | | | SAGINAW | MI | 48601-9601 |
| BOLTON JR, THOMAS M | 110 BEAVER LN | | | | PINEHURST | NC | 28374-7100 |
| BOLTON JR, WILLIAM C | 10731 WICKERSHAM LN | | | | HOUSTON | TX | 77042-3016 |
| BOLTON KEITH | 51 PORTAGE DR | | | | FREEHOLD | NJ | 07728-3141 |
| BOLTON ROBERT C (498221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLTON'S GARAGE | 1182 GOLF COURSE RD | | | | JASPER | AL | 35504-6508 |
| BOLTON, ADLEAN D | 1415 EDGEWATER AVE | | | | SANDUSKY | OH | 44870-1614 |
| BOLTON, ALICE M | 1322 VILLAGE ST | | | | REDLANDS | CA | 92374-4722 |
| BOLTON, ANNA | 2501 W CARTER ST | | | | KOKOMO | IN | 46901-7064 |
| BOLTON, BERNITA M | APT 13104 | 2728 FURRS STREET | | | ARLINGTON | TX | 76006-3810 |
| BOLTON, BETTY S | 6907 CALHOUN ST | | | | DEARBORN | MI | 48126-1873 |
| BOLTON, BETTY S | 6907 CALHOUN | | | | DEARBORN | MI | 48126-1873 |
| BOLTON, BURNIS W | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| BOLTON, CARLOUS G | 191 PARK LANE DR A | | | | OSPREY | FL | 34229 |
| BOLTON, CAROLINE J | 1356 S COLLEGE RD | | | | MASON | MI | 48854-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLTON, CAROLYN | 11111 STOW RD | | | | WEBBERVILLE | MI | 48892-9564 |
| BOLTON, CHARLES G | 1897 BARRINGTON CIR | | | | ROCKLEDGE | FL | 32955-3078 |
| BOLTON, CHERYL M | 1926 SHEFFIELD RD | | | | BIRMINGHAM | MI | 48009-7227 |
| BOLTON, CLAUDE A | 1314 E FOREST AVE | | | | YPSILANTI | MI | 48198-3914 |
| BOLTON, CLIFTON F | 2801 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6669 |
| BOLTON, COLTER R | 12900 DORWOOD RD | | | | BURT | MI | 48417-9451 |
| BOLTON, COLTER ROY | 12900 DORWOOD RD | | | | BURT | MI | 48417-9451 |
| BOLTON, CURTIS | 781 YORKSHIRE DR | | | | JONESBORO | GA | 30236-1827 |
| BOLTON, DANIEL R | 499 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2960 |
| BOLTON, DAVID A | 5674 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |
| BOLTON, DENNIS E | 4340 TURTLEDOVE WY | | | | MIAMISBURG | OH | 45342-5342 |
| BOLTON, DENNIS R | 2097 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3124 |
| BOLTON, DEREK J | 5 N VISTA | | | | AUBURN HILLS | MI | 48326 |
| BOLTON, DEREK J | 9A BIRWOODE DR | | | | PONTIAC | MI | 48340-2246 |
| BOLTON, DEXTER L | 712 FOX ST | | | | SANDUSKY | OH | 44870-3244 |
| BOLTON, DIANE C | 1687 BRENTWOOD DR | | | | TROY | MI | 48098-2716 |
| BOLTON, DONALD G | 2220 DUNKELBERG RD LOT 833 | | | | FORT WAYNE | IN | 46819-2152 |
| BOLTON, DONNA M | 913 FOREST HOLLOW DR | | | | HURST | TX | 76053-7167 |
| BOLTON, DOROTHY M | 502 THYME WAY | | | | DELAND | FL | 32724-6208 |
| BOLTON, DOROTHY W | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| BOLTON, DORTHA | 1913 LINDA LN | | | | JACKSON | MS | 39213-4448 |
| BOLTON, DORTHA B | 1913 LINDA LN | | | | JACKSON | MS | 39213-4448 |
| BOLTON, DOUGLAS R | 2494 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9256 |
| BOLTON, EDNA G | 1776 6TH STR N W #809 | | | | WINTERHAVEN | FL | 33881-2179 |
| BOLTON, EDNA G | 1776 6TH ST NW APT 809 | | | | WINTER HAVEN | FL | 33881-2179 |
| BOLTON, ELIZABETH J. | 895 PARK DRIVE TURKEY LK | | | | LAGRANGE | IN | 46761-9229 |
| BOLTON, ELIZABETH J. | 895 PARK DR - TURKEY LAKE | | | | LA GRANGE | IN | 46761-9229 |
| BOLTON, ELSIE S | 1252 N 75 W | | | | FLORA | IN | 46929-9263 |
| BOLTON, EVELYN R | 2382 SNODERLY DRIVE | | | | AKRON | OH | 44312-4954 |
| BOLTON, FLORA K | 40656 AETNA SPRINGS RD | | | | INDIO | CA | 92203-3079 |
| BOLTON, FLORA K | 84734  IDROVIA   CT | | | | INDIO | CA | 92203-2943 |
| BOLTON, GARY A | 10361 COLDWATER RD | | | | FLUSHING | MI | 48433-9747 |
| BOLTON, GARY ALAN | 10361 COLDWATER RD | | | | FLUSHING | MI | 48433-9747 |
| BOLTON, GLENDON E | 12330 CALLIE DR | | | | MOORESVILLE | IN | 46158-8453 |
| BOLTON, GLENN | 3830 SWENSON ST APT 401 | | | | LAS VEGAS | NV | 89119-7418 |
| BOLTON, GLORIA D | 2308 NELMS DR SW | | | | ATLANTA | GA | 30315-6406 |
| BOLTON, GLORIA J | 908 W BROADWAY ST | | | | KOKOMO | IN | 46901-2616 |
| BOLTON, GREGORY L | 7386 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| BOLTON, GREGORY LEE | 7386 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| BOLTON, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOLTON, HAROLD E | 29221 CREEK BEND DR | | | | FARMINGTN HLS | MI | 48331-2609 |
| BOLTON, HARRY L | 16909 MAPLE SPRINGS WAY | | | | WESTFIELD | IN | 46074-5510 |
| BOLTON, HELEN ALICE | 1365 HIDDEN CREEK | | | | SALINE | MI | 48176 |
| BOLTON, HELEN ALICE | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| BOLTON, HENRY F | 20875 ALBION RD | | | | STRONGSVILLE | OH | 44149-2342 |
| BOLTON, HOMER O | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| BOLTON, J C | 2200 MEADOWVIEW DR | | | | JAMESTOWN | TN | 38556-6353 |
| BOLTON, JACK A | 4210 BOSWELL PL | | | | SARASOTA | FL | 34241-6105 |
| BOLTON, JACK W | 711 S ST | | | | BEDFORD | IN | 47421-2424 |
| BOLTON, JACKIE P | PO BOX 981 | | | | SPARTA | TN | 38583-0981 |
| BOLTON, JACKIE W | 7242 LOMBARDI DR | HIDDEN VALLEY ESTATES | | | PLAINFIELD | IN | 46168-1892 |
| BOLTON, JAMES D | 1412 WHISPERING TRL | | | | BENTON HARBOR | MI | 49022-2708 |
| BOLTON, JAMES L | R 2, BOX 102 | 115 E GROVE RD | | | GLEASON | TN | 38229-7917 |
| BOLTON, JAMES L | 115 E GROVE RD | R#2, BOX 102 | | | GLEASON | TN | 38229-7917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLTON, JAMES R | W 354050 WEST | 2617 BEAVER BEND DR | | | PLANO | TX | 75025-2305 |
| BOLTON, JANICE | 28257 RIDGEBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3462 |
| BOLTON, JANICE J | 113 LOGAN CT | | | | STATHAM | GA | 30666-2465 |
| BOLTON, JAY F | 109 WAVEWOOD CT | | | | PRUDENVILLE | MI | 48651-9419 |
| BOLTON, JAYLON | 907 COUNTY ROAD 2103 | | | | RUSK | TX | 75785-4417 |
| BOLTON, JEAN K | 1249 DESTINY CIR | | | | ANNAPOLIS | MD | 21409-4685 |
| BOLTON, JIMMY R | 4425 MORGAN RD | | | | LAKE ORION | MI | 48359 |
| BOLTON, JOAN S | 30300 HIGHWAY 24 | | | | RUSSELLVILLE | AL | 35654 |
| BOLTON, JOHN A | 4900 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| BOLTON, JOHN A | 15996 W 161ST ST | | | | OLATHE | KS | 66062-3178 |
| BOLTON, JOHN I | 3187 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3631 |
| BOLTON, JOHN M | 49401 HEATH PLACE CT | | | | CHESTERFIELD | MI | 48047-3780 |
| BOLTON, JOHNNY R | 15059 NORTHGREEN DR | | | | HUNTERSVILLE | NC | 28078-2629 |
| BOLTON, JUDY K | 1012 E HAZEL ST | | | | LANSING | MI | 48912-1612 |
| BOLTON, JULIE M | 3061 PENEWIT RD | | | | SPRING VALLEY | OH | 45370 |
| BOLTON, KATHLEEN | 1314 E. FOREST AVE. | | | | YPSILANTI | MI | 48193-14 |
| BOLTON, KATHY A | 471 THORNBUSH TRCE | | | | LAWRENCEVILLE | GA | 30045-4797 |
| BOLTON, L.DE V | PO BOX 178 | | | | HUBBARDSTON | MI | 48845-0178 |
| BOLTON, LAMARCUS R | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| BOLTON, LEE M | 3001 S. MERIDIAN ROAD, RR 1 | | | | OVID | MI | 48866 |
| BOLTON, LEOLA M | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| BOLTON, LESTER R | 413 CAMP ZION RD | | | | HAUGHTON | LA | 71037-8903 |
| BOLTON, LESTER RALPH | 413 CAMP ZION RD | | | | HAUGHTON | LA | 71037-8903 |
| BOLTON, LORINE S | 506 CASTLEAIRE DR S W | | | | STONE MOUNTAIN | GA | 30087-2703 |
| BOLTON, LYNN K | 628 SCHOONER ST 34287-65 | | | | NORTH PORT | FL | 34287 |
| BOLTON, LYNN R | PO BOX 456 | | | | OVID | MI | 48866-0456 |
| BOLTON, LYNN RAY | PO BOX 456 | | | | OVID | MI | 48866-0456 |
| BOLTON, MARGARET N | 7780 TARA CT | | | | NAPLES | FL | 34104-6432 |
| BOLTON, MARGIE B | 1488 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5755 |
| BOLTON, MARIAN G | 515 LOCUST ST APT V4 | | | | LOCKPORT | NY | 14094-5670 |
| BOLTON, MARILYN L | 1925 BRIDGE ST NW | APT 720 | | | GRAND RAPIDS | MI | 49504 |
| BOLTON, MARILYN L | 1925 BRIDGE ST NW APT 720 | | | | GRAND RAPIDS | MI | 49504-6075 |
| BOLTON, MARY A | 109 WAVEWOOD CT | | | | PRUDENVILLE | MI | 48651-9419 |
| BOLTON, MARY F | 366 SANDHURST CIR APT 4 | | | | GLEN ELLYN | IL | 60137-6661 |
| BOLTON, MICHAEL D | 418 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| BOLTON, MICHAEL J | 9701 PENNFIELD RD | | | | BATTLE CREEK | MI | 49014-8107 |
| BOLTON, MICHAEL L | 9160 DRURY LN | | | | PIGEON | MI | 48755-9770 |
| BOLTON, MIKE D | 418 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| BOLTON, N J | 31634 SADDLE LN | | | | WESLEY CHAPEL | FL | 33543-4773 |
| BOLTON, NEIL R | 14930 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| BOLTON, NORMA I | 6060 NORTHWEST 69TH COURT | | | | OCALA | FL | 34482-2647 |
| BOLTON, OLLIE M | 2028 WERON LN | | | | CINCINNATI | OH | 45225-1232 |
| BOLTON, OPAL C | 1026 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1822 |
| BOLTON, OSSIE L | 2617 CLEMENT ST | | | | FLINT | MI | 48504-7311 |
| BOLTON, RALPH T | 11111 STOW RD | | | | WEBBERVILLE | MI | 48892-9564 |
| BOLTON, RANDALL D | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837-9786 |
| BOLTON, REBECCA | 214 N INDIANA ST | | | | GREENTOWN | IN | 46936-1256 |
| BOLTON, RICKEY J | 924 RIVER ROCK D2 | | | | HOLLY | MI | 48442 |
| BOLTON, RICKY G | 19800 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5324 |
| BOLTON, ROBERT A | 5196 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| BOLTON, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLTON, ROBERT D | 640 W HIGH ST | | | | HASTINGS | MI | 49058-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLTON, ROBERT K | 4370 SIGNAL RIDGE CT | | | | BUFORD | GA | 30518-6053 |
| BOLTON, ROBERT L | 9647 CAMERON ST | | | | DETROIT | MI | 48211-1003 |
| BOLTON, ROBERT L | 502 ALLISON ST | PO BOX 304 | | | CATLIN | IL | 61817-0304 |
| BOLTON, ROBERT W | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| BOLTON, ROBERTA | 1603 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| BOLTON, ROSCOE | 204 SKYVIEW LN | | | | LA FOLLETTE | TN | 37766-4843 |
| BOLTON, ROY B | 13763 S BUDD RD | | | | BURT | MI | 48417-9445 |
| BOLTON, ROY H | 942 OCEAN VIEW AVE | | | | ENCINITAS | CA | 92024-2207 |
| BOLTON, ROY J | 1838 GRANT ST | | | | BELOIT | WI | 53511-2856 |
| BOLTON, ROY J | 1809 HUNTERS POINT DR APT | | | | ARLINGTON | TX | 76006-3258 |
| BOLTON, ROY R | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| BOLTON, RUTH | 9131 BLAZER RD | | | | GREENFIELD | OH | 45123-9415 |
| BOLTON, RUTH D | 7555 WOODVIEW ST APT 2 | | | | WESTLAND | MI | 48185-5928 |
| BOLTON, SAMUEL D | 154 ORANGE AVE | | | | DUNKIRK | IN | 47336-1532 |
| BOLTON, SAMUEL J | 165 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| BOLTON, SAMUEL JAMES | 165 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| BOLTON, SHIRLEY | 2415 N HARRISON ST | | | | ROCHESTER | MI | 48307-4747 |
| BOLTON, SHIRLEY | 2415 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-4747 |
| BOLTON, SHIRLEY A | 1308 E 5TH AVE | | | | BRODHEAD | WI | 53520-1666 |
| BOLTON, SHIRLEY A | 1308 E FIFTH AVE | | | | BRODHEAD | WI | 53520-1666 |
| BOLTON, STEVEN J | 368 OLD GAULEY RD | | | | LIVINGSTON | KY | 40445-9095 |
| BOLTON, TIMOTHY L | 1445 E POND DR APT 13 | | | | OKEMOS | MI | 48864-2390 |
| BOLTON, TRAVIS J | 1908 BLACKHAWK BLVD APT 101 | | | | SOUTH BELOIT | IL | 51080-2468 |
| BOLTON, VANCE P | 156 STONEWAY TRL | | | | MADISON | AL | 35758-8540 |
| BOLTON, VANESSA D | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| BOLTON, VELMA | 1543 WOODSIDE DR | | | | DANVILLE | IN | 46122-1408 |
| BOLTON, WILLIAM C | 4601 CLAUSEN AVE | | | | WESTERN SPRGS | IL | 60558-1641 |
| BOLTON, WILLIAM G | 8125 N LINKS WAY | | | | MILWAUKEE | WI | 53217-2872 |
| BOLTON, WILLIAM H | 323 S GREY RD | | | | AUBURN HILLS | MI | 48326-3231 |
| BOLTON, WILLIAM R | 1302 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-4328 |
| BOLTON, WILLIAM R | 6310 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| BOLTON, WILLIE J | 2102 SANDTREE CT SW | | | | ATLANTA | GA | 30331-8439 |
| BOLTRUKIEWICZ, ROSE A | 43 SYLVAN AVE | C/O ELIZABETH CONNOLLY | | | CHELMSFORD | MA | 01824-1836 |
| BOLTWOOD, HAZEL M | 28401 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-2922 |
| BOLTYARD, MIRANDA | | | | | | | |
| BOLTZ ALAN DAVID (ESTATE OF) (496381) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BOLTZ, ALAN DAVID | C/O PETER G ANGELOS | 100 N CHARLES STREET, ONE CHARLES CENTER 22 FLOOR | | | BALTIMORE | MD | 21201-3812 |
| BOLTZ, ALAN E | PO BOX 1029 | | | | MURPHY | NC | 28906-1029 |
| BOLTZ, BARRY L | 2233 DRUMMOND DR | | | | XENIA | OH | 45385-4921 |
| BOLTZ, JEFFREY T | 524 KEENAN AVE | | | | CUYAHOGA FALLS | OH | 44221-2230 |
| BOLTZ, MELVIN L | 701 PEARL BEACH RD | | | | COLDWATER | MI | 49036-8074 |
| BOLTZO MANUFACTURING CORP | 14841 32 MILE RD | | | | BRUCE TWP | MI | 48065-4915 |
| BOLTZO MANUFACTURING CORPORATION | 14841 32 MILE RD | | | | BRUCE TWP | MI | 48065-4915 |
| BOLUFE CARL | 17577 MIDDLEBROOK WAY | | | | BOCA RATON | FL | 33496 |
| BOLWLING TOM (443292) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLWLING, TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYA, KATHLEEN M | 1427 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |
| BOLYA, ROBERT J | 1427 YORKSHIRE ROAD | | | | GROSSE POINTE | MI | 48230-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLYARD ALLEN (625542) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOLYARD CURTIS (443293) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD ELBERT (443294) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD GLENN (443295) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD JR, J W | 2833 E MALLORY ST | | | | MESA | AZ | 85213-1668 |
| BOLYARD RICHARD E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| BOLYARD ROSCOE E (404869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLYARD, ALLEN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOLYARD, ANNETTE V | 6897 M 50 | | | | ONSTED | MI | 49265-9540 |
| BOLYARD, BENJAMIN W | 5453 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| BOLYARD, CHRISTINE | 5355 SILVERCREST LN | | | | SAGINAW | MI | 48638-5433 |
| BOLYARD, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD, ELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD, JAMES W | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLYARD, JEAN L | 5453 VANALLEO | | | | SAGINAW | MI | 48638 |
| BOLYARD, JOHN | 8855 COLLINS AVENUE APT.#2C | | | | SURFSIDE | FL | 33154-3154 |
| BOLYARD, LESLIE B | 5929 PINE TRACE CT | | | | HOWELL | MI | 48843-7177 |
| BOLYARD, LESLIE BRIAN | 5929 PINE TRACE CT | | | | HOWELL | MI | 48843-7177 |
| BOLYARD, MARILYN M | 8855 COLLINS AVE APT 2C | | | | SURFSIDE | FL | 33154-3451 |
| BOLYARD, MELVIN L | RR 1 BOX 303A | | | | FAIRMONT | WV | 26554-9601 |
| BOLYARD, ROBERT B | 5558 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9197 |
| BOLYARD, ROSCOE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLYARD, WILLIAM O | 11270 S PINGREE RD | | | | PERRINTON | MI | 48871-9737 |
| BOLZ LOVASZ TOTH & RUGGIERO PLLC | RE: HEATHER COLE | 12 HARDING STREET | SUITE 110 | | LAKEVILLE | MA | 02347 |
| BOLZ'S SERVICE | 55 STATE RD | | | | KITTERY | ME | 03904-1535 |
| BOLZ, BERTHA K | 6307 CAMINITO JUANICO | | | | SAN DIEGO | CA | 92111-7233 |
| BOLZ, LASSE | 71 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1205 |
| BOLZ, RONALD J | | | | | | | |
| BOLZ, RONALD S | 1904 LITTLE HURRICANE RD | | | | WINCHESTER | TN | 37398-4232 |
| BOLZ, STELLA J | 7491 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1720 |
| BOLZMAN, LAVERNE R | 3408 NOTTINGHAM ROAD | | | | BAY CITY | MI | 48706-1593 |
| BOLZMAN, NELSON O | 622 GIBBS ST | C/O CHRISTOPHER BOLZMAN | | | CARO | MI | 48723-1447 |
| BOLZMAN, RONALD H | 866 WICKFIELD CT | | | | ANN ARBOR | MI | 48105-1227 |
| BOMAG AMERICA, INC. | DWAINE VAN MEENEN | 2000 KENTVILLE RD | | | KEWANEE | IL | 61443-1714 |
| BOMAN LAVERN MAX (643656) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOMAN LAWRENCE (666128) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BOMAN SCOTT | 2108 NEVADA DR | | | | LIBERAL | KS | 67901-5403 |
| BOMAN, AUDREY M | 519 FLIGHT RD | | | | ANTIGO | WI | 54409-9410 |
| BOMAN, BILLY K | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377-1105 |
| BOMAN, CHARLES D | 7044 MIDLAND RD | | | | FREELAND | MI | 48623-8806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOMAN, CHRISTOPHER J | 40 FIELDSTONE WAY | | | | MOUNTAIN TOP | PA | 18707-1267 |
| BOMAN, DANNY R | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BOMAN, KARLA J | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377-1105 |
| BOMAN, KIM M | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BOMAN, LAWRENCE | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BOMAN, MARK W | PO BOX 194 | | | | MAPLE RAPIDS | MI | 48853-0194 |
| BOMAN, RITA M | 600 S DAYTON ST APT 3-112 | | | | DENVER | CO | 80247-1330 |
| BOMAN, SANDRA M | 1645 CLINTON ST | | | | NOBLESVILLE | IN | 46060-2342 |
| BOMAN, TRICIA M | 8830 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3436 |
| BOMAN, TRICIA M. | 8830 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3436 |
| BOMAR PNEUMATICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5785 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1755 |
| BOMAR PNEUMATICS INC | 5785 W 74TH ST | | | | INDIANAPOLIS | IN | 46278-1755 |
| BOMAR SHAWN | PO BOX 703 | | | | YARNELL | AZ | 85362-0703 |
| BOMAR, BENJAMIN JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BOMAR, DALLAS E | 1544 SADDLEGATE CT | | | | FLORISSANT | MO | 63033-6362 |
| BOMAR, ERROLL L | 23640 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033-3497 |
| BOMAR, JEFFREY A | 2354 SHERWINGTON CT | | | | DUBLIN | OH | 43016-9598 |
| BOMAR, MARK V | PO BOX 6995 | | | | CINCINNATI | OH | 45206-0995 |
| BOMAR, ROSEMARIE | 26422 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2225 |
| BOMAR, ROSEMARIE | 26422 SUMMERDALE | BUILDING 9 | | | SOUTHFIELD | MI | 48033 |
| BOMAR, VIRGIL E | 8959 GREENWOOD RD | | | | GREENWOOD | LA | 71033-2934 |
| BOMARITO, ISADORE J | 2200 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| BOMARLTO JOHN M | 21182 PONDEROSA | | | | MILLION VIEJO | CA | 92692-4071 |
| BOMASTER, MARIE A | C/O ROBERT J ADAMS | 3053 COOLIDGE HWY | | | BERKLEY | MI | 48072 |
| BOMBA, CHARLES J | 2233 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 |
| BOMBA, DONALD J | 9270 CANADA RD | | | | BIRCH RUN | MI | 48415-9213 |
| BOMBA, GIUSEPPE | 465-B EAST MAIN ST | | | | MILFORD | MA | 01757 |
| BOMBA, JOHN F | 1281 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| BOMBA, JOHN FREDERICK | 1281 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| BOMBA, ROBERT E | 7750 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| BOMBA, STEFANIS | 12202 E BRISTOL RD | | | | DAVISON | MI | 48423-9102 |
| BOMBA, THEODORE J | 7740 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| BOMBA, THEODORE V | 7644 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| BOMBACH, THOMAS V | 5410 BLOSSOM LN | | | | LINDEN | MI | 48451-8988 |
| BOMBALSKI CHESTER (479570) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BOMBALSKI, CHESTER | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BOMBARD CAR CO., INC. | PAT BOMBARD | 1351 E GENESEE ST | | | SKANEATELES | NY | 13152-8868 |
| BOMBARD CAR CO., INC. | 1351 E GENESEE ST | | | | SKANEATELES | NY | 13152-8868 |
| BOMBARD, LEON F | 268 NELSON AVE | | | | STATEN ISLAND | NY | 10308-3206 |
| BOMBARD, LOIS A | 12376 MAPLE RIDGE ROAD | | | | MEDINA | NY | 14103 |
| BOMBARD, LONNY D | 459 COUNTY ROUTE 32 | | | | MOIRA | NY | 12957-1913 |
| BOMBARD, MATTHEW G | 10863 ABBEY DR | | | | BRIGHTON | MI | 48114-9042 |
| BOMBARD, MAUREEN A | 20 FARM RD | | | | MARLBOROUGH | MA | 01752-3335 |
| BOMBARD, SHELDON J | 275 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3441 |
| BOMBARDI, VINCENT J | 25502 CAMINO LOS PADRES APT 318 | | | | LAGUNA NIGUEL | CA | 92677-5852 |
| BOMBARDO, CHRIS L | 6128 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| BOMBARDO, JOHN C | 2563 DEERFIELD ST | | | | WEST BRANCH | MI | 48661-9743 |
| BOMBARDO, TAMARA L | 3233 HICKORY DR | | | | LAKE ORION | MI | 48359-1163 |
| BOMBARDO, TAMARA LYNN | 3233 HICKORY DR | | | | LAKE ORION | MI | 48359 |
| BOMBARDO, WAYNE A | 1824 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| BOMBARO, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BOMBE I I I, FRANK J | 10346 N LINDEN RD | | | | CLIO | MI | 48420-8559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOMBE, MAXINE M | 78 ROAD RUNNER RD | | | | PAISLEY | FL | 32767-9459 |
| BOMBE, MAXINE M | 78 ROADRUNNER RD | | | | PAISLEY | FL | 32767 |
| BOMBE, ROBERT L | 208 BROOKEWATER LN | | | | PERRY | GA | 31069-4965 |
| BOMBEL, GLADYS K | 1717 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| BOMBER, EUGENE | 34312 VICEROY DR | | | | STERLING HTS | MI | 48310-5266 |
| BOMBER, HELEN | 816 FOX RUN RD APT A | | | | FINDLAY | OH | 45840-7493 |
| BOMBER, HELEN | 816A FOX RUN RD | | | | FINDLEY | OH | 45840-7493 |
| BOMBERGER MARK & TAMMY | 14109 OLD FREDERICK RD | | | | ROCKY RIDGE | MD | 21778-9209 |
| BOMBERGER, HOWARD T | 12694 GREEN BEAVER RD | | | | SALEM | OH | 44460-8250 |
| BOMBERGER, JUNE BAUM | 142 PELHAM SPRINGS PL | | | | GREENVILLE | SC | 29615-4979 |
| BOMBERO, STEPHEN | 125 HILLCREST RD | | | | MONROE | CT | 06468-2832 |
| BOMBERRY, ALBERT J | PO BOX 145 | | | | NIAGARA FALLS | NY | 14302-0145 |
| BOMBETTO, JOHN J | 38719 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3130 |
| BOMBIANI SAMUEL M JR | BOMBIANI, SAMUEL M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BOMBICH, DORIS M | 764 HARMONY RD | | | | EATONTON | GA | 31024-5869 |
| BOMBOLINO, JOHN | 647 E TAYLOR TRL | | | | QUEEN CREEK | AZ | 85243-5311 |
| BOMBOLO, JOSEPHINE M | 1285 WARD PL | | | | ESCONDIDO | CA | 92026-3619 |
| BOMBOLO, JOSEPHINE M | 1285 WARD PLACE | | | | ESCONDIDO | CA | 92026-3619 |
| BOMBORIS, LARRY E | 437 4TH ST NW | | | | BARBERTON | OH | 44203-2051 |
| BOMENGEN ARTHUR | 23 HARVEST CIRCLE | | | | HOLDEN | MA | 01520-3401 |
| BOMER, MICHAEL O | 20738 N 55TH AVE | | | | GLENDALE | AZ | 85308 |
| BOMERS, DALE R | 3646 DEEPROSE DR SE | | | | CALEDONIA | MI | 49316-7798 |
| BOMERS, LOIS | 8290 68TH ST SE | | | | ALTO | MI | 49302-9572 |
| BOMERS, LOIS | 8290 68TH ST, SE | | | | ALTO | MI | 49302-9572 |
| BOMGAARS, ROGER | 10451 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8557 |
| BOMI INSTITUTE | 1 PARK PL | STE 475 | | | ANNAPOLIS | MD | 21401-3479 |
| BOMIA, NANCY L | 8422 S MCCANN RD | | | | SOUTHPORT | FL | 32409-1913 |
| BOMIER, BERNARD L | 5825 MEADOWS DR 53 | | | | CLARKSTON | MI | 48348 |
| BOMIER, LOIS M | 3221 E BALDWIN RD APT 237 | | | | GRAND BLANC | MI | 48439-7355 |
| BOMKAMP, DAVID M | 7216 S PATRICK RD | | | | BELOIT | WI | 53511-7927 |
| BOMKAMP, DONALD J | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| BOMKAMP, GENE U | 1818 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1305 |
| BOMKAMP, JOHN H | 3502 E CREEK RD | | | | BELOIT | WI | 53511-7903 |
| BOMKAMP, KENNETH J | 4419 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546-3315 |
| BOMKAMP, MERYL M | 3842 CREEKSIDE DRIVE | | | | JANESVILLE | WI | 53548 |
| BOMKAMP-SAUNDERS, CONNIE C | 3807 S AFTON RD | | | | BELOIT | WI | 53511-8760 |
| BOMKE, KRAIG E | 20305 HIGHWAY M | | | | CURRYVILLE | MO | 63339-2742 |
| BOMMADEVARA, MAITHREYI | 22792 WATSON HEIGHTS CIRCLE | | | | ASHBURN | VA | 20148-7302 |
| BOMMARITO AUTO GROUP/ENTERPRISE RAC | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| BOMMARITO CAD/ENTERPRISE FLT SERV | 4190 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6463 |
| BOMMARITO CADILLAC, INC. | 4190 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6463 |
| BOMMARITO CHEVROLET SOUTH | 6127 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7020 |
| BOMMARITO JR, MICHAEL J | 1249 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| BOMMARITO PONTIAC SOUTH INC | 6127 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7020 |
| BOMMARITO PONTIAC SOUTH, INC. | JOHN BOMMARITO | 6127 S LINDBERGH BLVD | | | SAINT LOUIS | MO | 63123-7020 |
| BOMMARITO, BABETTE M | 4665 S HIGHWAY 94 | | | | AUGUSTA | MO | 63332 |
| BOMMARITO, BRIDGET | 2522 CAPESIDE DR | | | | OKEMOS | MI | 48864-2830 |
| BOMMARITO, CHRISTOPHER G | 751 LAKESIDE DR | | | | WATERFORD | MI | 48328-4047 |
| BOMMARITO, CHRISTOPHER GEORGE | 761 LAKESIDE DR | | | | WATERFORD | MI | 48328-4047 |
| BOMMARITO, CONSTANCE L | 4121 ALLEGHENY DR | | | | TROY | MI | 48085-3641 |
| BOMMARITO, DANIEL D | 28231 COLE ST | | | | ROSEVILLE | MI | 48066-5617 |
| BOMMARITO, DANIEL D | 57937 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOMMARITO, DEBRA A | 16484 BEGOLA LN | | | | FENTON | MI | 48430-8502 |
| BOMMARITO, DIANNE E | 16320 WILLOWCREST WAY | | | | FORT MYERS | FL | 33908-3680 |
| BOMMARITO, ELAINE I | 247 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| BOMMARITO, GENE S | 21742 TANGLEWOOD ST | | | | ST CLAIR SHRS | MI | 48082-1288 |
| BOMMARITO, JERRY | 6113 LINDEN RD | | | | FENTON | MI | 48430-9202 |
| BOMMARITO, JOHN J | 56649 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316-4845 |
| BOMMARITO, JOSEPH S | 4665 S HIGHWAY 94 | | | | AUGUSTA | MO | 63332-1707 |
| BOMMARITO, JUDITH R. | 31641 BRETZ DR | | | | WARREN | MI | 48093-5536 |
| BOMMARITO, JUDITH R. | 31641 BRETZ DRIVE | | | | WARREN | MI | 48093-5536 |
| BOMMARITO, KATHLEEN A | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| BOMMARITO, MICHAEL S | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| BOMMARITO, PATRICK M | 9103 ALTA DR | | | | LAS VEGAS | NV | 89145 |
| BOMMARITO, RICHARD S | 2225 METTE RD | | | | WENTZVILLE | MO | 63385-2106 |
| BOMMARITO, ROSEANN M | 381 HARROW LN | | | | SAGINAW | MI | 48638-6051 |
| BOMMARITO, SAM | 2522 CAPESIDE DRIVE | | | | OKEMOS | MI | 48864-2830 |
| BOMMARITO, SANDRA J | 3200 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| BOMMARITO, VINCENT A | 690 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| BOMMER RACHEL | FRNT | 3142 NORTH KENMORE AVENUE | | | CHICAGO | IL | 60657-3364 |
| BOMMER, HELEN | 421 LEYDECKER RD | | | | WEST SENECA | NY | 14224-3753 |
| BOMMER, JOHN D | 3541 MAIDSTONE ST | | | | TRENTON | MI | 48183-3567 |
| BOMMICINO DENISE H | 6218 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| BOMMICINO, CHARLES P | 3970 N SPANISH MOSS PT | | | | BEVERLY HILLS | FL | 34465-3321 |
| BOMMICINO, CHARLES P | 4191 NICHOLS CT SW | | | | LILBURN | GA | 30047-3241 |
| BOMMICINO, DENISE | 6218 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| BOMORRA, JOYCE A | 2214 ILLINOIS AVE | | | | FLINT | MI | 48506-3726 |
| BON AMI, NOEL J | 2316 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 |
| BON COPELAND | 15074 SORRENTO ST | | | | DETROIT | MI | 48227-4055 |
| BON DENSON | 45 BRACKEN CT | | | | HOWELL | NJ | 07731-5049 |
| BON HO BAE | 20710 AMIE AVE APT 127 | | | | TORRANCE | CA | 90503-3685 |
| BON JOVI TOURS INC | C/O GUDVI SUSOMAN OPPONHAIM | 1222 16TH AVE S FL 3 | | | NASHVILLE | TN | 37212-2926 |
| BON JOVI TOURS INC | 1880 CENTURY PARK E STE 1600 | | | | LOS ANGELES | CA | 90067-1661 |
| BON RICKMAN | 904 COMMERCE DR | | | | JONESBORO | AR | 72401-9150 |
| BON SECOURS HEALTHSOURCE | VIRGINIA FISHER | 7229 FOREST AVENUE | | | RICHMOND | VA | 23226 |
| BON SUTTON | 881 SUNNYSIDE RD | | | | HIAWASSEE | GA | 30546-3878 |
| BON, DOROTHY L | 333 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458 |
| BONA J KORDOVICH | 20   LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| BONA K PATZKOUSKY | 28766 LOGAN HORNS MILL | | | | SUGAR GROVE | OH | 43155-9614 |
| BONA KORDOVICH | 20 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| BONA WAGNER | 9160 PAGE ROAD | | | | STREETSBORO | OH | 44241 |
| BONA, JOHN M | 4914 E SAINT BRIDES CIR | | | | ORLANDO | FL | 32812-5974 |
| BONA, STEPHEN S | 6229 MISTY MEADOW LOOP | | | | NEW PORT RICHEY | FL | 34655-1179 |
| BONABY, KAREN M | 4 PERRY CIR APT B | | | | ANNAPOLIS | MD | 21402 |
| BONACCI, ALBERT L | 601 CENTER AVE | | | | JANESVILLE | WI | 53548-5048 |
| BONACCI, ARLENE M | 113 ABBOTT ST | | | | ROCHESTER | NY | 14606-2703 |
| BONACCI, CARMEN | 6668 E TAFT RD | | | | EAST SYRACUSE | NY | 13057-9635 |
| BONACCI, CHRIS A | 8275 ROBERTS DR | | | | WHITE LAKE | MI | 48383-2072 |
| BONACCI, DOROTHY L | 7136 ELIZABETH LAKE ROAD | | | | WATERFORD | MI | 48327-3725 |
| BONACCI, JOHN R | 1058 LARKSTON DR | | | | WEBSTER | NY | 14580-8621 |
| BONACCI, JOSEPH S | 189 LA SOLIS DR | | | | ROCHESTER | NY | 14626-4318 |
| BONACCI, LORRAINE M | 1889 WESTSIDE DR | | | | ROCHESTER | NY | 14624-3741 |
| BONACCI, MILDRED B | 7 LACROIX COURT APT K | | | | ROCHESTER | NY | 14609-1533 |
| BONACCI, PAMELA L | 1889 WESTSIDE DR | | | | ROCHESTER | NY | 14624-3741 |
| BONACCI, PETER C | 344 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612-2866 |
| BONACCI, ROSE M | PO BOX 40 | | | | CHITTENANGO | NY | 13037-0040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONACCIO, JOSEPH | 54 LEMOYN AVE | | | | ROCHESTER | NY | 14612-4921 |
| BONACCIO, JOSEPH | 54 LEMOYN AVENUE | | | | ROCHESTER | NY | 14612-4921 |
| BONACCORSI FERNANDO | VIALE ADUA 4/A | 51016 MONTECATINI TERME (PT) | | | | | |
| BONACCORSI FERNANDO | VIALE ADUA 4/A | | | | | | |
| BONACCORSI SALVATORE | VIA DELLA GALLARANA 40 | 20052 - MONZA | TELEPHONE NUMBER: +393357631794 | EMAIL ADDRESS: SBONACCORSI@TIN.IT | | | |
| BONACCORSO, SERENA | 99 PERRIN DR | | | | ROCHESTER | NY | 14622-2455 |
| BONACHEA EDWARD | BONACHEA, EDWARD | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| BONACKER, WILLIAM | 217 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484-4661 |
| BONACOLTA, SALVATORE J | 204 VERONICA CT | | | | LANOKA HARBOR | NJ | 08734-1728 |
| BONACQUISTI, JOHN B | 854 DAKOTA | | | | ROCHESTER HLS | MI | 48307-2878 |
| BONACQUISTI, PAUL | 22079 HACKNEY CIR | | | | LINCOLN | DE | 19960-2524 |
| BONADALE SPECHT | 301 S BROAD ST | COLLEGE TOWERS | | | GROVE CITY | PA | 16127-1505 |
| BONADIES, SHERRY W | 115 FABRIS LN | | | | CLARKSTON | MI | 48348-1059 |
| BONADIO, JAMES J | 187 1/2 ADAM ST | | | | TONAWANDA | NY | 14150-2007 |
| BONADIO, MICHAEL J | 35 ELMFORD RD | | | | ROCHESTER | NY | 14606-4335 |
| BONADIO, ROBERT B | 9 DEMAREST CT | | | | BALTIMORE | MD | 21234-1700 |
| BONADONNA, DAVID A | 1023 URF RD | | | | COWLESVILLE | NY | 14037-9779 |
| BONADONNA, FRANK E | 4902 TOWNLINE ROAD | | | | MEDINA | NY | 14103-9744 |
| BONADONNA, FRANK V | 7465 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| BONADONNA, MICHAEL P | 7444 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| BONAFEDE, RICHARD A | 251 TIDEWATER DR | | | | RUSSELL | PA | 16345-1467 |
| BONAFFINE JR, CHARLES J | 242 MULBERRY DR | | | | FARMINGTON | NY | 14425-7057 |
| BONAFFINE, MICHAEL J | 5 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| BONAFIDE, FRANK J | 950 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| BONAFIDE, SAL D | 1112 ORIOLE CIR | | | | BAREFOOT BAY | FL | 32976-7515 |
| BONAKER, MERLE R | 14515 W GRANITE VALLEY DR APT D150 | | | | SUN CITY WEST | AZ | 85375-6047 |
| BONAL TECHNOLOGIES | 1300 N CAMPBELL RD | ADD GST 02/27/04 AM | | | ROYAL OAK | MI | 48067 |
| BONAL TECHNOLOGIES INC | 1300 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067 |
| BONALDI, ROSE M | 101 WOODEDGE LANE | | | | ROCHESTER | NY | 14626-3191 |
| BONALLO WILLIAM & SUSAN | 14500 SE 28TH ST | | | | VANCOUVER | WA | 98683-7646 |
| BONAM, ANDREW | VAUXHALL | | | | | | |
| BONAM, DOUGLAS A | 535 N ELM ST | | | | ZIONSVILLE | IN | 46077-1419 |
| BONAM, PAUL A | 6049 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| BONAM, PHILLIP X | 1853 KNIGHT ROAD | | | | ANN ARBOR | MI | 48103-9372 |
| BONAM, WARREN F | 6049 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| BONAMASE, EDWARD J | 5940 CRANBROOK WAY APT A201 | | | | NAPLES | FL | 34112-8867 |
| BONAMI, DELORES J | 2316 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 |
| BONAMINIO, LYNDA | 2032 KANSAS | | | | SAGINAW | MI | 48601-5217 |
| BONAMINIO, LYNDA | 2032 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| BONANDER PONTIAC | 231 S CENTER ST | | | | TURLOCK | CA | 95380-4918 |
| BONANDER PONTIAC, INC. | DONALD BONANDER | 231 S CENTER ST | | | TURLOCK | CA | 95380-4918 |
| BONANDER PONTIAC-BUICK-GMC | 231 S CENTER ST | | | | TURLOCK | CA | 95380-4918 |
| BONANDUCCI MICHAEL | BONANDUCCI, MICHAEL | 11 N MAIN ST | | | ANGOLA | NY | 14006 |
| BONANDUCCI, MICHAEL | 11 N MAIN ST | | | | ANGOLA | NY | 14006 |
| BONANNI, DOMENIC | 2600 COLE AVE | APT 428 | | | DALLAS | TX | 75204-4025 |
| BONANNI, DOMENIC | 4601 CANYON WAY APT 9106 | | | | ARLINGTON | TX | 76018-5634 |
| BONANNI, FREDERICK P | 20415 WILMOT RD | | | | BELLEVILLE | MI | 48111-9425 |
| BONANNI, NICK | 30 RUMBROOK RD | | | | ELMSFORD | NY | 10523-3826 |
| BONANNI-RUBINO, JACQUELYN | 27 QUIMBY AVE | | | | TRENTON | NJ | 08610-2510 |
| BONANNO CARMINE (495016) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BONANNO, ANTHONY J | 3854 RAVENWOOD DR. S.E. | | | | WARREN | OH | 44484-3758 |
| BONANNO, BERTHA R | 3854 RAVENWOOD DR. S.E. | | | | WARREN | OH | 44484-3758 |
| BONANNO, CARMINE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONANNO, JOSEPH P | 518 4TH ST | | | | PALISADES PK | NJ | 07650-2316 |
| BONANNO, ROBERT J | 1617 ROBBINS AVENUE | APT # 77 | | | NILES | OH | 44446-3953 |
| BONANNO, ROBERT J | 1617 ROBBINS AVE APT 77 | | | | NILES | OH | 44446-3953 |
| BONANNO, TINA J | 1517 BIRCH RUN DR NE | | | | WARREN | OH | 44483 |
| BONANO FRANK (472392) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONANO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONANZA MOTORS | 325 OVERLAND AVE | | | | BURLEY | ID | 83318-1024 |
| BONAQUEST, ANGELO P | 233 ASHTON RD | | | | SHARON | PA | 16146-3622 |
| BONAQUEST, PAUL A | 6493 LAKESIDE DR | | | | SHARPSVILLE | PA | 16150-9669 |
| BONAQUEST, PAUL ANTHONY | 6493 LAKESIDE DR | | | | SHARPSVILLE | PA | 16150-9669 |
| BONAR | 1005 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185-5102 |
| BONAR AND ASSOCIATES INC | 191 E FAIRFIELD DR | | | | CLAREMONT | CA | 91711-1839 |
| BONAR AND ASSOCIATES INC | 2990 INLAND EMPIRE BLVD STE 104 | | | | ONTARIO | CA | 91764-4899 |
| BONAR DUSTAN | BONAR, DUSTAN | 2398 E CAMELBACK RD STE 1010 | | | PHOENIX | AZ | 85016-9022 |
| BONAR JR, BENJAMIN F | 5518 THOMPSON PARK BLVD | | | | INDIANAPOLIS | IN | 46237-9097 |
| BONAR MERLARAE | 1740 NW WONDERVIEW AVE | | | | GRESHAM | OR | 97030-4852 |
| BONAR PLASTICS | 1005 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185-5102 |
| BONAR, ADA W | 135 LULU LULU AVE | | | | HAMILTON | OH | 45011 |
| BONAR, ADA W | 135 LULU AVE | | | | HAMILTON | OH | 45011-4352 |
| BONAR, DAVID G | 1960 RANLYN DR | | | | HAMILTON | OH | 45013-4108 |
| BONAR, DAVID GERALD | 1960 RANLYN DR | | | | HAMILTON | OH | 45013-4108 |
| BONAR, DUSTAN DR | | | | | | | |
| BONAR, GARTH A | 8135 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9755 |
| BONAR, GARY R | 2060 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2612 |
| BONAR, JOHN W | 242 GAYLE DR | | | | SHEFFIELD LAKE | OH | 44054-1913 |
| BONAR, KATHERINE | 1923 PEYTON DR | | | | LAS VEGAS | NV | 89104-1910 |
| BONAR, KATHERINE | 5456 RED SUN DRIVE | | | | LAS VEGAS | NV | 89149-6664 |
| BONAR, MARGARET | 1200 APACHE DR | | | | WAUSEON | OH | 43567-1891 |
| BONAR, PATRICIA | 1423 BUTTERNUT AVE | C/O SUSAN B MATTOX | | | ROYAL OAK | MI | 48073-3285 |
| BONAR, RICHARD L | 3845 BRANCH CREEK CT | | | | ZIONSVILLE | IN | 46077-7817 |
| BONAR, ROSS Z | 14405 TABLET LANE | | | | SAINT ROBERT | MO | 65584-3252 |
| BONAR, THOMAS E | 8413 CATAMARAN DR | | | | INDIANAPOLIS | IN | 46236-9589 |
| BONARDELLI, CONSTANCE | 1034 W PARKWOOD AVE | | | | FLINT | MI | 48507-3630 |
| BONARDELLI, JAMES A | 2496 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| BONARDELLI, KARIN L | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| BONARDELLI, KEVIN J | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| BONARDELLI, KEVIN JOSEPH | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| BONARDI, ANNABELLE | 5687 BLAZED TRL | | | | ROSCOMMON | MI | 48653-8442 |
| BONARDI, ANNABELLE | 5687 BLAZE TRAIL | | | | ROSCOMMOM | MI | 48653 |
| BONAREK, BERNICE N | 1020 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2427 |
| BONAREK, MARTIN S | 1020 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2427 |
| BONARSKI, WILLIAM J | 02000 N - M40 | | | | GOBLES | MI | 49055 |
| BONASERA JOHN | 3042 ARROW HEAD LN | | | | PLYMOUTH MEETING | PA | 19462-2308 |
| BONASERA MICHAEL | 201 WASHINGTON LN | | | | JENKINTOWN | PA | 19046-3527 |
| BONASORO, JENNIE M | 41 GILBERT ST | | | | FRAMINGHAM | MA | 01702-7221 |
| BONASSE, DALE M | 1914 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| BONASSE, DALE MALCOLM | 1914 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| BONASSE, DANIEL | 1919 CORUNNA AVENUE | | | | OWOSSO | MI | 48867-3913 |
| BONASSE, DELORIS M | APT 5 | 1825 OAKBROOKE DRIVE | | | HOWELL | MI | 48843-6324 |
| BONASSE, DELORIS M | 1825 OAKBROOKE DR  APT 5 | | | | HOWELL | MI | 49843 |
| BONASSE, JAMES M | 601 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| BONASSE, JOANNA L | 4024 RASPBERRY LANE | | | | BURTON | MI | 48529-2200 |
| BONASSE, JOANNA LYNN | 4024 RASPBERRY LANE | | | | BURTON | MI | 48529-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONASSE, JOHN P | 278 CLEAR VIEW CT | | | | LINDEN | MI | 48451-8829 |
| BONASSE, KATIE C | 278 CLEAR VIEW CT | | | | LINDEN | MI | 48451-8829 |
| BONASSE, ROBERT H | 2901 YALE ST | | | | FLINT | MI | 48503-4609 |
| BONASSE, SUZANNE D | 10560 MILLBROOK RD | | | | BLANCHARD | MI | 49310-9608 |
| BONASSE, THOMAS L | 17662 SYLVAN CT | | | | PRESQUE ISLE | MI | 49777-8362 |
| BONASSI, ALPHONSE W | 2002 LAKE AVE APT 316 | | | | SCOTCH PLAINS | NJ | 07076-3027 |
| BONAVENTURA IADEROSA | 3634 OLDE HAWTHORNE DR | | | | BRIGHTON | MI | 48114-4991 |
| BONAVENTURA, ANGELO P | 3843 JOHNSTOWN ALEXANDRIA RD | | | | JOHNSTOWN | OH | 43031-9521 |
| BONAVENTURA, JONATHAN A | 2980 DAISY LN | | | | COLUMBUS | OH | 43204 |
| BONAVENTURA, MICHAEL | 1681 ALPINE DR | | | | COLUMBUS | OH | 43229-2162 |
| BONAVENTURA, VICKI L | 25701 MADISON CT | | | | SAINT CLAIR SHORES | MI | 48081-2110 |
| BONAVENTURA, VICKI LYNN | 25701 MADISON CT | | | | SAINT CLAIR SHORES | MI | 48081-2110 |
| BONAVENTURE CAPEN | 798 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9260 |
| BONAVIA, DOMINIC D | 317 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1301 |
| BONAVITA, FRANK R | 1020A BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759-5246 |
| BONAVITA, WILLIAM L | 68 HEARTHSTONE AVE | | | | FORDS | NJ | 08863-1205 |
| BONAVITO, LENNY J | 434 PINE ST | | | | LOCKPORT | NY | 14094-5507 |
| BONAVITO, LEONARD A | 10675 BOYD DR | C/O CHERYL BURGHER | | | CLARENCE | NY | 14031-2211 |
| BONAWIT, EMMA | 5836 ACOMA DRIVE | | | | TOLEDO | OH | 43623-1318 |
| BONAWIT, EMMA | 3766 ELDER ROAD SOUTH | | | | W BLOOMFIELD | MI | 48324-2534 |
| BONAWITZ CONLIN, JANA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BONAWITZ, ANNA | 907 HIGHLAND LAKES LN | | | | BIRMINGHAM | AL | 35242-6846 |
| BONAWITZ, THOMAS W | 167 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3545 |
| BONAZZA GLORIA | VIA ANTONIO GRAMSCI 30 | | | 44023 LAGOSANTO (FE) ITALY | | | |
| BONAZZA GLORIA | VIA ANSONIO GRAMSEI 30 | | | 44023 LAGOSANTO (FE) ITALY | | | |
| BONAZZA, LAURA | 100 DUNN TOWER DR APT 815 | | | | ROCHESTER | NY | 14606 |
| BONAZZA, ROBERT | 1441 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| BONBRISCO-SCHMID, JOANN | 1800 POPLAR CT | | | | TROY | MI | 48098-1918 |
| BONBRISCO-SCHMIDT, JOANN | 1800 POPLAR CT | | | | TROY | MI | 48098-1918 |
| BONCA, MIRON | 3153 COUNTRY CLUB DR | | | | COSTA MESA | CA | 92626-2354 |
| BONCAL JR, VALENTINE M | 97 CHRISTINE DR | | | | AMHERST | NY | 14228-1312 |
| BONCALDO, GERMANTE M | 5 FILLMORE DR | | | | STONY POINT | NY | 10980-3704 |
| BONCELLA, JOHN D | 3022 ST JUDE DR | | | | DRAYTON PLNS | MI | 48329 |
| BONCEWICH, FLORENCE I | 8400 CHARLES VALLEY CT APT B | | | | TOWSON | MD | 21204-2025 |
| BONCHER, NANCY L | 170 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9710 |
| BONCHER, PATRICIA A. | 2426 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| BONCHER, ROBERT J | 170 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9710 |
| BONCHIN, JAMES W | 12681 BLOSSER RD | | | | NORTH LIMA | OH | 44452-9764 |
| BONCHIN, WILLARD J | 1113 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408-9510 |
| BONCHU EUGENE (443298) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONCHU, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONCOSKY TRANSPORTATION INC | 1301 INDUSTRIAL DR | | | | ALGONQUIN | IL | 60156-1501 |
| BONCRAFT PRINTING CO | 4222 S TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2246 |
| BONCRAFT PRINTING GROUP | 4222 S TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2246 |
| BONCYK, ANNE V | 19 TIMBER LAKE | | | | HUBBARD | OH | 44425-4425 |
| BONCZAK, GERALD J | PO BOX 80051 | | | | ROCHESTER | MI | 48308-0051 |
| BONCZAK, HELEN E | 22580 W MAIN ST | | | | ARMADA | MI | 48005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONCZAR, ROGER S | 4662 MARIAN AVE | | | | WARREN | MI | 48092-2574 |
| BONCZEK, DANIEL L | 16508 MCKEEVER ST | | | | GRANADA HILLS | CA | 91344-3722 |
| BONCZKIEWICZ JR, ALEXANDER J | 217 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1435 |
| BONCZKIEWICZ, WALTER M | 3020 MAIN ST | | | | LAWRENCEVILLE | NJ | 08648-1103 |
| BONCZYK, GARY | 27378 PARKVIEW | BLDG. 24, APT. 4315 | | | WARREN | MI | 48092 |
| BONCZYK, JAMES D | 726 N MAIN ST | | | | LAPEER | MI | 48446-1927 |
| BONCZYK, JAMES DONALD | 726 N MAIN ST | | | | LAPEER | MI | 48446-1927 |
| BONCZYK, MICHAEL L | 1681 BRAMBLEWOOD DR | | | | DORR | MI | 49323-9785 |
| BOND & ASSOC INC | ATTN: STEVE BOND | 3248 DR MARTIN LUTHER KING JR | | | ANDERSON | IN | 46013-2004 |
| BOND AUTOMATION INC | 530 BALTIMORE PIKE | PO BOX 471 | | | MEDIA | PA | 19063 |
| BOND AUTOMATION INC | PO BOX 471 | | | | MEDIA | PA | 19063-0471 |
| BOND CHRISTOPHER KIT | BOND, CHRISTOPHER KIT | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| BOND CHRISTOPHER KIT | BOND, CHRISTOPHER KIT | 1111 E KANSAS PLZ | | | GARDEN CITY | KS | 67846-5870 |
| BOND CLYDE H & MARIE S | 5092 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| BOND DEBRA F | 4970 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| BOND FLUIDAIRE INC | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2018 |
| BOND JAMES (443299) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOND JAMES D SR (450816) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOND JOHN E (356601) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BOND JR, ALFRED T | 2810 GARFIELD AVE | | | | BAY CITY | MI | 48708-8609 |
| BOND JR, DOUGLAS W | 101 BELLFORT DR | | | | TAYLORS | SC | 29687-6324 |
| BOND JR, EDWARD J | 4076 CLOVER DR | | | | CINCINNATI | OH | 45245-2002 |
| BOND JR, JACKIE L | 2363 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| BOND JR, JAMES F | 227 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| BOND JR, WILLIAM A | 49234 WILDWOOD COURT #312 | | | | SHELBY TWP | MI | 48315 |
| BOND MARY E | 13593 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| BOND PRO CORPORATION | PO BOX 747 | | | | HUDSON | WI | 54016-0747 |
| BOND SCHOENECK & KING | C\O R WILLIAM STEPHENS | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| BOND SCHOENECK & KING PLLC | ONE LINCOLN CENTER | | | | SYRACUSE | NY | 13202 |
| BOND SR, BRAD | 4448 BURCHDALE ST | | | | KETTERING | OH | 45440-1435 |
| BOND WILBURN (459013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOND'S AUTOMOTIVE | 7066 EL CAJON BLVD | | | | SAN DIEGO | CA | 92115-1824 |
| BOND, A L | 112 ENCINO DR | | | | PUEBLO | CO | 81005-2910 |
| BOND, AGNES | 1005 S 27TH ST | | | | SAGINAW | MI | 48601-6581 |
| BOND, ALBERT G | 1824 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| BOND, ALBERT T | 3627 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| BOND, ALLEN | 1338 ESSLING ST | | | | SAGINAW | MI | 48601-1332 |
| BOND, ALLISON E | 6860 SCOTIA CT | | | | INDIANAPOLIS | IN | 46254-3630 |
| BOND, ALMA R | 7140 NW 4TH AVE | | | | BOCA RATON | FL | 33487-2350 |
| BOND, ALVIS | PO BOX 1183 | | | | MUNCIE | IN | 47308-1183 |
| BOND, ANGELA D | 112 S 6TH ST | | | | PARKER CITY | IN | 47358-9234 |
| BOND, ANTHONY | 43280 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |
| BOND, ANTHONY D | 3920 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4837 |
| BOND, ARLENE W | 5490 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| BOND, BARCLAY B | 4177 CHESTERFIELD CIRCLE | | | | PALM HARBOR | FL | 34683-4683 |
| BOND, BENNIE Q | 223 SUNDOWN CV | | | | JACKSON | TN | 38305-7826 |
| BOND, BETTY J | PO BOX 44 | | | | PORT AUSTIN | MI | 48467-0044 |
| BOND, BETTY J | P. O. BOX 44 | | | | PORT AUSTIN | MI | 48467-0044 |
| BOND, BETTY R | 8636 W 750 S-90 | | | | WARREN | IN | 46792-9512 |
| BOND, BILLY E | 204 W FAUBLE ST | | | | DURAND | MI | 48429-1165 |
| BOND, BILLY T | 2200 W STERNS RD | | | | TEMPERANCE | MI | 48182-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOND, BIRDIE L | 1213 N BELL ST | | | | KOKOMO | IN | 46901-3012 |
| BOND, BRENDA K | 7724 LANDMARK RIDGE ST | | | | FORT WORTH | TX | 76133-7550 |
| BOND, BRENDA L | 8087 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 |
| BOND, BROOKE D | 1115 WATERS EDGE CIR | | | | SHREVEPORT | LA | 71106-7779 |
| BOND, BRUCE E | 1835 OAK BROOK CIR | | | | FLINT | MI | 48507-1447 |
| BOND, CALLIE M | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| BOND, CALVIN M | 9008 N GLENWOOD AVE | | | | KANSAS CITY | MO | 64157-7939 |
| BOND, CALVIN M | 9008 NORTH GLENWOOD AVENUE | | | | KANSAS CITY | MO | 64157-7939 |
| BOND, CAROL A | PO BOX 1033 | | | | BELLINGHAM | MA | 02019-9033 |
| BOND, CATHY A | 1321 SW 152ND LN | | | | OCALA | FL | 34473-8847 |
| BOND, CAUDLE S | 346 INGLESIDE DR | | | | MADISON | MS | 39110-8537 |
| BOND, CHARLES H | 1460 N BELSAY RD | | | | BURTON | MI | 48509-1605 |
| BOND, CHARLES T | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| BOND, CHARLES W | 11685 N 450 W | | | | ALEXANDRIA | IN | 46001-8564 |
| BOND, CHARLOTTE | 3000 VALERIE ARMS DR APT 1 | | | | DAYTON | OH | 45405-2027 |
| BOND, CHRISTOPHER | | | | | | | |
| BOND, CHRISTOPHER KIT | LEVY ROBERT A LAW OFFICE OF | 1111 E KANSAS PLZ | | | GARDEN CITY | KS | 67846-5870 |
| BOND, CHRISTOPHER KIT | GUARNIERI MARTINEZ & ODOM PA | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| BOND, CLARE E | 1686 WOODBINE DRIVE | | | | LAPEER | MI | 48446-8606 |
| BOND, CORNELIA J | 2727 LAMOTTE ST | | | | MARLETTE | MI | 48453-1035 |
| BOND, CRAIG S | 2542 COVE RD | | | | TWIN LAKE | MI | 49457-9355 |
| BOND, CURTIS B | 144 CYPRESS DR | | | | DALLAS | GA | 30157-5111 |
| BOND, DARYL | 4149 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| BOND, DAVID A | PO BOX 334 | | | | WASHINGTON | MI | 48094-0334 |
| BOND, DAVID E | 2135 S MERIDIAN RD | | | | MASON | MI | 48854-8607 |
| BOND, DAVID E | 226 PHEASANT LN | | | | GRAND BLANC | MI | 48439 |
| BOND, DAVID N | 257 ASHLEY CT | | | | BEAVERCREEK | OH | 45434-5701 |
| BOND, DAVID P | 2506 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |
| BOND, DEBRA S | 3005 DELL DRIVE | | | | HERMITAGE | TN | 37076 |
| BOND, DELORES | 3812 JANES | | | | SAGINAW | MI | 48601-9603 |
| BOND, DELORES | 3812 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| BOND, DENNIS M | 23 BOULEVARD E | | | | KEYPORT | NJ | 07735-6101 |
| BOND, DONALD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOND, DONETTA R | 6695 MAPLE DR | | | | CLARKSTON | MI | 48346-4403 |
| BOND, DONNA M | 101 HASTIE DR | | | | WILMINGTON | DE | 19801-5730 |
| BOND, DUANE K | 3379 GREEN CRS ROAD | | | | HADLEY | MI | 48440 |
| BOND, EDDIE D | 3164 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5914 |
| BOND, EDWARD L | 3553 STATE ROUTE 756 | | | | FELICITY | OH | 45120-9765 |
| BOND, ELLEANOIRE M | 3052 JEWELSTONE DR APT 312 | | | | DAYTON | OH | 45414 |
| BOND, ELMON M | 706 PARK HILL DR | | | | NEVADA | MO | 64772-3037 |
| BOND, ERA L | 519 PERKINS RD | | | | PALMETTO | GA | 30268 |
| BOND, ERIC A | 104 SHELLRIDGE DR | | | | EAST AMHERST | NY | 14051-1370 |
| BOND, ERIC A | 355 NORTHWOOD DR | | | | TONAWANDA | NY | 14223-1109 |
| BOND, ERIK C | 171 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1343 |
| BOND, ESTHER B | 413 N GRAND TRAVERSE | | | | FLINT | MI | 48503-2508 |
| BOND, FLONZIE R | 177 S JESSIE ST | | | | PONTIAC | MI | 48342-3112 |
| BOND, FRANKIE C | PO BOX 41444 | | | | BALTIMORE | MD | 21203-6444 |
| BOND, GARLAND E | 495 MILLER | | | | ROCHESTER | MI | 48307 |
| BOND, GARY B | 8229 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| BOND, GARY G | 1060 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2419 |
| BOND, GARY W | 614 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| BOND, GAYLORD A | PO BOX 284 | | | | NORFOLK | NY | 13667-0284 |
| BOND, GENE O | 22774 TRANQUIL LN | | | | FOLEY | AL | 36535-9346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOND, GEORGE R | 36588 S WHITNEY BAY RD | | | | DRUMMOND ISLAND | MI | 49726-9460 |
| BOND, H | 114 S 22ND ST | | | | SAGINAW | MI | 48601-1449 |
| BOND, HAZEL | 2436 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 |
| BOND, HENRY R | 4919 CRESTHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1219 |
| BOND, HENRY S | 377 CAIN RD | | | | SOMERVILLE | AL | 35670-4711 |
| BOND, HERBERT E | 6692 OAKWOOD LN | | | | HUBER HEIGHTS | OH | 45424-2451 |
| BOND, HERMAN | 1934 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| BOND, HOMER H | G4186 CORUNNA RD | ECONOMY INN | ROOM 113 | | FLINT | MI | 48532-4314 |
| BOND, HOWARD C | 12 MARIE ST | | | | SOUTH RIVER | NJ | 08882-1725 |
| BOND, IDA L | 7600 NANKIN CT APT 1111 | | | | WESTLAND | MI | 48185-6214 |
| BOND, JACK W | 5795 SINGLETON RD | | | | NORCROSS | GA | 30093-2105 |
| BOND, JACKIE L | 217 EBY RD | | | | SHILOH | OH | 44878-8870 |
| BOND, JACOB C | 4057 S DIXIE DR | | | | MORAINE | OH | 45439-2101 |
| BOND, JACOB C | 4057 S. DIXIE DRIVE | | | | MORAINE | OH | 45439-2101 |
| BOND, JACQUELINE | 24500 METROPOLITAN PKWY 118 | | | | CLINTON TOWNSHIP | MI | 48035 |
| BOND, JAMES | | | | | | | |
| BOND, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOND, JAMES A | 5508 BARNARD DR | | | | DAYTON | OH | 45424-4202 |
| BOND, JAMES A | 2608 BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| BOND, JAMES C | 2712 HILLCREST AVE | | | | HAYWARD | CA | 94542-1617 |
| BOND, JAMES D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOND, JAMES E | 623 MISTYCREEK DR | | | | RICHMOND | TX | 77406-1264 |
| BOND, JAMES E | 6631 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3643 |
| BOND, JAMES G | 35 BLANCHE RD | | | | TAFT | TN | 38488-5123 |
| BOND, JAMES H | 659 N 38TH ST | | | | E SAINT LOUIS | IL | 62205-2105 |
| BOND, JAMES L | 5082 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| BOND, JAMES O | 475 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| BOND, JAMES P | 5815 NEWBURY CIR | | | | MELBOURNE | FL | 32940-1886 |
| BOND, JAMES T | 2668 HIGHWAY 36 W | | | | JACKSON | GA | 30233-6105 |
| BOND, JAMES W | 5803 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424-4207 |
| BOND, JIM E | 1930 FAWNWOOD CT SE | | | | KENTWOOD | MI | 49508-6514 |
| BOND, JIMMY L | PO BOX 433 | | | | BLANCHARD | OK | 73010-0433 |
| BOND, JOANNE | 9622 E GLENSIDE CT | | | | SUN LAKES | AZ | 85248-7113 |
| BOND, JOHN D | 101 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1431 |
| BOND, JOHN E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BOND, JOHN E | 1044 BOBOLINK WAY | | | | MASON | MI | 48854-9653 |
| BOND, JOHN E | 18 SEAFARER LN | | | | BERLIN | MD | 21811-1850 |
| BOND, JOHN E | 3094 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2952 |
| BOND, JOHN F | 3244 BARRINGTON CIR | | | | SAGINAW | MI | 48603-3008 |
| BOND, JOHN L | 1204 N 8TH ST | | | | SAGINAW | MI | 48601-1142 |
| BOND, JOHN M | 2500 E FARRAND RD | | | | CLIO | MI | 48420-9143 |
| BOND, JOHN S | 104 PINE DR | | | | ORANGEVILLE | IL | 61060-9791 |
| BOND, JOHN W | 280 NORMAN DR | | | | HIGHLAND | MI | 48357-3688 |
| BOND, JOSEPH M | | | | | | | |
| BOND, JUANITA J | 2635 BOWERS RD | | | | LAPEER | MI | 48446-3404 |
| BOND, JULIA F | 1864 AUTUMN DR | | | | MANSFIELD | OH | 44907-2204 |
| BOND, JULIE A | 2671 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9650 |
| BOND, JULIE ANN | 2671 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9650 |
| BOND, JUSTEN M | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| BOND, JUSTEN MAXWELL | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOND, JUSTIN K | LOWR | 88 URBAN STREET | | | BUFFALO | NY | 14211-1311 |
| BOND, KATHLEEN O | 3136 MARKBREIT AVENUE | | | | CINCINNATI | OH | 45209-1730 |
| BOND, KEITH D | 1530 WIARD BLVD | | | | YPSILANTI | MI | 48198 |
| BOND, KELLY M | 124 WINGFIELD RD | | | | TYNER | NC | 27980-9623 |
| BOND, KENNETH | 4508 GREYMONT DR | | | | LOUISVILLE | KY | 40229-3595 |
| BOND, KENNETH H | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603-1287 |
| BOND, KENNETH J | 309 N KIMBERLY ROAD | PO BOX 637 | | | DAVIDSON | NC | 28036 |
| BOND, KIM A | 20426 INDIANA AVE | | | | BROWNSTWN TWP | MI | 48183-5070 |
| BOND, KRIS S | 10707 OAKBRIAR CT | | | | FORT WAYNE | IN | 46845-8905 |
| BOND, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOND, LARRY D | 8041 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| BOND, LAURETTA | PO BOX 355 | | | | YONCALLA | OR | 97499-0355 |
| BOND, LAVONE E | 2340 TERRACE AVE | | | | INDIANAPOLIS | IN | 46203-2154 |
| BOND, LAWRENCE E | 1071 HIGHWAY 370 | | | | DUMAS | MS | 38625-9616 |
| BOND, LEON | 2908 N MAIN ST | | | | MANSFIELD | OH | 44903-9737 |
| BOND, LESLEY A | 4265 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 |
| BOND, LESLIE R | 3229 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-2528 |
| BOND, LESTER L | 1803 JOHN RD | | | | CLEWISTON | FL | 33440-9504 |
| BOND, LISA M | 912 NE 102ND ST | | | | KANSAS CITY | MO | 64155-3733 |
| BOND, LLOYD | 1894 GIBSON POST RD | | | | FOLKSTON | GA | 31537-7112 |
| BOND, LLOYD | RT2 BOX 4089 | | | | FOLKSTON | GA | 31537-9211 |
| BOND, LOIS J | 7093 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| BOND, LORRAINE M | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603 |
| BOND, LORRAINE M | 2664 LARRY TIM DR | | | | SAGINAW | MI | 48601-5667 |
| BOND, LOUELLEN M | 2003 LASEA WAY | | | | SPRING HILL | TN | 37174-2742 |
| BOND, LYDIA | 8581 ELLSWORTH ST | | | | DETROIT | MI | 48238-1740 |
| BOND, M C | 981 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| BOND, MALLORY A | 2605 CATALINA DR | | | | ANDERSON | IN | 46012-4703 |
| BOND, MARGARET E | 4467 KYLES STATION RD | | | | HAMILTON | OH | 45011-2323 |
| BOND, MARJORIE A | 12530 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| BOND, MARK B | 283 RIVERMONT CIR | | | | FRANKLIN | TN | 37064-8907 |
| BOND, MARY | 310 PROVIDENCE DR | | | | MATTESON | IL | 60443 |
| BOND, MARY J | 6163 E FALMOUTH RD | | | | FALMOUTH | MI | 49632-9671 |
| BOND, MARY JO | 6163 E FALMOUTH RD | | | | FALMOUTH | MI | 49632-9671 |
| BOND, MATTIE I | 1207-A SWEETBRIAR | | | | NASHVILLE | TN | 37212 |
| BOND, MATTIE M | 3254 GLASBY ST | | | | SAGINAW | MI | 48601-4775 |
| BOND, MAXINE | 601 CREED ST APT 4 | | | | STRUTHERS | OH | 44471-1255 |
| BOND, MAXINE | 601 CREED ST. APT 4 | | | | STRUTHERS | OH | 44471-1255 |
| BOND, MELANIE RENEE | 171 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1343 |
| BOND, MICHAEL C | RT #2 BOX 101 | | | | BROKEN ARROW | OK | 74014 |
| BOND, MICHAEL D | 4845 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8713 |
| BOND, MICHAEL E | 2337 CARLOS DR | | | | WATERFORD | MI | 48327-1009 |
| BOND, MICHAEL J | 418 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7466 |
| BOND, MICHAEL L | PO BOX 115 | | | | BLANCHARD | OK | 73010-0115 |
| BOND, MICHAEL T | 9433 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| BOND, NANCY | 36 ASHTON CV | | | | JACKSON | TN | 38305-5379 |
| BOND, NANCY | 36 ASHTON COVE | | | | JACKSON | TN | 38305-5379 |
| BOND, NATALIE R | 100 DEVONSHIRE CT | | | | SHELBY | OH | 44875-1866 |
| BOND, NEAL W | 2450 PLACID WAY | | | | ANN ARBOR | MI | 48105-1273 |
| BOND, NICOLE A | 2728 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2643 |
| BOND, NORMAN J | 1324 PATTTERSON RD | | | | DAYTON | OH | 45420-1528 |
| BOND, ODIS R | 104 PARKER LN | | | | OLIVE HILL | KY | 41164-7612 |
| BOND, OPAL S | 3650 ELMIRA DRIVE | | | | DAYTON | OH | 45439-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOND, OPAL S | 3650 ELMIRA DR | | | | DAYTON | OH | 45439-2409 |
| BOND, PAUL J | 5105 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| BOND, PAUL JAMES | 5105 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| BOND, PEGGY M | 9433 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| BOND, PHILLIP M | 6912 SHERIDAN ST | | | | ANDERSON | IN | 46013-3612 |
| BOND, RICHARD E | PO BOX 1 | | | | HELMSBURG | IN | 47435-0001 |
| BOND, RICHARD E | BX 1 | | | | HELMSBURG | IN | 47435-0001 |
| BOND, RICHARD O | 1321 SW 152ND LN | | | | OCALA | FL | 34473-8847 |
| BOND, RICHARD W | 287 CHIMNEY TOP DR | | | | NASHVILLE | TN | 37013 |
| BOND, RICKY L | 247 E CHESROWN RD | | | | MANSFIELD | OH | 44903-8046 |
| BOND, ROBERT J | 527 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| BOND, ROBERT L | 1143 CECIL DR | | | | KANKAKEE | IL | 60901-7732 |
| BOND, ROBERT M | 213 WOODBINE STREET | | | | LOUISVILLE | KY | 40208-2073 |
| BOND, ROBERT R | 4528 CRACOW AVE | | | | LYONS | IL | 60534-1628 |
| BOND, RODNEY G | 1930 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| BOND, ROGER | 7677 NORMANDIE BLVD APT D50 | | | | MIDDLEBURG HEIGHTS | OH | 44130-6572 |
| BOND, ROGER F | 303 WHITE FOX LN | | | | GOOSE CREEK | SC | 29445-2747 |
| BOND, ROGER J | 3917 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| BOND, RONALD E | 226 S 12TH AVE | | | | BEECH GROVE | IN | 46107-1717 |
| BOND, RONALD J | 2708 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| BOND, RONALD T | 159 GIBSON AVE | | | | MANSFIELD | OH | 44907-1317 |
| BOND, RONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOND, RONNIE | 10707 OAKBRIAR CT | | | | FORT WAYNE | IN | 46845-8905 |
| BOND, ROSCOE C | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| BOND, ROY D | 1901 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7631 |
| BOND, ROY L | 24280 SUNNYPOINT DR | | | | SOUTHFIELD | MI | 48033-2910 |
| BOND, RUTH E | 2340 E. TERRACE AVE | | | | INDIANAPOLIS | IN | 46203 |
| BOND, SADIE R | C/O THERESA L PAYER | 11685 BURT RD | | | BIRCH RUN | MI | 48415 |
| BOND, SADIE R | 11685 BURT RD | C/O THERESA L PAYER | | | BIRCH RUN | MI | 48415-9317 |
| BOND, SANDRA F | 715 CEDAR LAKE RD SW APT 612 | | | | DECATUR | AL | 35603-1397 |
| BOND, SANDRA K | 620 CROSSINGS CT | | | | BOWLING GREEN | KY | 42104-5465 |
| BOND, SHARON R | 1608 KENSINGTON AVE | | | | FLINT | MI | 48503-2775 |
| BOND, SHIRLEY A | 4448 BURCHDALE ST. | | | | KETTERING | OH | 45440-1435 |
| BOND, STACY D | 1004 ELM DR | | | | W LAFAYETTE | IN | 47906-2248 |
| BOND, STANLEY R | 2003 LASEA WAY | | | | SPRING HILL | TN | 37174-2742 |
| BOND, STEVE | 12916 W 61ST TER | | | | SHAWNEE | KS | 66216-1769 |
| BOND, STEVEN D | PO BOX 654 | | | | YONCALLA | OR | 97499-0654 |
| BOND, SUSAN | | | | | | | |
| BOND, SUSAN M | 42269 LOCHMOOR ST 72 | | | | CLINTON TOWNSHIP | MI | 48038 |
| BOND, TERESA G | 1908 E 19TH ST LOT W21 | | | | LAWRENCE | KS | 66046-5414 |
| BOND, TERESA G | LOT W21 | 1908 EAST 19TH STREET | | | LAWRENCE | KS | 66046-5414 |
| BOND, TERRY A | 2744 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| BOND, TERRY L | 1084 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4232 |
| BOND, TERRY L | 200 ARGUELLO BLVD APT 203 | | | | SAN FRANCISCO | CA | 94118-1458 |
| BOND, THELMA C | 1001 N WALNUT ST | | | | BAY CITY | MI | 48706-3769 |
| BOND, THELMA C | 1001 N. WALNUT ST | | | | BAY CITY | MI | 48706-3769 |
| BOND, THELMA R | 222 RICHMOND AVE | | | | MT STERLING | KY | 40353-1540 |
| BOND, THERESA | 7926 N 53RD ST | | | | MILWAUKEE | WI | 53223 |
| BOND, THERESA L | 4860 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3523 |
| BOND, THERMAN L | 201 S 9TH ST | | | | LOUISBURG | KS | 66053-4012 |
| BOND, THOMAS E | 3341 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| BOND, THOMAS L | 1273 PENNINGTON DR | | | | LAPEER | MI | 48446-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOND, THOMAS L | 3401 CHRISTINE DR | | | | LANSING | MI | 48911-1350 |
| BOND, THOMAS O | 4851 SR 13N RD2 | | | | SHILOH | OH | 44878 |
| BOND, UBAKE | 1700 MANATUCK BLVD | | | | BAY SHORE | NY | 11706-1556 |
| BOND, VERA N | 377 CAIN RD | | | | SOMERVILLE | AL | 35670-4711 |
| BOND, VINCENT C | 178 HOLBROOK LN | | | | SAGINAW | MI | 48638-6216 |
| BOND, WENDELL L | 201 STELLA ST | | | | BURLESON | TX | 76028-1643 |
| BOND, WESLEY L | 434 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| BOND, WILBURN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOND, WILLA | 16233 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| BOND, WILLIAM | 381 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6637 |
| BOND, WILLIAM D | 9900 S BIG SCHOOL LOT LAKE RD LAKE | | | | HOLLY | MI | 48442 |
| BOND, WILLIAM E | 131 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| BOND, WILLIAM R | 1202 LOS ALTOS LN | | | | DUNCANVILLE | TX | 75116-2928 |
| BOND, WILLIAM R | 3358 DU PON DR | | | | STERLING HTS | MI | 48310-2543 |
| BOND, WILLIAM S | 201 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2370 |
| BOND, WILLIE | 384 HARROW LN | | | | SAGINAW | MI | 48638-6050 |
| BOND, WILLIE L | 3665 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| BOND, WILLIE S | 757 SUNSET BLVD | | | | MANSFIELD | OH | 44907 |
| BOND, WILLIE T | PO BOX 1332 | | | | JACKSON | TN | 38302-1332 |
| BOND, WINFRED C | 5850 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4059 |
| BOND-PILATO, LINDA J | 763 SECLUSION GLEN AVE | | | | LAS VEGAS | NV | 89123-0746 |
| BOND-WEEKS, CARMELLA N | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| BONDANK, DANIEL B | 19708 FOSTER ST | | | | STILWELL | KS | 66085-9490 |
| BONDANK, DANIEL BENJAMIN | 19708 FOSTER ST | | | | STILWELL | KS | 66085-9490 |
| BONDANK, MARY J | 4911 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2341 |
| BONDAR, AUDREY J | 20842 KENMARE ST | | | | MACOMB TOWNSHIP | MI | 48049-3330 |
| BONDAR, AUDREY J | 20842 KENMARE DR | | | | MACOMB | MI | 48044-6329 |
| BONDAR, DEBORAH S | 41614 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1430 |
| BONDAR, JOHN | 4170 WESTMONT DR | | | | YOUNGSTOWN | OH | 44515-3510 |
| BONDAR, KIM P | 43999 DURSON ST | | | | NOVI | MI | 48375-1628 |
| BONDARCHUK, DONNA L | 1258 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| BONDARCHUK, GARY | 236 OAKRIDGE DR | | | | LANGHORNE | PA | 19047-1081 |
| BONDARCHUK, MARY E | 802 S.E. 7TH STREET, APT.E 203 | | | | DEERFIELD BCH | FL | 33441 |
| BONDARENKA JR, JOHN E | 2350 HARTVILLE RD | | | | MOGADORE | OH | 44260-9434 |
| BONDARENKO, ALEX L | 4812 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| BONDARENKO, NICHOLAS D | 4812 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| BONDARENKO, PAULA M | 1615 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| BONDARENKO, PAULA MCNAMARA | 1615 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| BONDAROVICH, JAMES | 3 CRAY TER | C/O KAREN WENTZHEIMER | | | FANWOOD | NJ | 07023-1506 |
| BONDED MESSENGER SERVICE INC | 418 N 27TH ST | | | | MILWAUKEE | WI | 53208-4218 |
| BONDER, FRANCES M | 13298 WANTY RD | | | | MILAN | MI | 48160-9121 |
| BONDERENKA, EDWARD R | 2438 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| BONDERIA GREEN | 1409 CREST GLEN DR | | | | ARLINGTON | TX | 76002-3660 |
| BONDERSON, LOREN S | 1026 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1345 |
| BONDESEN, CARTER E | 1014 BERKLEY DR | | | | BRENTWOOD | TN | 37027-8374 |
| BONDESEN, LOIS A | 1014 BERKLEY DR | | | | BRENTWOOD | TN | 37027-8374 |
| BONDESON, RICHARD M | 10009 HORTON RD | | | | GOODRICH | MI | 48438-9088 |
| BONDI, DANIEL M | 129 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| BONDI, FRANCES A | 354 SAXTON ST | | | | ROCHESTER | NY | 14606-1052 |
| BONDI, ROBIN | 44 VERNON ST | | | | WATERBURY | CT | 06708-3033 |
| BONDIE, ALTON H | 10203 KIES RD | | | | MANCHESTER | MI | 48158-9542 |
| BONDIE, ALTON HARRY | 10203 KIES ROAD | | | | MANCHESTER | MI | 48158-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONDIE, DENNIS L | 2741 30TH AVE | | | | BLANCHARD | MI | 49310-9470 |
| BONDIE, KENNETH G | 33666 PIERCE ST | | | | GARDEN CITY | MI | 48135-1179 |
| BONDIE, MARYANN L | 2025 W NORTH COUNTY LINE RD | | | | SIX LAKES | MI | 48886-9708 |
| BONDINI, STEPHEN A | 14506 CLOVER HILL TERRACE | | | | BOWIE | MD | 20720-4836 |
| BONDIOLI ANTHONY | BONDIOLI, CARRIE | ROMANO LAW OFFICES OF MARK | 6045 N GREEN BAY AVE | | GLENDALE | WI | 53209 |
| BONDIOLI ANTHONY | BONDIOLI, ANTHONY | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| BONDON, ALICE J | 10638 OAK LN APT 12202 | | | | BELLEVILLE | MI | 48111-4397 |
| BONDON, ANNIE J | 1014 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1351 |
| BONDONI JAMES MARTIN (643018) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BONDOWSKI, CINDY R | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| BONDOWSKI, JAMES L | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| BONDOWSKI, JAMES LEE | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| BONDOWSKI, OLGA E | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| BONDPARTNERS SA | M SALVATORE SPINELLO | AVENUE DE L'ELYS ｦE 24 | | 1001 LAUSANNE SWITZERLAND | | | |
| BONDPARTNERS SA BONDPARTNERS SA | AVENUE DE L'ELYSEE 24 | | | | | | |
| BONDRA, CYNTHIA A | 7320 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316-5340 |
| BONDRA, EILEEN D | 2 SCOTT LANE | | | | LAGRANGEVILLE | NY | 12540-5713 |
| BONDRA, EILEEN D | 2 SCOTT LN | | | | LAGRANGEVILLE | NY | 12540-5713 |
| BONDRA, KEVIN D | 54613 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| BONDRA, STEPHEN | 20 RICHMOND PL | | | | CORTLANDT MANOR | NY | 10567-1643 |
| BONDS BROTHERS INC. | | 123 SPRING ST | | | | MA | 02149 |
| BONDS ELECTRIC INC | ATTN: LARRY BONDS | 214 KANSAS AVE | | | YPSILANTI | MI | 48198-6027 |
| BONDS FRANKLIN (443300) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONDS FRANKLIN (443301) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONDS JR, DEMBER F | 3213 TWISTED BRANCH PL | | | | FORT WAYNE | IN | 46804-3436 |
| BONDS STEPHEN | BONDS, STEPHEN | 708 SHANDS ST | | | CLINTON | SC | 29325-2049 |
| BONDS WILLIAM (443302) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONDS, AARON J | 516 FIRST COURT | | | | YPSILANTI | MI | 48197 |
| BONDS, ALLEN L | 1506 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| BONDS, BERNICE | 38560 MORNINGSTAR | | | | LAVONIA | MI | 48152 |
| BONDS, BEVERLY J | 990 BEAVER CROSSING LN | | | | SALINE | MI | 48176-9401 |
| BONDS, BOBBY G | 331 WILDWOOD DR | | | | DALLAS | GA | 30132-3902 |
| BONDS, BRENDA J | 7035 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121 |
| BONDS, CHINESE | 1185 GOOSEBERRY CT | | | | BURTON | MI | 48529-2255 |
| BONDS, DANNY | 10444 CAMP JOY RD | | | | CARLYLE | IL | 62231-6610 |
| BONDS, DORA T | 7125 RICHMOND DR | | | | BILOXI | MS | 39532-4045 |
| BONDS, DORIS P | 3144 BARKSIDE CT | | | | ATLANTA | GA | 30341-4202 |
| BONDS, EDDIE J | 470 COLORADO AVE | | | | PONTIAC | MI | 48341-2518 |
| BONDS, ELMER W | 30341 FRYER DR | | | | GIBRALTAR | MI | 48173-9424 |
| BONDS, EMANUEL O | 8608 DUCHESS COURT WEST | | | | BOYNTON BEACH | FL | 33436-7523 |
| BONDS, FRANKLIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONDS, FREDDIE D | 700 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3525 |
| BONDS, GAYLE E | 1127 BARKER DR | | | | WHITE PINE | TN | 37890-3872 |
| BONDS, GAYLE EVAN | 1127 BARKER DR | | | | WHITE PINE | TN | 37890-3872 |
| BONDS, GLENN A | 912 ELMHILL CT | | | | COPPELL | TX | 75019-3531 |
| BONDS, GWENDOLYN L | 3731 KENT ST | | | | FLINT | MI | 48503-4559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONDS, HELEN | 1331 CLAUDINE DR | | | | SAINT LOUIS | MO | 63138-2327 |
| BONDS, JAYNE E | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| BONDS, JERRY A | 4158 N OXFORD ST | | | | INDIANAPOLIS | IN | 46205-2958 |
| BONDS, JOHN H | 12077 KILBRIDE DR | | | | CINCINNATI | OH | 45251-1279 |
| BONDS, JOHNNY L | 2052 SUMMIT HOLMESVILLE RD | | | | MCCOMB | MS | 39648-8620 |
| BONDS, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BONDS, LARRY G | 214 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| BONDS, LAWRENCE A | 33A GREENWOODE LN | | | | PONTIAC | MI | 48340-2264 |
| BONDS, LEROY | PO BOX 1 | | | | OAKLAND | CA | 94604-0001 |
| BONDS, LOTTIE B | 416 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| BONDS, MATTIE J | 937 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507 |
| BONDS, MYRON K | 2531 HOPKINS RD | | | | POWDER SPRINGS | GA | 30127-1520 |
| BONDS, ORA E | 1213 LONG MEADOWS DR APT 417 | | | | LYNCHBURG | VA | 24502-5245 |
| BONDS, ORA E | APT 417 | 1213 LONG MEADOWS DRIVE | | | LYNCHBURG | VA | 24502-5246 |
| BONDS, PHILLIP C | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| BONDS, ROBERT | 303 S CHESTNUT ST | | | | MCCOMB | MS | 39648-4318 |
| BONDS, ROBERT L | 5311 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63136 |
| BONDS, ROY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BONDS, RUTH R | 276 GREENBAY RD | | | | MOORESVILLE | NC | 28117-8885 |
| BONDS, SANDRA M | 33796 PINE RIDGE DR W | | | | FRASER | MI | 48026-5021 |
| BONDS, SIDNEY H | 3702 HURRICANE CHURCH RD | | | | CLINTON | SC | 29325 |
| BONDS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONDURANT | 20000 S. MARICOPA | | | | CHANDLER | AZ | 85226 |
| BONDURANT ENTERPRISES, LLC | | | | | | | |
| BONDURANT JR, HUGH B | PO BOX 912 | | | | LUDINGTON | MI | 49431-0912 |
| BONDURANT ROBERT (663656) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BONDURANT SCHOOL OF HPD | | 20000 S MARICOPA RD # 3 | | | | AZ | 85226 |
| BONDURANT, ALAN N | 5303 DERBY CIR | | | | HOLLY | MI | 48442-9637 |
| BONDURANT, BARBARA | MICHAEL G . SAWAYA, SAWAYA, ROSE & SAWAYA | 1600 OGDEN ST | | | DENVER | CO | 80218-1414 |
| BONDURANT, BOB SCHOOL OF HIGH | PO BOX 51980 | 20000 S MARICOPA GATE 3 | | | PHOENIX | AZ | 85076-1980 |
| BONDURANT, BOB SCHOOL OF HIGH PERFO | PO BOX 51980 | 20000 S MARICOPA GATE 3 | | | PHOENIX | AZ | 85076-1980 |
| BONDURANT, GINGER G | 2309 LAKE DR | | | | ANDERSON | IN | 46012-1820 |
| BONDURANT, JAMES O | 10517 NW 32ND PL | | | | GAINESVILLE | FL | 32606-7501 |
| BONDURANT, KENNETH T | | | | | | | |
| BONDURANT, LINDA H | 16512 MORECAMBE DR | | | | CORNELIUS | NC | 28031-8692 |
| BONDURANT, MICHAEL E | 2309 LAKE DR | | | | ANDERSON | IN | 46012-1820 |
| BONDURANT, RICHARD E | 1818 MANGER LN | | | | ANDERSON | IN | 46011-3911 |
| BONDURICH, MICHAEL W | 243 ORCHARD ST 245 | | | | ELIZABETH | NJ | 07208 |
| BONDURIS, ALEXANDER J | 15 OAKMONT CT | | | | SIMPSONVILLE | SC | 29681-4969 |
| BONDY SANDRA & ALLEN | BONDY, SANDRA | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| BONDY STACY | 12860 LUICK DR | | | | CHELSEA | MI | 48118-9543 |
| BONDY STIFTUNG | POSTFACH 328 | | | FL 9490 VADUZ LIECHTENSTEIN | | | |
| BONDY, CECILIA S | 1953 PILLETTE RD | | | WINDSOR ON N8T1P4 CANADA | | | |
| BONDY, DANIEL J | 46222 W FONNER CT | | | | NORTHVILLE | MI | 48167-1734 |
| BONDY, DANIEL JOSEPH | 46222 W FONNER CT | | | | NORTHVILLE | MI | 48167-1734 |
| BONDY, DORIS M | 7619 VALENCIA AVE | | | | PORT RICHEY | FL | 34668-2963 |
| BONDY, ERNEST J | 10382 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| BONDY, HELEN S | 1212 SE 29TH ST | | | | CAPE CORAL | FL | 33904-3921 |
| BONDY, MARK E | 3890 MIDDLE CHANNEL DR | | | | HARSENS IS | MI | 48028-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONDY, MARK L | 909 E BRIDGE ST | | | | PORTLAND | MI | 48875-1508 |
| BONDY, MARK LINDSEY | 909 E BRIDGE ST | | | | PORTLAND | MI | 48875-1508 |
| BONDY, RALPH J | 8882 RADNER DR | | | | STERLING HTS | MI | 48314-2522 |
| BONDY, RICHARD J | 2118 HARTSHORN AVE | | | | TROY | MI | 48083-1761 |
| BONDY, RICHARD L | 38900 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2082 |
| BONDY, RICHARD LEO | 38900 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2082 |
| BONDY, ROBERT L | 3017 RICHFIELD RD | | | | FLINT | MI | 48506-2471 |
| BONE & JOINT CENTER OF | SOUTHERN INDIANA PC | 2415 MITCHELL RD # B | | | BEDFORD | IN | 47421-4731 |
| BONE & JOINT SURGEON | PO BOX 73296 | | | | CLEVELAND | OH | 44193-0002 |
| BONE AND JOINT AT ST | PO BOX 60309 | | | | OKLAHOMA CITY | OK | 73146-0309 |
| BONE AND JOINT INSTI | 2611 ELECTRIC AVE STE E | | | | PORT HURON | MI | 48060-6587 |
| BONE AND JOINT INSTI | 2325 DOUGHERTY FERRY RD STE 202 | | | | SAINT LOUIS | MO | 63122-3356 |
| BONE AND JOINT SURGE | PO BOX 30516 | | | | LANSING | MI | 48909-8016 |
| BONE BRUCE | 6424 LIMA RD | | | | FORT WAYNE | IN | 46818-1424 |
| BONE DAVID | 302 BIRD KEY DR | | | | SARASOTA | FL | 34236 |
| BONE FRONTIER COMPANY | 190 W SOUTHERN ST | | | | BRIGHTON | CO | 80601-2811 |
| BONE MARION | 5434 SOUTH M 106 | | | | STOCKBRIDGE | MI | 49285-9446 |
| BONE ROBERT FRANKLIN (453748) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONE THOMAS WILLIAM JR | 91 METROPOLITAN RD | | | | PROVIDENCE | RI | 02908-3337 |
| BONE, A E | 319 N 11TH ST | | | | FRANKTON | IN | 46044 |
| BONE, AGNES | 285 DEEP STEP RD. | | | | COVINGTON | GA | 30014-1608 |
| BONE, ANDREW S | 132 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| BONE, BARBARA F | 339 GIFFORD ST | ARTIA WOODBRIAR | | | FALMOUTH | MA | 02540-2913 |
| BONE, BEVERLY | 1233 CARMAN ST | | | | BURTON | MI | 48529-1119 |
| BONE, BRIAN K | 7831 BETSY ROSS CIR | | | | WASHINGTON TOWNSHIP | OH | 45459-4023 |
| BONE, CATHY J | 304 JULIE DR | | | | CROWLEY | TX | 76036-2916 |
| BONE, CHARLES M | 5822 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| BONE, COLUMBUS M | 2710 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3134 |
| BONE, CYRIL E | 10675 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8626 |
| BONE, DANIEL P | 7407 YOUNG RD | | | | GROVE CITY | OH | 43123-8878 |
| BONE, DARRELL W | 7197 ARCASTLE LOOP E | | | | SOUTHAVEN | MS | 38671-9025 |
| BONE, DEBORAH V | 2017 NE 2ND ST | | | | CAPE CORAL | FL | 33909-2873 |
| BONE, DENISE J | 107 DAVIDSON DR | | | | FRANKLIN | TN | 37064-6841 |
| BONE, DENNIS E | 2017 NE 2ND ST | | | | CAPE CORAL | FL | 33909-2873 |
| BONE, DENNIS L | 783 PONTIAC TRL | | | | JAMESTOWN | OH | 45335-1133 |
| BONE, EARLE D | PO BOX 443 | | | | JENKINS | KY | 41537-0443 |
| BONE, ERSKINE W | 2404 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2106 |
| BONE, EVELYN M | 292 SMITH ST APT 102 | | | | CLIO | MI | 48420-1388 |
| BONE, EVELYN M | 292 SMITH STREET | APT# 102 | | | CLIO | MI | 48420 |
| BONE, GARY D | 725 PEAKLAND RD | | | | DECATUR | TN | 37322-3425 |
| BONE, HAROLD A | 999 GENE BELL RD | | | | MONROE | GA | 30655-6111 |
| BONE, HUGH B | 11 FOUNTAIN PARK | | | | BUFFALO | NY | 14223 |
| BONE, HUGH W | 253 UTICA ST | | | | TONAWANDA | NY | 14150-5439 |
| BONE, JAMES E | 435 W STATE ST | | | | CHEBOYGAN | MI | 49721-1524 |
| BONE, JASON C | 3153 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3540 |
| BONE, JEFFERY W | PO BOX 215 | | | | WENTZVILLE | MO | 63385-0215 |
| BONE, JEFFERY WADE | PO BOX 215 | | | | WENTZVILLE | MO | 63385-0215 |
| BONE, JERRY N | 1004 COMMANCHE DR | | | | CROSSVILLE | TN | 38572-6620 |
| BONE, JUDITH M | 4080 WHITES BRIDGE ROAD | | | | BELDING | MI | 48809 |
| BONE, LAVERNE F | 4517 BADER AVE | | | | CLEVELAND | OH | 44109 |
| BONE, LESTER W | 1215 WHITNEY DR | | | | COLUMBIA | TN | 38401-5117 |
| BONE, LESTER WAYNE | 1215 WHITNEY DR | | | | COLUMBIA | TN | 38401-5117 |
| BONE, LILLIAN V | 6999 BOYER HILL RD | | | | PETOSKEY | MI | 49770-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONE, LYNNE J | 5434 S M106 | | | | STOCKBRIDGE | MI | 49285 |
| BONE, LYNNE J | 5434 SOUTH M 106 | | | | STOCKBRIDGE | MI | 49285-9446 |
| BONE, MARION L | 5434 SOUTH M106 | | | | STOCKBRIDGE | MI | 49285 |
| BONE, MARJORIE | 340 VAN ROAD HOLLY, MI 48442 | | | | HOLLY | MI | 48442 |
| BONE, MARLANE T | 561 GRACE AVENUE | | | | HUBBARD | OH | 44425-1559 |
| BONE, MARLANE T | 561 GRACE ST | | | | HUBBARD | OH | 44425-1559 |
| BONE, MATTIE B | 27599 LAHSER RD APT 130 | | | | SOUTHFIELD | MI | 48034-6262 |
| BONE, MATTIE B | 8076 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3132 |
| BONE, MELVIN A | 7293 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| BONE, MICHAEL W | 1104 WHIRLAWAY LN | | | | MONROE | GA | 30655-8402 |
| BONE, NEAL M | 4100 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3107 |
| BONE, PAUL A | 6393 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| BONE, PAUL D | 2833 W 4 MILE RD | | | | GRAYLING | MI | 49738-9770 |
| BONE, ROBERT FRANKLIN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONE, ROBERT S | 3160 CENTRAL BLVD | | | | MILFORD | MI | 48380-2206 |
| BONE, RUDY J | 5863 S AYLESBURY DR | | | | WATERFORD | MI | 48327-2604 |
| BONE, SHIRLEY | 20 HIGHLAND TERRACE | | | | WHITE LAKE | MI | 48386-1948 |
| BONE, STEPHEN L | STEPHEN L. BONE | 11241 MARSHALL RD | | | SOUTH LYON | MI | 48178 |
| BONE, STEPHEN R | 2918 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| BONE, TONYA S | 12095 SCENIC HWY | | | | ATTALLA | AL | 35954-8508 |
| BONE, TYRONE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BONE, WALTER L | 4449 BEECHWOOD ST | | | | CLARKSTON | MI | 48348-1303 |
| BONE, WILLA M | 20465 MARLOWE | | | | DETROIT | MI | 48235-1646 |
| BONE, WILLIAM D | 1309 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-4308 |
| BONE, WILLIAM H | 7293 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| BONE, WILLIAM R | 15975 W WILDFLOWER DR | | | | SURPRISE | AZ | 85374-5057 |
| BONE,DENNIS L | 783 PONTIAC TRL | | | | JAMESTOWN | OH | 45335-1133 |
| BONEBRAKE JACOB MARION JR (413522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BONEBRAKE, CATHERINE L | 425 S AURORA ST | | | | COLLINSVILLE | IL | 62234-2814 |
| BONEBRAKE, CATHERINE L | 425 SOUTH AUROA | | | | COLLINSVILLE | IL | 62234-2814 |
| BONEBRAKE, ELAINE | 218 JULES | | | | WESTVILLE | IL | 61883-1318 |
| BONEBRAKE, HAZEL M | 1100 S BELCHER LOT 112 | | | | LARGO | FL | 33771-3411 |
| BONEBRAKE, HAZEL M | 1100 BELCHER RD S LOT 112 | | | | LARGO | FL | 33771-3351 |
| BONEBRAKE, JACOB MARION | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONEBRIGHT, DAVID H | PO BOX 844 | | | | LINN CREEK | MO | 65052-0844 |
| BONECUTTER, PAUL R | 2555 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| BONECUTTER, WILLIAM L | 703 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| BONED, CATALINA | APARTADO DE CARREOS 660 | | | IBIZA BALEARES IBIZA SPAIN 00009 | | | |
| BONEE, EDGAR W | 6220 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| BONEE, TERRY E | 23 SHALOM DR. | | | | WARREN | NH | 03279 |
| BONEHAM, DAVID F | 10220 37TH AVE SW | | | | SEATTLE | WA | 98146-1114 |
| BONELL, MARVELLA | 4163 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BONELL, PETER P | 4163 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BONELLI, ROSE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONELLO JR, JOSEPH | 11344 30 MILE RD | | | | WASHINGTON | MI | 48095-1947 |
| BONELLO, EDGAR D | 9345 VIRGINIA ST | | | | LIVONIA | MI | 48150-3784 |
| BONELLO, JOSEPH S | 11053 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3335 |
| BONELLO, KATHLEEN M | 1066 GLENDALE AVE NW | | | | PALM BAY | FL | 32907-9232 |
| BONELLO, KENNETH J | 320 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONELLO, MICHAEL J | 46464 LARCHMONT DR | | | | CANTON | MI | 48187-4719 |
| BONELLO, VICTOR | 1066 GLENDALE AVE NW | | | | PALM BAY | FL | 32907-9232 |
| BONENBERGER, DARLENE M | 707 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-4223 |
| BONENBERGER, KAREN M | 1572 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1765 |
| BONENBERGER, PAUL R | 1572 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1765 |
| BONENFANT, CAROL S | 33367 ELGIN CT | | | | STERLING HEIGHTS | MI | 48310-6033 |
| BONER, GARY C | 4311 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8818 |
| BONER, GLORIA J | 63 TOWNE COMMONS WAY APT 24 | | | | CINCINNATI | OH | 45215-6148 |
| BONER, JANET L | 104 LEWIS DR | | | | DAVENPORT | FL | 33837-8457 |
| BONER, JOHN J | 611 MONTANA ST | | | | BETHALTO | IL | 62010-1750 |
| BONER, JUDY A. | 3550 MOTTS PLACE COURT | | | | CANAL WINCHESTER | OH | 43110 |
| BONER, LARRY K | 8585 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8259 |
| BONER, ROBERT L | 63 TOWNE COMMONS WAY APT 24 | | | | CINCINNATI | OH | 45215-6148 |
| BONER, ROBERT LEON | APT 24 | 63 TOWNE COMMONS WAY | | | CINCINNATI | OH | 45215-6148 |
| BONER, RONALD L | 18179 KNOX LAKE RD | | | | FREDERICKTOWN | OH | 43019-9777 |
| BONES AUTO ELECTRIC & AIR | 540 IS 31 W BY PASS | | | | BOWLING GREEN | KY | 42102 |
| BONES JR, HARRY | 12075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024-7901 |
| BONES, JESSIE J | 1321 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-2757 |
| BONES, KERRY J | 1982 STATE ROAD 44 | | | | NEW SMYRNA | FL | 32168-8349 |
| BONES, L C | 1015 TROTTER RD | | | | PICKENS | SC | 29671-9375 |
| BONES, SUSANNE J | 2801 RICE RD | | | | ROCK CREEK | OH | 44084-9643 |
| BONES, SUSANNE J | 2801 RICE ROAD | | | | ROCK CREEK | OH | 44084-9643 |
| BONESI FRANCO-ODDO CARLA | VIA FRANCESCO RAIBOLINI 26/3 | | | 40069 ZOLA PREDOSA BOLOGNA ITALY | | | |
| BONESKY, JOHN L | 6590 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| BONESS, ALLEN H | 1025 LARAMIE LN | | | | JANESVILLE | WI | 53546-1860 |
| BONESS, GERALDINE M | 1206 E MILIDA CT | | | | ARLINGTON HTS | IL | 60004-3304 |
| BONESS, RICHARD F | 338 S PECK AVE | | | | LA GRANGE | IL | 60525-2171 |
| BONESTEEL, DEAN A | 1500 WESTBURY DR | | | | DAVISON | MI | 48423-8353 |
| BONESTEEL, DENNIS L | 1132 1ST ST | | | | LAPEER | MI | 48446-1312 |
| BONESTEEL, DENNIS L | 1120 JAFFERSON ST | | | | LAPEER | MI | 48446 |
| BONESTEEL, FREDERICK W | 552 HEENAN DR | | | | LAPEER | MI | 48446 |
| BONESTEEL, FREDERICK W | 3609 ROCKFORD ST | | | | ROCKFORD | TN | 37853-3941 |
| BONESTEEL, GARY E | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744-9790 |
| BONESTEEL, GARY E | 5841 MERTZ RD | | | | MAYVILLE | MI | 48744-9790 |
| BONESTEEL, GEORGE M | 378 STEEPLECHASE LN | | | | PALM HARBOR | FL | 34684-3307 |
| BONESTEEL, GLORIA | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744-9790 |
| BONESTEEL, JEFFREY D | 4897 W OREGON RD | | | | LAPEER | MI | 48446-8002 |
| BONESTEEL, JEFFREY D | 2223 BOWERS RD | | | | LAPEER | MI | 48446-3311 |
| BONESTEEL, MICHAEL J | 7231 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2389 |
| BONESTEEL, PATRICIA J | 32334 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9699 |
| BONESTROO WENDY | 327A NEW MEXICO 467 | | | | PORTALES | NM | 88130-9002 |
| BONET, BARTOLOME | PO BOX 59 | | | | MERIDEN | CT | 06450-0059 |
| BONET, EUGENIO | PO BOX 290 | | | | MERIDEN | CT | 06450-0290 |
| BONET, GRACYE MARIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BONET, JOSE | 46904 MILLPOINTE DR | | | | MACOMB | MI | 48042-5903 |
| BONET, NILDA | PO BOX 654 | | | | BRONX | NY | 10451-0654 |
| BONET, NILDA | BOX 654 | | | | BRONX | NY | 10451-0654 |
| BONET, ROBERTO | 256 ELM ST | | | | MERIDEN | CT | 06450-5808 |
| BONETA, FRANCISCO | 2255 CLAUS RD | | | | VERMILION | OH | 44089-3503 |
| BONETA, GLADYS | HC 3 BOX 13664 | | | | UTUADO | PR | 00641-8434 |
| BONETTA FISCHER | 182 WEGOTAWAY RIDGE LN | | | | LINN CREEK | MO | 65052-1928 |
| BONETTI, STEPHEN D | 5223 CROWFOOT DR | | | | TROY | MI | 48085-4095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONEV, NIKOLAI V | 69454 INDIAN TRL | | | | TWENTYNINE PALMS | CA | 92277-9136 |
| BONEWIT, JERRY L | 844 BLACKWOOD DR | | | | LAKE WALES | FL | 33898-3401 |
| BONEWITZ, SHERRY E | 4920 W 600 S | | | | MARION | IN | 46953-9420 |
| BONEY, IRWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BONEY, JAMES T | 281 COUNTY ROAD 282 | | | | QUITMAN | MS | 39355-9325 |
| BONEY, JEROME S | 815 HEATHERDALE | | | | AUBURN HILLS | MI | 48326 |
| BONEY, KIMBERLY | 140 PELHAM RD APT 4G | | | | NEW ROCHELLE | NY | 10805-3119 |
| BONEY, WAYNE L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BONFIELD, JAMES G | 948 LONG LN | | | | MILFORD | OH | 45150-5592 |
| BONFIGLIO, BRENDA S | 11991 ELY RD | | | | DAVISBURG | MI | 48350-1712 |
| BONFIGLIO, GERARD | 1 MARBOURNE RD | | | | BETHPAGE | NY | 11714-6414 |
| BONFIGLIO, NICHOLAS P | 129 MASON RD | | | | HOWELL | MI | 48843-2531 |
| BONFIGLIO, RICHARD J | 417 EVANS DR | | | | EVANSVILLE | WI | 53536-9743 |
| BONFIGLIO, RICHARD JOHN | 417 EVANS DR | | | | EVANSVILLE | WI | 53536-9743 |
| BONFILIA ALEGRE | 2137 W 22ND PL # 1 | | | | CHICAGO | IL | 60608-4003 |
| BONFITTO, ADRIANNE C | 11728 ABOITE RD | | | | ROANOKE | IN | 46783-9643 |
| BONG, ERNESTINE L | 17417 N 16TH AVE | | | | PHOENIX | AZ | 85023-2560 |
| BONG, ERNESTINE L | 17417 N. 16 AVE | | | | PHOENIX | AZ | 85023-2560 |
| BONGARD, RAYMOND D | 1234 E GRANT RD | | | | ASHLEY | MI | 48806-9733 |
| BONGARD, SHERRILL K | 11588 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9705 |
| BONGART, CHESTER J | 4593 ROYAL RIDGE LN | | | | LAS VEGAS | NV | 89103-5038 |
| BONGATTI LINDA | PO BOX 410 | | | | OAKDALE | CA | 95361 |
| BONGE, TIMOTHY | 12400 BUCKSKIN PASS | | | | NORMAN | OK | 73026-8650 |
| BONGIIOVANNI, DAVID M | 1083 CHANTICLEER | | | | CHERRY HILL | NJ | 08003-4855 |
| BONGIOMO JOSEPH (442356) - BONGIORNO JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONGIORNI, MARIO | 3731 MONTEVALLO LN | | | | LAMBERTVILLE | MI | 48144-8625 |
| BONGIORNO RICHARD | PO BOX 711 | | | | TEWKSBURY | MA | 01876-0711 |
| BONGIORNO SALVATORE (459519) - HOGAN RAYMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONGIORNO SALVATORE (459519) - LYONS JAMES ESTATE OF | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONGIORNO SALVATORE (459519) - SCHULZE ERNEST | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONGIORNO WILMA | 29 MIDBROOK LN | | | | OLD GREENWICH | CT | 06870-1427 |
| BONGIORNO, BENEDICT | 41155 POND VIEW DR APT 133 | | | | STERLING HEIGHTS | MI | 48314-3893 |
| BONGIORNO, CATHERINE T | 146 VIRGINIA MANOR RD | | | | ROCHESTER | NY | 14606-3254 |
| BONGIORNO, CHARLES A | 49101 HICKORY CT | | | | SHELBY TWP | MI | 48315-3948 |
| BONGIORNO, CHARLES J | 1759 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| BONGIORNO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONGIORNO, MARILYN J | 10571 COPPER LAKE DRIVE | | | | BONITA SPGS | FL | 34135-8436 |
| BONGIORNO, RICKY B | 2440 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| BONGIORNO, VINCENT J | 49321 SHERIDAN CT | | | | SHELBY TWP | MI | 48315-3977 |
| BONGIORNO, VINCENT J | 10571 COPPER LAKE DRIVE | | | | BONITA SPGS | FL | 34135-8436 |
| BONGIOVANNI GUY | 5712 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| BONGIOVANNI, ADELINE | 399 BRAZIL LN | | | | JOHNSTOWN | PA | 15909-1137 |
| BONGIOVANNI, JOHN J | 27 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5511 |
| BONGIOVANNI, MICHAEL F | 41101 E VILLAGE GREEN BLVD APT 203 | | | | CANTON | MI | 48187-3883 |
| BONGIOVANNI, URSULA M | 41551 PHEASANT CREEK DR | | | | CANTON | MI | 48188 |
| BONGIOVI ACOUSTICS | 31880 GLENCOE | | | | BEVERLY HILLS | MI | 48025 |
| BONGLE, DONALD A | 5419 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8624 |
| BONHAM BEN N (635629) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONHAM RONNIE L (498222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BONHAM WILLIAM E (438845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BONHAM, ANGELA S | | | | | | | |
| BONHAM, ANN A | 8505 WOODFIELD CROSSING BLVD | APT 321 | | | INDIANAPOLIS | IN | 46240-4324 |
| BONHAM, BEN N | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BONHAM, BRUCE R | 2651 PINERIDGE CT | | | | LAKE ORION | MI | 48360-1733 |
| BONHAM, CARY H | 39780 ALSACE CT | | | | SOLON | OH | 44139-6702 |
| BONHAM, CHRISTOPHER M | 23542 COUNTRY CLUB LN | | | | GROSSE ILE | MI | 48138-2247 |
| BONHAM, EDGAR L | 5707 45TH ST E LOT 114 | | | | BRADENTON | FL | 34203-5534 |
| BONHAM, GARY L | 9523 CUTLERS TRCE | | | | CENTERVILLE | OH | 45458-5458 |
| BONHAM, JOHN M | 781 INTERVALE CT | | | | HIGHLAND | MI | 48357-2825 |
| BONHAM, LARRY T | 123 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| BONHAM, LARRY THOMAS | 123 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| BONHAM, LAWRENCE G | 3143 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| BONHAM, LESLIE R | 1002 W NATIONAL AVE | | | | MARION | IN | 46952-2532 |
| BONHAM, MARTIN R | 1100 BELCHER RD S LOT 110 | | | | LARGO | FL | 33771-3411 |
| BONHAM, MARY E | 4529 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3548 |
| BONHAM, RONNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONHAM, RUTH A | 539 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-4305 |
| BONHAM, WALTER L | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| BONHAM, WILLIAM C | 300 S 1ST ST TRLR 73 | | | | DONNA | TX | 78537-3090 |
| BONHAM, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONHAM,LARRY THOMAS | 123 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| BONHART SAMMIE (428210) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| BONHART SAMMIE (428210) - DAILEY WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONHART, HAROLD D | 20201 WESTBROOK ST | | | | DETROIT | MI | 48219-1346 |
| BONHART, SAMMIE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONHOMME, GRACE J | 6731 CORNELL ST | | | | PORTAGE | MI | 49024-3411 |
| BONHOMME, GRACE J | 6731 CORNELL | | | | PORTAGE | MI | 49024-3411 |
| BONHOTEL WALTER (470586) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONHOTEL, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONI CLAUDIO | METELLI G STREET 53 | | | 25080 PADENGHE SUL GARDA (BS) ITALY | | | |
| BONI FLAVIA | VIA AOSTA 1 | | | | GALLARATE | VA | |
| BONI, VIRGINIA E | 1620 FAIRCOURT ST | | | | GROSSE POINTE WOODS | MI | 48236-2300 |
| BONICA, JOSEPH A | 19 BOWDOIN ST | | | | NEWTON HIGHLANDS | MA | 02461-1431 |
| BONIDA SCHOENECKER | 9509 RIVERVIEW LN | | | | CALEDONIA | WI | 53108-9625 |
| BONIECKI, KRZYSZTOF R | 6061 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439-9139 |
| BONIEDOT, BONITA R | 3619 S HEDGES AVE | | | | INDEPENDENCE | MO | 64052-1167 |
| BONIEDOT, HERMAN O | 20466 E 1924TH RD | | | | FAIR PLAY | MO | 65649-8268 |
| BONIFACE BECKMAN | 1450 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| BONIFACE E BECKMAN | 1450 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| BONIFACE PHYSICAL TH | 835 MCKAY CT STE 1 | | | | BOARDMAN | OH | 44512-5786 |
| BONIFACE, BERNICE J | 85 MOHAWK TRL | | | | WAYNE | NJ | 07470-5029 |
| BONIFACE, GALE W | 262 74TH STREET. LOT 125 | | | | SOUTH HAVEN | MI | 49090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONIFACE, PAUL B | 1346 SWEETBRIAR LN | | | | BEL AIR | MD | 21014-2253 |
| BONIFACE, ROBERT | 2358 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1436 |
| BONIFACE, ROBERT E | 2358 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1436 |
| BONIFACE, RUDOLPH H | 1410 WILDERNESS RD | BEAR ISLAND | | | WEST PALM BCH | FL | 33409-2065 |
| BONIFACIA YOUNGDAHL | 1338 WEST MAUMEE | ELTON MANOR + 68 | | | ADRIAN | MI | 49221 |
| BONIFACIO DULLER | 15020 LESLIE ST | | | | OAK PARK | MI | 48237-1989 |
| BONIFACIO LOPEZ | 31 POLISH PL | | | | BUFFALO | NY | 14210-1908 |
| BONIFACIO LUCERO | 4573 FM 1177 | | | | WICHITA FALLS | TX | 76305-6281 |
| BONIFACIO MEDRANO | 337 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| BONIFACIO SALAZAR | 2907 GREEN ACRES DR | | | | MULLIKEN | MI | 48861-9709 |
| BONIFACIO TOLENTINO | 2514 MICHAEL DR | | | | STERLING HTS | MI | 48310-3577 |
| BONIFACIO VILLAREAL | 4311 HILAND ST | | | | SAGINAW | MI | 48601-6766 |
| BONIFACIO YRLAS | PO BOX 102 | 424 TYLER ST | | | CARROLLTON | MI | 48724-0102 |
| BONIFACIO ZAPATA JR | 440 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| BONIFACIO, FRANK | 2989 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| BONIFACIO, JANE D | 13510 ANGELA DR | | | | WARREN | MI | 48088-6600 |
| BONIFAS, DAVID A | 4441 TURMERIC DR | | | | STERLING HEIGHTS | MI | 48314-3959 |
| BONIFAZI, HENRY T | 326 BLACK OAK DR UNIT 101 | | | | MURRELLS INLET | SC | 29576-9280 |
| BONIFEDE, JAMES P | 6839 AURA AVE | | | | RESEDA | CA | 91335-3720 |
| BONIFIELD, LINDA M | 331 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6769 |
| BONIFIELD, PAUL E | 331 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6769 |
| BONIFIELD, PAUL S | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-2131 |
| BONIKOWSKE, CHAD | | | | | | | |
| BONIKOWSKE, DAVID P | | | | | | | |
| BONIKOWSKI, DANIEL A | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| BONIKOWSKI, DANIEL ANDREW | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| BONIKOWSKI, THEODORE P | 3513 STERLING ST | | | | THE VILLAGES | FL | 32162-7128 |
| BONILLA JR, JOHN | 517 N ROSEMARY ST | | | | LANSING | MI | 48917-2977 |
| BONILLA RUIZ HECTOR | BONILLA RUIZ, HECTOR HENRY | | | | | | |
| BONILLA SUSAN | BONILLA, SUSAN | LUIS CARRILLO | 1525 FAIR OAKS AVE | | SOUTH PASADENA | CA | 91030-3835 |
| BONILLA, ANTONIO M | 2700 SHIMMONS RD. | | | | AUBURN HILLS | MI | 48326 |
| BONILLA, ANTONIO MARCIAL | 2700 SHIMMONS RD. | | | | AUBURN HILLS | MI | 48326 |
| BONILLA, DANGILO | 3941 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3535 |
| BONILLA, EDWIN | 1115 GIBSON ST | | | | YOUNGSTOWN | OH | 44502-2049 |
| BONILLA, ESTELA C | 1200 LAKE LANSING RD | | | | LANSING | MI | 48906-4216 |
| BONILLA, FELICITA | PO BOX 21065 | | | | LANSING MI | MI | 48909-1055 |
| BONILLA, GILBERTO | 4 LEEDOM RD | | | | ELKTON | MD | 21921-6505 |
| BONILLA, JORGE | 3806 UNION PACIFIC DR W | | | | JACKSONVILLE | FL | 32246-6607 |
| BONILLA, JUSTINO | 4 LEEDOM RD | | | | ELKTON | MD | 21921-6505 |
| BONILLA, LUIS R | 173 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2352 |
| BONILLA, MANUEL | 570 CALLE CATANIA | | | | SAN JUAN | PR | 00924-4048 |
| BONILLA, MANUEL | | | | | | | |
| BONILLA, MIGUEL V | PO BOX 238 | 902 3RD STREET | | | SOMERVILLE | TX | 77879-0238 |
| BONILLA, REBECCA | 9560 WORCHESTER COURT | | | | PEYTON | CO | 80831 |
| BONILLA, RUTH C | 512 N JENISON AVE | | | | LANSING | MI | 48915-1255 |
| BONILLA, SUSAN | | | | | | | |
| BONILLA, VICTORIA R | 25543 FARMINGTON RD | | | | MENIFEE | CA | 92584-9354 |
| BONILLIA, GEORGE A | 3575 CHAUCER DR | | | | FREMONT | CA | 94555-2367 |
| BONIN SUSAN | BONIN, SUSAN | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| BONIN, ALBERT J | 64500 TARA HILL DR | | | | WASHINGTON | MI | 48095-2549 |
| BONIN, BARBARA | 227 S PASEO SECO | | | | GREEN VALLEY | AZ | 85614-2723 |
| BONIN, DOROTHYMAE | 14157 WATERS EDGE TRL | | | | NEW BERLIN | WI | 53151-4569 |
| BONIN, JAMES | 5308 81ST AVENUE NORTH AVE | | | | BROOKLYN PARK | MN | 55443 |
| BONINA JR, GAETANO D | 76 DEPOT ST | | | | MILFORD | MA | 01757-3640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONINCONTRI JR, STEPHEN | 8208 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6017 |
| BONINE SR, JOHN E | 6812 DEER RUN RD | | | | DITTMER | MO | 63023-1015 |
| BONINE, JACKIE W | 41 CEDAR HILL EST | | | | CEDAR HILL | MO | 63016-2224 |
| BONINE, JOAN M | 6883 CRANDALL RD | | | | HOWELL | MI | 48855-7741 |
| BONINE, MICHAEL D | APT 7528 | 275 EAST VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-4035 |
| BONINE, MICHAEL D | | | | | | | |
| BONINE, PHILIP H | 410 WESTVIEW | | | | UNION | MO | 63084 |
| BONINE, THOMAS R | 4805 APPLETON AVE | | | | KANSAS CITY | MO | 64133-2326 |
| BONINI, FAITH V | 2098 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4204 |
| BONINSEGNA, BARBARA H | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| BONIOWSKI, STEVE M | 18630 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4543 |
| BONIOWSKI, STEVE MICHAEL | 18630 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4543 |
| BONIS, JOHN | 3346 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1224 |
| BONISA JR, JOE R | 1324 NORTH DR | | | | ANDERSON | IN | 46011-1169 |
| BONISA, JOAN M | 2209 HOLDEN DR | | | | ANDERSON | IN | 46012-9448 |
| BONISA, MARTHA C | 4122 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BONISA, NORMA J | 1324 NORTH DR | | | | ANDERSON | IN | 46011-1169 |
| BONISH, JULIA | %FRANCES A. HEATH | 4276 REVERE CIRCLE | | | MARIETTA | GA | 30062 |
| BONISH, MARTIN | 1625 YOUNGSTOWN WARREN S.E. | | | | WARREN | OH | 44484 |
| BONITA ANDERS | 26312 STILLWATER CIR | | | | PUNTA GORDA | FL | 33955-4733 |
| BONITA AUDETTE | 5221 MARLETTE RD | | | | MARLETTE | MI | 48453-8989 |
| BONITA B WASHINGTON | 6341 MARBURY CT | | | | HUBER HEIGHTS | OH | 45424 |
| BONITA BABCOCK | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| BONITA BERENICS | 206 BERKLEY ROAD | | | | JOHNSTOWN | PA | 15905-3418 |
| BONITA BLOOD | 163 EXCHANGE ST | | | | ALDEN | NY | 14004-9307 |
| BONITA BROWN | 6020 THORNWOOD CT | | | | FORT WAYNE | IN | 46835-1805 |
| BONITA BROWN | 11982 CIVIC CIR | | | | MOORESVILLE | IN | 46158-8798 |
| BONITA COGSWELL | 2320 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| BONITA CRAWFORD | 5290 W STATE ROUTE 55 | | | | TROY | OH | 45373-8905 |
| BONITA CROOKS | 4475 BUNKER AVE | | | | BLOOMFIELD | MI | 48323-1308 |
| BONITA D DYCMAN | 592 SHADYDALE DRIVE | | | | CANFIELD | OH | 44406 |
| BONITA DAVIS | 7179 KESSLING STREET | | | | DAVISON | MI | 48423-2445 |
| BONITA DENNIS | 51955 SHORT RIDGE RD | | | | CLARINGTON | OH | 43915 |
| BONITA EASTERBROOK | 3640 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| BONITA ESCH | 621 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| BONITA EVELIO G | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BONITA EWERT | S 69 W 14142 | TESS CORNERS DR #218 | | | MUSKEGO | WI | 53150 |
| BONITA FARINA | 7097 IDOLS RD | | | | CLEMMONS | NC | 27012-9419 |
| BONITA FORD | 408 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| BONITA G GUFFEY CLERK | ACCOUNT OF JOHN H FRAZEE | CAUSE 80C01-8811-DR-280 | CIRCUIT COURT | | TIPTON | IN | 00000 |
| BONITA G JAMES | 3690 GOLFSIDE DR | | | | YPSILANTI | MI | 48197-3764 |
| BONITA G ROBBINS | 225 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9430 |
| BONITA G ROWLAND | 2962 A IVY HILL CIRCLE | | | | CORTLAND | OH | 44410 |
| BONITA GALINDO | 965 ATKINSON RIDGE ROAD | | | | WALKER | WV | 26180-5703 |
| BONITA GILHART | 1674 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3125 |
| BONITA GOINGS-WHITEAMIRE | PO BOX 365 | | | | CALEDONIA | OH | 43314-0365 |
| BONITA GORDON | 37752 MYRNA ST | | | | LIVONIA | MI | 48154-1419 |
| BONITA GRANDSTAFF | 5201 NE 56TH PL | | | | KANSAS CITY | MO | 64119-2963 |
| BONITA HART | 409 E 66TH ST | | | | ANDERSON | IN | 46013-3512 |
| BONITA HELFINSTINE | 1021 BURNELL DRIVE | | | | BEREA | KY | 40403-9040 |
| BONITA HILL | 1149 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| BONITA ISAAC | 7810 E COLE RD | | | | DURAND | MI | 48429-9444 |
| BONITA J VITORI | 2111 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| BONITA JAMES | 3690 GOLFSIDE DR | | | | YPSILANTI | MI | 48197-3764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONITA JOHNSON | 1002 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| BONITA K OWENS | 2558 RIDGE RD | | | | XENIA | OH | 45385 |
| BONITA KELLEM | 1624 LILAC LN | | | | WARSAW | IN | 46580-2228 |
| BONITA KING | 10681 ALYSWORTH RD | | | | BEULAH | MI | 49617-9736 |
| BONITA KNIGHT | 2216 OLD FARM RD | | | | KALAMAZOO | MI | 49004-3335 |
| BONITA KRUGLER | 3607 E 100 S | | | | ANDERSON | IN | 46017-9618 |
| BONITA KUHLMAN | 180 DEROME DR | | | | NAPOLEON | OH | 43545-9681 |
| BONITA L DAVIS | 7179 KESSLING STREET | | | | DAVISON | MI | 48423-2445 |
| BONITA L HOWARD | 2763  CRESTWOOD DR NW | | | | WARREN | OH | 44485 |
| BONITA L OBOIS (IRA) | FCC AS CUSTODIAN | 211 SARRINGTON RD | | | WISCONSIN DEUS | WI | 53965-9632 |
| BONITA L TARAJOS | 4803 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3447 |
| BONITA L VAN STEDUM | 4012 CENTER AVENUE | | | | LYONS | IL | 60534 |
| BONITA LEFEAR-WHITE | 1714 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| BONITA LUDOWISE | 9825 CENTENNIAL PLZ APT 16 | | | | LA VISTA | NE | 68128-7059 |
| BONITA M HILL | 1149  BINGHAM N.W. | | | | WARREN | OH | 44485-2415 |
| BONITA M STEC | 1028 E.INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 |
| BONITA MARTLAGE | 204 WOODLAND DR | | | | NEW WHITELAND | IN | 46184-1428 |
| BONITA MC COY | 16064 HIGHWAY 157 | | | | BENTON | LA | 71006-4707 |
| BONITA MCAFEE | 295 S CHERRY ST | | | | WEST UNION | OH | 45693-1401 |
| BONITA MELLON | 3058 EGLESTON AVE | | | | FLINT | MI | 48506-2179 |
| BONITA MILLER | 4524 ONTARIO DR | | | | NEW PRT RCHY | FL | 34652-4814 |
| BONITA MORGAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BONITA MORRIS | 8381 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| BONITA NECESSARY | 28 KEY HAVEN RD | | | | KEY WEST | FL | 33040-6220 |
| BONITA NORRINGTON | 3016 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1675 |
| BONITA NOVARNIK | 22 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| BONITA PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| BONITA PAULEY | PO BOX 3023 | | | | WARREN | OH | 44485-0023 |
| BONITA PIETRYKA | 960 DEERING ST | | | | GARDEN CITY | MI | 48135-3163 |
| BONITA PITMAN | 5380 SANDSTONE DR | | | | FAIRFIELD | OH | 45014-2467 |
| BONITA POLLARD | 10210 WILLIAMS RD | | | | DEWITT | MI | 48820-8441 |
| BONITA PONN | 2833 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| BONITA R GILHART | 1674 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3125 |
| BONITA RAINEY | PO BOX 87 | | | | MARKLEVILLE | IN | 46056-0087 |
| BONITA RANGER | 1528 WINNSBORO PASS | | | | FORT WAYNE | IN | 46845-2003 |
| BONITA RILEY | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| BONITA RULASON | 1610 N FLORIDA AVE | | | | ALAMOGORDO | NM | 88310-6310 |
| BONITA RUSSELL | 107 SE CLAREMONT ST | | | | LEES SUMMIT | MO | 64063-3323 |
| BONITA RUST | 10512 DECATUR AVE S | | | | BLOOMINGTON | MN | 55438-1950 |
| BONITA S WALKER | 1811 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| BONITA SADDLER | 13115 HIGHBURY VIEW CT | | | | HOUSTON | TX | 77047-4481 |
| BONITA SCHAAF | 1108 N PINE ST | | | | JANESVILLE | WI | 53548-1545 |
| BONITA SCHAEFER | 2771 SHAFFER RD | | | | ATWATER | OH | 44201-9216 |
| BONITA SKINNER | 12 N ANCIL ST | | | | SIMS | IN | 46986-9631 |
| BONITA SNYDER | 9158 HIGHLAND VIEW DR | | | | LAINGSBURG | MI | 48848-9219 |
| BONITA ST MICHAEL | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| BONITA STANLEY | 13547 COUNTY ROAD 4178 | | | | LINDALE | TX | 75771-6121 |
| BONITA TARAJOS | 4803 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3447 |
| BONITA THELEN | 2610 RENFREW WAY | | | | LANSING | MI | 48911-6423 |
| BONITA THURSAM | 6035 S TRANSIT RD LOT 225 | | | | LOCKPORT | NY | 14094-6325 |
| BONITA TOTH-CEKUTA | 2193 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509-1525 |
| BONITA TRAYLOR | 2638 RAPTOR DR | | | | ODENTON | MD | 21113-3846 |
| BONITA V SKINNER | 12 N ANCIL ST | | | | SIMS | IN | 46986-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONITA VINCE | 267 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094-5647 |
| BONITA WALKER | 1811 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| BONITA WASHINGTON | 6341 MARBURY CT | | | | HUBER HEIGHTS | OH | 45424-3671 |
| BONITA WATKINS | 160 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| BONITA WHITE | 204 WEST TAYLOR STREET | | | | FLINT | MI | 48505-6600 |
| BONITATI, LOIS M | 212 WINDERMERE BLVD., | | | | TOLEDO | OH | 43608 |
| BONITATI, VICTOR J | 212 WINDERMERE BLVD | | | | TOLEDO | OH | 43608-1154 |
| BONITE, JOSEPH T | 13638 BRANFORD ST | | | | ARLETA | CA | 91331-6209 |
| BONITO JR, ANTHONY M | 49 FAYETTE AVE | | | | BUFFALO | NY | 14223-3103 |
| BONITO KATHLEEN | BONITO, KATHLEEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BONITO TOYS, INC. | | | | | | | |
| BONITO, KATHLEEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BONITO, MARIO | PO BOX 892 | | | | LARCHMONT | NY | 10538-0892 |
| BONITO, PETER J | 910 PHILLIPS ST | | | | STROUDSBURG | PA | 18360 |
| BONIVEL, DEREK JOEL | 614 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49506-2641 |
| BONJOUR, JEANETTE E | 6015 S MARBRISA LN | | | | IDAHO FALLS | ID | 83406-8250 |
| BONK EDWARD | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619-1153 |
| BONK JR, BUD L | 225 POCAHONTAS AVE | | | | ROSCOMMON | MI | 48653-9279 |
| BONK JR, GERALD W | 4026 BLACKINGTON AVENUE | | | | FLINT | MI | 48532-5005 |
| BONK, ANNA | 461 N CREEK DR | | | | DEPEW | NY | 14043-1943 |
| BONK, CAROLINE | 1510 GREENBROOK LN | C/O STEVEN RAY BONK | | | FLINT | MI | 48507-2342 |
| BONK, EDWARD J | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619-1153 |
| BONK, EDWARD L | C/O DONNA MICUN | 17812 BOS DR | | | ORLAND PARK | IL | 60467-9374 |
| BONK, ELMA J | 11426 TERRY ST | | | | PLYMOUTH | MI | 48170-4520 |
| BONK, GEORGE R | PO BOX 18713 | | | | CORPUS CHRISTI | TX | 78480-8713 |
| BONK, GERALD W | 3685 FIR DR. #112 | | | | BUFORD | GA | 30518 |
| BONK, GERALD W | PO BOX 441 | | | | WELLBORN | FL | 32094 |
| BONK, GERALD WAYNE | 3685 FIR DR. #112 | | | | BUFORD | GA | 30518 |
| BONK, IRENE M | 36324 WAYNE DR | | | | STERLING HEIGHTS | MI | 48312-2962 |
| BONK, IVA J | 309 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| BONK, JERRY D | 4040 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| BONK, KAREN A | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619-1153 |
| BONK, KATHLEEN | 1295 FAIRFAX AVE | | | | N TONAWANDA | NY | 14120-1907 |
| BONK, NICOLE P | 2400 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2700 |
| BONK, PAMELA J | 5350 JERICHO AVE | | | | POLK CITY | FL | 33868-9072 |
| BONK, RICHARD F | 4213 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| BONK, RICHARD FRANK | 4213 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| BONK, ROBERT H | 13318 S DIXIE HWY | BOX 76 | | | HOLLY | MI | 48442 |
| BONK, ROBERT H | 13318 DIXIE HWY LOT 76 | | | | HOLLY | MI | 48442-9760 |
| BONK, ROBERT T | 5350 JERICHO AVE | | | | POLK CITY | FL | 33868-9072 |
| BONK, STANLEY C | 2821 SW 144TH CT | | | | MIAMI | FL | 33175-7446 |
| BONK, SUSAN | 2237 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| BONK, WALTER | 16220 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4262 |
| BONK, WALTER | 4176 W. 52ND ST LOT 27 | WHITE OAKS ESTATES | | | MOUNT MORRIS | MI | 48458 |
| BONK, WILLIAM E | 27372 ALGER ST | | | | MADISON HTS | MI | 48071-3224 |
| BONKO ALFRED (ESTATE OF) (463259) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONKOSKE, HOWARD A | 1643 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9769 |
| BONKOSKE, JOHN R | 5750 CURTIS CLARK DR APT 414 | | | | CORPUS CHRISTI | TX | 78412-4578 |
| BONKOSKI, PAUL | 9464 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8057 |
| BONKOWSKI JR, EDWARD J | 5396 VINEYARDS BLVD | | | | STERLING HTS | MI | 48314-1300 |
| BONKOWSKI, CHRISTINE | 40963 E ROSEWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-2299 |
| BONKOWSKI, FRANK E | 1831 OXFORD ST | | | | SAGINAW | MI | 48602-3990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONKOWSKI, GARY S | 35978 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| BONKOWSKI, HELEN M | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| BONKOWSKI, HENRY L | 35140 W 8 MILE RD APT 5 | | | | FARMINGTON HILLS | MI | 48335-5158 |
| BONKOWSKI, JAMES E | 10737 WESCH ROAD | | | | BROOKLYN | MI | 49230-9718 |
| BONKOWSKI, JAMES F | 814 B ST | | | | SAGINAW | MI | 48602-1904 |
| BONKOWSKI, JAMES FRANCIS | 814 B ST | | | | SAGINAW | MI | 48602-1904 |
| BONKOWSKI, JOHN J | 3180 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2304 |
| BONKOWSKI, MARTIN A | 564 MOREL DR | | | | WIXOM | MI | 48393-4028 |
| BONKOWSKI, MARVIN J | 695 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| BONKOWSKI, RICHARD B | 48481 SAVOY CT | | | | SHELBY TWP | MI | 48315-4279 |
| BONKOWSKI, RICHARD E | 16940 OAKLEY RD LOT 87 | | | | CHESANING | MI | 48616-9571 |
| BONKOWSKI, SHARON J | 2123 WELCOME WAY | | | | THE VILLAGES | FL | 32162-1246 |
| BONKOWSKI, STEPHEN T | 1139 ARBROAK CT | | | | LAKE ORION | MI | 48362-2580 |
| BONKOWSKI, TERREN J | 1235 HOGANSVILLE RD APT 632 | | | | LAGRANGE | GA | 30241 |
| BONKOWSKI, TERREN J | 310 PERIMETER DRIVE | | | | LAGRANGE | GA | 30241-9440 |
| BONKOWSKI, THOMAS J | 5813 W 29TH ST APT 104 | | | | PARMA | OH | 44134-2964 |
| BONKOWSKI, VIRGINIA S | 4732 ALTON DR | | | | TROY | MI | 48085-5004 |
| BONKOWSKI, X J | 19241 ANGELA CT | | | | ROSEVILLE | MI | 48066-1293 |
| BONLIE, DAVID O | 7309 EMORY OAK LN | | | | DALLAS | TX | 75249-1441 |
| BONLIE, ERNEST V | 945 WIGGINS PKWY APT 1321 | | | | MESQUITE | TX | 75150-1487 |
| BONMON, DAVID R | 1238 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| BONN SCHMITT STEICHEN | 44 RUE DE LA VALLEE BP 522 | | | LUXEMBOURG L 2015 LUXEMBOURG | | | |
| BONN, ARTHUR G | 311 HOWARD ST | | | | SYRACUSE | NY | 13203-2321 |
| BONN, CARL W | 6830 E RANCH RD | | | | SCOTTSDALE | AZ | 85266-5722 |
| BONN, ERIC C | 3015 SHEWBIRD | | | | WIXOM | MI | 48393-1557 |
| BONN, PHILLIP C | 994 GREEN PASTURE CT | | | | GREENWOOD | IN | 46143-1513 |
| BONNA DUNLAP | 3872 BOSTON RD | | | | BRUNSWICK | OH | 44212-1262 |
| BONNA-VEAR OWENS | 1233 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 |
| BONNAFON, DAISY | 500 N CALUMET ST | | | | KOKOMO | IN | 46901 |
| BONNAIRE, SIRINUN G | 5214 HEATHROW HILLS DR | | | | BRENTWOOD | TN | 37027-6545 |
| BONNARENS ROBERT A (476844) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONNARENS, LAWRENCE J | 1168 HIGHWAY JJ | | | | ELSBERRY | MO | 63343-3610 |
| BONNARENS, ROBERT A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONNAU JR, JOHN W | 4210 MALONEY RD | | | | PINCONNING | MI | 48650-9729 |
| BONNAU, DAVID W | 1148 N LONE WOLF TRL | | | | NATIONAL CITY | MI | 48748-9423 |
| BONNAU, IVAN R | PO BOX 157 | | | | TOK | AK | 99780-0157 |
| BONNAU, RONALD R | 7622 N RIVER RD | | | | FREELAND | MI | 48623-9256 |
| BONNAU, THOMAS J | 8685 GILBERT RD | | | | STANDISH | MI | 48658 |
| BONNAUD, SAMUEL C | 4121 COUNTY VIEW WAY | | | | CASTLE ROCK | CO | 80104 |
| BONNE TROY | 107 TORY RD | | | | MONNTWP | PA | 15108 |
| BONNE WATTS | 2182 MARK ST | | | | CROSWELL | MI | 48422-8724 |
| BONNEAU, DONNA J | 5970 WEDDEL ST | | | | TAYLOR | MI | 48180-1333 |
| BONNEAU, GERARD E | 80 HIGHLAND ST 2 | | | | MARLBOROUGH | MA | 01752 |
| BONNEAU, MARK A | 9500 N WHEELING AVE LOT 7 | | | | MUNCIE | IN | 47304-9100 |
| BONNECAZE, CAROL C | 3321 RIDGEFIELD ST | | | | IRVING | TX | 75062-4118 |
| BONNEE, LARRY W | 6350 LAKE VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848 |
| BONNEFOI FLORENCE & PATRICE | 30842 OVERFALL DRIVE | | | | WESTLAKE VLG | CA | 91362-4116 |
| BONNEL, DANIEL J | 8304 DITZLER AVE | | | | RAYTOWN | MO | 64138-3223 |
| BONNEL, JOHN M | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| BONNEL, JOHN MICHAEL | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNELL CHESTER (491956) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONNELL ENTERPRISES INC | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2224 |
| BONNELL POOL JR | 685 MONTEVISTA ST SW | | | | ATLANTA | GA | 30310-2252 |
| BONNELL THOMAS | 28 HUNTINGDON DR | | | | CLEVELAND | GA | 30528-3136 |
| BONNELL, CLIFFORD R | 4650 8TH ST | | | | VERO BEACH | FL | 32968-1115 |
| BONNELL, GERALDINE M | 22901 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2724 |
| BONNELL, HOWARD H | 8901 ANDOVER ST | | | | FORT MYERS | FL | 33907-5901 |
| BONNELL, JAY | 227 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3427 |
| BONNELL, JAY M | 227 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3427 |
| BONNELL, MICHAEL E | 2934 WASHTENAW RD APT 1B | | | | YPSILANTI | MI | 48197 |
| BONNELL, NEILS R | 2301 ODDIE BLVD SPC 115 | | | | RENO | NV | 89512-2113 |
| BONNELL, RANDALL C | 2914 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| BONNELL, RUTH E | 10901 176TH CIRCLE N.E. | APT. 1421 | | | REDMOND | WA | 98052 |
| BONNELL, THOMAS D | 7366 ADMIRALTY DR | | | | CANTON | MI | 48187-1584 |
| BONNELL, TRENT J | 184 PRITCHARD RD | | | | MIRAMAR BEACH | FL | 32550-3947 |
| BONNEMA, RUTH M | 13109 FOREST RIDGE DR APT 1B | | | | PALOS HEIGHTS | IL | 60463-3190 |
| BONNER CHEVROLET CO., INC. | RICHARD CROSSIN | 694 WYOMING AVE | | | KINGSTON | PA | 18704-3828 |
| BONNER CHEVROLET CO., INC. | 694 WYOMING AVE | | | | KINGSTON | PA | 18704-3828 |
| BONNER COUNTY SHERIFF | | 1750 BALDY MOUNTAIN RD | | | | ID | 83864 |
| BONNER COUNTY TREASURER | 1500 HIGHWAY 2 | STE 304 | | | SANDPOINT | ID | 83864-1793 |
| BONNER GARY LYNN | BONNER, GARY LYNN | | | | | | |
| BONNER GARY LYNN | UNION PACIFIC RAILROAD | | | | | | |
| BONNER GERALD | BONNERS BAR-B-QUE & EVENT CATE | 431 GREEN MEADOWS DR | | | LANSING | MI | 48917-3032 |
| BONNER III, THOMAS M | 7035 MARINERS LN APT B | | | | INDIANAPOLIS | IN | 46214-1791 |
| BONNER JR, HANSON | 21012 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2011 |
| BONNER JR, HARRY | 76 HENRY ST | | | | ROANOKE RAPIDS | NC | 27870-1764 |
| BONNER JR, HOWARD | 7489 DEVERON DR | | | | RENO | NV | 89506-3181 |
| BONNER JR, JIMMY C | 130 MAGMAR LN | | | | FAYETTEVILLE | GA | 30214-7207 |
| BONNER JR, L E | 905 WHITMORE | | | | ANDERSON | IN | 46012 |
| BONNER JR, MARVIN | 224 MEMORIAL DR NW | | | | DECATUR | AL | 35601-2266 |
| BONNER JR, WILLIAM | 1735 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1410 |
| BONNER JR, WILLIAM C | 231 RAE AVE | | | | MANSFIELD | OH | 44903-1422 |
| BONNER LARRY (468705) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONNER MARY | 9029 TWIN HILLS PARKWAY | | | | TWINSBURG | OH | 44087-1783 |
| BONNER RON | BONNER, RON | 2100 UPLAND STREET | | | ROCK SPRINGS | WY | 82901 |
| BONNER SR, HENRY J | 2639 HALLECK DR | | | | COLUMBUS | OH | 43209-3221 |
| BONNER SR, RONALD W | 509 N EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426-2823 |
| BONNER SR, WILLIAM C | 513 HEINEMAN BLVD | | | | MANSFIELD | OH | 44903 |
| BONNER'S AUTOMOTIVE CLINIC, LLC | 2600 MONROE HWY | | | | PINEVILLE | LA | 71360-4141 |
| BONNER, ADA B | 52466 BROOKCREST DR | | | | SHELBY TWP | MI | 48316-3028 |
| BONNER, ADDIE P | 110 E GREENWAY PKWY APT 1076 | | | | PHOENIX | TX | 85022-2534 |
| BONNER, ADDIE P | 110 E GREENWAY PKWY APT 1075 | 9415 NORTH 99TH AVENUE | | | PHOENIX | AZ | 85022-2534 |
| BONNER, ALEX W | 5144 RAVENS GLN | | | | NASHVILLE | TN | 37211-8576 |
| BONNER, ALGERNON | PO BOX 48594 | | | | OAK PARK | MI | 48237-6194 |
| BONNER, ALGIN | 1811 AVENUE A | | | | FLINT | MI | 48505-4611 |
| BONNER, ALLAN M | 6385 MOWER RD | | | | SAGINAW | MI | 48601-9780 |
| BONNER, ANNA | 2444 SCENIC DR | | | | GADSDEN | AL | 35904-3273 |
| BONNER, ANNIE | 304 JOE MCCARTHY DR APT 1 | | | | AMHERST | NY | 14228-2600 |
| BONNER, ANNIE L | 7734 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNER, ANTHONY T | 409 W NORMAN AVE | | | | DAYTON | OH | 45406-4848 |
| BONNER, AUBORN C | 6341 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| BONNER, BETTE P | 1443 N EDMONDSON AVE APT 201A | BUILDING 5 | | | INDIANAPOLIS | IN | 46219-3597 |
| BONNER, BETTY | 420 SO CLYMAE AVE | | | | COMPTON | CA | 90220-3318 |
| BONNER, BILLY | 1215 8TH ST SW | | | | DECATUR | AL | 35601 |
| BONNER, BOYD L | 426 LAKE LULU DR | | | | WINTER HAVEN | FL | 33880-4465 |
| BONNER, BRENDA | 1399 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| BONNER, BRIAN | 1055 WOODRUFF ST | | | | ISELIN | NJ | 08830-2257 |
| BONNER, CARL WILLIAM | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BONNER, CAROL | 12020 COLONIAL DR. | | | | MARYLAND HGTS. | MO | 63043-1344 |
| BONNER, CHARLES A | 107 P ST | | | | LAKE LOTAWANA | MO | 64086-9200 |
| BONNER, CHARLES E | 7125 POTTERTOWN RD | | | | MURRAY | KY | 42071-5439 |
| BONNER, CHARLES R | 30103 VINEYARD CIR | | | | EDWARDS | MO | 65326-3432 |
| BONNER, CHERYL L | 11531 WHITE OAK HILLS BLVD | | | | WILLIS | TX | 77378 |
| BONNER, CHRISTINE R | 513 HEINEMAN BLVD | | | | MANSFIELD | OH | 44903-1410 |
| BONNER, CHRISTOPHER E | 3540 WHITETAIL DR E | | | | LEXINGTON | OH | 44904-9226 |
| BONNER, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BONNER, CRAIG S | 30 ALLSTON AVE | | | | WORCESTER | MA | 01604-3323 |
| BONNER, DALLIE W | 8192 STATE BOULEVARD EXT | | | | MERIDIAN | MS | 39305-9017 |
| BONNER, DANIEL H | 4815 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| BONNER, DANIEL J | 5501 LIMERIC CIR APT 24 | FOREST PARK APT. | | | WILMINGTON | DE | 19808-3431 |
| BONNER, DANIEL J | 31312 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3320 |
| BONNER, DANIEL JAMES | 31312 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3320 |
| BONNER, DARRYL P | 8798 LOZEN DR | | | | STERLING HEIGHTS | MI | 48313-4844 |
| BONNER, DEREK C | 14575 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| BONNER, DEREK CLAYTON | 14575 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| BONNER, DIANA E | 324 COLUMBIA LN | | | | STEVENSVILLE | MD | 21666-3322 |
| BONNER, DIANDRA | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| BONNER, DIANE M | 42 FREEDOM DR | | | | VERO BEACH | FL | 32966-8771 |
| BONNER, DONN O | 1204 E GILMORE RD | | | | MARKLEVILLE | IN | 46056 |
| BONNER, EDWARD E | PO BOX 1113 | | | | FLINT | MI | 48501-1113 |
| BONNER, ELLA G | 7466 DIANE CT | | | | SWARTZ CREEK | MI | 48473-1428 |
| BONNER, EMMA L | 7768 ABINGTON AVE | | | | DETROIT | MI | 48228-3517 |
| BONNER, EMMANUEL D | 1655 EARLHAM DR | | | | DAYTON | OH | 45406-4612 |
| BONNER, EMMERSON | 531 BELMONT PARK NORTH APT 712 | | | | DAYTON | OH | 45405-5405 |
| BONNER, EMMERSON | 531 BELMONTE PARK N APT 712 | | | | DAYTON | OH | 45405-4714 |
| BONNER, ERVIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BONNER, ETTA B | 83 ABBOTT ST | | | | ROCHESTER | NY | 14606-2701 |
| BONNER, EVELYN L | 1114 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| BONNER, FRANK W | 613 SHELMAR DR | | | | EULESS | TX | 76039-2521 |
| BONNER, GAIL D | 36 S HEWITT RD APT 103 | | | | YPSILANTI | MI | 48197-4428 |
| BONNER, GARY L | 3512 EAST ALEXIS COURT | | | | NAMPA | ID | 83686-5491 |
| BONNER, GARY LYNN | PRO SE | | | | | | |
| BONNER, GENE T | 1616 HUNTERS BLUFF 103 | | | | MEMPHIS | TN | 38120 |
| BONNER, GENE T | 3290 KNIGHT TRAILS CIR | | | | MEMPHIS | TN | 38115 |
| BONNER, GEORGE H | 1613 SOUTHWEST 35TH STREET | | | | MOORE | OK | 73160-2904 |
| BONNER, GERALD | 431 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3032 |
| BONNER, HELEN M | 2502 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4232 |
| BONNER, HERBERT C | 14567 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| BONNER, HERMAN | 3425 FOX HOUND RUN | | | | LITHONIA | GA | 30038-1606 |
| BONNER, HOWARD | 5695 W BROOKDALE DR | | | | RENO | NV | 89523-2223 |
| BONNER, JAMES | 1159 HUNTSMAN DR | | | | SAINT LOUIS | MO | 63137-3527 |
| BONNER, JAMES B | 5211 COMMODORE BLF | | | | SUFFOLK | VA | 23435-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNER, JAMES C | 2529 NOBLE AVE | | | | HAMILTON | OH | 45015-1427 |
| BONNER, JAMES D | 2218 ORKNEY DR | | | | LEESBURG | FL | 34788-7613 |
| BONNER, JAMES E | 4637 TURNBERRY LN | | | | LAKE WALES | FL | 33859-5756 |
| BONNER, JAMES E | 8628 TWINED CREEK LANE | | | | CHARLOTTE | NC | 28227-0497 |
| BONNER, JAMES L | 1327 WICKS LN | | | | BILLINGS | MT | 59105-4415 |
| BONNER, JANETTA | 509 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2823 |
| BONNER, JARVIS E | 9320 PALM ST | | | | BELLFLOWER | CA | 90706-6212 |
| BONNER, JEANNE A | 5016 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70122-4036 |
| BONNER, JEFF A | 2470 GALEWOOD ST | | | | KETTERING | OH | 45420-3745 |
| BONNER, JEFFREY A | 28059 LANSDOWNE DR | | | | HARRISON TOWNSHIP | MI | 48045-2257 |
| BONNER, JEFFREY N | 4511 S ALABAMA AVE | | | | MARION | IN | 46953-9372 |
| BONNER, JIMMY J | 194 SIMS RD SW | | | | DECATUR | AL | 35603-4412 |
| BONNER, JOANNA | 15300 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3615 |
| BONNER, JOE JACK | 9471 YORKTOWN DR | | | | SAINT LOUIS | MO | 63137-1327 |
| BONNER, JOHN D | 2939 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |
| BONNER, JOHN J | 5401 TODD AVE | | | | BALTIMORE | MD | 21206-4327 |
| BONNER, JOSEPH L | 5356 BIRDLAND AVE | | | | DAYTON | OH | 45427-2721 |
| BONNER, KATIE M | 5312 ROCKPORT AVE | | | | DAYTON | OH | 45427-2237 |
| BONNER, KAWANA L | 410 WOODRIDGE DR | | | | MANSFIELD | OH | 44906-2105 |
| BONNER, KENNETH D | PO BOX 60 | | | | STRATFORD | OK | 74872-0060 |
| BONNER, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONNER, LARRY A | 190 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1469 |
| BONNER, LEDA | 1354 BERKSHIRE CT | | | | VENICE | FL | 34292-1536 |
| BONNER, LEON V | 547 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1302 |
| BONNER, LESTER L | 865 S BARRETT RD | | | | YUBA CITY | CA | 95991-6138 |
| BONNER, LILLIE B. | 573 E 112TH ST | | | | CLEVELAND | OH | 44108-1406 |
| BONNER, LILLIE B. | 573 EAST 112TH ST. | | | | CLEVELAND | OH | 44108-1406 |
| BONNER, LONNIE M | 1004 PINE RDG | | | | TUTTLE | OK | 73089-8317 |
| BONNER, LORICE | 777 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1148 |
| BONNER, LOSSIE M | 850 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3741 |
| BONNER, LOSSIE M | 850 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-3741 |
| BONNER, LOWELL E | 220 PICK AVE | | | | CHESTERFIELD | IN | 46017-1710 |
| BONNER, LUTHER E | G3483 HOGARTH AVE | | | | FLINT | MI | 48532-4931 |
| BONNER, MARCIA A | 719 W. HILLCREST | | | | DAYTON | OH | 45406-1945 |
| BONNER, MARCIA A | 719 W HILLCREST AVE | | | | DAYTON | OH | 45406-1945 |
| BONNER, MARIAN | APT K17 | 250 PLAZA BOULEVARD | | | MORRISVILLE | PA | 19067-7615 |
| BONNER, MARY A | 5571 FAIRVIEW | | | | DETROIT | MI | 48213-3410 |
| BONNER, MARY A | 2565 PYRAMID PINES DR | | | | HENDERSON | NV | 89052-5603 |
| BONNER, MARY E | 3085 N GENESEE RD APT 228 | | | | FLINT | MI | 48506-2192 |
| BONNER, MARY E | APT 228 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2192 |
| BONNER, MARY L | PO BOX 1013 | | | | SOMERSET | KY | 42502-1013 |
| BONNER, MATTIE W | 530 BARNES ST | | | | TUPELO | MS | 38804-2150 |
| BONNER, MATTIE W | 530 W BARNES ST | | | | TUPELO | MS | 38804-2150 |
| BONNER, MELBA B | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 |
| BONNER, MELVIN R | 207 W 2ND ST | | | | LOWRY CITY | MO | 64763-9573 |
| BONNER, NATHAN J | 156 FREEDOM WAY | | | | MADISON | AL | 35758-6224 |
| BONNER, NATHAN JOHN | 156 FREEDOM WAY | | | | MADISON | AL | 35758-6224 |
| BONNER, NEAL | 16836 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| BONNER, ONA B | 2939 SUNNY DR. | | | | BEAVERCREEK | OH | 45434-6333 |
| BONNER, ONA B | 2939 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |
| BONNER, PATRICIA J | 2349 SW MADRID RD | | | | PORT ST LUCIE | FL | 34953-2114 |
| BONNER, PAUL J | 8174 N PORT | | | | GRAND BLANC | MI | 48439-8062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNER, PHILLIP A | 3134 44TH PL E | | | | TUSCALOOSA | AL | 35405-4514 |
| BONNER, PHILLIP A | 81 DORIS LN | | | | REFORM | AL | 35481 |
| BONNER, PHILLIP L | 5017 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426 |
| BONNER, PHILLIP L | 4872 BIDDISON AVE | | | | DAYTON | OH | 45426-2002 |
| BONNER, PHYLLIS J | 26454 KITCH ST | | | | INKSTER | MI | 48141-2637 |
| BONNER, PHYLLIS J | 26454 KITCH | | | | INKSTER | MI | 48141-2637 |
| BONNER, RALPH E | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| BONNER, RAY | 11810 E JEFFERSON RD | | | | WHEELER | MI | 48662-9790 |
| BONNER, REBECCA M | PO BOX 83 | | | | FLINT | MI | 48501-0083 |
| BONNER, RICHARD | 3425 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| BONNER, RICHARD M | 25333 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-1048 |
| BONNER, RICHARD M | 11241 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3550 |
| BONNER, RICHARD MICHAEL | 25333 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-1048 |
| BONNER, RICHARD NOLAN | 408 PARROT ST | | | | DAYTON | OH | 45410-2249 |
| BONNER, ROBERT E | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| BONNER, ROBERT L | 7923 EMERALD CANYON CV | | | | FORT WAYNE | IN | 45825-7402 |
| BONNER, RON | 2100 UPLAND ST | | | | ROCK SPRINGS | WY | 82901-4041 |
| BONNER, RON | 2100 UPLAND STREET | | | | ROCK SPRINGS | WY | 82901 |
| BONNER, RONALD | 2320 FRANKLINS CHANCE CT | | | | FALLSTON | MD | 21047-1323 |
| BONNER, RONALD J | 1355 JACKSON SCHOOLHOUSE RD | | | | PASCOAG | RI | 02859-2209 |
| BONNER, RONALD J | 8523 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9712 |
| BONNER, RONALD L | 8523 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9712 |
| BONNER, ROSANNA | 1811 AVENUE A | | | | FLINT | MI | 48505-4611 |
| BONNER, ROSANNA | 1811 AVE A | | | | FLINT | MI | 48505-4611 |
| BONNER, ROSEMARY | 30-11 PARSONS BOULEVARD | | | | FLUSHING | NY | 11354 |
| BONNER, SANDRA M | 3540 WHITETAIL DR E | | | | LEXINGTON | OH | 44904-9226 |
| BONNER, SHERILYN D | 1834 VALCON AVE | | | | COLUMBUS | OH | 43207-1673 |
| BONNER, STANLEY | 5220 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3229 |
| BONNER, STEPHEN M | 424 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2019 |
| BONNER, TERRY M | 38189 MCDONALD DR | | | | ROMULUS | MI | 48174 |
| BONNER, THOMAS G | 29369 ROCKWOOD AVE | | | | PAOLA | KS | 66071-5710 |
| BONNER, TONYA M | 6234 SAYLER PARK | | | | LITHONIA | GA | 30058 |
| BONNER, VIRGINIA C | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| BONNER, VIRGINIA C | P.O. BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| BONNER, WALTER | 1089 SHERRINGTON DR | | | | STONE MOUNTAIN | GA | 30083-5339 |
| BONNER, WARDELL | 4114 STILLWATER DR | | | | DULUTH | GA | 30096-5592 |
| BONNER, WILLIAM B | PO BOX 1038 | | | | BATESVILLE | MS | 38606-1038 |
| BONNER, WILLIAM N | 4265 N MOLE RD | | | | LINCOLN | MI | 48742-9523 |
| BONNER, WILLIE | PO BOX 53344 | | | | INDIANAPOLIS | IN | 46253-0344 |
| BONNER, WILLIE | 9809 KAREN AVE | | | | CALIF CITY | CA | 93505-1308 |
| BONNER, WILLIE | 1321 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| BONNER, WILMER D | PO BOX 352 | | | | MANSFIELD | TX | 76063-0352 |
| BONNER, WINNIE F | 7831 S STATE ROAD 19 | | | | PERU | IN | 46970-7701 |
| BONNER, YULE | 1140 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| BONNER, YULE E | 3601 CORNELL DR | | | | DAYTON | OH | 45406-3704 |
| BONNER-HARRIS, ERICA Y | 2174 CANFIELD RD. REAR | | | | YOUNGSTOWN | OH | 44511 |
| BONNES CAROLINE | BONNES, CAROLINE | FARMERS INSURANCE | 6518 ANTELOPE ROAD | | CITRUS HEIGHTS | CA | 95621 |
| BONNES CAROLINE | HULLET, JANICE | FARMERS INSURANCE | 6518 ANTELOPE ROAD | | CITRUS HEIGHTS | CA | 95621 |
| BONNES, CAROLINE | FARMERS INSURANCE | 6518 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95621-1077 |
| BONNES, KEITH A | 7397 120TH AVE | | | | HOLLAND | MI | 49424-9427 |
| BONNESS, DONALD A | 924 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| BONNESS, WILFRED R | 1740 KING RD | | | | HINCKLEY | OH | 44233-9775 |
| BONNET JR, ROBERT | 15 BARBERS LN | | | | CAPE MAY COURT HOUSE | NJ | 08210-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNET, ROSEMARY | 680 SUFFOLK CIR | | | | NOKOMIS | FL | 34275-1637 |
| BONNETT MICHELLE | BONNETT, JANE | 6056 COUNTRY ROAD 41 | | | FARMINGTON | NY | 14425-8938 |
| BONNETT MICHELLE | BONNETT, MICHELLE | 6056 COUNTY ROAD 41 | | | FARMINGTON | NY | 14425 |
| BONNETT, CARROLL E | 2347 NARROWS RD | | | | LOGANTON | PA | 17747-9400 |
| BONNETT, CRAIG E | 3011 FRAZIER CT | | | | DECATUR | GA | 30033-1829 |
| BONNETT, DENNIS M | 1293 CIRCLE DR | APT 208 | | | PONTIAC | MI | 48340-1540 |
| BONNETT, ELAINE | 6290 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9299 |
| BONNETT, GAYLE G | 3660 LAKEWOOD DR | | | | WATERFORD TOWNSHIP | MI | 48329-3946 |
| BONNETT, GRETTA D | 15735 WARD ST | | | | DETROIT | MI | 48227-4080 |
| BONNETT, GRETTA D | 9873 HALLS FERRY RD | | | | ST LOUIS | MO | 63135-4048 |
| BONNETT, JAMES A | 5923 OAK GROVE CT | | | | LIBERTY TWP | OH | 45011-9369 |
| BONNETT, JANE | 6056 COUNTRY ROAD 41 | | | | FARMINGTON | NY | 14425-8938 |
| BONNETT, JOHN H | 79 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| BONNETT, KERRY K | 3402 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| BONNETT, KERRY KENDALL | 3402 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| BONNETT, MICHELLE | 6056 COUNTY ROAD 41 | | | | FARMINGTON | NY | 14425-8938 |
| BONNETT, RONALD C | 97 WEBB ST | | | | LOCKPORT | NY | 14094-4235 |
| BONNETT, SHIRLEY B | 5203 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| BONNETT, VONDA L | 609 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| BONNETTE AUDRIE | 97 SOBRANTE RD | | | | BELTON | TX | 76513 |
| BONNETTE, LESLIE A | 2505 KY HIGHWAY 698 | | | | STANFORD | KY | 40484-9441 |
| BONNEVAL ALBERT (ESTATE OF) (659058) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BONNEVAL ALBERT (ESTATE OF) (659519) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BONNEVAL, ALBERT | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BONNEVIE, RICHARD E | PO BOX 644 | | | | BARRE | MA | 01005-0644 |
| BONNEVILLE COUNTY TREASURER | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402-3582 |
| BONNEVILLE INTERNATIONAL CORP | BRUCE REESE | 55 NORTH 300 WEST | | | SALT LAKE CITY | UT | 84101 |
| BONNEVILLE, GERALD D | 5545 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-3023 |
| BONNEVILLE, PATRICIA J | 8 HAROLD DR | | | | BURNSVILLE | MN | 55337-2738 |
| BONNEWELL SHIRLEY | ATTN JOYCE DANIELS | 400 RENAISSANCE CTR | MAIL CODE 482-026-601 | | DETROIT | MI | 48265-4000 |
| BONNEWELL, ALICE | 535 MT HOPE AVE | | | | ROCHESTER | NY | 14620 |
| BONNEWELL, DEBRA K | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| BONNEWELL, DEWEY J | 5889 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| BONNEWELL, DORIS M | 788 HURRICANE CREEK RD | | | | STEWART | TN | 37175-4031 |
| BONNEWELL, JOHN W | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| BONNEWELL, MARK W | 711 LICK BRANCH RD | | | | GLASGOW | KY | 42141-9407 |
| BONNEWELL, MARK WAYNE | 711 LICK BRANCH RD | | | | GLASGOW | KY | 42141-9407 |
| BONNEWELL, RICHARD A | 535 MT HOPE AVE | | | | ROCHESTER | NY | 14620 |
| BONNEWELL, SHIRLEY B | | | | | | | |
| BONNEWITZ, LARRY D | 101 S TRACY DR | | | | CLINTON | MO | 64735-2400 |
| BONNEY | | | | | | | |
| BONNEY AUTOMOTIVE | 640 BOSTON AVE | | | | MEDFORD | MA | 02155-1363 |
| BONNEY BUSHEE | 5935 76TH ST SE | | | | CALEDONIA | MI | 49316-8207 |
| BONNEY SMITH | 4178 EMERALD ST | | | | OAKLAND | CA | 94609-2637 |
| BONNEY, ANITA M | 1100 ORCHARD DR | | | | THREE RIVERS | MI | 49093-1028 |
| BONNEY, BILLY M | 1902 N CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75050-1801 |
| BONNEY, DEAN C | 24180 ALSTON AVE | | | | PELKIE | MI | 49958-9293 |
| BONNEY, DONN C | 22580 KIVIRANTA RD | | | | PELKIE | MI | 49958-9232 |
| BONNEY, DORIS J | 4740 WEBBER AVE NE | | | | GRAND RAPIDS | MI | 49525-9761 |
| BONNEY, DOUGLAS J | 6087 RIVER RD | | | | FLUSHING | MI | 48433-2507 |
| BONNEY, EVELYN A | 4509 W PHLOX LN | | | | BLOOMINGTON | IN | 47403-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNEY, MARY J | 3755 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49525-2237 |
| BONNEY, TODD A | 4530 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9038 |
| BONNHEIM, JACQUELINE L | 8516 SWANANOAH RD | | | | DALLAS | TX | 75209-2840 |
| BONNI BROWN | 5 COLONIAL AVE | | | | WILMINGTON | DE | 19805-5201 |
| BONNICI CHESTER A (355704) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONNICI, CHARLES C | 9217 COLORADO ST | | | | LIVONIA | MI | 48150-3771 |
| BONNICI, CHARLES J | 1568 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9117 |
| BONNICI, CHESTER A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONNICI, JAMES J | 1660 RIVER RD APT 9 | | | | MARYSVILLE | MI | 48040-1859 |
| BONNICI, JAMES M | 360 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1513 |
| BONNICI, RONALD W | 18703 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| BONNICI, STELLA C | 21040 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2821 |
| BONNICI, STELLA C | 21040 POWERS | | | | DEARBORN HEIGHTS | MI | 48125-2821 |
| BONNIE A CRAWFORD | 3907  RIDGE AVE. | | | | DAYTON | OH | 45414-5327 |
| BONNIE A MCCARTNEY | 10058  WHIPPOORILL RD. | | | | NEWTON FALLS | OH | 44444-9255 |
| BONNIE A WALDECK | 1027 CENTER STREET EAST | | | | WARREN | OH | 44481-9356 |
| BONNIE ADAMCZYK | 500 35TH ST | | | | BAY CITY | MI | 48708-8348 |
| BONNIE ADAMS | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048-4848 |
| BONNIE ADAMS | 5025 HILLSBORO PIKE | APT 6E | | | NASHVILLE | TN | 37215-3771 |
| BONNIE AKRIDGE | 14965 STATE HIGHWAY DD | | | | CAMPBELL | MO | 63933-8271 |
| BONNIE ALEY | 6221 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| BONNIE ALLEN | APT 108 | 2291 FARMER STREET | | | SAGINAW | MI | 48601-4664 |
| BONNIE AMBROSE | 12631 COYLE ST | | | | DETROIT | MI | 48227-2510 |
| BONNIE ANDERSON | 313 ELMO STREET | | | | CLEBURNE | TX | 76031-2220 |
| BONNIE APPELL | 7505 HERBST RD | | | | BRIGHTON | MI | 48114-9431 |
| BONNIE ARNSON | 412 WILSON AVE | | | | JANESVILLE | WI | 53548-5125 |
| BONNIE ATKINS | 115 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| BONNIE ATWOOD | RR 1 BOX 717 | | | | HARRAH | OK | 73045-7898 |
| BONNIE AUQUIER | 5032 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| BONNIE B BUSICK | 4572 NORTH PARK AVE | | | | WARREN | OH | 44483-1538 |
| BONNIE B COE | 24009 ERMINE ROAD | | | | ASTOR | FL | 32102 |
| BONNIE B GROOM | 1612  CULLINAN AVE. | | | | MASURY | OH | 44438-9778 |
| BONNIE B SHEPHERD | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BONNIE B TROXEL | 580 N J ST | | | | TILTON | IL | 61833-7404 |
| BONNIE B WHITTLE | 1109 VALLEY ST | | | | DAYTON | OH | 45404-2267 |
| BONNIE BADER | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| BONNIE BAGWELL | 503 N CARTER ST | | | | GREENTOWN | IN | 46936-1032 |
| BONNIE BAKER | 1850 W ALEX BELL RD | | | | DAYTON | OH | 45459-1106 |
| BONNIE BALABON | 14450 SOUTH BLVD LOT 1 | | | | SILVERHILL | AL | 36576-3352 |
| BONNIE BANKSON | 1414 N FOSTER AVE | | | | LANSING | MI | 48912-3313 |
| BONNIE BARNES | 2401 KELLAR AVE | | | | FLINT | MI | 48504-7102 |
| BONNIE BARNETT | 427 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5054 |
| BONNIE BARTSHE | 300 LANCELOT PLACE | | | | LANSING | MI | 48906-1639 |
| BONNIE BATEMAN | APT 109 | 2120 CENTRAL AVENUE | | | ANDERSON | IN | 46016-4390 |
| BONNIE BATES | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BONNIE BEASLEY | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BONNIE BEEKER | 4110 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4063 |
| BONNIE BENNETT | 9872 WILLIAM ST | | | | TAYLOR | MI | 48180-3754 |
| BONNIE BISEL | 332 KEVIN DR | | | | JACKSON | MI | 49202-3817 |
| BONNIE BISHOP | 5920 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9121 |
| BONNIE BITETTI | 590 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626 |
| BONNIE BLAYLOCK | 12271 VENICE BLVD | | | | FOLEY | AL | 36535-8105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE BLEVENS | 200 MEADOW LAKE DR APT 713 | | | | MOORESVILLE | IN | 46158-1882 |
| BONNIE BLUEMLEIN | 6111 9 MILE RD | | | | BENTLEY | MI | 48613-9627 |
| BONNIE BORTZ | 15 SAMANTHA WAY | | | | CHEEKTOWAGA | NY | 14227-3621 |
| BONNIE BOSLEY | PO BOX 157 | | | | WEST FARMINGTON | OH | 44491-0157 |
| BONNIE BOWERS | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| BONNIE BOX | 3028 ARLENE CT | | | | AUBURN HILLS | MI | 48326-1600 |
| BONNIE BOYD | 504 EAST 49TH STREET | | | | ANDERSON | IN | 46013-4806 |
| BONNIE BRATTON | 3810 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-1811 |
| BONNIE BRAZEAL | 6427 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BONNIE BREEZEWOOD | 2700 ELIZABETH LAKE APT 302 | | | | WATERFORD | MI | 48328-3266 |
| BONNIE BRIDGES | 460 PEERLESS RD | | | | BEDFORD | IN | 47421-1544 |
| BONNIE BRITT | 1348 US 224 | | | | NEW LONDON | OH | 44851 |
| BONNIE BROWN | 1040 WHITE AVE | | | | BROWNSBURG | IN | 46112-1720 |
| BONNIE BROWN | 4660 ROWENA ST | | | | COMMERCE TWP | MI | 48382-3958 |
| BONNIE BROWN | 11535 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| BONNIE BROWN | 111 EVERGREEN DR | | | | COLUMBIA | LA | 71418-4768 |
| BONNIE BROWN | 290 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8704 |
| BONNIE BRUFF | 1351 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4439 |
| BONNIE BRUNER | PO BOX 82 | 5400 WEST BEECHER | | | OSSEO | MI | 49266-0082 |
| BONNIE BRYAN | 6384 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| BONNIE BRYANT | 6824 N STATE ROAD 19 | | | | KOKOMO | IN | 46902-9418 |
| BONNIE BRYANT | 903 NORTH DWIGHT AVENUE | | | | DALLAS | TX | 75211-1227 |
| BONNIE BUFFHAM | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BONNIE BUICE | 1925 PILGRIM MILL CIR | | | | CUMMING | GA | 30041-4837 |
| BONNIE BURDETTE-WOOD | 849 EASTLAKE CT | | | | OXFORD | MI | 48371-6802 |
| BONNIE BURFORD | 308 LINGER LN | | | | SUN CITY CENTER | FL | 33573-6258 |
| BONNIE BURKHARDT | 1500 BAYBERRY PARK CIR | | | | CANTON | MI | 48188-5241 |
| BONNIE BURKHEAD | 14636 ADIOS PASS | | | | CARMEL | IN | 46032-1181 |
| BONNIE BURKS | 229 MAPLE DR | | | | HERMITAGE | PA | 16148-2667 |
| BONNIE BURNLEY | PO BOX 883 | | | | ADRIAN | MI | 49221-0883 |
| BONNIE BURR | 214 39TH ST NE | | | | BRADENTON | FL | 34208-5469 |
| BONNIE BURTON | 24976 HUNTER LN | | | | FLAT ROCK | MI | 48134-1844 |
| BONNIE BUSBY | 4098 FAIR RIVER DR | | | | SONTAG | MS | 39665-7002 |
| BONNIE BUSICK | 4572 N PARK AVE | | | | WARREN | OH | 44483-1538 |
| BONNIE BUTLER | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BONNIE BUTLER | 1612 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| BONNIE BUTLER | 5031 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3905 |
| BONNIE BYRNE | 2256 E 100 N | | | | ANDERSON | IN | 46012-9670 |
| BONNIE C CLINE | 270 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| BONNIE C MARCUM | 150 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| BONNIE CAIL | 371 W RAHN RD | | | | DAYTON | OH | 45429-2063 |
| BONNIE CALLIHAN | 516 SHERMAN AVE | | | | NILES | OH | 44446-1460 |
| BONNIE CAMPBELL | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| BONNIE CARLEY | 13018 E C AVE | | | | HICKORY CRNRS | MI | 49060-9575 |
| BONNIE CARLONI | 6311 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3230 |
| BONNIE CARR | 351 N SQUIRREL RD LOT 180 | | | | AUBURN HILLS | MI | 48326-4053 |
| BONNIE CARR | 13702 FERN TRAIL DRIVE | | | | NORTH FORT MYERS | FL | 33903-7202 |
| BONNIE CARROLL | 7001 142 N AVE LOT 302 | | | | LARGO | FL | 33771 |
| BONNIE CARTER | 8753 VINE ST | | | | BELLEVILLE | MI | 48111 |
| BONNIE CASSIDY | PO BOX 121 | | | | WELLSVILLE | OH | 43968-0121 |
| BONNIE CASTLE | PO BOX 74 | | | | ROANOKE | IN | 46783-0074 |
| BONNIE CAUDILL | 923 CANNONDALE AVE | | | | XENIA | OH | 45385-5382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE CAUDILL | 1052 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342-3873 |
| BONNIE CHAMBERS | 4335 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| BONNIE CHANDLER | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| BONNIE CHANG | 9094 NORTHPOINTE RIDGE | | | | BRIGHTON | MI | 48114-4989 |
| BONNIE CHASE | 1601 S SANDHILL RD UNIT 52 | | | | LAS VEGAS | NV | 89104-4727 |
| BONNIE CHASE | 8421 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| BONNIE CHESIER TTEE BONNIE | CHESHIER LVG TRUST DTD 5/14/96 | 2020 OLD GREENSBORO RD | | | JONESBORO | AR | 72401 |
| BONNIE CHRISMAN | 4515 GRAHAM RD UNIT 129 | | | | HARLINGEN | TX | 78552-2015 |
| BONNIE COBB | 2092 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| BONNIE COCHRAN | 129 BAYVIEW DR | | | | SAINT LOUIS | MO | 63135-2803 |
| BONNIE COE | PO BOX 617316 | | | | ORLANDO | FL | 32861-7316 |
| BONNIE COLE | 16765 TOWER DR | | | | MACOMB | MI | 48044-2081 |
| BONNIE COLE | 2148 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| BONNIE COLE | 13350 PARKWAY BLVD | | | | CARLETON | MI | 48117-9224 |
| BONNIE COLLIER | PO BOX 766 | | | | ANDERSON | IN | 46015-0766 |
| BONNIE COLLIER | 2430 S HARTFORD AVE | | | | BOLIVAR | MO | 65613-2483 |
| BONNIE COLLINS | 6537 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3516 |
| BONNIE CONE | 1110 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7546 |
| BONNIE CONNELL | 765 CLEVELAND STREET | | | | TITUSVILLE | FL | 32780-6459 |
| BONNIE COOPER | 1822 REIDSVIEW | | | | WHITE LAKE | MI | 48383-3350 |
| BONNIE CORREA | 35570 MORLEY PL | | | | FREMONT | CA | 94536-3327 |
| BONNIE CRAIG | 2087 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9317 |
| BONNIE CRAIG | 16117 FROST DR | | | | HUDSON | FL | 34667-4113 |
| BONNIE CRAIG | 3262 W QUIMBY RD | | | | HASTINGS | MI | 49058-8692 |
| BONNIE CRAWFORD | 402 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1611 |
| BONNIE CRAWFORD | 3907 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| BONNIE CRISS | 9 WYN DR | | | | BROOKFIELD | OH | 44403-9634 |
| BONNIE CRISWELL | 10462 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6763 |
| BONNIE CROSS | 205 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6142 |
| BONNIE CROWE | 9239 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| BONNIE CRUTCHFIELD | PO BOX 5118 | | | | MANSFIELD | OH | 44901-5118 |
| BONNIE CUNKLE | 104 POWERS ST | | | | HOMER | MI | 49245-9783 |
| BONNIE CURLEE | 1860 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60403-2092 |
| BONNIE CUSTER | 151 YANKIBILLY LN | | | | MC MINNVILLE | TN | 37110-5038 |
| BONNIE D COLE | 2148 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| BONNIE D HARTLEY | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511-3242 |
| BONNIE D PEACOCK | 1197 RYDALE | | | | DAYTON | OH | 45405-1513 |
| BONNIE DAVENPORT | 5118 WALDORF RD | | | | DELTON | MI | 49046-8306 |
| BONNIE DAVIS | 1013 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| BONNIE DAVIS | 1237 S COURTRIGHT ST | | | | ANAHEIM | CA | 92804-4809 |
| BONNIE DAVIS | 1222 JAYNE DR | | | | KOKOMO | IN | 46902-6126 |
| BONNIE DAVIS-STRUTHERS | 1683 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| BONNIE DELAQUILA | 3986 VALACAMP AVE SE | | | | WARREN | OH | 44484-3315 |
| BONNIE DELLARCO | 2005 APRICOT DR | | | | DELTONA | FL | 32725-3267 |
| BONNIE DELROSE | 900 MASON AVE | | | | JOLIET | IL | 60435-5904 |
| BONNIE DENTON | APT 91 | 38045 10TH STREET EAST | | | PALMDALE | CA | 93550-1944 |
| BONNIE DERISLEY | 402 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| BONNIE DERRYBERRY | 14944 RANDOLPH DR | | | | FORT MYERS | FL | 33905-4720 |
| BONNIE DESANDER | 2084 S BRABANT | | | | BURT | MI | 48417-9411 |
| BONNIE DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| BONNIE DICKERSON | 11988 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9780 |
| BONNIE DIERICH | 182 BACON RD | | | | SAGINAW | MI | 48609-5130 |
| BONNIE DILLON | 29436 HAWLEY RD | | | | SULLIVAN | OH | 44880-9602 |
| BONNIE DIMITRY | 8001 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE DINNINGER | 2817 NORTHEAST 18TH AVENUE | | | | OCALA | FL | 34470-3739 |
| BONNIE DOLMAN | 152 VALE AVE | | | | MANSFIELD | OH | 44902-7234 |
| BONNIE DUNLAP | 989 MCCANEY MILL RD | | | | HURON | TN | 38345-9631 |
| BONNIE DUNMIRE | 965 CHESTERFIELD DR | | | | NAPOLEON | OH | 43545-2258 |
| BONNIE E NEWSON | 20422 16 PL NW | | | | SHORELINE | WA | 98177 |
| BONNIE E PLANCK | 1953 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 |
| BONNIE E SITES | P.O. BOX 261 | | | | OKEECHOBEE | FL | 34973-0261 |
| BONNIE E ZUCKSCHWERDT | 6132 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1013 |
| BONNIE EARNEST PERSONAL REP FOR WILLIAM J PAYNE | BONNIE EARNEST | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| BONNIE EBERHARDT | 208 RESERVE CIR | | | | WELLINGTON | OH | 44090-9353 |
| BONNIE EDWARDS | 3901 BROWN ST | | | | FLINT | MI | 48532-5278 |
| BONNIE ELFERS | W1277 ARBOR LK E | | | | LYNDON STATION | WI | 53944-9502 |
| BONNIE ELLISON | 2008 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2533 |
| BONNIE ERLBECK | 2521 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| BONNIE ERVIN | PO BOX 758 | | | | PECULIAR | MO | 64078-0758 |
| BONNIE EVERHART | 645 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9385 |
| BONNIE EWER | 905 WINDSONG TRL | | | | RICHARDSON | TX | 75081-4441 |
| BONNIE F KELLAR | 5913 30TH AVE W | | | | BRADENTON | FL | 34209-6902 |
| BONNIE F SPENCE | 1656 18TH ST | | | | WYANDOTTE | MI | 48192-3506 |
| BONNIE F WILLIAMS | 1705  DRAKE DR | | | | XENIA | OH | 45385-3958 |
| BONNIE F WITTE | 2648 SPENCE RD | | | | NEW CARLISLE | OH | 45344-9127 |
| BONNIE FAINES | 111 W 7TH AVE | | | | ROSELLE | NJ | 07203 |
| BONNIE FAY | 13H N GOSNELL ST | | | | GOSNELL | AR | 72315-5723 |
| BONNIE FERGUSON | 421 CONKEY DR | | | | FENWICK | MI | 48834-9680 |
| BONNIE FERGUSON | 2708 WHY 224 EAST | | | | TUCKERMAN | AR | 72473 |
| BONNIE FOREMAN | 2108 PRESTON LAKE DR | | | | TUCKER | GA | 30084-1388 |
| BONNIE FOSTER | 243 CLEMMER COURT | | | | BOYD | TX | 76023-8634 |
| BONNIE FOWLER | 11400 HIDDEN LAKE DR | | | | KANSAS CITY | MO | 64133-7409 |
| BONNIE FOX | 1538 AVENUE A | | | | FLINT | MI | 48503-1480 |
| BONNIE FRALEY | 5640 APPLECREEK WAY APT B | | | | ANDERSON | IN | 46013-5545 |
| BONNIE G BURKS | 229 MAPLE DRIVE | | | | HERMITAGE | PA | 16148 |
| BONNIE G ERLBECK | 2521 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| BONNIE G FRAKES | 2521 OAKBROOK DR | | | | KOKOMO | IN | 46902 |
| BONNIE G GRAY | 1913  MADISON ST | | | | FARRELL | PA | 16121-1312 |
| BONNIE G HOLLIDAY | 16888 HIGHWAY 52 | | | | BARNETT | MO | 65011-3370 |
| BONNIE G LEININGER | 1155 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| BONNIE GAITAN | 6535 RIVERRIDGE PL | | | | CASEVILLE | MI | 48725-9419 |
| BONNIE GALLAURESI | 120 HIAWATHA TRL | | | | LIVERPOOL | NY | 13088-4433 |
| BONNIE GANN | 497 MCCLANAHAN RD SE | | | | CLEVELAND | TN | 37323-8171 |
| BONNIE GARDINER | 6353 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1205 |
| BONNIE GARNER | 4945 MCCOY CIR | | | | CUMMING | GA | 30040-3845 |
| BONNIE GARRETT | 27091 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-6266 |
| BONNIE GELLER-GORMJAN | | | | | | | |
| BONNIE GEORGE | 4601 TALL TREE LN | | | | WHITE LAKE | MI | 48383-1673 |
| BONNIE GERLACH | 6293 NILES RD | | | | SAINT JOSEPH | MI | 49085-9682 |
| BONNIE GILLARD | 935 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| BONNIE GILMAN | PO BOX 481 | | | | LESLIE | MI | 49251-0481 |
| BONNIE GILSON | 4788 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| BONNIE GIPSON | 317 OREGON TRL | | | | MONROE | LA | 71202-3723 |
| BONNIE GOODING | 2627 E ARAGON AVE | | | | KETTERING | OH | 45420-3705 |
| BONNIE GOODMAN | 2335 DAVID ST | | | | SAGINAW | MI | 48603-4113 |
| BONNIE GRASS | 2035 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| BONNIE GRAVES | 26299 SHUMANS WAY | | | | SOUTH LYON | MI | 48178-8613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE GRAY | 1913 MADISON ST | | | | FARRELL | PA | 16121-1312 |
| BONNIE GREEK | 4870 ROELLEN NEWBERN RD | | | | NEWBERN | TN | 38059-4208 |
| BONNIE GREEN | 155 HUNT RD | | | | MACKS CREEK | MO | 65786-9122 |
| BONNIE GRIFFIN | 6143 EVERWOOD RD | | | | TOLEDO | OH | 43613-1235 |
| BONNIE GROOM | 1612 CULLINAN AVE | | | | MASURY | OH | 44438-9778 |
| BONNIE GROSS | 8550 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| BONNIE GROVER | 612 BIRCH ST | PO BOX 118 | | | LUTHER | MI | 49656-9012 |
| BONNIE GRUBAUGH | 271 YORK HARBOR CT | | | | SPRINGPORT | MI | 49284-9530 |
| BONNIE GRUBBS | 22801 GARY LN | | | | SAINT CLAIR SHORES | MI | 48080-2518 |
| BONNIE GUERRIERE | 75 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| BONNIE GUMMERE | 0-125468TH AVENUE N.W. | | | | GRAND RAPIDS | MI | 49544 |
| BONNIE H SICKLE | 819 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8408 |
| BONNIE HACKLEY | 122 STAGE AVE | | | | PAINESVILLE | OH | 44077-3052 |
| BONNIE HAKE | 5174 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| BONNIE HAMMAKER | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 |
| BONNIE HANLIN | 5225 STATE HIGHWAY 172 | | | | GANADO | TX | 77962-8523 |
| BONNIE HANSON | HC63 | BOX 1777 | | | CHALLIS | ID | 83226 |
| BONNIE HARE | 6479N HARVARD AVE # G | | | | MOUNT MORRIS | MI | 48458 |
| BONNIE HARRELL | 5605 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4142 |
| BONNIE HARRIS | 4161 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| BONNIE HARRIS | 1004 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| BONNIE HARRIS | 812 CURTIS DR | | | | PENNSVILLE | NJ | 08070-2154 |
| BONNIE HARRIS | 726 JONES POINT BEACH RD | | | | LANEVIEW | VA | 22504-2072 |
| BONNIE HARRIS TEAGUE | 5325 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| BONNIE HARROUN | 6715 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| BONNIE HARTLEY | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511-3242 |
| BONNIE HAVILAND | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| BONNIE HAWKINS | PO BOX 525 | | | | HARDY | AR | 72542-0525 |
| BONNIE HAYES | 9186 NEWTON CONEHATTA RD | | | | LAWRENCE | MS | 39336-5813 |
| BONNIE HAYNES | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| BONNIE HAYNES | 51 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| BONNIE HEATH | 2722 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| BONNIE HEAVENER | 551 COUNTY ROAD 545 | | | | RIPLEY | MS | 38663-8849 |
| BONNIE HECK | 981 WESTWOOD DR | | | | MONROE | MI | 48161-1887 |
| BONNIE HEFLIN | 2207 MOHR DR | | | | KOKOMO | IN | 46902-2511 |
| BONNIE HEHRER | 2A BLOSSOM DR | | | | NORWALK | OH | 44857 |
| BONNIE HELBER | 4619 BASHAM LN | | | | SUNBURY | OH | 43074-9621 |
| BONNIE HENRY | 939 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1246 |
| BONNIE HENSLER | 1527 ROSEDALE DR | | | | O FALLON | MO | 63366-1154 |
| BONNIE HERRERA | 2500 MANN RD LOT 37 | | | | CLARKSTON | MI | 48346-4243 |
| BONNIE HERRICK | 40 ASTER CT | | | | NEW LONDON | OH | 44851-1175 |
| BONNIE HERRMANN | 206 E TEMPLE ST | | | | COLUMBIA | IL | 62236-1208 |
| BONNIE HEWITT | 1364 S SANDSTONE CREEK RD | | | | JACKSON | MI | 49201-7900 |
| BONNIE HNATIUK | 6159 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| BONNIE HOILAND | 804 BLUFFCREEK LN APT 127 | | | | ARLINGTON | TX | 76006 |
| BONNIE HOLLEMAN | 1388 HAMMERBURD CT | | | | FLINT | MI | 48507 |
| BONNIE HOLLIDAY | 16888 HIGHWAY 52 | | | | BARNETT | MO | 65011-3370 |
| BONNIE HOLT | PO BOX 267 | | | | BELMONT | WV | 26134-0267 |
| BONNIE HONEYCUTT | 4015 CATHERINE AVE | | | | NORWOOD | OH | 45212-4029 |
| BONNIE HONG | 51 ANNE MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| BONNIE HOOT | 2338 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| BONNIE HOWARD | 316 PEARL STREET | | | | ANDERSON | IN | 46017-1609 |
| BONNIE HOWELL | 1319 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE HUBER | 10975 COUNTY RD 900 S | | | | CONVERSE | IN | 46919 |
| BONNIE HUDSON | 23468 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9617 |
| BONNIE HUGO | 204 JULIET CT | | | | CEDAR HILL | MO | 63016-2921 |
| BONNIE HYDE | 4390 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| BONNIE INGLEDUE | 21 BROOKWEST CV | | | | CABOT | AR | 72023-3353 |
| BONNIE INKSTER | 2185 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3445 |
| BONNIE ISAAC | 215 W SOUTH ST APT D30 | | | | DAVISON | MI | 48423-1583 |
| BONNIE J & GEORGE W KOFRON | 291 COLONIAL HERITAGE | | | | DOYLESTOWN | PA | 18901 |
| BONNIE J AND GARLAND REYNOLDS JR | C/O ANDREW J HILL III ESQ | BLASINGAME, BURCH, GARRARD & ASHLEY PC | 440 COLLEGE AVENUE | PO BOX 832 | ATHENS | GA | 30603 |
| BONNIE J BENNETT | 6360 BUNTON RD APT 4 | | | | YPSILANTI | MI | 48197-7082 |
| BONNIE J BOLING | 202 NE 82ND TERR | | | | KANSAS CITY | MO | 64118 |
| BONNIE J BRUMFIELD | 520   MICHAEL PLACE | | | | TIPP CITY | OH | 45371-1227 |
| BONNIE J BUTLER | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BONNIE J CRANE | 2437  RIDGE RD E | | | | ROCHESTER | NY | 14622-2746 |
| BONNIE J DAVIS | 1237 S COURTRIGHT ST | | | | ANAHEIM | CA | 92804-4809 |
| BONNIE J HAKE | 5174  CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| BONNIE J HOWARD | 9979 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| BONNIE J JONES | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| BONNIE J LAMANNA | 301   POTOMAC | | | | YOUNGSTOWN | OH | 44507-1956 |
| BONNIE J MCGUIRE | 6206 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4640 |
| BONNIE J MICHAELS | PO BOX 70 | 316 HIGH ST | | | WILSON | NY | 14172-0070 |
| BONNIE J POWELL | 11598 HIGHLAND HILLS RD | | | | HILLSBORO | OH | 45133-9370 |
| BONNIE J RAGNONE | PO BOX 320024 | | | | FLINT | MI | 48532-0001 |
| BONNIE J READ | 5381 E COLORADO AVE | | | | DENVER CO | CO | 80222 |
| BONNIE J REYNOLDS | C/O ANDREW J HILL III ESQ | BLASINGAME, BURCH, GARRARD & ASHLEY PC | 440 COLLEGE AVENUE | PO BOX 832 | ATHENS | GA | 30603 |
| BONNIE J SHIELDS | 3007 PALMER DR APT 9 | | | | JANESVILLE | WI | 53546-2325 |
| BONNIE J THACKER | 115   EAST COTTAGE AVENUE | | | | W CARROLLTON | OH | 45449-1456 |
| BONNIE J VICK | 837 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| BONNIE J VOLZ | 70 S MILLER ST | | | | SEBEWAING | MI | 48759-1308 |
| BONNIE J WALKER | 1437 GLENN ABBEY DR. | | | | KETTERING | OH | 45420-1387 |
| BONNIE J. AND GARLAND REYNOLDS | C/O ANDREW J. HILL III., ESQ. | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C | 440 COLLEGE AVENUE | P.O. BOX 832 | ATHENS | GA | 30603 |
| BONNIE J. REYNOLDS | C/O ANDREW J. HILL III., ESQ. | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C | 440 COLLEGE AVENUE | P.O. BOX 832 | ATHENS | GA | 30603 |
| BONNIE JACKSON | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8757 |
| BONNIE JACOBSEN | 2053 I I RD | | | | GARDEN | MI | 49835 |
| BONNIE JAMES | 1245 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| BONNIE JANKOWSKI | 10516 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| BONNIE JASKELAINEN | 1294 LEHIGH STATION RD R | | | | HENRIETTA | NY | 14467 |
| BONNIE JASKELAINEN-KASE | 1294 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9200 |
| BONNIE JENSEN | 5110 BERRYESSA ST | | | | OCEANSIDE | CA | 92056-7279 |
| BONNIE JEWELL | 2586 SYMINGTON AVE. X | | | | COLUMBUS | OH | 43204 |
| BONNIE JOHNSON | 6822 WINFIELD RD | | | | OVID | MI | 48866-8608 |
| BONNIE JOHNSON | 8573 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |
| BONNIE JOHNSON | 7504 OAK TREE LN | | | | SPRING HILL | FL | 34607-2325 |
| BONNIE JONES | 6402 PRAIRIE LAWN | | | | WATERFORD | MI | 48329-2971 |
| BONNIE JONES | 1147 SOUTH BLVD E | | | | ROCHESTER HILLS | MI | 48307-5453 |
| BONNIE JONES | 275 UNION SQUARE RD | | | | OXFORD | PA | 19363-4020 |
| BONNIE JONES | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| BONNIE JORDAN | 414 LANCER LN | | | | LANSING | MI | 48906-1649 |
| BONNIE JORGENSON | 1207 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1101 |
| BONNIE JOY | 11893 ALPS RD | | | | LYNDONVILLE | NY | 14098-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE JUSTICE | PO BOX 17 | | | | FOREST HILLS | KY | 41527-0017 |
| BONNIE K COLLAZO | 101   HOMETOWN | | | | BROCKPORT | NY | 14420 |
| BONNIE K DESANDER | 2084 S BRABANT 9 | | | | BURT | MI | 48417 |
| BONNIE K GUERRIERE | 75   RUTLEDGE DR. | | | | YOUNGSTOWN | OH | 44505-4921 |
| BONNIE K LOGAN | 3004 RUST AVE | | | | SAGINAW | MI | 48601-3145 |
| BONNIE K MYS | 8478 LAKESIDE DR | | | | NEWAYGO | MI | 49337-8178 |
| BONNIE K ZEMKE | 1086 HAROLD CIRCLE | | | | ANN ARBOR | MI | 48103 |
| BONNIE KASE | 1294 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9200 |
| BONNIE KAUFMAN | 20 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| BONNIE KEELER | 622 W HIGH ST | | | | BELDING | MI | 48809-1134 |
| BONNIE KEGLER | 1150 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| BONNIE KEITH | 105 W SUNSET DR | | | | HALE | MO | 64643-7231 |
| BONNIE KELLAR | 4509 14TH ST W PMB 302 | | | | BRADENTON | FL | 34207-1429 |
| BONNIE KELLER | APT 406 | 500 SOUTH JEFFERSON STREET | | | MASON | MI | 48854-1674 |
| BONNIE KENDER | 5482 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| BONNIE KENDRICK | 2809 GENERAL MANEY CT | | | | LA VERGNE | TN | 37086-2761 |
| BONNIE KETCHERSIDE | 19941 OAK RIDGE ESTATE | | | | WARRENTON | MO | 63383 |
| BONNIE KEYS | 3149 POPLAR AVE | | | | WARREN | MI | 48091-2343 |
| BONNIE KIMBALL | 1724 MCGREGOR CT APT B | | | | BOWLING GREEN | KY | 42104-1017 |
| BONNIE KINGSLAND | 595 NORTHWOODS DRIVE | | | | CHILLICOTHE | OH | 45601-9334 |
| BONNIE KISNER | 3803 FEE FEE RD | | | | BRIDGETON | MO | 63044-2916 |
| BONNIE KLATT | 266 PERSHING DR | | | | SAINT MARYS | OH | 45885-1052 |
| BONNIE KLOTT | 5645 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| BONNIE KLUNDER | 539 HICKORY LN BOX 245 | | | | HOWARD CITY | MI | 49329 |
| BONNIE KNAPP | 9201 W 101ST ST 3 | | | | OVERLAND PARK | KS | 66212 |
| BONNIE KNISS | 48607 HICKORY LN | | | | MATTAWAN | MI | 49071-9732 |
| BONNIE KONONCHUK | 5117 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BONNIE KRONTZ | PO BOX 187 | | | | BLAKESLEE | OH | 43505-0187 |
| BONNIE KRUEGER | 816 S HILL PARK DR | | | | HOLLAND | OH | 43528-9647 |
| BONNIE L BAIN | 2487 CENTERVILLE ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2564 |
| BONNIE L CAIL | 371 WEST RAHN ROAD | | | | DAYTON | OH | 45429-2063 |
| BONNIE L CAUDILL | 923 CANNONDALE AVE | | | | XENIA | OH | 45385 |
| BONNIE L CRISS | 9 WYN DR. | | | | BROOKFIELD | OH | 44403-9634 |
| BONNIE L DAVIS STRUTHERS | 1683 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| BONNIE L DEAL | 603 BRENTWOOD ST | | | | TILTON | IL | 61833-8006 |
| BONNIE L EVANS | 4442   DERWENT DR | | | | DAYTON | OH | 45431-1010 |
| BONNIE L GILES | 453   HARRIET STREET | | | | DAYTON | OH | 45408-2023 |
| BONNIE L GOODING | 2627  E ARAGON AVE | | | | KETTERING | OH | 45420-3705 |
| BONNIE L GOUDY | 519 WOLF AVE | | | | ENGLEWOOD | OH | 45322 |
| BONNIE L GROOVER | PO BOX 387 | | | | ATTALLA | AL | 35954 |
| BONNIE L HACKLEY | 122 STAGE AVE | | | | PAINESVILLE | OH | 44077-3052 |
| BONNIE L HANEY | 1544  CHILI AVENUE | | | | ROCHESTER | NY | 14624-3245 |
| BONNIE L HOWARD | 514 GRUNDY RD | | | | SOMERSET | KY | 42501 |
| BONNIE L KELLY | 61 E PARKWOOD DR | | | | DAYTON | OH | 45405-3424 |
| BONNIE L KONONCHUK | 5117 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BONNIE L LARGENT | 211 E DELAWARE ST | | | | DECATUR | MI | 49045-1133 |
| BONNIE L LOWE | 210 WHISPIRING PINES | | | | SPRINGBORO | OH | 45066 |
| BONNIE L MARVIN | 230 SW 13TH CT | | | | CAPE CORAL | FL | 33991-1570 |
| BONNIE L MCINTOSH | 1411 N LINCOLN ST | | | | BAY CITY | MI | 48708-5462 |
| BONNIE L MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| BONNIE L MORGAN | 1411 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| BONNIE L MORRIS | 3313 CHRISTINE DR | | | | LANSING | MI | 48911-1314 |
| BONNIE L NICHOLSON | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE L NOBBE REV TRUST DTD 02/10/07 | C/O BONNIE NOBBE | 217 THOMAS LN | | | WATERLOO | IL | 62298 |
| BONNIE L ODA | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387-1102 |
| BONNIE L OSBORNE | 416 XENIA AVE APT K | | | | DAYTON | OH | 45410-1542 |
| BONNIE L SKIBO | 433 N HIGH ST | | | | CORTLAND | OH | 44410-1024 |
| BONNIE L STONE | 455 SHIRLEY ANNE DRIVE | | | | CENTERVILLE | OH | 45458 |
| BONNIE L STRAIGHT | 351 E ORVIS ST APT C | | | | MASSENA | NY | 13662-3489 |
| BONNIE L STURGILL | 6020 CHARLES GATE ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| BONNIE L SZABO | 8165 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9788 |
| BONNIE L WHITNEY | 73 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| BONNIE L WILSON-SCHULTE | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |
| BONNIE LACY | RR 1 BOX 263 | | | | ADRIAN | MO | 64720-9721 |
| BONNIE LAKE | 312 W CURLESS ST | | | | SWAYZEE | IN | 46986-9706 |
| BONNIE LAMAR | 69 CHURCH ST | | | | MARTINSVILLE | IN | 46151-1324 |
| BONNIE LANCUCKI | 43409 MOUND RD | | | | STERLING HTS | MI | 48314-2025 |
| BONNIE LANE | 3806 STATE HIGHWAY P | | | | HAYTI | MO | 63851-9142 |
| BONNIE LAPREE | 10 RIVERSIDE DR | | | | MASSENA | NY | 13662-3442 |
| BONNIE LARGENT | 211 E DELAWARE ST | | | | DECATUR | MI | 49045-1133 |
| BONNIE LATTERI | 2 PHLOX TER | | | | GLENWOOD | NJ | 07418-1654 |
| BONNIE LAURIA | 3913 MAES RD | | | | WEST BRANCH | MI | 48661-9691 |
| BONNIE LAWSON | 248 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1331 |
| BONNIE LEAKE JR | 13975 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| BONNIE LEBRON | 2443 TREVISO DR SE | | | | RIO RANCHO | NM | 87124-8945 |
| BONNIE LEE | 1406 JILL LN | | | | EXCELSIOR SPG | MO | 64024-9789 |
| BONNIE LEE | 13591 SE 127TH PL | | | | DUNNELLON | FL | 34431-8440 |
| BONNIE LEONARD | 4814 MIRROR LAKE DR | | | | POWDER SPRINGS | GA | 30127-4910 |
| BONNIE LESER | 31 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2932 |
| BONNIE LEVERT | 6799 LIGHTSEY RD | | | | CENTREVILLE | AL | 35042-6077 |
| BONNIE LEWIS | N2772 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| BONNIE LEWIS | 915 OLD HIGHWAY  30 E | | | | CENTERVILLE | TN | 37033 |
| BONNIE LEWIS | PO BOX 535 | | | | FOURMILE | KY | 40939-0535 |
| BONNIE LEWIS | 2420 E PIERSON RD | | | | FLINT | MI | 48506-1321 |
| BONNIE LEWIS | 5075 BRADY ST APT 104 | | | | SWARTZ CREEK | MI | 48473-1330 |
| BONNIE LINCOLN | PO BOX 1130 | | | | YOUNGSTOWN | OH | 44501-1130 |
| BONNIE LIND | 1255 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5462 |
| BONNIE LOCKLAR | 7031 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| BONNIE LOGAN | 3004 RUST AVE | | | | SAGINAW | MI | 48601-3145 |
| BONNIE LYNN | 2435 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2064 |
| BONNIE LYNN GEPFERT | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BONNIE M BURNLEY | PO BOX 883 | | | | ADRIAN | MI | 49221-0883 |
| BONNIE M DELLARCO | 2005 APRICOT DR. | | | | DELTONA | FL | 32725-3267 |
| BONNIE M DURBIN | 5203 W COURT ST | | | | FLINT | MI | 48532-4114 |
| BONNIE M MILLER | 11809 STATE ROUTE 70 | | | | SWAIN | NY | 14884-9749 |
| BONNIE M OLIVER | 905 TAYLOR ROAD | | | | GLENCOE | AL | 35905 |
| BONNIE M RENSING | BEVERLY M FISCHER JTTEN | 10390 S KRAXBERGER RD | | | CANBY | OR | 97013 |
| BONNIE M STEGALL | 522 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| BONNIE M TOWNSEND TTEE | 3081 NEWBURGH ST | | | | PORT CHARLOTTE | FL | 33952-6931 |
| BONNIE MACDONALD | 46 ELEY ST. | | | | KINGSTON | PA | 18704 |
| BONNIE MACK | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| BONNIE MACMILLAN | 2893 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1103 |
| BONNIE MADDEN | 5191 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE MADDOX | 6794 JACKSON TRAIL RD | | | | HOSCHTON | GA | 30548-2871 |
| BONNIE MAGERS | 120 NEWTON AVE | | | | JAMESTOWN | NY | 14701-3136 |
| BONNIE MALKOWSKI | 15598 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| BONNIE MARCUM | 150 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| BONNIE MARCUM | 251 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| BONNIE MARRIOTT | 707 SW MEADOWOOD DR | | | | GRAIN VALLEY | MO | 64029-8129 |
| BONNIE MARSHALL | 1201 N FRONT ST APT 511 | | | | HARRISBURG | PA | 17102-2810 |
| BONNIE MARSHALL | 5226 YAKIMA AVE | | | | TACOMA | WA | 98408-5746 |
| BONNIE MARTIN | 2330 W WALTON BLVD | | | | WATERFORD | MI | 48329-4432 |
| BONNIE MARTINSON | 5232 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| BONNIE MARTZ | 6469 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| BONNIE MARVIN | 230 SW 13TH CT | | | | CAPE CORAL | FL | 33991-1570 |
| BONNIE MASSENGILL | 603 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-1938 |
| BONNIE MAST | ROUTE 2 BOX 08735 CHRISTY RD. | | | | DEFIANCE | OH | 43512 |
| BONNIE MATTHEWS | 1242 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| BONNIE MC CARTHY | 59 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1718 |
| BONNIE MC CLOSKEY | 85 HUGHES AVE | | | | LAWRENCEVILLE | NJ | 08648-3765 |
| BONNIE MC CLOUD | 2204 WYOMING AVE SW | | | | WYOMING | MI | 49519-1632 |
| BONNIE MC ININCH | 829 HOLLY BUSH DRIVE | | | | HOLLY | MI | 48442-1371 |
| BONNIE MC MAHON | 5659 PARTRIDGE CIR | | | | WEST CHESTER | OH | 45069-1843 |
| BONNIE MCBEE | 2095 S PARENT ST | | | | WESTLAND | MI | 48186-4254 |
| BONNIE MCCARTNEY | 10058 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444-9255 |
| BONNIE MCCOMBS | 9152 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| BONNIE MCCOOL | PO BOX 6981 | | | | MOORE | OK | 73153-0981 |
| BONNIE MCCULLA | PO BOX 2336 | | | | LEBANON | TN | 37088-2336 |
| BONNIE MCCULLOUGH JR | 5424 KALMIA LN | | | | ALBANY | GA | 31705-5403 |
| BONNIE MCDERMITT | 3308 DAKOTA AVE | | | | FLINT | MI | 48506-3165 |
| BONNIE MCMINN | 404 CHURCH ST | | | | MACON | GA | 31217-3802 |
| BONNIE MCMULLEN | 6337 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| BONNIE MCNEW | 9422 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| BONNIE MEADORS | 22 ROCKHAVEN DR | | | | GLASTONBURY | CT | 06033-5304 |
| BONNIE MEARL NORROD | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| BONNIE MELTON | 1604 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| BONNIE MENEFEE | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| BONNIE MERRITT | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| BONNIE METTIE | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| BONNIE METZ | 1203 RIVER POINTE DR | | | | ALBANY | GA | 31701-4769 |
| BONNIE MICHAELS | PO BOX 70 | | | | WILSON | NY | 14172-0070 |
| BONNIE MILLER | 2099 TIMBERLANE RD | | | | HARRISON | MI | 48625 |
| BONNIE MILLER | APT 30B | G3100 MILLER ROAD | | | FLINT | MI | 48507-1334 |
| BONNIE MILLER | 1253 GRANDVIEW AVE | | | | NILES | OH | 44446-1231 |
| BONNIE MILLER | 11809 STATE ROUTE 70 | | | | SWAIN | NY | 14884-9749 |
| BONNIE MILLER | 1686 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9246 |
| BONNIE MILLER | 2070 S ALMONT AVE LOT 48 | | | | IMLAY CITY | MI | 48444-9633 |
| BONNIE MINARD | 3633 MUSHROOM BOX 94 | | | | SNOVER | MI | 48472 |
| BONNIE MINOTTI | 1722 DEVONSHIRE DR | | | | SALEM | OH | 44460-3624 |
| BONNIE MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| BONNIE MOGAN | 338 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1398 |
| BONNIE MOHN | 2936 HANCHETT ST | | | | SAGINAW | MI | 48604-2416 |
| BONNIE MONK | 17704 DRAYTON ST | | | | SPRING HILL | FL | 34610-7306 |
| BONNIE MONROE | 1866 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3240 |
| BONNIE MONTGOMERY | 9651 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8747 |
| BONNIE MOORE | 7190 ELM ST | | | | TAYLOR | MI | 48180-2215 |
| BONNIE MOORE | 1408 PECAN ST | | | | MONROE | LA | 71202-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE MORGAN | 1411 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| BONNIE MORPHEW | 55 GILL DR | | | | DANVILLE | IN | 46122-1033 |
| BONNIE MORRIS | 3313 CHRISTINE DR | | | | LANSING | MI | 48911-1314 |
| BONNIE MORROW | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| BONNIE MOSS | 20177 MCINTYRE ST | | | | DETROIT | MI | 48219-1220 |
| BONNIE MURPHY | 4083 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| BONNIE MURPHY | 2222 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| BONNIE MYJAK | 4101 S SHERIDAN RD LOT 4 | | | | LENNON | MI | 48449-9412 |
| BONNIE MYRACLE | 1605 TIMBERLAKE WILDERSVILLE RD | | | | LEXINGTON | TN | 38351-8574 |
| BONNIE MYS | 8478 LAKESIDE DR | | | | NEWAYGO | MI | 49337-8178 |
| BONNIE NAOMI | 90 SW 8TH AVE | | | | BOCA RATON | FL | 33486-4657 |
| BONNIE NEBLOCK | 11426 EDGEMERE TER | | | | ROSCOE | IL | 61073-8232 |
| BONNIE NEINER | 1910 N NEINER RD | | | | SANFORD | MI | 48657-9792 |
| BONNIE NELSON | 538 RALEIGH RD | | | | GALVESTON | IN | 46932-9404 |
| BONNIE NEWLAND | 5414 PARK RD | | | | ANDERSON | IN | 46011-9410 |
| BONNIE NEWMAN | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| BONNIE NICHOLSON | 1036 TONI DR | | | | DAVISON | MI | 48423-2800 |
| BONNIE NICHOLSON | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| BONNIE NIXON | 10100 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-9489 |
| BONNIE NORRIS | PO BOX 28731 | | | | COLUMBUS | OH | 43228-0731 |
| BONNIE NORTH | 3433 FOXBOROUGH CIR | | | | SAINT CHARLES | MO | 63301-4104 |
| BONNIE NORTHAM | 2353 CHARITY LN | | | | HAZEL GREEN | AL | 35750-9023 |
| BONNIE NUNLEY | 6259 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3257 |
| BONNIE O SHEA | 58 GREAT OAK LN | | | | PLEASANTVILLE | NY | 10570-2011 |
| BONNIE O WIGGINS | 5193 FREDONIA AVE | | | | DAYTON | OH | 45431-2066 |
| BONNIE OCHS | 2555 S 650 E | | | | MONTGOMERY | IN | 47558-5568 |
| BONNIE ODA | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387-1102 |
| BONNIE ORR | 4988 SPRING HILL DR | | | | SUGAR HILL | GA | 30518-4666 |
| BONNIE P DELAQUILA | 3986 VALACAMP S.E. | | | | WARREN | OH | 44484-3315 |
| BONNIE P DIAL   SEP IRA | SOUTHWEST SECURITIES INC | AS SEP IRA CUSTODIAN | P O BOX 1786 | | LONGVIEW | TX | 75606-1786 |
| BONNIE PACE | 1104 WILSON DR | | | | POCAHONTAS | AR | 72455-1431 |
| BONNIE PALASEK | 90 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| BONNIE PARSONS | 1119 SPRING MEADOW CT | | | | FRANKLIN | IN | 46131-7048 |
| BONNIE PATTERSON | 2325 N CLINTON ST | | | | SAGINAW | MI | 48602-5070 |
| BONNIE PAULUN | 2303 CHARLOTTE ST | | | | TOLEDO | OH | 43613-2748 |
| BONNIE PAYNE | 4184 GREEN MEADOWS BLVD APT 211 | | | | YPSILANTI | MI | 48197-7254 |
| BONNIE PAYNE | 5266 COBBLEGATE BLVD APT C | | | | DAYTON | OH | 46439-6113 |
| BONNIE PEACOCK | 1197 RYDALE RD | | | | DAYTON | OH | 45405-1513 |
| BONNIE PEARCE | 8840 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| BONNIE PEDIGO | 7158 WILLOWLEAF CT | C/O REGENIA C COOLEY | | | NOBLESVILLE | IN | 46062-8421 |
| BONNIE PEET | 1611 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| BONNIE PEKSA | 908 WYNDFALL DR SW | | | | SUNSET BEACH | NC | 28468-6172 |
| BONNIE PEREZ | 1281 SUSEK DRIVE | | | | PINEVILLE | LA | 71360-5423 |
| BONNIE PERRY | 304 CENTER ST | | | | HOLLY | MI | 48442-1711 |
| BONNIE PETERS | 2325 THURMOND RD | | | | THURMOND | NC | 28683-9653 |
| BONNIE PETTYJOHN | 10700 ASHMONT LN | | | | KELLER | TX | 76248-6329 |
| BONNIE PHILLIPS | 27 UNION ST | | | | ECORSE | MI | 48229-1726 |
| BONNIE PHILLIPS | PO BOX 154 | | | | GRAHN | KY | 41142-0154 |
| BONNIE PHILLIPS | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| BONNIE PIERCE | 7907 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| BONNIE PIERCE | 213 S WEST ST | | | | ALEXANDRIA | IN | 46001-1915 |
| BONNIE PINYON | 2412 PEARL ST | | | | ANDERSON | IN | 46016-5353 |
| BONNIE PITT | 42249 SPRUCE LN | | | | CLINTON TWP | MI | 48038-2197 |
| BONNIE PITTS | 507 S 2ND AVE | | | | HARTFORD | AL | 36344-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE PLANCK | 1953 BETHEL-NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 |
| BONNIE PLEVA | 2733 RILEY AVE SW | | | | WYOMING | MI | 49509-2017 |
| BONNIE POMPEY | 6229 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2624 |
| BONNIE PONS | 110 PEMBERTON PL | | | | WEST NEWTON | PA | 15089-1000 |
| BONNIE POOLE | 100 PINEWOOD DR | | | | ELYRIA | OH | 44035-6032 |
| BONNIE POPOWICZ | 1055 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-3351 |
| BONNIE POWELL | 11598 HIGHLAND HILLS DR | | | | HILLSBORO | OH | 45133-9370 |
| BONNIE Q MILLER | 1253  GRANDVIEW | | | | NILES | OH | 44446-1231 |
| BONNIE R BRATTON | 3810 HOMEWOOD AVE. | | | | HUBBARD | OH | 44425-1811 |
| BONNIE R FAINES | 111 W 7TH AVE | | | | ROSELLE | NJ | 07203 |
| BONNIE R HODGE | 1206 HODGE RD | | | | JACKSON | MS | 39209 |
| BONNIE R PAYNE | 5266 COBBLEGATE BLVD APT C | | | | DAYTON | OH | 45439-6113 |
| BONNIE R RASCHE | 2008 NORTHAVEN DR | | | | KENNETT | MO | 63857-4054 |
| BONNIE R RUMBARGER | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| BONNIE R WOLFINGER | 9665 KILLINGWORTH CT | | | | INDIANAPOLIS | IN | 46256-9784 |
| BONNIE RAINS | 329 S CLEARVIEW DR | | | | NEW CASTLE | IN | 47362-9136 |
| BONNIE RATCLIFF-GOOD | 419 W LINCOLN RD APT E3 | | | | KOKOMO | IN | 46902-3538 |
| BONNIE RATHKA | 768 GRAY RD | | | | WEST BRANCH | MI | 48661-8919 |
| BONNIE RAWLINGS | 5408 E CO RD - 500 S | | | | KOKOMO | IN | 46902 |
| BONNIE RAWLINGS | 200 SOUTHWAY DR | | | | DAYTON | OH | 45440-3507 |
| BONNIE RAY | 970 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| BONNIE REDICK | 379 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| BONNIE REEMSNYDER | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| BONNIE REID | 3102 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| BONNIE RENICKS | 6408 ASHBROOK DR | | | | FORT WAYNE | IN | 46835-3902 |
| BONNIE REPYNECK | 305 SYCAMORE RD | | | | TRENTON | OH | 45067-1923 |
| BONNIE REYNOLDS | 8400 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8509 |
| BONNIE RICHARDSON | 5529 JOSHUA ST APT 9 | | | | LANSING | MI | 48911-3961 |
| BONNIE RINDFLEISCH | 36113 LODGEPOLE PINE DR | | | | DADE CITY | FL | 33525-9013 |
| BONNIE ROBBINS | 251 NIPPER CT | | | | SHEPHERDSVILLE | KY | 40165-8688 |
| BONNIE ROBEL | 11789 S FOREST HILL RD | | | | EAGLE | MI | 48822-9722 |
| BONNIE ROBERTS | 1109 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-1781 |
| BONNIE ROBERTS | 1135 W TOPAZ | | | | ST GEORGE | UT | 84770-6044 |
| BONNIE ROBERTS | 4530 RAYBURN ST | | | | WEST LAKE VILLAGE | CA | 91362-4724 |
| BONNIE ROBERTSON | 409 26TH ST E | | | | TUSCALOOSA | AL | 35401-6015 |
| BONNIE ROESELER | 423 SARATOGA AVE | | | | NORTH FOND DU LAC | WI | 54937-1416 |
| BONNIE ROSS | 2410 N 8 MILE RD | C/O KEITH D HUGGARD | | | SANFORD | MI | 48657-9668 |
| BONNIE ROWE | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| BONNIE RUHS | 4320 VERMONT AVE | | | | KANSAS CITY | MO | 64133-1910 |
| BONNIE RUMBARGER | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| BONNIE RUND | 5379 E 400 N | | | | WINDFALL | IN | 46076-9413 |
| BONNIE RUSSELL | 261 JOVITA CT | | | | HENDERSON | NV | 89074-5231 |
| BONNIE S ADAMS | 5025 HILLSBORO PIKE | APT 6D | | | NASHVILLE | TN | 37215-3771 |
| BONNIE S CUSTER | 151 YANKIBILLY LN | | | | MC MINNVILLE | TN | 37110-5038 |
| BONNIE S LESLIE | 1863  BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9517 |
| BONNIE S MARTIN | 2330 W WALTON BLVD | | | | WATEFORD | MI | 48329-4432 |
| BONNIE S ORSO | 209 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| BONNIE S PETERS | 2325 THURMOND ROAD | | | | THURMOND | NC | 28683-9653 |
| BONNIE S REPYNECK | 305 SYCAMORE RD | | | | TRENTON | OH | 45067 |
| BONNIE S RILLO | 5090 SUPERIOR VALLEY CT | APT 4 | | | FORT IRWIN | CA | 92310-2721 |
| BONNIE S RUSSELL | 261 JOVITA CT | | | | HENDERSON | NV | 89074-5231 |
| BONNIE S SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE S THOMPSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 229 OLD PLANTATION PT | | SAINT SIMONS ISLAND | GA | 31522-5391 |
| BONNIE S YOAKUM-RUSSELL | 261 JOVITA CT | | | | HENDERSON | NV | 89074-5231 |
| BONNIE SAUPP | 161 REDBUD LN | | | | CARYVILLE | TN | 37714-3633 |
| BONNIE SCHELLING | 1237 TABOR AVENUE | | | | DAYTON | OH | 45420-1427 |
| BONNIE SCHNEIDER | 826 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| BONNIE SCHORM | 2305 N WAUGH ST | | | | KOKOMO | IN | 46901-1683 |
| BONNIE SCOTT | 1921 COUNTY ROAD 541 | | | | HANCEVILLE | AL | 35077-6116 |
| BONNIE SCOTT | 533 N 21ST ST | | | | ELWOOD | IN | 46036-1642 |
| BONNIE SEAH | 1120 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| BONNIE SEARS | 1450 E MOORE RD | | | | MILFORD | MI | 48381-4076 |
| BONNIE SEITLER | 3484 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8813 |
| BONNIE SEXTON | 1216 ROBBINS RUN COURT | | | | DAYTON | OH | 45458-1955 |
| BONNIE SHAFFER | 1937 N 73RD TER APT 7 | | | | KANSAS CITY | KS | 66112-2363 |
| BONNIE SHANNON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| BONNIE SHEPHERD | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BONNIE SHEPLER | 3960 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9573 |
| BONNIE SHERRILL | 16854 PRINCETON ST | | | | DETROIT | MI | 48221-3157 |
| BONNIE SHIELDS | 3007 PALMER DR APT 9 | | | | JANESVILLE | WI | 53546-2325 |
| BONNIE SHOCK | 800 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| BONNIE SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| BONNIE SHOEMAKER | 6200 W 1550 N | | | | ELWOOD | IN | 46036-9250 |
| BONNIE SIBERT | 1023 HOOVEN AVENUE | | | | HAMILTON | OH | 45015-1801 |
| BONNIE SITES | PO BOX 958 | | | | MC KEE | KY | 40447-0958 |
| BONNIE SKIBO | 433 N HIGH ST | | | | CORTLAND | OH | 44410-1024 |
| BONNIE SMICKLEVICH | 3560 ORCHARD DR LOT C19 | | | | STOW | OH | 44224-4055 |
| BONNIE SMITH | 406 IMY LANE | | | | ANDERSON | IN | 46013-3822 |
| BONNIE SMITH | 6944 WILLOW TREE LN | | | | HUBER HEIGHTS | OH | 45424-2478 |
| BONNIE SMITH | 2804 1ST ST | | | | WAYLAND | MI | 49348-9440 |
| BONNIE SMITH | 3911 10 MILE RD | | | | EVART | MI | 49631-8124 |
| BONNIE SMITH | 860 CHEROKEE CO. RD. 52 | | | | FT. PAYNE | AL | 35967 |
| BONNIE SMITH | PO BOX 218 | 6089 HONEY LANE | | | JOHANNESBURG | MI | 49751-0218 |
| BONNIE SMITH | 2766 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9320 |
| BONNIE SOMMERVILLE | 609 FAIRGROUND AVE | | | | HIGGINSVILLE | MO | 64037-1635 |
| BONNIE SPARKS | 4046 HEARTHSTONE CT | | | | CINCINNATI | OH | 45245-2007 |
| BONNIE SPARKS | 219 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| BONNIE SPEARS | 2961 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| BONNIE SPEER | 4149 MILFORD LN | | | | AURORA | IL | 60504-2103 |
| BONNIE SPENCE | 1656 18TH ST | | | | WYANDOTTE | MI | 48192-3506 |
| BONNIE SPINO | 2560 SHETLAND RD | | | | TOLEDO | OH | 43617-1636 |
| BONNIE SPIRES | PO BOX 52 | | | | MANCELONA | MI | 49659-0052 |
| BONNIE STACEY | PO BOX 181 | | | | KNIGHTSTOWN | IN | 46148-0181 |
| BONNIE STAPLETON | 10395 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9650 |
| BONNIE STEGALL | 522 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| BONNIE STEINLE | 1206 W BASSWOOD DR | | | | ANDOVER | KS | 67002-7543 |
| BONNIE STILL | PO BOX 930 | | | | LAWRENCEVILLE | GA | 30046-0930 |
| BONNIE STOCK | 4353 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| BONNIE STOCKWELL | PO BOX 1722 | | | | SEMINOLE | OK | 74818-1722 |
| BONNIE STONE | 455 SHIRLEY ANN DR | | | | CENTERVILLE | OH | 45458-4035 |
| BONNIE STONE | 11061 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BONNIE STORM | 791 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9721 |
| BONNIE STRILECKY | 418 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| BONNIE STURGILL | 2349 CHESTOA PIKE | | | | ERWIN | TN | 37650-7921 |
| BONNIE SWANSON | 13136 N LINDEN RD | | | | CLIO | MI | 48420-8233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE SZABO | 8165 SIGLER RD | | | | S ROCKWOOD | MI | 48179-9788 |
| BONNIE TATUM | 4602 WATERFALL CT APT D | | | | OWINGS MILLS | MD | 21117-7605 |
| BONNIE TAYLOR | 5521 PARVIEW DR APT 208 | | | | CLARKSTON | MI | 48346-2827 |
| BONNIE TAYLOR | 304 CHURCH ST | | | | LAFAYETTE | TN | 37083-1608 |
| BONNIE TAYLOR | 615 GRANDVIEW DR | | | | LOUDON | TN | 37774-4629 |
| BONNIE TERRY | 25 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| BONNIE THACKER | 375 W MAIN ST | CARE OF ARBORS WEST | | | WEST JEFFERSON | OH | 43162-1298 |
| BONNIE THOMAS | 515 BUTLER INN RD | | | | WORTHVILLE | KY | 41098-9084 |
| BONNIE THOMAS | 447 N ATHEY AVE | | | | GLADWIN | MI | 48624-9335 |
| BONNIE THOMASON | 610 OLD SLAG RD | | | | VONORE | TN | 37885-2305 |
| BONNIE THORNTON | 9511 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| BONNIE THURSTON | 3254 N PATTERSON RD | | | | WAYLAND | MI | 49348-9415 |
| BONNIE TIGNER | 767 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| BONNIE TIMBS | 7090 MAIN EXTENDED LN | | | | HARRISBURG | AR | 72432-8554 |
| BONNIE TOCKSTEIN | PO BOX 104 | | | | MUNGER | MI | 48747-0104 |
| BONNIE TOLSON | 4582 BATTERY RD | | | | BROOKVILLE | OH | 45309-9711 |
| BONNIE TRAUT | 101 PEAVEY LN APT 103 | | | | WAYZATA | MN | 55391-1535 |
| BONNIE TREFFERT | 2475 HENN HYDE RD | | | | CORTLAND | OH | 44410-9448 |
| BONNIE TRINKLEIN | 127 FRANK RD | | | | FRANKENMUTH | MI | 48734-1207 |
| BONNIE TRUMP | 18 E WARRICK ST | | | | KNIGHTSTOWN | IN | 46148-1142 |
| BONNIE TURA | 23380 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9448 |
| BONNIE TYTLER | | | | | | | |
| BONNIE U SMITH | 2766   WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9320 |
| BONNIE V NULNEY | 6259 W NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3257 |
| BONNIE VANDECAR | 9231 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |
| BONNIE VANDELUNE | 119 8TH ST | | | | CAMBRIDGE | IA | 50046-1015 |
| BONNIE VANHORN | 116 S CRAPO ST | | | | MT PLEASANT | MI | 48858-2938 |
| BONNIE VANHORN | 5906 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| BONNIE VICK | 837 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| BONNIE VIGIL | 370 WOLFE RD | | | | ORTONVILLE | MI | 48462-8834 |
| BONNIE VISAGE | 951 E 248TH ST | | | | EUCLID | OH | 44123-2407 |
| BONNIE VOLZ | 70 S MILLER ST | | | | SEBEWAING | MI | 48759-1308 |
| BONNIE W BISHOP | IRA FBO BONNIE W BISHOP | PERSHING LLC AS CUSTODIAN | 489 STRINGTOWN RD | | WILLIAMSBURG | KY | 40769-9727 |
| BONNIE W WOMBLE | 56 MILLER AVE | | | | SOMERSET | NJ | 08873 |
| BONNIE WADE | 2980 E 161ST ST S | | | | BIXBY | OK | 74008-5359 |
| BONNIE WALKER | 2290 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2528 |
| BONNIE WALKER | 1437 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1387 |
| BONNIE WALKER | 3145 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7105 |
| BONNIE WALLS | 2102 JULIE ANN | | | | PARAGOULD | AR | 72450 |
| BONNIE WALRAVEN | 509 BURNS ST | | | | ESSEXVILLE | MI | 48732-1203 |
| BONNIE WALTERS | 7412 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| BONNIE WARR | 5421 E HARMON AVE APT B1 | | | | LAS VEGAS | NV | 89122 |
| BONNIE WASHINGTON | 4322 W LA SALLE ST | | | | TAMPA | FL | 33607-4117 |
| BONNIE WATKINS | 350 W 2926 S | | | | KOKOMO | IN | 46902 |
| BONNIE WEATHERHOLT | 5560 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-3022 |
| BONNIE WEGENER | PO BOX 202 | | | | STOTTS CITY | MO | 65756-0202 |
| BONNIE WEIDER | 14613 W PECOS CT | | | | SUN CITY WEST | AZ | 85375-2129 |
| BONNIE WEISMILLER | 1104 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| BONNIE WELCH | 1501 MANDEVILLE STREET | | | | NEW ORLEANS | LA | 70117-8210 |
| BONNIE WELLS-HAYES | PO BOX 6416 | | | | SAGINAW | MI | 48608-6416 |
| BONNIE WESEMAN | 7575 AKRON RD | | | | LOCKPORT | NY | 14094-9309 |
| BONNIE WESTPFAHL | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| BONNIE WHITE | 4000 S FRANKS LN | | | | SELMA | IN | 47383-9696 |
| BONNIE WHITE | PO BOX 87 | | | | SPRUCE | MI | 48762-0087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE WHITE | 815 PERCHERON DR | | | | BEAR | DE | 19701-2201 |
| BONNIE WHITE | 70633 NATURES WAY | | | | RICHMOND | MI | 48062-5568 |
| BONNIE WHITE | | | | | | | |
| BONNIE WHITNEY | 73 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| BONNIE WHITSON | 2917 OKLAHOMA AVE | | | | FLINT | MI | 48506-2930 |
| BONNIE WHITTEN | 2937 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| BONNIE WHITTLE | 1109 VALLEY ST | | | | DAYTON | OH | 45404-2267 |
| BONNIE WILKINS | 1875 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148-9706 |
| BONNIE WILKINSON | 2450 KROUSE RD LOT 449 | | | | OWOSSO | MI | 48867-8113 |
| BONNIE WILLIAMS | 4215 SMITH DR | | | | BEDFORD | IN | 47421-9812 |
| BONNIE WILLIAMS | PO BOX 22676 | | | | INDIANAPOLIS | IN | 46222-0676 |
| BONNIE WILLIAMS | 5545 CLARENDON HILLS RD APT 101 | | | | CLARENDON HILLS | IL | 60514-1922 |
| BONNIE WILLIAMS | 9357 HARBOR COVE CIR APT 254 | | | | WHITMORE LAKE | MI | 48189-9219 |
| BONNIE WILLIAMS | 1705 DRAKE DR | | | | XENIA | OH | 45385-3958 |
| BONNIE WILLIAMS JR | PO BOX 840901 | | | | HOUSTON | TX | 77284-0901 |
| BONNIE WILLIAMSON | 5473 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| BONNIE WILMOT | 5307 W WOODVIEW CT | | | | SPOKANE | WA | 99208-9459 |
| BONNIE WILSON | 1438 GRAM ST | | | | BURTON | MI | 48529-2040 |
| BONNIE WILSON | 725 WILL YOUNG RD | | | | OVETT | MS | 39464-3830 |
| BONNIE WILSON-MATTA | 11360 DAISY LN | | | | SAGINAW | MI | 48609-8811 |
| BONNIE WILSON-SCHULTE | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |
| BONNIE WINSTON | 5230 HOOVER AVE | | | | DAYTON | OH | 45427-2207 |
| BONNIE WINTER | 13347 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| BONNIE WIRT | 1180 CARRIZO ST NW | | | | LOS LUNAS | NM | 87031-6937 |
| BONNIE WITHEM | APT 302 | 3014 EAST MOORE AVENUE | | | SEARCY | AR | 72143-5072 |
| BONNIE WOJTASIK | PO BOX 190 | | | | GRAND BLANC | MI | 48480-0190 |
| BONNIE WOLFE | 1447 ZUIDER RD | | | | HOLT | MI | 48842-9558 |
| BONNIE WOOD | 206 GABRIEL CIR | | | | GAINESVILLE | GA | 30501-1422 |
| BONNIE WOODBURY | 7929 DITCH RD | | | | CHESANING | MI | 48616-9783 |
| BONNIE WORKMAN | 4511 COLUMBUS AVE APT G-45 | | | | ANDERSON | IN | 46013-5111 |
| BONNIE WRIGHT | 1117 COUNTY LINE RD | | | | CUMMING | GA | 30040-5411 |
| BONNIE WRIGHT | 1423 DOMINION DR | | | | ZIONSVILLE | IN | 46077-1872 |
| BONNIE WRIGHT | 28 REEVE CT | | | | SAINT HELENA ISLAND | SC | 29920-3018 |
| BONNIE WYLIE | 8223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1303 |
| BONNIE ZUCKSCHWERDT | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634 |
| BONNIER CORPORATION | TERRY SNOW | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789-2988 |
| BONNIEVIEW MANOR | ACCT OF C B GILLENWATER | | | | | | |
| BONNILENE ROUSE | 351 MAPLE GROVE BOX343 | | | | WHITMORE LAKE | MI | 48189 |
| BONNILYN MITCHELL | 4850 HIGHLAND COURT DR | | | | HARRISON | MI | 48625 |
| BONNITA J YANDRY | 1201 ARNDT ST | | | | FORT ATKINSON | WI | 53538-2646 |
| BONNITA LEINBERGER | 5097 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1140 |
| BONNITA YANDRY | 1201 ARNDT ST | | | | FORT ATKINSON | WI | 53538-2646 |
| BONNIWELL, BEVERLY S | 170 COOPER RD | | | | DOVER | DE | 19901-4926 |
| BONNO, MAXINE | 8225 ROCKWOOD AVE | | | | MT MORRIS | MI | 48458-1311 |
| BONNOT, ROBERT | 13129 VERONICA ST | | | | SOUTHGATE | MI | 48195-1237 |
| BONNSTETTER, DARREN P | 240 ALPINE TRL | | | | SPARTA | NJ | 07871-1325 |
| BONNY BANERJEE | | | | | | | |
| BONNY BEAL | 1742 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-1829 |
| BONNY BREESE | 3012 ASHLEY CT | | | | BENSALEM | PA | 19020 |
| BONNY F TATE | 204 AMY DR | | | | PORTLAND | TN | 37148-2121 |
| BONNY FLANNER | PO BOX 383 | | | | ROGERS | AR | 72757-0383 |
| BONNY FRENCH | 12620 S BANCROFT RD | | | | MORRICE | MI | 48857-9685 |
| BONNY JOHNSON | 7057 18 MILE RD | | | | MARION | MI | 49665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNY M COSGROVE | 69   SOUTH MAIN STREET | | | | CHURCHVILLE | NY | 14428-9567 |
| BONNY MORROW | 5972 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542-3103 |
| BONNY S FRENCH | 12620 S BANCROFT RD | | | | MORRICE | MI | 48857-9685 |
| BONNY ST.JAMES | 14545 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BONNY TATE | 204 AMY DR | | | | PORTLAND | TN | 37148-2121 |
| BONNY TURNER | 2602 SAILORS WAY | | | | NAPLES | FL | 34109-7622 |
| BONNY WILLIAM (652931) | 170 MONMOUTH STREET | | | | RED BANK | NJ | 07701-1164 |
| BONNY, JAMES W | 14329 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2707 |
| BONNY, WILLIAM | KEEFEBARTELS | 170 MONMOUTH ST | | | RED BANK | NJ | 07701-1164 |
| BONO SEBASTIAN (ESTATE OF) (635383) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BONO, CHRISTOPHER | PO BOX 2056 | | | | HEWITT | TX | 76643 |
| BONO, ELEANORE V | 4365 BONA CT | | | | RALEIGH | NC | 27604-3441 |
| BONO, JOSEPH | 44259 DOEBLER | | | | STERLING HTS | MI | 48314-1976 |
| BONO, JOSEPH F | 41224 WHISPERING OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4941 |
| BONO, RUTHANN | 8775 20TH ST LOT 612 | | | | VERO BEACH | FL | 32966-6920 |
| BONO, RUTHANN | 8775 20TH ST APT 612 | | | | VERO BEACH | FL | 32966 |
| BONO, SALVATORE M | 1208 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8842 |
| BONO, SEBASTIAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BONO, VINCENT G | 30540 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9528 |
| BONOFIGLIO, ANGELA | 3536 JEWELL AVE | | | | LANSING | MI | 48910-4627 |
| BONOFIGLIO, ANTHONY | 2790 MAXINE CIR | | | | CORONA | CA | 92882-7574 |
| BONOMO, CHRISTOPHER P | 7989 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9637 |
| BONOMO, DOMINICK | 27 KINGSWOOD-B | | | | WEST PALM BEACH | FL | 33417-7718 |
| BONOMO, DOMINICK | 27 KINGSWOOD B | | | | WEST PALM BEACH | FL | 33417-7718 |
| BONOMO, HARVEY J | 13873 E 820 N RD | | | | GEORGETOWN | IL | 61846-7530 |
| BONOMO, HARVEY J | 13873 E 820 NORTH RD | | | | GEORGETOWN | IL | 61846-7530 |
| BONOMO, HELENE | 52120 WOLCOT CT | | | | MACOMB | MI | 48042-5695 |
| BONOMO, KIM M | 7989 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9637 |
| BONOMO, ROBERT A | 427 N COLLEGE ST | | | | ROCKVILLE | IN | 47872-1510 |
| BONOMOLO ANTHONY (408694) | C/O GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| BONOMOLO ANTHONY (408694) - BONOMOLO CAMILLE | GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| BONOMOLO, ANTHONY | GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| BONOMOLO, CAMILLE | C/O GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| BONORA ENRICO | FERRARA | | | | | | |
| BONORA, VICTOR T | 1541 MARION AVE | | | | LINCOLN PARK | MI | 48146-2117 |
| BONORIS, JOHN | 1726 S ELM ST | | | | DES PLAINES | IL | 60018-2216 |
| BONOTTO, BERT D | 482 CASSIDY LN | | | | MITCHELL | IN | 47446-5211 |
| BONOTTO, MERNA E | 4400 HOLT RD APT 311 | | | | HOLT | MI | 48842-1688 |
| BONOVITCH, RICHARD A | 2222 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6219 |
| BONOWICZ, HELEN M | 9578 GRAYFIELD | | | | DETROIT | MI | 48239-1424 |
| BONSACK ROSEMARY | 205 HEMLOCK LN | | | | ABERDEEN | MD | 21001-2404 |
| BONSAIRE, LORENZ | PO BOX 555 | | | | MANCELONA | MI | 49659-0555 |
| BONSAL SPARKS | 9405 JESSICA DR | | | | SHREVEPORT | LA | 71106-7305 |
| BONSECK, ANN | 409 CROSS ST | | | | HARRISON | NJ | 07029-1209 |
| BONSEE, ROBERT P | 467 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-2599 |
| BONSELL, JAMES M | 542 CARLO DR | | | | GOLETA | CA | 93117-1750 |
| BONSER ROLAND | 121 202ND ST SE | | | | BOTHELL | WA | 98012-9701 |
| BONSER, EDUARD V | 6858 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONSER, ROBERT E | 19627 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1531 |
| BONSHIRE, BRANDI L | 4405 W MEADOW CT | | | | MUNCIE | IN | 47304-4119 |
| BONSHIRE, FREDRICK E | 220 E ROSEBAY LN APT A | | | | MUNCIE | IN | 47303-5916 |
| BONSHIRE, ROLLIN L | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| BONSHIRE, ROLLIN LEO | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| BONSIGNORE ROBERT (413366) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BONSIGNORE, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BONSKY, BEN H | 20218 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1737 |
| BONSLETT, CHARLENE A | 2202 LEIBER LN | | | | BROOKVILLE | OH | 45309-7902 |
| BONSOR, ESTES F | 484 CONCORD STAGE RD | | | | WEARE | NH | 03281-4742 |
| BONSTEEL, DAVID H | 126 HILLCREST DR | | | | AMHERST | NY | 14226-1229 |
| BONSUK-WENGERT, ONEIDA | 1737 INVERNESS AVE | | | | BALTIMORE | MD | 21222-4835 |
| BONT, JOY F | 3237 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3254 |
| BONTA JR, CHARLES A | 863 S FIVE SISTERS DR | | | | SAINT GEORGE | UT | 84790-4038 |
| BONTA, DAVID A | 51700 E US HIGHWAY 27 | | | | CLEWISTON | FL | 33440-9789 |
| BONTA, DAVID A | PO BOX 1119 | | | | POMPANO BEACH | FL | 33061 |
| BONTAZ CENTER CZ S R O | LESNI 401 | | | VELKA DOBRA CZ-273 61 CZECH REPUBLIC | | | |
| BONTAZ CENTRE | JIM STOITSIADIS | 1587 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTAZ CENTRE | JIM STOITSIADIS | 32250 HOWARD ST | | | SEBEWAING | MI | 48759 |
| BONTAZ CENTRE CZ SRO | LESNI 401 | | | VELKA DOBRA CZ 27361 CZECH (REP) | | | |
| BONTAZ CENTRE SAS | ZI DES VALIGNONS BP 12 | | | MARNAZ F-74460 FRANCE | | | |
| BONTAZ CENTRE USA INC | 1587 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 1587 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTAZ CENTRE USA INC | 32250 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1452 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD AVE | | | MADISON HEIGHTS | MI | 48071-1452 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD ST | | | SEBEWAING | MI | 48759 |
| BONTAZ/COMERICA | 1587 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTEMPO JR, JAMES L | 126 SOUTHWELL RD | | | | WETHERSFIELD | CT | 06109-2862 |
| BONTEMPO, ANNE H | 519 MULBERRY LANE | | | | RACINE | WI | 53402 |
| BONTEMPO, ANNE H | 519 MULBERRY LN | | | | RACINE | WI | 53402-3535 |
| BONTEMPO, CRAIG W | 3991 BARRINGTON DR | | | | MEDINA | OH | 44256-5952 |
| BONTEMPO, FRANK C | 206 S 1ST ST | | | | PALMYRA | WI | 53156-9761 |
| BONTEMPO, FRANK CHARLES | 206 S 1ST ST | | | | PALMYRA | WI | 53156-9761 |
| BONTEMPO, PEGGY M | 8842 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 |
| BONTER, ANGELA R | 14055 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| BONTER, DUANE E | 961 W 116TH ST | | | | GRANT | MI | 49327-9102 |
| BONTER, ETHEL B | 2430 HOAGLAND RD | R.D. #2 | | | MOUNT MORRIS | NY | 14510-9406 |
| BONTER, JOANN N | 336 PECK RD | | | | HILTON | NY | 14468-9318 |
| BONTER, LLOYD V | 1060 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| BONTINEN, ALBERT C | 4631 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 |
| BONTINEN, GALEN R | 9275 GALE RD | | | | WHITE LAKE | MI | 48386-1415 |
| BONTINEN, SARAH LACEY | APT 2 | 223 MORRIS AVENUE SOUTHEAST | | | GRAND RAPIDS | MI | 49503-4682 |
| BONTJE, DONALD J | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| BONTON WALTER (350763) | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONTON, CARLOTTE A | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| BONTON, WALTER | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BONTRAGER, ALVIN B | 61909 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| BONTRAGER, BRANDON K | 61909 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| BONTRAGER, GENE L | 50926 COUNTY ROAD 43 | | | | MIDDLEBURY | IN | 46540-9405 |
| BONTRAGER, JOHANN L | 837 W 650 S | | | | PERU | IN | 46970-7766 |
| BONTRAGER, JOHN A | 7107 S FORK DR | | | | SWARTZ CREEK | MI | 48473 |
| BONTRAGER, LARRY L | 310 BARBARA ST | | | | CADILLAC | MI | 49601-2444 |
| BONTRAGER, LARRY N | 112 BARBERRY AVE | | | | PORTAGE | MI | 49002-6202 |
| BONTRAGER, LEE R | 7981 W MAIN ST | | | | KALAMAZOO | MI | 49009-8210 |
| BONTRAGER, NATALIE S | 6053 E 50 S | | | | GREENTOWN | IN | 46936-9717 |
| BONTRAGER, RHONDA | | | | | | | |
| BONTRAGER, RHONDA | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| BONTRAGER, SUE E | 7480 E COUNTY ROAD 500 N | | | | KOKOMO | IN | 46901 |
| BONTRAGER, TIMOTHY J | 7480 E COUNTY ROAD 500 N | | | | KOKOMO | IN | 46901 |
| BONTUMASI, ANDREA | 1317 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| BONTUMASI, BENEDETTA | 124 RENFREW ST | | | | MT MORRIS | MI | 48458-8896 |
| BONTUMASI, BENEDETTA | 124 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| BONTUMASI, BEVERLY | 9087 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| BONTUMASI, VINCENT | PO BOX 190065 | | | | BURTON | MI | 48519-0065 |
| BONTY, ANTHONY E | 11112 APACHE TRL | | | | SAINT LOUIS | MO | 63146-5628 |
| BONUCCHI, ROBYN M | 35830 MALIBU DRIVE | | | | STERLING HTS | MI | 48312-4056 |
| BONURA, ANTHONY G | 7169 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1467 |
| BONUTTI, MARY K | 2787 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1787 |
| BONUTTI, MARY KATHLEEN | 2787 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1787 |
| BONVALLET, DUANE J | 3248 W HURON RIVER DR | | | | ANN ARBOR | MI | 48103-9417 |
| BONVALLET, SIDNEY R | 27565 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3873 |
| BONVALLET, WAYNE A | 27565 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3873 |
| BONVENTRE MICHAEL | 24072 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BONVENTRE, MICHAEL A | 24072 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BONVILLE THOMAS L (361431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BONVILLE, LOREN F | 6817 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| BONVILLE, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONVILLIAN, JILL | | | | | | | |
| BONVINO, ANTHONY N | 37 HARRIET AVE | | | | ILION | NY | 13357-4324 |
| BONVISO, FIORINO | 946 W MAIN ST | | | | MERIDEN | CT | 06451-2621 |
| BONVISSUTO, ROBERT J | 659 SHAD ST | | | | N TONAWANDA | NY | 14120-4133 |
| BONWICK, DONALD | 315 COY ST | | | | STRUTHERS | OH | 44471-2313 |
| BONY | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET - 8W | | | NEW YORK | NY | 10286-0001 |
| BONZA, R M | 2134 MICHIGAN | | | | LINCOLN PARK | MI | 48146-3732 |
| BONZACK STEVE | 3730 N EAGER RD | | | | HOWELL | MI | 48855-9778 |
| BONZACK, DONNA | 2148 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3974 |
| BONZACK, LINDA F | 3730 N EAGER RD | | | | HOWELL | MI | 48855-9778 |
| BONZACK, STEVEN | 3730 N EAGER RD | | | | HOWELL | MI | 48855-9778 |
| BONZELAAR, JACK A | 117 PIER D | | | | NAPLES | MI | 34112-8119 |
| BONZELAAR, MARVIN | 1343 BENT TREE DR | | | | HUDSONVILLE | MI | 49426-9452 |
| BONZELAAR, NORENE M | 117 PIER D | | | | NAPLES | FL | 34112-8119 |
| BONZEY I I I, CHARLES M | 166 BROOK ST | | | | FRAMINGHAM | MA | 01701-3958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONZEY III, CHARLES M | 166 BROOK ST | | | | FRAMINGHAM | MA | 01701-3958 |
| BONZEY, BRUCE S | PO BOX 262 | | | | MILLIS | MA | 02054 |
| BONZO, LLOYD E | 104 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| BOO | 957 7TH ST | | | | HERMOSA BEACH | CA | 90254-4824 |
| BOO! - NO | MR. STEVE ROSNER | 75 UNION AVE. | | | RUTHERFORD | NJ | 07070 |
| BOOCHER, DANIEL E | 731 HAWTHORNE LN | | | | LOGANSPORT | IN | 46947 |
| BOOCHER, DARLA J | 2007 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2071 |
| BOOCHER,DARLA J | 2007 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2071 |
| BOOCKOFF, JANET C | 3477 ANTONY DR | C/O PAUL G OLECKI | | | BROADVIEW HTS | OH | 44147-2045 |
| BOODE, MICHAEL F | 1359 W FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4139 |
| BOODT, ROBERT L | 2102 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| BOODY, MELVIN H | 638 VICTOR DR | | | | SAGINAW | MI | 48609 |
| BOODY, ROBERT C | 21 DIETZ CT | | | | WENTZVILLE | MO | 63385-6308 |
| BOODY, SALLY J | 4665 WHEELER CREEK DR | | | | HOSCHTON | GA | 30548-1646 |
| BOOE, MARGARET E. | # 226 | 102 WEST POPLAR STREET | | | GREENCASTLE | IN | 46135-1636 |
| BOOG, STANLEY P | 611 S MEADE ST APT 7 | | | | FLINT | MI | 48503-2293 |
| BOOGAARD, ALLEN L | 46970 COUNTRY LN | | | | MACOMB | MI | 48044-3333 |
| BOOGAARD, IRENE | 933 WALSH SE | | | | GRAND RAPIDS | MI | 49507-3630 |
| BOOGAARD, IRENE | 933 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3630 |
| BOOGAERTS, ROBERT D | 118 HILTON HEAD DR | | | | BENTON | LA | 71006-8424 |
| BOOGREN-RODICK, DIANE M | 49665 GOLDEN GATE DR | | | | MACOMB | MI | 48044-1894 |
| BOOHER DAVID | BOOHER, DAVID | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BOOHER DAVID | BOOHER, DAVID | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BOOHER STEVE | BOOHER, STEVE | GROTEFELD & HOFFMANN LLP | 180 NORTH LASALLE STREET, SUITE 1810 | | CHICAGO | IL | 60601 |
| BOOHER, ANTHONY P | 616 BROOKFIELD RD | | | | KETTERING | OH | 45429-3322 |
| BOOHER, BRUCE P | | | | | | | |
| BOOHER, CHARISMA D | 3366 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432-2314 |
| BOOHER, CHARLYN A | HC 71 BOX 173D | | | | KINGSTON | OK | 73439-9723 |
| BOOHER, CHRISTOPHER A | 355 BISHEA CT | | | | FAIRBORN | OH | 45324-2169 |
| BOOHER, DONALD C | 6691 JAY RD | | | | WEST MILTON | OH | 45383-9769 |
| BOOHER, DONALD C | 6691 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| BOOHER, DONALD F | 7235 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| BOOHER, DWAIN H | 4352 N CENTER ST | | | | HICKORY | NC | 28601-8023 |
| BOOHER, GENEVA M | 3515 PINE GREEN DR | | | | DAYTON | OH | 45414-2424 |
| BOOHER, GERALDINE F | 6277 BOOZY CREEK RD | | | | BRISTOL | VA | 24202-6414 |
| BOOHER, JACK E | 615 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| BOOHER, KATHY | 2604 FANTA REED RD | | | | LA CROSSE | WI | 54603-1223 |
| BOOHER, KATHY L | PO BOX 425 | 130 N TAYLOR ST | | | SHERWOOD | OH | 43556-0425 |
| BOOHER, KENNETH E | 1421 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| BOOHER, LARRY | 449 PURDY AVENUE | | | | PLACENTIA | CA | 92870 |
| BOOHER, LARRY | 449 PURDY AVE | | | | PLACENTIA | CA | 92870-1515 |
| BOOHER, LARRY J | PO BOX 271 | | | | BRODHEAD | WI | 53520-0271 |
| BOOHER, LARRY J | 21621 SANDIA RD SPC 40 | | | | APPLE VALLEY | CA | 92308-5209 |
| BOOHER, LARRY R | 19729 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9526 |
| BOOHER, LARRY RAY | 19729 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9526 |
| BOOHER, LAURA L | 12555 EUCLID ST APT 9 | | | | GARDEN GROVE | CA | 92840-5263 |
| BOOHER, LONNIE R | 4211 CARTER AVE | | | | NORWOOD | OH | 45212-2907 |
| BOOHER, MARC D | 5570 W STOLL RD | | | | LANSING | MI | 48906-9382 |
| BOOHER, MARC DAVID | 5570 W STOLL RD | | | | LANSING | MI | 48906-9382 |
| BOOHER, MARGARITE V | 10215 VISTA POINTE DR | | | | TAMPA | FL | 33635-6325 |
| BOOHER, MARK E | 13009 FLEETWOOD DR N | | | | CARMEL | IN | 46032-8529 |
| BOOHER, MICHAEL L | 2586 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOHER, NORMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOOHER, RICHARD L | 9105 ST RT 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| BOOHER, RICHARD L | 9105 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| BOOHER, ROBERT E | 11064 COUNTY HIGHWAY MM | | | | VIOLA | WI | 54664-8846 |
| BOOHER, ROBERT JAMES | 3550 S KESSLER RD | | | | WEST MILTON | OH | 45383-9709 |
| BOOHER, ROGER W | 728 MARTINDALE RD | | | | VANDALIA | OH | 45377-9796 |
| BOOHER, STEVE | GROTEFELD & HOFFMANN LLP | 180 N LA SALLE ST STE 1810 | | | CHICAGO | IL | 60601-2604 |
| BOOHER, STEVE | ATTN BRAD GORDON | GROTEFELD & HOFFMAN LLP | 311 S WACKER DR SUITE 4500 | | CHICAGO | IL | 60606 |
| BOOHER, STEVIE N | 2800 ARGELLA AVE | | | | DAYTON | OH | 45410-3107 |
| BOOHER, VERNON R | 2588 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-9548 |
| BOOHER, VERNON R | 2588 WEST BIPPLEY | | | | LAKE ODESSA | MI | 48849-9548 |
| BOOHER, WILLIAM H | PO BOX 504 | | | | WARREN | IN | 46792-0504 |
| BOOHER, WILLIAM L | 7330 W PIQUA CLAYTON RD | | | | COVINGTON | OH | 45318-9699 |
| BOOI & TAYLOR, INC. | LOUIS TAYLOR | 1000 TAYLOR AVE | | | COLBY | KS | 67701-9053 |
| BOOK ASSOCIATES | 210 CALVIN | | | | SAVOY | IL | 61874-9472 |
| BOOK CRAFT/CHSTRFLD | 50421 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2450 |
| BOOK ELEANOR | PO BOX 190 | | | | HONEY BROOK | PA | 19344-0190 |
| BOOK NOOK INC | 333 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 |
| BOOK PEGGY | BOOK, JERRY | 209 TEXAS AVENUE - P O DRAWER | | | FERRIDAY | LA | 71334 |
| BOOK PEGGY | BOOK, PEGGY | 209 TEXAS AVENUE - P O DRAWER | | | FERRIDAY | LA | 71334 |
| BOOK ROBERT | APT 208 | 23160 LORRAINE BOULEVARD | | | BROWNSTWN TWP | MI | 48183-3026 |
| BOOK RUSSELL VERNON (491619) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BOOK SYSTEMS INC | 4901 UNIVERSITY SQ STE 3 | | | | HUNTSVILLE | AL | 35816-1888 |
| BOOK, CLIFFORD R | 560 CROUCH RD | | | | BENTON | LA | 71006-4312 |
| BOOK, DAVID D | 30922 N SILVER BULLET TRL | | | | QUEEN CREEK | AZ | 85243-4211 |
| BOOK, FREDDIE E | 3750 DOLPHAINE LN | C/O LINDA S BOOK | | | FLINT | MI | 48506-2672 |
| BOOK, GWENYTH R | 133 HUNTER CT | | | | FOUR OAKS | NC | 27524-9672 |
| BOOK, HENRY C | 707 PONY LN | | | | HORSESHOE BEND | AR | 72512-1974 |
| BOOK, J B | 2379 HIALEAH DR | | | | FLINT | MI | 48507-1011 |
| BOOK, JASON P | 135 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| BOOK, JERRY | STURGEON & BOYD | 209 TEXAS AVENUE - P O DRAWER | | | FERRIDAY | LA | 71334 |
| BOOK, JIMIE L | PO BOX 1166 | | | | GRAYLING | MI | 49738-5166 |
| BOOK, JOHNIE L | 9004 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| BOOK, LOUIS C | 839 MONONGAHELA ST | | | | BELLE VERNON | PA | 15012-2805 |
| BOOK, MICHELE | 2385 EASTBROOK RD | | | | NEW CASTLE | PA | 16105-6509 |
| BOOK, PEGGY | STURGEON & BOYD | 209 TEXAS AVENUE - P O DRAWER | | | FERRIDAY | LA | 71334 |
| BOOK, PEGGY | 1814 BLUE CANE ROAD | | | | JONESVILLE | LA | 71343 |
| BOOK, ROBERT G | 32160 LORRAINE BLVD, APT. 208 | | | | BROWNSTOWN | MI | 48183 |
| BOOK, ROBERT M | 3519 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| BOOK, ROBERT W | PO BOX 422 | | | | OXFORD | MI | 48371-0422 |
| BOOK, RUSSELL VERNON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BOOK, STEPHEN M | 24430 W 9 MILE RD | | | | SOUTHFIELD | MI | 48033-3960 |
| BOOK, SUE H | 315 W MADISON ST | | | | TIPTON | IN | 46072-1837 |
| BOOK, TERRIE L | 2258 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| BOOK, WILLIAM | 59 WORCESTER DR | | | | WAYNE | NJ | 07470-8412 |
| BOOK4GOLF.COM INC | 12450 WAYZATA BLVD STE 224 | | | | MINNETONKA | MN | 55305-1927 |
| BOOKAS, JAMES G | 7244 CAY DR | | | | PORT RICHEY | FL | 34668-5711 |
| BOOKENBERGER, WANETA J | 960 ESSEX GATE WAY | | | | TOLEDO | OH | 43615-7097 |
| BOOKER BARBARA | 210 LINDALE CIR | | | | CLINTON | MS | 39056 |
| BOOKER BENNETT JR (472000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOKER BERRIEN JR | 5995 LYNFIELD DR | | | | COLLEGE PARK | GA | 30349-1428 |
| BOOKER BETTS | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BOOKER BREWER | 34060 ROWLAND DR | | | | FREMONT | CA | 94555-2218 |
| BOOKER BROOKS | 1615 N 44TH ST | | | | EAST SAINT LOUIS | IL | 62204-1909 |
| BOOKER CALDWELL | 2125 ENON MILL DR SW | | | | ATLANTA | GA | 30331-8730 |
| BOOKER CATLIN | 19940 ROSEMONT AVE | | | | DETROIT | MI | 48219-1542 |
| BOOKER CHARLES M JR (438846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOKER DINGLE JR | 2336 S CLINTON AVE | | | | TRENTON | NJ | 08610-5414 |
| BOOKER DUPREE | 6403 ORCHARD GROVE LN | | | | OTTAWA LAKE | MI | 49267-9617 |
| BOOKER FAUCETT | 8488 NORTH BRAY ROAD | | | | MOUNT MORRIS | MI | 48458-8987 |
| BOOKER GAMBLE | 122 WINTHROP AVE | | | | ELMSFORD | NY | 10523-1908 |
| BOOKER GIBSON | 124 N 14TH ST | | | | SAGINAW | MI | 48601-1723 |
| BOOKER GRAY | 2504 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4511 |
| BOOKER GRAYSON S (466885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOKER GROUP LTD | 2ND FL ZONE D RM 20 1\2 | 60 N RACHADAPISEK KLONGTOEY | | BANGKOK THAILAND 10110 THAILAND | | | |
| BOOKER HALL | 710 S WOODLAWN AVE | | | | LIMA | OH | 45805-3329 |
| BOOKER HOOKS | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| BOOKER HOOPER | PO BOX 161 | | | | MARTHAVILLE | LA | 71450-0161 |
| BOOKER HOWARD | 1205 N KINGS HWY | | | | SUMTER | SC | 29154-8764 |
| BOOKER HURNER JR | 381 N SAGINAW ST | | | | PONTIAC | MI | 48342-1457 |
| BOOKER JACKSON | 3315 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6934 |
| BOOKER JOHNSON | PO BOX 6824 | | | | GRAND RAPIDS | MI | 49516-6824 |
| BOOKER JOHNSON | 2715 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| BOOKER JOHNSON JR. | 37536 LANG CT | | | | WESTLAND | MI | 48186-9300 |
| BOOKER JOINER | 617 MAXSIE CIRCLE ST | | | | METTER | GA | 30439 |
| BOOKER JONES | 11149 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-5874 |
| BOOKER JONES | 2719 EARL LN | | | | LANSING | MI | 48906-2745 |
| BOOKER JONES | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| BOOKER JOSEPH (507470) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOOKER JR JOHNNY (459730) - BOOKER JOHNNY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BOOKER JR, EDWARD E | 9601 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3201 |
| BOOKER JR, LEMAUEL B | 520 MIA AVE | | | | DAYTON | OH | 45427-3003 |
| BOOKER JR, LEMAUEL B | 520 MIA AVENUE | | | | DAYTON | OH | 45427-3003 |
| BOOKER JR, WALTER | 2723 PINETREE LN NW | | | | HUNTSVILLE | AL | 35810-2841 |
| BOOKER KENDRICK | 4395 THOMPSON DR | | | | DAYTON | OH | 45416-2235 |
| BOOKER KENNEDY | 20113 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| BOOKER LEWIS | 28 DAVIS ST | | | | BUFFALO | NY | 14204-1343 |
| BOOKER MALONE | 663 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| BOOKER MARSHALL | 2831 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| BOOKER MITCHELL | 325 S OUTER DR | | | | SAGINAW | MI | 48601-6333 |
| BOOKER NAILOR JR | 128 WESTON AVE | | | | BUFFALO | NY | 14215-3537 |
| BOOKER PAUL W (410944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOKER PERRY | 1243 SUTTER AVE | | | | SAINT LOUIS | MO | 63133-1947 |
| BOOKER PETERSON | 5236 MAFFITT AVE | | | | SAINT LOUIS | MO | 63113-1013 |
| BOOKER PIPER | 596 E FERRY ST | | | | BUFFALO | NY | 14211-1110 |
| BOOKER POLK JR | 4133 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46226-4528 |
| BOOKER POSLEY | 4245 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1919 |
| BOOKER POWE | 18671 SHIELDS ST | | | | DETROIT | MI | 48234-2031 |
| BOOKER POWELL | 214 W AUSTIN AVE | | | | FLINT | MI | 48505-2697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOKER RICHARDSON | 504 LONGINO ST | | | | BELZONI | MS | 39038-3756 |
| BOOKER RODGERS | 14121 WARWICK ST | | | | DETROIT | MI | 48223-2950 |
| BOOKER SCARBOROUGH | 712 MAIN ST APT 510 | | | | BUFFALO | NY | 14202-1719 |
| BOOKER SR, RUSSELL L | 8228 RESERVOIR RD | | | | COLLINSVILLE | MS | 39325 |
| BOOKER SR, RUSSELL L | 8535 COTTONWOOD DR | | | | MERIDIAN | MS | 39305-8924 |
| BOOKER STROUD JR | 21141 VERNIRE ROAD | APT 9 | | | HARPER WOODS | MI | 48225 |
| BOOKER T BETTS | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BOOKER T KENDRICK | 4712 PALOMAR AVE. | | | | TROTWOOD | OH | 45426 |
| BOOKER T REID | 3227  CAMPUS DR | | | | DAYTON | OH | 45406-4125 |
| BOOKER T WASHINGTON ASSN | ATTN:  BILL ROSS | PO BOX 11169 | | | DETROIT | MI | 48211-0169 |
| BOOKER T WILLIAMS | 206 HARRIS AVE | | | | LA GRANGE | IL | 60525 |
| BOOKER T YOUNG | 18 N LAND ST | | | | LEBANON | OH | 45036 |
| BOOKER TAYLOR | 9085 ARCHDALE ST | | | | DETROIT | MI | 48228-1982 |
| BOOKER WALKER JR | 5135 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3144 |
| BOOKER WASHINGTON | 2961 LAWRENCE ST | | | | DETROIT | MI | 48206-1443 |
| BOOKER WASHINGTON | PO BOX 13115 | | | | DETROIT | MI | 48213-0115 |
| BOOKER WATSON | 8830 GREENVIEW AVENUE | | | | DETROIT | MI | 48228-1886 |
| BOOKER WEBB | 12031 KENMOOR ST | | | | DETROIT | MI | 48205-3325 |
| BOOKER WHITE JR | 20508 IRVINGTON ST | | | | DETROIT | MI | 48203-1174 |
| BOOKER WILLIAMS | 339 BLUFF AVE APT 1F | | | | LA GRANGE | IL | 60525-6830 |
| BOOKER WILLIAMS | 913 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3021 |
| BOOKER WINDOM | 217 STOCKDALE ST | | | | FLINT | MI | 48503 |
| BOOKER YOUNG | 18 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| BOOKER'S AUTO REPAIR | 198 LAFAYETTE RD | | | | NORTH HAMPTON | NH | 03862-2416 |
| BOOKER, ADA R | 2272 WALDEN RD | | | | EAST CLEVELAND | OH | 44112-4035 |
| BOOKER, ALETHER | 44150 WILLOW RD | | | | BELLEVILLE | MI | 48111-9143 |
| BOOKER, ANNIE BELL | 3286 FRONDA DR | | | | SAN JOSE | CA | 95148-2015 |
| BOOKER, ANNIE D | 25090 KRISTA CIRCLE | | | | ATHENS | AL | 35613-8430 |
| BOOKER, BARBARA A | 1408 NE 46TH ST | | | | OKLAHOMA CITY | OK | 73111-5812 |
| BOOKER, BARBARA C | 9700 VENICE DR | | | | SAINT LOUIS | MO | 63136-1935 |
| BOOKER, BARBARA L | 403 WATTS DR | | | | COLUMBIA | TN | 38401-7146 |
| BOOKER, BENJAMIN K | PO BOX 6221 | | | | KOKOMO | IN | 46904-6221 |
| BOOKER, BENNETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, BERNADETTE | 448 PARK AVE E | | | | PRINCETON | IL | 61356-2118 |
| BOOKER, BESTHINE | 7730 CEDARHURST LN | | | | TAMPA | FL | 33625-2418 |
| BOOKER, BEULAH W | 643 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2648 |
| BOOKER, BEVERLY M | 5532 FOREST OAKS DR | | | | RALEIGH | NC | 27609-5066 |
| BOOKER, BRYANT | 5848 PICKARD | | | | TOLEDO | OH | 43613 |
| BOOKER, BRYANT | 5848 PICKARD DR | | | | TOLEDO | OH | 43613 |
| BOOKER, CARL | 534 COLONIAL CT | | | | TOLEDO | OH | 43620-1123 |
| BOOKER, CAROL E | 8517 W 7 MILE RD | | | | DETROIT | MI | 48221-2039 |
| BOOKER, CATHERINE B | 20 SOUTH ADAMS ST | | | | NORTH AURORA | IL | 60542-1626 |
| BOOKER, CATHERINE B | 20 S ADAMS ST | | | | NORTH AURORA | IL | 60542-1626 |
| BOOKER, CECIL W | 419 JOSEPH T ROBINSON ST | | | | GADSDEN | AL | 35901-2401 |
| BOOKER, CHARLES E | 3035 HAMPSHIRE DR | | | | FLORISSANT | MO | 63033-1423 |
| BOOKER, CHARLES M | 214 FARMER LN | | | | BOWLING GREEN | KY | 42104-8544 |
| BOOKER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, CHARLES MICHAEL | 214 FARMER LN | | | | BOWLING GREEN | KY | 42104-8544 |
| BOOKER, CLARA L | 3214 LAPEER ST | | | | SAGINAW | MI | 48601-6326 |
| BOOKER, CLARA L | 3214 LAPEER | | | | SAGINAW | MI | 48601-6326 |
| BOOKER, CLARA M | 841 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2729 |
| BOOKER, CLARA S | 3220 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOKER, CLEO P | 4306 E 142ND ST | | | | CLEVELAND | OH | 44128-2306 |
| BOOKER, CLIFF C | 8230 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| BOOKER, CURTIS E | 15371 MARK TWAIN ST | | | | DETROIT | MI | 48227-2919 |
| BOOKER, DAVID H | 4258 DARDENNE DR | | | | SAINT LOUIS | MO | 63120-1418 |
| BOOKER, DELORES | 540 SOUTHRIDGE RD | | | | CLERMONT | FL | 34711-6487 |
| BOOKER, DELORES | 540 SOUTH RIDGE ROAD | | | | CLERMONT | FL | 34711 |
| BOOKER, DELORIS D | 2616 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| BOOKER, DOLORES C | 2202 ALICE KAY DRIVE | | | | LOUISVILLE | KY | 40214-0214 |
| BOOKER, DONALD E | 1916 W MADISON ST | | | | KOKOMO | IN | 46901-1828 |
| BOOKER, EDWARD C | 9601 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3201 |
| BOOKER, EDWARD F | 9601 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3201 |
| BOOKER, ELEANER W | 2605 HORTON DR | | | | ANDERSON | IN | 46011-4004 |
| BOOKER, ELLIS R | 10354 SW 164TH PL | | | | MIAMI | FL | 33196-1095 |
| BOOKER, ERICK A | 3512 SOUTHEAST 46TH STREET | | | | OKLAHOMA CITY | OK | 73135-1306 |
| BOOKER, FRANCES H | 190 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7105 |
| BOOKER, FRED E | 7120 FARLEY AVE | | | | SAINT LOUIS | MO | 63121-2709 |
| BOOKER, GENE | APT 2A | 642 FREEMAN DRIVE | | | KANSAS CITY | KS | 66101-2230 |
| BOOKER, GENE | 524 REYNOLDS AVE | | | | EVERGREEN | AL | 36401 |
| BOOKER, GEORGE A | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| BOOKER, GEORGE H | 1031 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| BOOKER, GEORGE L | 106 STETSON DR | | | | HARVEST | AL | 35749-9555 |
| BOOKER, GLORIA J | 141 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309 |
| BOOKER, GRAYSON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, H H | 3551 PINE GROVE AVE | | | | SAINT LOUIS | MO | 63121 |
| BOOKER, HAROLD W | 512 MORNING SPRING DR | | | | FLAT ROCK | NC | 28731-8731 |
| BOOKER, HELEN W | PO BOX 268 | | | | ENGLEWOOD | OH | 45322-0268 |
| BOOKER, HENRY E | 3 FERNRIDGE DR | | | | SAINT PETERS | MO | 63376-3017 |
| BOOKER, HERMIONE W | 1415 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| BOOKER, HIRAM | 4672 MUSTANG CREEK CT | | | | BENBROOK | TX | 76126-5490 |
| BOOKER, JAMES | 551 W 117TH ST | | | | LOS ANGELES | CA | 90044-4029 |
| BOOKER, JAMES | 551 W 117 ST | | | | LOS ANGELES | CA | 90044-4029 |
| BOOKER, JAMES A | 16375 WOODWARD AVE APT 43 | | | | HIGHLAND PARK | MI | 48203 |
| BOOKER, JAMES B | 417 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8749 |
| BOOKER, JAMES E | 3562 CHARLES DR | | | | EAST POINT | GA | 30344-6051 |
| BOOKER, JASON L | 3220 YOSEMITE DRIVE | | | | LAKE ORION | MI | 48360-1034 |
| BOOKER, JEFFERY | 464 TARRAGON WAY SW | | | | ATLANTA | GA | 30331-4120 |
| BOOKER, JEROME E | PO BOX 7151 | | | | ARLINGTON | TX | 76005-7151 |
| BOOKER, JESSE | 3425 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2626 |
| BOOKER, JESSE | 4939 QUEENS AVE | | | | DAYTON | OH | 45406-3141 |
| BOOKER, JIMMIE O | 2785 NARROW RD | | | | BUTLER | AL | 36904-3688 |
| BOOKER, JOAN | 4250 DERRY CT | | | | ROCHESTER HILLS | MI | 48306-4666 |
| BOOKER, JOE L | 56 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| BOOKER, JOE W | 6719 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| BOOKER, JOHN D | 1362 HARTFORD AVE SW | | | | ATLANTA | GA | 30310-4224 |
| BOOKER, JOHNNIE W | PO BOX 741 | | | | STRATFORD | OK | 74872-0741 |
| BOOKER, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOOKER, JOSEPH F | 1734 BOSTON SE | | | | GRAND RAPIDS | MI | 49506-4417 |
| BOOKER, JOSH | PO BOX 229 | | | | WATER VALLEY | MS | 38965-0229 |
| BOOKER, JOSHUA C | 2940 EMERALD SPRINGS DR | | | | LAWRENCEVILLE | GA | 30045-7220 |
| BOOKER, KATRINA M | 5686 BROADVIEW RD APT 2118 | | | | PARMA | OH | 44134-1644 |
| BOOKER, KENNETH R | 35446 ELMWOOD COURT | | | | CLINTON TWP | MI | 48035-2166 |
| BOOKER, KIM S | 16374 CORKTREE CT | | | | ROMULUS | MI | 48174 |
| BOOKER, LOIS M | 8006 ZAMORA AVE | | | | LOS ANGELES | CA | 90001-3039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOKER, MARCELLA I | 3621 BURNS ST | | | | INKSTER | MI | 48141-2077 |
| BOOKER, MARY L | 3 FERNRIDGE DR | | | | SAINT PETERS | MO | 63376-3017 |
| BOOKER, MICHAEL D | 126 E JACKSON AVE | | | | FLINT | MI | 48505-4961 |
| BOOKER, MICHAEL D | 6440 BELSAY RD | | | | GRAND BLANC | MI | 48439-9757 |
| BOOKER, MICHAEL F | 4341 COMANCHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259-4285 |
| BOOKER, MICKEY O | 3570 TURNERTOWN RD | | | | NEEDHAM | AL | 36915-5280 |
| BOOKER, MICKEY ODEN | 3570 TURNERTOWN RD | | | | NEEDHAM | AL | 36915-5280 |
| BOOKER, MILDRED L | 12238 N COUNTY ROAD 800 E | | | | ROACHDALE | IN | 46172-9438 |
| BOOKER, MILTON E | 25541 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1730 |
| BOOKER, NATHAN A | 503 WINTERGREEN PL | | | | CLAYTON | OH | 45315-7721 |
| BOOKER, NAYOMA | 15400 W 7 MILE RD APT 908 | | | | DETROIT | MI | 48235-2093 |
| BOOKER, NORMAN L | 1415 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| BOOKER, OTHA L | 4439 MCDOUGALL ST | | | | DETROIT | MI | 48207-1545 |
| BOOKER, PAUL W | 7307 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120-1494 |
| BOOKER, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, PHILLIP W. | 205 COLLIN DR | | | | COLUMBIA | TN | 38401-4980 |
| BOOKER, PHYLLIS R. | 120 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1589 |
| BOOKER, POLLY A | PO BOX 42171 | | | | ATLANTA | GA | 30311-0171 |
| BOOKER, RAYMOND | 12238 N COUNTY ROAD 800 E | | | | ROACHDALE | IN | 46172-9438 |
| BOOKER, RICHARD L | 990 LEE RD | | | | TROY | OH | 45373-1804 |
| BOOKER, RICHARD L | 27596 SADDLE TRL | | | | TONEY | AL | 35773-7600 |
| BOOKER, RICHARD N | 17522 HEARTWIND CT | | | | HOUSTON | TX | 77095-3998 |
| BOOKER, ROBERT | PO BOX 6681 | | | | DETROIT | MI | 48206-0681 |
| BOOKER, ROBERT H | 2374 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| BOOKER, ROBERT J | 2605 HORTON DR | | | | ANDERSON | IN | 46011-4004 |
| BOOKER, ROGER EDWIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BOOKER, RUBY E | 1040 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2685 |
| BOOKER, SAMELLA | 1214 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3266 |
| BOOKER, SAMUEL L | 3318 SANDLIN RD SW | | | | DECATUR | AL | 35603-1378 |
| BOOKER, SAMUEL L | 1800 WOODALL RD SW | | | | DECATUR | AL | 35603 |
| BOOKER, SHIRLEY M. | 1186 SOUTH CORNELL | | | | FLINT | MI | 48505-1350 |
| BOOKER, SHIRLEY M. | 1186 S CORNELL AVE | | | | FLINT | MI | 48505-1350 |
| BOOKER, SID C | 3375 MALLERY ST | | | | FLINT | MI | 48504 |
| BOOKER, SID CLARK | 3375 MALLERY ST | | | | FLINT | MI | 48504 |
| BOOKER, STELLA G | 4429 HICKORY CT | | | | WARREN | MI | 48092-6120 |
| BOOKER, STELLA G | 4429 HICKORY CRT | | | | WARREN | MI | 48092-6120 |
| BOOKER, STELLA M | 6081 NATCHEZ DRIVE | | | | MT MORRIS | MI | 48458-2742 |
| BOOKER, THOMAS | 14337 DORCHESTER AVE | | | | DOLTON | IL | 60419-1328 |
| BOOKER, THOMAS | 400 BOLTON AVE | | | | BRONX | NY | 10473-3030 |
| BOOKER, TONY D | 5153 HEREFORD ST | | | | DETROIT | MI | 48224-2128 |
| BOOKER, URLENE | 17816 FLEMING ST | | | | DETROIT | MI | 48212-1054 |
| BOOKER, VERONA | 15407 UNIVERSITY AVENUE | | | | DOLTON | IL | 60419-2728 |
| BOOKER, VIRGIE | 4524 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9746 |
| BOOKER, WILLA O | 1002 ROUTON DR SW | | | | DECATUR | AL | 35601-2743 |
| BOOKER, WILLIAM | 340 SHACKELFORD DR | | | | GREENVILLE | MS | 38703-3343 |
| BOOKER, WILLIAM B | PO BOX 14583 | | | | SAGINAW | MI | 48601-0583 |
| BOOKER, WILLIE M | 7105 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5218 |
| BOOKER-BEARD, MARCELLA E | 73 HICKORY LN | | | | ELKTON | MD | 21921-5131 |
| BOOKER-FRONK, SARAH E | 1359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| BOOKER-FRONK, SARAH E | 01359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557 |
| BOOKERY PARABLE CHRISTIAN | ATTN: MARK STOFER | 2300 W 4TH ST | | | ONTARIO | OH | 44906-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOKHEIMER RAY E (481643) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOKHEIMER, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKIE, DONALD J | 3745 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661-9640 |
| BOOKIE, PHILLIP C | 1680 W LINCOLN AVE | | | | IONIA | MI | 48846-8552 |
| BOOKMAN, LEWIS E | 3109 STRATFORD CT | | | | HIGH POINT | NC | 27265-2495 |
| BOOKMAN, MARY K | 3612 CHILDRESS ST | | | | FORT WORTH | TX | 76119-3538 |
| BOOKMAN, MICHAEL D | 232 DOUBLE GATE WAY | | | | SUGAR HILL | GA | 30518-8900 |
| BOOKMILLER JR., JOHN E | 217 DEUMANT TER | | | | KENMORE | NY | 14223-2306 |
| BOOKMILLER JR., JOHN EDWARD | 217 DEUMANT TER | | | | KENMORE | NY | 14223-2306 |
| BOOKMILLER, CALLIE L | PO BOX 386 | | | | GALVESTON | IN | 46932-0386 |
| BOOKMILLER, CHARLES K | 120 W 480 S | | | | CUTLER | IN | 46920-9604 |
| BOOKMILLER, CYNTHIA J | 10404 HWY 27 LOT 42 | | | | FROSTPROOF | FL | 33843 |
| BOOKMILLER, GEORGE C | 7345 W. CO. RD. 220 S. | | | | RUSSIAVILLE | IN | 46979 |
| BOOKMILLER, LINDA L | 7345 W. CO. RD. 220 S. | | | | RUSSIAVILLE | IN | 46979 |
| BOOKMILLER, TIM | 10404 HWY 27 APT 42 | | | | FROSTPROOF | FL | 33843 |
| BOOKMILLER, VELMA R | 7980 WEST 460 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| BOOKMYER, ALVA J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOOKOUT, CHRISTOPHER A | 9501 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9791 |
| BOOKOUT, CLIFFORD A | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-4046 |
| BOOKOUT, DARWIN J | 1125 ROSEWOOD 1185 N | | | | BRAZIL | IN | 47830 |
| BOOKOUT, DWIGHT D | 1104 THOMPSON BRIDGE RD | | | | MARYVILLE | TN | 37801-1412 |
| BOOKOUT, EDWARD L | 11030 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| BOOKOUT, JAMES A | 9501 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9791 |
| BOOKOUT, JAMES ALLEN | 9501 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9791 |
| BOOKOUT, JUNIOR D | PO BOX 2319 | | | | ANDERSON | IN | 46018-2319 |
| BOOKOUT, LINDA B | 2313 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| BOOKOUT, MARVIN D | 2800 S ANDREWS RD LOT 13 | | | | YORKTOWN | IN | 47396-9696 |
| BOOKOUT, MICHAEL C | 8494 S 1200 W | | | | LOSANTVILLE | IN | 47354-9390 |
| BOOKOUT, PHILLIP B | RR 2 BOX 304 | | | | MCLOUD | OK | 74851-9420 |
| BOOKOUT, ROLLAND D | 2800 S ANDREWS RD LOT 18 | | | | YORKTOWN | IN | 47396-9696 |
| BOOKOUT, SHIRLEY A | 2314 W CONCORD RD | | | | MUNCIE | IN | 47304-2126 |
| BOOKOUT, TERRY A | 2313 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| BOOKOUT, WILLIAM S | 3736 CHULA VISTA DR SW | | | | DECATUR | AL | 35603-4068 |
| BOOKS FOR KIDS PROJECT FLIGHT | THE BUFFALO NEWS | 1 NEWS PLZ | PO BOX 100 | | BUFFALO | NY | 14203-2930 |
| BOOKS, BRENDA B | 12312 EASTERN AVE | | | | MIDDLE RIVER | MD | 21220-1358 |
| BOOKSHAR, JOHN R | 6517 HIDDEN TREE LN | | | | AMHERST | OH | 44001-1923 |
| BOOKSTABER, MITCHELL | 29 WILLIS RD | | | | NORTH ARLINGTON | NJ | 07031-5839 |
| BOOKSTAVER, WAYNE | 512 MORRISEY RD | | | | NEPTUNE | NJ | 07753-5526 |
| BOOKSTON, JOHN M | 4441 E VALLEY GATE DR | | | | ANAHEIM | CA | 92807-3534 |
| BOOKWALTER MOTOR SALES, INC. | JOHN BOOKWALTER | 335 SHERIDAN RD SE | | | STANTON | MI | 48888 |
| BOOKWALTER MOTOR SALES, INC. | 335 SHERIDAN RD SE | | | | STANTON | MI | 48888 |
| BOOKWALTER, FREDERICK L | 2276 MURILLO COURT | | | | FAIRBORN | OH | 45324-8568 |
| BOOKWALTER, FREDERICK L | 2276 MURILLO CT | | | | FAIRBORN | OH | 45324-8568 |
| BOOLEY, FLORENCE | WESTMORELAND MANOR | 2480 S. GRANDE BLVD. | | | GREENSBURG | PA | 15601 |
| BOOLEY, FLORENCE | 2480 S GRANDE BLVD | WESTMORELAND MANOR | | | GREENSBURG | PA | 15601-8902 |
| BOOM, CLARENCE S | 742 LELAND STREET | | | | FLINT | MI | 48507-2432 |
| BOOM, GLORIA J | 11976 SPRING BROOKE CT LOT#62 | | | | ROMEO | MI | 48065-3868 |
| BOOM, IRENE M | 506 E MOTT AVE | | | | FLINT | MI | 48505-5241 |
| BOOM, JOHN F | 2406 N MELITA RD | | | | STERLING | MI | 48659-9641 |
| BOOMER | MR. STEVE ROSNER | 75 UNION AVE. | | | RUTHERFORD | NJ | 07070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOMER CO | 1940 E FOREST AVE | | | | DETROIT | MI | 48207-1196 |
| BOOMER COMPANY | 1940 E FOREST AVE | | | | DETROIT | MI | 48207-1119 |
| BOOMER JR, MELVIN J | 1038 BIRD SONG LN | | | | MILFORD | MI | 48381-1041 |
| BOOMER, DANIEL M | 6480 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9586 |
| BOOMER, DANIEL M | 3485 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| BOOMER, DENNIS J | PO BOX 147 | | | | HUBBARDSTON | MI | 48845-0147 |
| BOOMER, FRANCES N | 4740 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| BOOMER, GAIL S | 1500 NORMANDY RD APT 216 | | | | ROYAL OAK | MI | 48073-2484 |
| BOOMER, GENEVIEVE | 150 DOWNS BLVD APT D214 | | | | CLEMSON | SC | 29631-2051 |
| BOOMER, LOLA M | 1840 COLONIAL VILLAGE WAY | CONDO #4 | | | WATERFORD | MI | 48328 |
| BOOMER, MARCELLA E | 1668 ARTHUR DR NW | | | | WARREN | OH | 44485-1803 |
| BOOMER, SHIRLEY M | 5565 E MAIN ST | BOX 128 | | | DRYDEN | MI | 48428 |
| BOOMER/DETROIT | 1940 E FOREST AVE | | | | DETROIT | MI | 48207-1119 |
| BOOMERANG ENTERPRISES INC | 2885 WILDERNESS PL | | | | BOULDER | CO | 80301-2257 |
| BOOMERANG ENTERPRISES INC | GENE FISCHER | 2885 WILDERNESS PL STE A | | | BOULDER | CO | 80301-2206 |
| BOOMERANG ENTERPRISES, INC. | GENE FISCHER | 2885 WILDERNESS PL STE A | | | BOULDER | CO | 80301-2206 |
| BOOMERSHINE ATLANTA | 2150 COBB PKWY SE | | | | SMYRNA | GA | 30080-7630 |
| BOOMERSHINE, ARLENE M | 2279 YORKSHIRE PL | | | | DAYTON | OH | 45419-2833 |
| BOOMERSHINE, CAROLYN J | BOX 92 | | | | GRATIS | OH | 45330-0092 |
| BOOMERSHINE, DANIEL G | 13915 CHARLYNN OAKS DRIVE | | | | HOUSTON | TX | 77070-3712 |
| BOOMERSHINE, DENNIS N | 6131 FACTORY RD. | | | | W. ALEXANDRIA | OH | 45381-9537 |
| BOOMERSHINE, LARRY J | 327 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5912 |
| BOOMERSHINE, LARRY L | 11646 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8257 |
| BOOMERSHINE, ROBERT C | 8136 BENTLEY FARMS DR | | | | INDIANAPOLIS | IN | 46259-5717 |
| BOOMERSHINE, RONALD L | 944 EAST CORAL GABLES DRIVE | | | | PHOENIX | AZ | 85022-5022 |
| BOOMERSHINE, RONALD L | 1675 WOODLAND GREENS BLVD | | | | SPRINGBORO | OH | 45066 |
| BOOMGAARD, FRANK A | 480 12TH PL SE | | | | VERO BEACH | FL | 32962-5733 |
| BOOMGAARD, ROGER J | 16490 8TH AVE | | | | MARNE | MI | 49435-8742 |
| BOOMGAARD, THOMAS A | 2862 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| BOOMHOWER, DANIEL N | 5861 131ST ST W | | | | APPLE VALLEY | MN | 55124-5209 |
| BOOMHOWER, ELMER M | 560 E VILLA ST APT 913 | | | | PASADENA | CA | 91101-1152 |
| BOOMHOWER, LEONARD A | 226 W HOLMES RD | | | | LANSING | MI | 48910-4448 |
| BOOMHOWER, MARGARET | 732 SHARP MOUNTAIN CREEK | | | | MARIETTA | GA | 30067 |
| BOOMS, TIMOTHY N | 9336 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| BOOMSTRA, ARNIE | 1183 BARBERRY RD | | | | HOWARD CITY | MI | 49329-9676 |
| BOOMSTRA, GERALD J | 6125 16TH AVE | | | | HUDSONVILLE | MI | 49426-7461 |
| BOON, LAWRENCE J | 2055 SE 28TH TER 28 | | | | CAPE CORAL | FL | 33904 |
| BOON, SHARON E | 18125 MANORWOOD CIRCLE | | | | CLINTON TWP | MI | 48038-1276 |
| BOON, VALERIA M | 2206 N PURDUM ST | | | | KOKOMO | IN | 46901-1441 |
| BOONCHOO SAJUANTUM | 1616 S 5TH ST APT G | | | | ALHAMBRA | CA | 91803-3570 |
| BOONE CALVIN (404824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOONE CENTER INC FOUNDATION | 200 TRADE CENTER DR W | | | | SAINT PETERS | MO | 63376-1190 |
| BOONE CHARLES (443309) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOONE CHARLES E | 5903 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215-3615 |
| BOONE COUNTY CLERK | ROOM 212 COURTHOUSE SQUARE | | | | LEBANON | IN | 46052 |
| BOONE COUNTY COLLECTOR | PO BOX 1152 | | | | HARRISON | AR | 72602-1152 |
| BOONE COUNTY COLLECTOR | PATRICIA S LENSMEYER | GOVERNMENT CENTER  9TH & ASH | 801 E WALNUT | RM 118 | COLUMBIA | MO | 65201-4890 |
| BOONE COUNTY COLLECTOR | ATTN PATRICIA S LENSMEYER | GOVERNMENT CENTER 9TH & ASH | 801 E WALNUT RM 118 | | COLUMBIA | MO | 65201-4890 |
| BOONE COUNTY NATIONAL BANK CUST FBO BETTY C SMITH IRA | 4620 ROYAL LYTHAM DR | | | | COLUMBIA | MO | 65203-5691 |
| BOONE COUNTY SHERIFF | PO BOX 198 | | | | BURLINGTON | KY | 41005-0198 |
| BOONE COUNTY TREASURER | BOONE COUNTY COURTHOUSE | 222 S 4TH | | | ALBION | NE | 68620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOONE DAVID (467138) | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| BOONE FREIGHT LINES INC | PO BOX 631 | | | | BOONE | IA | 50036-0631 |
| BOONE J L (479200) - BOONE J L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE JOHN & BRIDGET | 2607 FALCON KNOLL LN | | | | KATY | TX | 77494-2419 |
| BOONE JR, BOBBY | 3249 FM RD 1999 | | | | KARNACK | TX | 75661 |
| BOONE JR, GEORGE | 34374 MAYNARD ST | | | | CLINTON TOWNSHIP | MI | 48035 |
| BOONE JR, HAROLD F | 4121 QUEBEC ST | | | | AUBURN HILLS | MI | 48326-1160 |
| BOONE JR, JOHN W | 3052 MONROE AVE | | | | NIAGARA FALLS | NY | 14303-2026 |
| BOONE JR, LUKE I | 3636 FOREST HILL RD | | | | GWYNN OAK | MD | 21207-6343 |
| BOONE JUNIOR CHARLES (347839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOONE LARRY D | BOONE, LARRY D | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOONE LICO (479201) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE MARK W | BOONE, MARK W | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BOONE O'BRIEN, DEBRA LYNN | 218 WEST VANCE STREET | | | | LAURINBURG | NC | 28352-4427 |
| BOONE PHILPOT | 49500 7 MILE RD | | | | NORTHVILLE TOWNSHIP | MI | 48167-9276 |
| BOONE ROSE (443311) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE STEVEN | BOONE, STEVEN | 957 TARRAGON LN | | | MILFORD | OH | 45150 |
| BOONE TIMOTHY | BOONE, TIMOTHY | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| BOONE TIMOTHY | NATIONWIDE INSURANCE | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| BOONE WILLIAM L (476147) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOONE, AGNES R | 1032 TRINTON CIR | | | | BEDFORD | IN | 47421-7561 |
| BOONE, ALICIA A | 3358 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| BOONE, ALVIN | 292 MEMORIAL PARK RD | | | | MARION | NC | 28752 |
| BOONE, ALVIN J | 5716 MONTERREY DR | | | | FORT WORTH | TX | 76112-3902 |
| BOONE, ARLIN E | 935 HEMLOCK PT | | | | GLADWIN | MI | 48624-8050 |
| BOONE, ARNOLD G | 1016 CROFT AVE NE | | | | AIKEN | SC | 29801-4259 |
| BOONE, AVERY | 613 WALLENBERG ST APT 301 | | | | FLINT | MI | 48502-1724 |
| BOONE, BARBARA L | 705 FRANKLIN AVE | | | | BOAZ | AL | 35957-1504 |
| BOONE, BESSIE S | 1608 S NORFOLK ST | | | | AURORA | CO | 80017-5155 |
| BOONE, BETTYE | 3713 LYNN ST | | | | FLINT | MI | 48503-4541 |
| BOONE, BILLY R | 3345 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7502 |
| BOONE, BOBBIE G | 2704 CHIPPEWA DR | | | | ANDERSON | IN | 46012-1304 |
| BOONE, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOONE, C A | 317 GLENDALE DR | | | | SHIREMANSTOWN | PA | 17011-6514 |
| BOONE, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOONE, CALVIN L | PO BOX 445 | | | | KOKOMO | IN | 46903-0445 |
| BOONE, CARLA A | 28526 FOREST DALE STREET | | | | ROMULUS | MI | 48174-3048 |
| BOONE, CAROL A | 968 JOLIET DR | | | | MAUMEE | OH | 43537-1927 |
| BOONE, CAROLINE JANE | 11694 WALDRON RD | | | | JEROME | MI | 49249-9677 |
| BOONE, CAROLYN J | 645 BRISBAINE MNR | | | | ALPHARETTA | GA | 30022-5575 |
| BOONE, CASSANDRA L | 1161 BARNETT BEND DR | | | | BRANDON | MS | 39047-8728 |
| BOONE, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOONE, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOONE, CHARLES E | 825 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| BOONE, CHARLES E | 5903 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOONE, CHARLES H | 5369 E 10TH ST | | | | AU GRES | MI | 48703-9580 |
| BOONE, CHRISTOPHER L | 9951 WALNUT DR APT 102 | | | | KANSAS CITY | MO | 64114-4322 |
| BOONE, CONSTANCE L | N12698 CARDINAL AVE | | | | OWEN | WI | 54460-8249 |
| BOONE, CORA L | 6008 SCOTTEN ST | | | | DETROIT | MI | 48210-1386 |
| BOONE, DAN H | 788 BAIR RD | | | | DELTA | PA | 17314-8611 |
| BOONE, DANIEL | 3014 W 13TH ST | | | | CHESTER | PA | 19013 |
| BOONE, DANIEL E | 2011 GOLDEN MORNING DR | | | | BOWIE | MD | 20721-2968 |
| BOONE, DANIEL J | 1480 BOICHOT RD | | | | LANSING | MI | 48906-5914 |
| BOONE, DAPHNE D | 10007 CHATHAM | | | | DETROIT | MI | 48239-1379 |
| BOONE, DARREN O | PO BOX 58298 | | | | RALEIGH | NC | 27658-8298 |
| BOONE, DARREN O | 4618 POOH CORNER DR | | | | RALEIGH | NC | 27616-5553 |
| BOONE, DAVID | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| BOONE, DAVID G | 13828 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7850 |
| BOONE, DEAN L | 293 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8156 |
| BOONE, DENNIS R | 3473 SWAN CIR N | | | | ARNOLD | MO | 63010-3994 |
| BOONE, DEXTER G | 248 KINGS BOROUGH RD | | | | FITZGERALD | GA | 31750-8900 |
| BOONE, DIANA M | 125 BURNT TREE DR | | | | GUYTON | GA | 31312 |
| BOONE, DONALD G | 3527 OAKWOOD DR | | | | ANDERSON | IN | 46011-3832 |
| BOONE, EARL K | 541 BERANDA CIR | | | | DOUGLASVILLE | GA | 30134-4636 |
| BOONE, EARL S | 12917 FAIRWAY DR APT D | | | | HUDSON | FL | 34667-2800 |
| BOONE, EDDIE R | 2425 OAKWOOD DR | | | | ANDERSON | IN | 46011-2850 |
| BOONE, EDWARD L | 6812 FOX MEADOW RD | | | | BALTIMORE | MD | 21207-5627 |
| BOONE, ELDA G | P O BOX 475 | | | | MILAN | IN | 47031-0475 |
| BOONE, ERLE W | 3097 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| BOONE, ERNESTO D | 690 HERON BAY CT | | | | PONTIAC | MI | 48340-1339 |
| BOONE, ETTA M | 2610 HURON ST | | | | BALTIMORE | MD | 21230-3040 |
| BOONE, EULA C | 1435 PEACHWOOD DR | | | | FLINT | MI | 48507-5633 |
| BOONE, FLEECIE V | 326 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8853 |
| BOONE, FLEECIE V | 326 LOCH TAY | | | | MOUNT MORRIS | MI | 48458-8853 |
| BOONE, FRANCES | 213 N BRIDGE ST | | | | LINDEN | MI | 48451-8814 |
| BOONE, FRED J | 13448 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| BOONE, FRED L | APT A | 4336 COTTAGE AVENUE | | | SAINT LOUIS | MO | 63113-2569 |
| BOONE, GERALD F | 2786 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-2539 |
| BOONE, HAROLD H | 621 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| BOONE, HAZEL B | PO BOX 1095 | | | | FITZGERALD | GA | 31750-1095 |
| BOONE, HERBERT L | 114 AMMONS DR | | | | MC MURRAY | PA | 15317-3212 |
| BOONE, ISABELL | 28694 N. MAPLE LOT 199 | | | | ROMULUS | MI | 48174-2335 |
| BOONE, J C | 3713 LYNN ST | | | | FLINT | MI | 48503-4541 |
| BOONE, J L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE, JAMES A | 48593 LAKEVIEW E LOT 91 | | | | SHELBY TOWNSHIP | MI | 48317-2735 |
| BOONE, JAMES A | 1118 W CROSS ST APT 216 | | | | ANDERSON | IN | 46011-9534 |
| BOONE, JAMES C | 7648 CLIPPERT ST | | | | TAYLOR | MI | 48180-2569 |
| BOONE, JAMES F | 810 GREENVIEW AVE | | | | DELTA | OH | 43515-1074 |
| BOONE, JAMES R | 2912 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| BOONE, JAMES S | PO BOX 575 | | | | MOUNT VERNON | NY | 10551-0575 |
| BOONE, JANET | 749 EASTBRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-4534 |
| BOONE, JANET R | 605 STRATFORD ST | | | | PORTSMOUTH | VA | 23701-4122 |
| BOONE, JANIE B | 8478 PINE ROAD | | | | CINCINNATI | OH | 45236-1965 |
| BOONE, JANIE B | 8478 PINE RD | | | | CINCINNATI | OH | 45236-1965 |
| BOONE, JAY A | 10056 MEYERS RD | | | | EAST OTTO | NY | 14729-9705 |
| BOONE, JAY E | 60 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1624 |
| BOONE, JENNA A | 380 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9143 |
| BOONE, JERRY E | 11878 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOONE, JERRY O | 270 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| BOONE, JIMMIE R | 4208 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| BOONE, JIMMIE S | 1427 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| BOONE, JOAN M | 216 MIDLAND AVE | | | | BUFFALO | NY | 14223-2539 |
| BOONE, JOHN C | 1108 BRIARCLIFF RD | | | | WARNER ROBINS | GA | 31088-4060 |
| BOONE, JOHN E | 90227 COUNTY ROAD 20 | | | | SCOTTSBLUFF | NE | 69361-8507 |
| BOONE, JOHN E | 77 HAWKS RIDGE DR | | | | TROY | MO | 63379-5091 |
| BOONE, JOHN F | 306 WEST MAPLE ST RT 1 | | | | CLARKTON | MO | 63837 |
| BOONE, JOHN L | 375  W HERRING  RD | | | | MASONTOWN | WV | 25342-9257 |
| BOONE, JOHNNIE M | 7180 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3503 |
| BOONE, JOHNNIE M | 29057 ETON | | | | WESTLAND | MI | 48186-5154 |
| BOONE, JOHNNIE M | 29057 ETON ST | | | | WESTLAND | MI | 48186-5154 |
| BOONE, JUNIOR C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOONE, KEITH H | 191 MORRIS RD | | | | FAWN GROVE | PA | 17321-9404 |
| BOONE, KENNETH T | 2217 PURPLE MARTIN DR | | | | ROCK HILL | SC | 29732-7711 |
| BOONE, KEVAN L | 1508 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1908 |
| BOONE, LAFAYETTE | 1509 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3542 |
| BOONE, LEE W | 818 SEABREEZE DR | | | | RUSKIN | FL | 33570-2803 |
| BOONE, LENA | 23386 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2670 |
| BOONE, LESLIE EUGENE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOONE, LICO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE, LISA | 3806 WHITNEY AVE | | | | FLINT | MI | 48532-5242 |
| BOONE, LISA D | 3806 WHITNEY | | | | FLINT | MI | 48532-5242 |
| BOONE, LLOYD B | 2707 CARRIAGE HILL DR | | | | PARAGOULD | AR | 72450-5279 |
| BOONE, LOUIS E | 3603 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3525 |
| BOONE, LUCIAN R | 2415 ST GREGORY ST | | | | ARLINGTON | TX | 76013-1375 |
| BOONE, LUCILLE | 481 BLUE BUNTING CIRCLE | | | | MOSCOW MILLS | MO | 63362 |
| BOONE, M L | 4578 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2753 |
| BOONE, MAE F | 4043 LEECH STREET | | | | MEMPHIS | TN | 38109-4429 |
| BOONE, MAE FRANCES | 4043 LEECH RD | | | | MEMPHIS | TN | 38109-4429 |
| BOONE, MARCEIL E | 11414 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345-9693 |
| BOONE, MARCIA M | 1720 OXLEY DR | | | | FLINT | MI | 48504-7026 |
| BOONE, MARGIE ELAINE | 147 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1161 |
| BOONE, MARIAMA C | 1946 OAK TERRACE DR SE | | | | ATLANTA | GA | 30316-4977 |
| BOONE, MARK A | 621 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| BOONE, MARLYNNE Y | 7275 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2847 |
| BOONE, MCKINLEY | 123 S PALM ST | | | | NORTH LITTLE ROCK | AR | 72114-6123 |
| BOONE, MELBA J | 701 VILLA AVE | | | | YUKON | OK | 73099-4413 |
| BOONE, MICHAEL D | 113 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2547 |
| BOONE, MICHAEL J | 918 WELCH BLVD | | | | FLINT | MI | 48504-3147 |
| BOONE, MICHAEL JOHN | 918 WELCH BLVD | | | | FLINT | MI | 48504-3147 |
| BOONE, MICHAEL R | 11514 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BOONE, MICHAEL R | 5507 KINGSLEY MNR | | | | CUMMING | GA | 30041-6119 |
| BOONE, MICHAEL ROBERT | 11514 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BOONE, MINNIE C | PO BOX 2345 | | | | ANDERSON | IN | 46018-2345 |
| BOONE, NANCY C | 1716 W WELDON AVE | | | | PHOENIX | AZ | 85015-5525 |
| BOONE, NANCY M | 59133 EAST BROCKTON STREET | | | | NEW HAVEN | MI | 48048-1994 |
| BOONE, NELLIE | 35 FOREST HILL DR | | | | WILLIAMSVILLE | NY | 14221-3216 |
| BOONE, OCAL | 1427 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| BOONE, OKEY R | 1665 NEW YORK AVENUE | | | | LINCOLN PARK | MI | 48146-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOONE, OLA G | 18609 DESHANE AVE | | | | NOBLESVILLE | IN | 46060-9793 |
| BOONE, OTHA N | 2207 WALNUT ST SW | | | | HUNTSVILLE | AL | 35805-3451 |
| BOONE, PATRICIA CLARK | 20710 BREEZEWOOD DR | | | | HAGERSTON | MD | 21742 |
| BOONE, PATRICK | 3868 COUNTRY LN | | | | FORT WORTH | TX | 76123-2580 |
| BOONE, PAUL J | 3629 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3725 |
| BOONE, PAULINE L | 501 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| BOONE, PEARL | 3600 COPLEY RD | | | | BALTIMORE | MD | 21215-7135 |
| BOONE, PHILIP D | 8555 W STATE ROAD 132 | | | | LAPEL | IN | 46051-9748 |
| BOONE, PHILLIP | 16885 CHATHAM ST | | | | DETROIT | MI | 48219-3749 |
| BOONE, PHYLLIS M | 2800 S DIXON RD APT 112 | C/O JAMES R BOONE | | | KOKOMO | IN | 46902-6415 |
| BOONE, RANDALL | SOREY & SOREY | PO BOX 881 | | | RALEIGH | MS | 39153-0881 |
| BOONE, RASHAD T | 116 COURTFIELD DRIVE | | | | O FALLON | MO | 63366-4392 |
| BOONE, RAYMOND D | 3555 SOMERSET HILLS DR | | | | SAINT CHARLES | MO | 63303-7320 |
| BOONE, RAYMOND L | PO BOX 5342 | | | | FLINT | MI | 48505-0342 |
| BOONE, REVA L | 6350 TUDOR WAY APT 203 | | | | BAKERSFIELD | CA | 93306-7085 |
| BOONE, REX R | 1913 S SCARBOROUGH ST | | | | OLATHE | KS | 66062-2903 |
| BOONE, ROBERT A | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 |
| BOONE, ROBERT E | 5160 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| BOONE, ROBERT EARL | 5160 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| BOONE, ROBERT L | 4043 LEECH RD | | | | MEMPHIS | TN | 38109-4429 |
| BOONE, RODNEY A | 1681 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| BOONE, ROGER L | 2582 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 |
| BOONE, RONALD C | 565 1/2 TRONOLONE PL | | | | NIAGARA FALLS | NY | 14301-1929 |
| BOONE, RONALD L | 16899 MILLER LN | | | | LAWSON | MO | 64062-8286 |
| BOONE, ROSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE, RUSSELL B | 30 RIVERSIDE DR | | | | JAMESTOWN | KY | 42629-6916 |
| BOONE, RUTH E | 1134 OVERTON DR | | | | AKRON | OH | 44319-2604 |
| BOONE, RUTH E | 1134 W OVERTON DR | | | | AKRON | OH | 44319-2604 |
| BOONE, SCOTT A | 402 W HARRISON ST | | | | JEFFERSON | TX | 75657-1014 |
| BOONE, SHARON R | 3031 GLENVIEW DR | | | | ANDERSON | IN | 46012-9103 |
| BOONE, SHIRLEY | 2583 W STEVENSON LK RD. | | | | FARWELL | MI | 48622-9507 |
| BOONE, SHIRLEY | 85201 WOODHAVEN CT 307 | | | | FLINT | MI | 48532 |
| BOONE, STEPHANIE L | 925 GILLMER ROAD | | | | LEAVITTSBURG | OH | 44430-9549 |
| BOONE, STEPHEN D | 1720 OXLEY DR | | | | FLINT | MI | 48504-7026 |
| BOONE, STEVEN | 957 TARRAGON LN | | | | MILFORD | OH | 45150-6510 |
| BOONE, THERESA M | 1200 ABBEY CT | | | | WESTLAND | MI | 48185-8555 |
| BOONE, THOMAS D | 6385 W 300 S | | | | ANDERSON | IN | 46011-9400 |
| BOONE, THOMAS J | PO BOX 9022 | C/O AP HQ CHINA | | | WARREN | MI | 48090-9022 |
| BOONE, TIMOTHY | JOHN L COOLEY | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| BOONE, TIMOTHY | | | | | | | |
| BOONE, TONY | 619 KATHERINE ST | | | | SOUTH DAYTONA | FL | 32119-2050 |
| BOONE, TONY D | 6124 MAPLEBROOK LN | | | | FLINT | MI | 48507-4148 |
| BOONE, TONY DOUGLAS | 6124 MAPLEBROOK LN | | | | FLINT | MI | 48507-4148 |
| BOONE, VERSELLE | 503 MADISON ST | | | | BROOKLYN | NY | 11221-1603 |
| BOONE, VERSELLE | 503 MADISON STREET | | | | BROOKLYN | NY | 11221-1603 |
| BOONE, WANDA L. | 814 MACLAREN LANE | | | | ANDERSON | IN | 46012 |
| BOONE, WANDA L. | 814 MACLAREN LN | | | | ANDERSON | IN | 46012-9755 |
| BOONE, WILLIAM A | 3806 WHITNEY AVE | | | | FLINT | MI | 48532-5242 |
| BOONE, WILLIAM H | 375 W HERRING RD | | | | MASONTOWN | WV | 25542-9257 |
| BOONE, WILLIAM L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOONE, ZOLA M | 4336 COTTAGE AVE. | | | | ST. LOUIS | MO | 63113 |
| BOONE-CLARK, ARMILDA A | 11105 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOONE-COLLINS, MARTHA J | 82 E 400 S | | | | KOKOMO | IN | 46902 |
| BOONENBERG, EVELYN R | 2772 PFEIFFER WOODS SE | APT # 4103 | | | GRAND RAPIDS | MI | 49512 |
| BOONENBERG, EVELYN R | APT 4103 | 2772 PFEIFFER WOODS DR SE | | | GRAND RAPIDS | MI | 49512-9186 |
| BOONENBERG, LAURA Y | STA MA LA RABIDA #107 | | | COLON ECHEGARAY NAUC MEXICO 53300 | | | |
| BOONIE ADKINS | 16771 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3916 |
| BOONSLICK AREA VOCATIONAL TECH | ROUTE 4 BOX 76 | | | | BOONVILLE | MO | 65233 |
| BOONSTRA RANDALL (340169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOONSTRA, AMY J | 2767 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| BOONSTRA, GERALD D | 1244 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOONSTRA, MELVIN | | BRAD A. GEE, ESQ | 607 NORTH BROADWAY | | HASTINGS | MI | 49058 |
| BOONSTRA, MELVIN D | 5100 W STATE RD | | | | MIDDLEVILLE | MI | 49333-8723 |
| BOONSTRA, RANDALL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOONSTRA, RAYMOND K | 882 HOOD RD | | | | FAYETTEVILLE | GA | 30214-4241 |
| BOONSTRA, RONALD W | 675 MILFORD MEADOWS DR | | | | MILFORD | MI | 48381-2923 |
| BOOP, TED R | 111 W HUME RD | | | | CRIDERSVILLE | OH | 45806-2521 |
| BOOR, ALMA P | 1529 NYE RD | WAYNE COUNTY NURSING HOME | | | LYONS | NY | 14489-9111 |
| BOOR, CHERYL W | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 |
| BOOR, DONALD R | 4838 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9740 |
| BOOR, ERIC R | 5864 MISTY HILL DR | | | | CLARKSTON | MI | 48346-3033 |
| BOOR, JOHN | 102 LOCUST AVE | | | | YARDVILLE | NJ | 08620-1719 |
| BOOR, JOSEPH A | 185 BRIDGESTONE CV | | | | FAYETTEVILLE | GA | 30215-8157 |
| BOOR, PAUL J | 54767 WAUBAY DR | | | | MACOMB | MI | 48042-6142 |
| BOOR, PHILIP T | 606 E HENDRIX ST | | | | BRAZIL | IN | 47834-1333 |
| BOOR, RICHARD A | 1324 S STATELINE RD | | | | MASURY | OH | 44438-8713 |
| BOOR, ROGER M | 6950 ROBERTA DR | | | | TIPP CITY | OH | 45371-2350 |
| BOORACK, ELIZABETH A | 226 FAYETTE ST | | | | WOLLASTON | MA | 02170-1621 |
| BOORAS GOLDIE | BOORAS, GOLDIE | 21450 N 23RD AVE APT 22 | | | PHOENIX | AZ | 85027 |
| BOORAS, GOLDIE | 21450 N 23RD AVE APT 22 | | | | PHOENIX | AZ | 85027 |
| BOORE SANDRA | BOORE, SANDRA | 160 CANAL ST | | | WESTERLY | RI | 02891-1519 |
| BOORE, KENNETH L | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| BOORE, LORRAINE V | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| BOORE, MARIANNE L | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| BOORE, SANDRA | 160 CANAL ST | | | | WESTERLY | RI | 02891-1519 |
| BOOREN, DANIEL H | 44 TERRAVALE CT | | | | THE WOODLANDS | TX | 77381-2505 |
| BOOREN, DAVID L | 8551 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| BOORMAN, HAROLD G | 16132 WHEATON RD | | | | CEMENT CITY | MI | 49233-9786 |
| BOORMAN, THOMAS A | 2888 E WEYMOUTH CIR | | | | TUCSON | AZ | 85716-1272 |
| BOORN, WILLIAM E | 4816 MYRTLE AVE NW | | | | WARREN | OH | 44483-1328 |
| BOORSMA, MARGARET RUTH | 3421 STONE BLUFF LANE SW | | | | WYOMING | MI | 49519 |
| BOORSMA, MARGARET RUTH | 3421 STONEBLUFF LN SW | | | | WYOMING | MI | 49519-6105 |
| BOOS PRODUCTS INC | 20416 KAISER RD | | | | GREGORY | MI | 48137-9718 |
| BOOS, A A & SONS INC | 2015 PICKLE RD | | | | OREGON | OH | 43616-3155 |
| BOOS, AA & SONS INC | 2015 PICKLE RD | | | | OREGON | OH | 43616-3155 |
| BOOS, BARBARA W | 548 OAKDALE DRIVE | | | | HASLETT | MI | 48840 |
| BOOS, BARBARA W | 548 OAKDALE DR | | | | HASLETT | MI | 48840-9718 |
| BOOS, DAVID E | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432-2123 |
| BOOS, IRENE M | 1083 GENERAL GREENE RD | | | | WASHINGTON CROSSNG | PA | 18977-1315 |
| BOOS, JAMES O | 153 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8583 |
| BOOS, JOSEPH A | 407 N COGAN LN | | | | INDEPENDENCE | MO | 64050-2005 |
| BOOS, KATHLEEN M | 33330 SHAWN DR APT 147 | | | | LEESBURG | FL | 34788-3747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOS, KATHLEEN M | APT 147 | 33330 SHAWN DRIVE | | | LEESBURG | FL | 34788-3747 |
| BOOS, PAMELA S | 4550 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| BOOS, PETER H | 14340 LUNNEY RD | | | | HEMLOCK | MI | 48626-9457 |
| BOOS, PHILLIP H | 15040 HILLCREST LN | | | | SHELBY TOWNSHIP | MI | 48315-2850 |
| BOOS, RICHARD W | 2400 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2554 |
| BOOS, ROBERT E | LOT 2 SCHOTCH DRIVE | | | | CLARE | MI | 48617 |
| BOOS, STEVEN M | 221 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2015 |
| BOOSE CHEVROLET COMPANY | BRUCE BLOOM | 575 ARLINGTON RD | | | BROOKVILLE | OH | 45309 |
| BOOSE CHEVROLET COMPANY | 575 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 |
| BOOSE, CAROLYN L | 123 W DIVINA DR | | | | GRANT | MI | 49327-8508 |
| BOOSE, CHARLES J | 101 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 |
| BOOSE, CHARLES R | 2300 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9787 |
| BOOSE, CHRISTINE | 16528 HIGHWAY 80 | | | | HICKORY | MS | 39332-3192 |
| BOOSE, DOLORES | 2126 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| BOOSE, EARL L | 2466 TATUM RD | | | | HICKORY | MS | 39332-3203 |
| BOOSE, ELLIOT C | 2565 PILGRIM WAY NE APT 1116 | | | | ATLANTA | GA | 30345 |
| BOOSE, ELLIOT C | 9675 OLD BAYMEADOWS RD APT 37 | | | | JACKSONVILLE | FL | 32256-7916 |
| BOOSE, HARRISON L | 3438 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| BOOSE, HELEN A | 3615 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-5559 |
| BOOSE, KIM R | 605 BROOKSIDE CT 7 | | | | OXFORD | MI | 48371 |
| BOOSE, LEO | PO BOX 14587 | | | | SAGINAW | MI | 48601-0587 |
| BOOSE, LINZY | 2242 TATUM RD | | | | HICKORY | MS | 39332-3204 |
| BOOSE, MAHALIE | 1309 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| BOOSE, MAHALIE | 1309 HIBICUS | | | | MT MORRIS | MI | 48458-2847 |
| BOOSE, MARSHALL L | 2084 TATUM RD | | | | HICKORY | MS | 39332-3206 |
| BOOSE, MICHELLE | 18115 30TH ST | | | | GULFPORT | MS | 39501-5534 |
| BOOSE, RANDEE K | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| BOOSE, RANDEE K. | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| BOOSE, WILLIE J | 1505 HALFORD ST | | | | ANDERSON | IN | 46016-3241 |
| BOOSE-MCCORD, WENDY J | 1420 WESTBROOKE DR | | | | LAPEER | MI | 48446-1262 |
| BOOSE-MCCORD, WENDY J. | 1420 WESTBROOKE DR | | | | LAPEER | MI | 48446-1262 |
| BOOSER, HOWARD G | 34 JENKS ST | | | | BROOKVILLE | PA | 15825-1048 |
| BOOSEY, EVELYN L | 4900 NW 42ND TER | | | | TAMARAC | FL | 33319-3774 |
| BOOSEY, TIM R | 1040 ALPINE DR | | | | BRIGHTON | MI | 48116-1774 |
| BOOT SHOP LTD | 211 ST PAUL ST | P O BOX 1385 | | ST CATHARINES ON L2R 7J8 CANADA | | | |
| BOOT, ARTHUR C | 3434 SNOWGLEN LN | | | | LANSING | MI | 48917-1790 |
| BOOT, DAVID H | 1309 E CORK ST | | | | KALAMAZOO | MI | 49001-5192 |
| BOOT, JACK N | 3220 TAMSIN AVE | | | | KALAMAZOO | MI | 49008-2017 |
| BOOT, LAWRENCE M | 517 N PLYMOUTH RD | | | | BLOOMINGTON | IN | 47408-3025 |
| BOOTCHECK JUSTIN | 7225 W BLECK RD | | | | MICHIGAN CITY | IN | 46360-7637 |
| BOOTCHECK, JUSTIN J | 31550 HARLO DR APT E | | | | MADISON HEIGHTS | MI | 48071-1977 |
| BOOTEN, RICHARD | 9024 DEMERY CT | | | | BRENTWOOD | TN | 37027-3300 |
| BOOTH & LA DUKE MOTORS, INC. | TONY BOOTH | 880 S MAIN ST | | | COLVILLE | WA | 99114-2510 |
| BOOTH & LA DUKE MOTORS, INC. | 880 S MAIN ST | | | | COLVILLE | WA | 99114-2510 |
| BOOTH APPLETON, RUTH M | 115 BUFFALO RIDGE STREET | | | | LOUISVILLE | OH | 44641 |
| BOOTH CLIFFORD (338479) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOTH DANIEL (492939) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOOTH DENNEHY LLP | ATTN:  BRENT KANESKI | 387 BROADWAY AVE | | WINNIPEG MB R3C 0V5 | | | |
| BOOTH DONALD & MARIAN | 385 FOREST AVE | | | | LAKE MILTON | OH | 44429-9566 |
| BOOTH JERRY | 3117 SLOAN ST | | | | FLINT | MI | 48504-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOTH JOYCE | 2306 BLUEBONNET CIR | | | | TEMPLE | TX | 76502-2608 |
| BOOTH JR, CONNIS N | 2596 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5508 |
| BOOTH JR, JAMES | 6566 IRENE YARBOROUGH LANE | | | | GLEN ST MARY | FL | 32040-3146 |
| BOOTH JR, ROBERT J | 1892 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| BOOTH JR, ZACK | 36 N MARSHALL ST | | | | PONTIAC | MI | 48342-2948 |
| BOOTH LEWIS & ANNE | NEED BETTER ADDRESS 10/25/06CP | 7 CAMAS | | | BEND | OR | 97707 |
| BOOTH MITCHELL | BOOTH, MITCHELL | 1008 BRANDON CT | | | DANVILLE | VA | 24540-1061 |
| BOOTH NEWTON W | BOOTH, NEWTON W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BOOTH OIL SITE ADMINISTRATIVE FUND | SET A DAVIS ESQ | ELIAS GROUP LLP | 411 THEODORE FREMD AVE SUITE 102 | | RYE | NY | 10580 |
| BOOTH OIL SITE FUND | R STEPHENS RAICHEL BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| BOOTH OIL SITE FUND | D SIMMONS HANCOCK & EASTBROOK | PO BOX 4976 | | | SYRACUSE | NY | 13221-4976 |
| BOOTH OIL SITE FUND | F BAGNATO BABST CALLAND | 2 GATEWAY CTR 8TH FL | | | PITTSBURGH | PA | 15222 |
| BOOTH RICHARD (ESTATE OF) (495017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOOTH ROBERT O (409483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOTH ROBERT W | 1265 KNOB CREEK DR | ADD EM VEND CODE 12/22/08 CP | | | ROCHESTER | MI | 48306-1945 |
| BOOTH ROGER S (428532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOTH SHEILA | PO BOX 146 | | | | MARSHFIELD | VT | 05658-0146 |
| BOOTH TEDDY | 6620 OUTER DR | | | | BELLEVILLE | MI | 48111-5009 |
| BOOTH WILLIE L | BOOTH, WILLIE L | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| BOOTH, ALBERT E | 270 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3126 |
| BOOTH, ALEX L | 230 WEATHERFORD DR NE | | | | CLEVELAND | TN | 37312-4788 |
| BOOTH, ALLAN E | 1945 MAPLEWOOD DR | | | | OWOSSO | MI | 48867-9082 |
| BOOTH, AMY A | 632 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| BOOTH, ANDREA | WOODKE & GIBBONS | ONE PROFESSIONAL BUILDING - 7253 GROVER STREET | | | OMAHA | NE | 68124 |
| BOOTH, ANGELINE GAY | PO BOX 3092 | | | | TALLAHASSEE | FL | 32315-3092 |
| BOOTH, ANNIE F | 1133 HALLIAHURST AVE | | | | VINTON | VA | 24179-1804 |
| BOOTH, ANNIE P | 409 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| BOOTH, BARBARA L | 705 N WALNUT AVE | | | | SAN DIMAS | CA | 91773-1925 |
| BOOTH, BARRY L | 54691 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| BOOTH, BERNARD L | 4345 NORWOOD RD | | | | ROSCOMMON | MI | 48653-9535 |
| BOOTH, BERNICE I | 6341 GRAND BLVD | | | | NEW PORT RICHEY | FL | 34652-2305 |
| BOOTH, BILLY W | 5102 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1150 |
| BOOTH, BOB C | 200 SE 28TH ST | | | | MOORE | OK | 73160-7406 |
| BOOTH, BOBBY C | 3319 IVES WAY | | | | CHOCTAW | OK | 73020-8249 |
| BOOTH, BOBBY D | PO BOX 81706 | | | | ATHENS | GA | 30608-1706 |
| BOOTH, BRANDY | 2851 M 76 | 2851 M-76 | | | STANDISH | MI | 48658-9102 |
| BOOTH, BRIAN K | 3743 AMWELL RD W | | | | COLUMBUS | OH | 43207-4152 |
| BOOTH, BRIAN L | 628 WATKINS ST | | | | BIRMINGHAM | MI | 48009-1470 |
| BOOTH, BRIAN M | 24804 MARINE AVE | | | | EASTPOINTE | MI | 48021-1455 |
| BOOTH, C A | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 |
| BOOTH, CARL E | 2112 S KELSO RD | | | | PITTSFORD | MI | 49271-9635 |
| BOOTH, CARROLL D | PO BOX 727 | | | | ELYRIA | OH | 44036-0727 |
| BOOTH, CATHERINE L. | PO BOX 9536 | | | | MEMPHIS | TN | 38190-0536 |
| BOOTH, CHARLES A | 844 GROVE RD | | | | BENTON | TN | 37307-4430 |
| BOOTH, CHARLES G | 2085 SAINT ANDREWS LN APT 1013 | | | | SAINT CHARLES | MO | 63301-4454 |
| BOOTH, CHARLES K | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BOOTH, CHARLES L | 8590 TINDALL RD | | | | DAVISBURG | MI | 48350-1633 |
| BOOTH, CHARLES W | 38132 BI STATE BLVD | | | | DELMAR | DE | 19940-3435 |
| BOOTH, CHESTER L | 3113 BEECHTREE LN | | | | FLUSHING | MI | 48433-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOTH, CHESTER LEE | 3113 BEECHTREE LN | | | | FLUSHING | MI | 48433-1944 |
| BOOTH, CHRISTOPHER J | 16751 40TH AVE | | | | COOPERSVILLE | MI | 49404-9634 |
| BOOTH, CHUTRY L | 20473 STRATHMOOR ST | | | | DETROIT | MI | 48235-1679 |
| BOOTH, CLARENCE R | 33203 PARKWOOD ST | | | | WESTLAND | MI | 48186-4891 |
| BOOTH, CLIFFORD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOTH, CLIFFORD | 5466 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 |
| BOOTH, CONNIE L | 2406 DAKOTA AVENUE | | | | FLINT | MI | 48506-2806 |
| BOOTH, CONNIS N | 2770 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5508 |
| BOOTH, COREY | 2811 EAST ANITA DRIVE | | | | SAGINAW | MI | 48601-9233 |
| BOOTH, COREY M | 2811 EAST ANITA DRIVE | | | | SAGINAW | MI | 48601-9233 |
| BOOTH, CYNTHIA E | 8430 N CALLE TIOGA | | | | TUCSON | AZ | 85704-6506 |
| BOOTH, DALE F | 1414 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| BOOTH, DALE FOSTER | 1414 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| BOOTH, DANIEL W | 46920 W PONTIAC TRL | | | | COMMERCE TOWNSHIP | MI | 48390-4050 |
| BOOTH, DANIEL W | 31529 ROAN DR | | | | WARREN | MI | 48093-7632 |
| BOOTH, DARLENE L | 4079 VIA ZORRO # A | | | | SANTA BARBARA | CA | 93110-1812 |
| BOOTH, DAVID | 2111 PLAZA DR W | | | | CLIO | MI | 48420 |
| BOOTH, DAVID L | 2111 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| BOOTH, DAVID L | 189 E 120TH ST | | | | GRANT | MI | 49327-8622 |
| BOOTH, DAVID LAWRENCE | 2111 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| BOOTH, DAVID T | G 1098 ELODIE DR | | | | FLINT | MI | 48532 |
| BOOTH, DEBORAH L | 844 GROVE RD | | | | BENTON | TN | 37307-4430 |
| BOOTH, DELORES J | 718 CAROLE ST | | | | LAUREL | MS | 39440-2011 |
| BOOTH, DEWITT W | 3213 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-2359 |
| BOOTH, DONALD R | 53578 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-2350 |
| BOOTH, DWIGHT T | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450-8406 |
| BOOTH, EDDIE L | PO BOX 310131 | | | | FLINT | MI | 48531-0131 |
| BOOTH, EDDIE LOUIS | PO BOX 310131 | | | | FLINT | MI | 48531-0131 |
| BOOTH, EDWARD O | 439 SW FAIRWAY LK | | | | PORT ST LUCIE | FL | 34986-2130 |
| BOOTH, ELIZABETH C | 6360 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| BOOTH, FANNIE L | 2250 HIGHWAY 84 W | | | | LAUREL | MS | 39440 |
| BOOTH, FANNIE L | 2035 MADISON ST | | | | HERMITAGE | PA | 16148-6148 |
| BOOTH, FAYE A | 10354 E COUNTY ROAD 500 S | | | | WALTON | IN | 46994-9026 |
| BOOTH, FLORENE | 209A S BIGBY DR | | | | COLUMBIA | TN | 38401-4762 |
| BOOTH, FRANCIS H | 215 JERSEY ST | | | | PLAINWELL | MI | 49080-1608 |
| BOOTH, FRANK N | 400 FLORA AVENUE | | | | NEW CARLISLE | OH | 45344-1329 |
| BOOTH, FRANK N | 400 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1329 |
| BOOTH, FRANKIE BASS | GILLIS GARLOCK WALSH & JOHANSON | 3660 STUTZ DR STE 100 | | | CANFIELD | OH | 44406-8149 |
| BOOTH, FRANKLIN W | 2084 ENTRADA DR | | | | DAYTON | OH | 45431-3032 |
| BOOTH, FRED A | 5456 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| BOOTH, GARY L | 36 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1139 |
| BOOTH, GEORGE | 1661 74TH AVE | | | | OAKLAND | CA | 94621 |
| BOOTH, GEORGE E | 3022 PARKVIEW DR | | | | PETOSKEY | MI | 49770-9708 |
| BOOTH, GEORGE E CO INC | 8202 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2432 |
| BOOTH, GEORGE F | 311 SOUTHTOWNE DR APT A104 | | | | S MILWAUKEE | WI | 53172-4108 |
| BOOTH, HELEN A | 509 SHIP ST APT 524 | | | | SAINT JOSEPH | MI | 49085 |
| BOOTH, HELEN S | 6 WEDGEWOOD DR | | | | WILLARD | OH | 44890-1689 |
| BOOTH, HOWARD J | 1061 LEVONA ST | | | | YPSILANTI | MI | 48198-6439 |
| BOOTH, ILA M | 6216 N VASSAR RD | | | | FLINT | MI | 48506-1240 |
| BOOTH, IRENE | 616 WEST GRACELAWN AVENUE | | | | FLINT | MI | 48505-6112 |
| BOOTH, JAMES | 2250 HIGHWAY 84 W | | | | LAUREL | MS | 39440-3209 |
| BOOTH, JAMES A | 6010 LAKESHORE DR | | | | ROWLETT | TX | 75089-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOTH, JAMES C | 6425 WILANDER ST | | | | LEESBURG | FL | 34748-7704 |
| BOOTH, JAMES E | 133 WHITE OAK ESTATES DR | | | | TROY | MO | 63379-3143 |
| BOOTH, JAMES G | 7225 KINCH RD | | | | PORT AUSTIN | MI | 48467-9365 |
| BOOTH, JAMES G | 2730 GORTON RD | | | | LUZERNE | MI | 48636-9720 |
| BOOTH, JAMES J | 409 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| BOOTH, JAMES M | PO BOX 346 | | | | ALGONAC | MI | 48001-0346 |
| BOOTH, JAMES M | 9398 ISLAND DR | | | | ALGONAC | MI | 48001-4413 |
| BOOTH, JAMES O | 9269 LANTHORN WAY | | | | ESTERO | FL | 33928-4249 |
| BOOTH, JAMES P | 7217 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| BOOTH, JAMES T | 1827 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 |
| BOOTH, JAMES W | PO BOX 7354 | | | | PANAMA CITY BEACH | FL | 32413-0354 |
| BOOTH, JAY D | 4417 POPPY DR | | | | MIDDLETOWN | OH | 45044-5226 |
| BOOTH, JEFFERY V | 910 HICKORY ST | | | | FARMERVILLE | LA | 71241 |
| BOOTH, JERRY L | 517 E PARKWAY AVE | | | | FLINT | MI | 48505-5244 |
| BOOTH, JESSE | | | | | | | |
| BOOTH, JEWELL N | PO BOX 272 | | | | MIDDLEBURG | FL | 32050-0272 |
| BOOTH, JOE R | 3940 PERKINS | | | | WATERFORD | MI | 48329-1062 |
| BOOTH, JOHN A | 12220 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| BOOTH, JOHN E | 2026 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2657 |
| BOOTH, JONATHAN M | 1203 CENTRAL ST APT C | | | | EVANSTON | IL | 60201-1685 |
| BOOTH, JONICA C | 208 NIAGRA DR | | | | WENTZVILLE | MO | 63385-3458 |
| BOOTH, JORITA J | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| BOOTH, JOSEPH M | 3135 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| BOOTH, JOSEPH T | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| BOOTH, KAREN K | 11795 SILVER CREEK DR | | | | BIRCH RUN | MI | 48415-9742 |
| BOOTH, KATHERINE J | 1232 CLARITA ST | | | | YPSILANTI | MI | 48198 |
| BOOTH, KENNETH F | 4233 THOMPSON DRIVE | | | | DAYTON | OH | 45416-2220 |
| BOOTH, KERRY J | 11080 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| BOOTH, LARRY C | 4946 MORGANTON RD | | | | GREENBACK | TN | 37742-3424 |
| BOOTH, LEROY | 205 N BRANDENBURG ST | | | | BELINGTON | WV | 26250-9218 |
| BOOTH, LEROY | 205 BRANDONBURG STREET | | | | BELINGTON | WV | 26250-6250 |
| BOOTH, LINDA C | 12200 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| BOOTH, LINDA CAROL | PO BOX 54 | 12020 E BURT RD | | | BIRCH RUN | MI | 48415-0054 |
| BOOTH, LISA A | 74 JOSIES LN | | | | ROCHESTER | NY | 14616-1934 |
| BOOTH, MARGARET | 5466 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 |
| BOOTH, MARGARET L | 4844 TOWERLINE RD | | | | HALE | MI | 48739-9094 |
| BOOTH, MARIA | 188-48 ROAD 1001 | ROUTE 111 | | | DEFIANCE | OH | 43512 |
| BOOTH, MARIA A | 188-48 ROAD 1001 | ROUTE 111 | | | DEFIANCE | OH | 43512 |
| BOOTH, MARIE J | 1595 FREEHAN ST | | | | SAINT HELEN | MI | 48656-9700 |
| BOOTH, MARK D | 18848 ROAD 1001 ROUTE 111 | | | | DEFIANCE | OH | 43512 |
| BOOTH, MARLENE M | 7857 LIST LN | | | | PARMA | OH | 44130-7152 |
| BOOTH, MARY L | 406 BROOK ST | | | | EATON RAPIDS | MI | 49827-1114 |
| BOOTH, MAURICE D | 7366 YORKSHIRE BLVD N | | | | INDIANAPOLIS | IN | 46229-4229 |
| BOOTH, MICHAEL J | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| BOOTH, MICHAEL JASON | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| BOOTH, MICHELLE A | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| BOOTH, MICHELLE F | 8468 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| BOOTH, MITCHELL | 1008 BRANDON CT | | | | DANVILLE | VA | 24540-1061 |
| BOOTH, NORA E | 605 W PORTAGE AVE #35 | | | | SAULT SAINTE MARIE | MI | 49783-1519 |
| BOOTH, NORMAN | 3914 NOWAK DR | | | | STERLING HEIGHTS | MI | 48310-5325 |
| BOOTH, PATRICIA J | RT 5 BOX 1757 B | | | | EUFAULA | OK | 74432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOTH, PAUL M | 311 PINE DR | | | | NEW STANTON | PA | 15672-9743 |
| BOOTH, PEARL B | G-5200 WEST PASADENA AVE | | | | FLUSHING | MI | 48433 |
| BOOTH, PERRY A | 51 E HUDSON AVE | | | | DAYTON | OH | 45405-3503 |
| BOOTH, PHILLIP J | 11824 E 126TH ST | | | | FISHERS | IN | 46037-9728 |
| BOOTH, RANDY | 7100 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BOOTH, RAYEL D | 18611 BARLOW ST | | | | DETROIT | MI | 48205-2646 |
| BOOTH, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOOTH, RICHARD L | PO BOX 322 | | | | CULLMAN | AL | 35056-0322 |
| BOOTH, ROBERT | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| BOOTH, ROBERT J | 5091 PARO DR | | | | FLINT | MI | 48506-1525 |
| BOOTH, ROBERT L | 2733 ADAMS AVENUE | | | | ASHLAND | KY | 41101-1101 |
| BOOTH, ROBERT L | 2733 ADAMS ST | | | | ASHLAND | KY | 41102-6005 |
| BOOTH, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOTH, ROBERT S | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| BOOTH, ROBERT W | 1265 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| BOOTH, ROGER M | 5985 N. PARK EXTENSION | | | | WARREN | OH | 44481 |
| BOOTH, ROGER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOTH, RONALD J | 282 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| BOOTH, RONALD J. | 282 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| BOOTH, RONNIE P | RT 5 BOX 1757-B | | | | EUFAULA | OK | 74432 |
| BOOTH, SHAWAKA | 2711 GREGORY PL | | | | SAGINAW | MI | 48601-6667 |
| BOOTH, SHAWN A | 38704 RODEO DR | | | | ROMULUS | MI | 48174 |
| BOOTH, SHEREE L. | 843 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| BOOTH, STEPHANIE L | 12063 JUNIPER WAY APT 914 | | | | GRAND BLANC | MI | 48439-2105 |
| BOOTH, STEPHANIE LYNN | 12063 JUNIPER WAY APT 914 | | | | GRAND BLANC | MI | 48439-2105 |
| BOOTH, STEVEN C. | | | | | | | |
| BOOTH, SUZANNE C | 2301 KINGS CREST RD | | | | KISSIMMEE | FL | 34744-6244 |
| BOOTH, SUZANNE S | 9220 WHITE SHELL DR | | | | FORT WAYNE | IN | 46804-5905 |
| BOOTH, SYLVIA A | 8 BLISTER ST | | | | BALTIMORE | MD | 21220 |
| BOOTH, TARA K | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| BOOTH, TEDDY M | 6620 OUTER DR | | | | BELLEVILLE | MI | 48111-5009 |
| BOOTH, THERESA C | 2610 CHAPEL LAKE DR APT 105 | | | | GAMBRILLS | MD | 21054-1759 |
| BOOTH, THERESA C | 2610 CHAPEL LK DR #105 | | | | GAMBRILLS | MD | 21054-1759 |
| BOOTH, THOMAS A | 642 CASE AVE | | | | ELYRIA | OH | 44035-7204 |
| BOOTH, TIMOTHY A | 1370 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| BOOTH, TOMMIE | 35 VILLAGE DR | | | | LAWRENCEBURG | IN | 47025-1088 |
| BOOTH, UDELL | 339 S BALDWIN RD | | | | OXFORD | MI | 48371-4107 |
| BOOTH, VADA M | BOX 62-207 E LEWIS ST | | | | SWAYZEE | IN | 46986 |
| BOOTH, VIRGINIA C | 1750 W STATE HIGHWAY 46 APT 501 | | | | NEW BRAUNFELS | TX | 78132-4784 |
| BOOTH, W L | PO BOX 425 | | | | GRANBURY | TX | 76048-0425 |
| BOOTH, WANDA J | 11024 MELANIE LANE | | | | DAVISON | MI | 48423-9313 |
| BOOTH, WILLIAM F | 11080 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| BOOTH, WILLIAM J | 110 MUSTANG ISLAND TRL | | | | GEORGETOWN | TX | 78633-5300 |
| BOOTH, WILLIAM J | 700 PUTTERS GREEN WAY S | | | | JACKSONVILLE | FL | 32259-4338 |
| BOOTH, WILLIAM R | 2044 ARTHUR ST | | | | SAGINAW | MI | 48602-1008 |
| BOOTH, WILLIAM R | 4575 RIVER RD | | | | SCOTTSVILLE | NY | 14546-9505 |
| BOOTH, WILLIE L | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| BOOTHBY, ALLEN C | 4136 DELAPHLMA RD | | | | WILLIAMSBURG | OH | 45176 |
| BOOTHBY, BETTY A | 110 W POINT PL | | | | MOUNT ORAB | OH | 45154-8351 |
| BOOTHBY, EDDIE R | 110 W POINT PL | | | | MOUNT ORAB | OH | 45154-8351 |
| BOOTHBY, JOAN W | 19 DECOU AVENUE | | | | W TRENTON | NJ | 08628-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOTHBY, JOAN W | 19 DECOU AVE | | | | EWING | NJ | 08628-2908 |
| BOOTHBY, PEGGY A | 9072 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4054 |
| BOOTHBY, PEGGY ANN | 9072 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4054 |
| BOOTHBY, SANDRA K | 9072 LONGCROFT DR | | | | WHITE LAKE | MI | 48386 |
| BOOTHBY, WESLEY E | 351 N SQUIRREL RD LOT 201 | | | | AUBURN HILLS | MI | 48326-4054 |
| BOOTHE BOB | 1904 NORTHGATE DR | | | | OPELIKA | AL | 36801-3300 |
| BOOTHE CHARLES E - DUPLICATE MATTER FOR 2ND VIN | BOOTHE, CHARLES E | 219 PRAIRIE ST N | | | UNION SPRINGS | AL | 36089-1618 |
| BOOTHE CHEVROLET | 1039 HWY 71 S | | | | BLOUNTSTOWN | FL | 32424 |
| BOOTHE COLIN | BOOTHE, ASHLEN | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOOTHE COLIN | BOOTHE, COLIN | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE COLIN | BOOTHE, KATHY | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOOTHE KATHY | BOOTHE, ASHLEN | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE KATHY | BOOTHE, KATHY | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE, ANDREW | 908 EASTGATE #1 SOUTH | | | | UNIVERSITY CITY | MO | 63130 |
| BOOTHE, APPLE Z | 4041 GRANGE HALL RD LOT 4 | | | | HOLLY | MI | 48442-1917 |
| BOOTHE, ARDELL | 14382 HESS RD | | | | HOLLY | MI | 48442-8731 |
| BOOTHE, ARDELL K | PO BOX 7962 | | | | BLOOMFIELD | MI | 48302-7962 |
| BOOTHE, ASHLEN | WEEKS & STARK | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOOTHE, CHARLES | | | | | | | |
| BOOTHE, COLIN | 10111 HIGHWAY 124 | | | | HARRISONBURG | LA | 71340 |
| BOOTHE, COLIN | WEEKS & STARK | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE, DAVID G | 715 CROUCH RD | | | | BENTON | LA | 71006-4326 |
| BOOTHE, JACKIE W | 2386 JONES RD | | | | WATERFORD | MI | 48327-1227 |
| BOOTHE, JACOB | 6375 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5151 |
| BOOTHE, JAMES E | 3331 ACUMINATA DR | | | | WEST SALEM | OH | 44287-9105 |
| BOOTHE, JOHN D | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| BOOTHE, JOHN F | 25 GRANT DR | | | | HANOVER | PA | 17331-1339 |
| BOOTHE, KATHY | WEEKS & STARK | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOOTHE, KATHY | 10111 HIGHWAY 124 | | | | HARRISONBURG | LA | 71340 |
| BOOTHE, KENNETH D | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| BOOTHE, MYERS H | 3121 CARRINGTON LN | | | | COLUMBIA | TN | 38401-8643 |
| BOOTHE, REBA | 1643 TAFT DRIVE | | | | BRUNSWICK | OH | 44212-3707 |
| BOOTHE, RICHARD L | 478 N VAN KAL ST | | | | KALAMAZOO | MI | 49009-9351 |
| BOOTHE, RICHARD L | 37338 22ND ST | | | | KALAMAZOO | MI | 49009-9229 |
| BOOTHE, ROGER L | 8527 ROCKY SPRINGS RD | | | | FREDERICK | MD | 21702-2301 |
| BOOTHE, SHANNON | 7301 S PERRY AVE | | | | CHICAGO | IL | 60621-3407 |
| BOOTHE, WILLIAM E | 121 MEDFORD RD | | | | MATTYDALE | NY | 13211-1827 |
| BOOTHE, WOODROW | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1528 |
| BOOTS, CAREL H | 2717 HAINES RD | | | | LAPEER | MI | 48446-8420 |
| BOOTS, CARL V | 2653 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| BOOTS, DONALD D | 730 S SAGINAW ST APT 315 | | | | LAPEER | MI | 48446-2685 |
| BOOTS, DOROTHY | 8148 W MISTFLOWER PL | | | | HOMOSASSA | FL | 34448 |
| BOOTS, JAMES L | 12312 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| BOOTS, JOHN C | 33 HOTALING ISLAND RD | | | | POTSDAM | NY | 13676-4020 |
| BOOTS, JOHN CHARLES | 33 HOTALING ISLAND RD | | | | POTSDAM | NY | 13676-4020 |
| BOOTS, LINDA K | 12312 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| BOOTS, LOREN A | PO BOX 1047 | | | | ASH FORK | AZ | 86320-1047 |
| BOOTS, ROBERT J | 4688 PATRICIA ANN DR | | | | ALGER | MI | 48610-9300 |
| BOOTS, SHELLY J | 14378 SORREL WAY | | | | EDEN PRAIRIE | MN | 55347-1615 |
| BOOTS, TERRY D | 2507 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| BOOTS, VIRGIL H | 585 MANOTIC | | | | LEONARD | MI | 48367-3429 |
| BOOTS-WATSON, MARY E | 4666 COUNTRY CT | | | | ANDERSON | IN | 46012-9700 |
| BOOTY, RAYMOND E | 3970 STATE ROAD 252 | | | | MARTINSVILLE | IN | 46151-8693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOYER, DENNIE E | PO BOX 224 | | | | LINCOLN | MO | 65338-0224 |
| BOOYOUNG TECH CO LTD | 895 1 SEOKJEONG-RI | POSEUNG EUP | | PYONGTAEK KYONGGI KR 405310 KOREA (REP) | | | |
| BOOYOUNG-TECH CO LTD | #895-1 SEOKJEONG-RL POSUNG-UP | PYEONGTAKE-SI KYEONGKI-DO | | KOREA SOUTH KOREA | | | |
| BOOZ & CO | 101 PARK AVE FL 18 | | | | NEW YORK | NY | 10178-1702 |
| BOOZ & CO | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 |
| BOOZ & CO. | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ & COMPANY | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 |
| BOOZ & COMPANY | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN & HAMILTON INC | 8283 GREENSBORO DR | | | | MCLEAN | VA | 22102-3830 |
| BOOZ ALLEN & HAMILTON INC | 101 PARK AVE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN HAMILTON INC | 101 PARK AVE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | | | | MC LEAN | VA | 22102-3830 |
| BOOZ ALLEN HAMILTON INC | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN HAMILTON INC. | 101 PARK AVENUE | | | | | | |
| BOOZ AND COMPANY | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 |
| BOOZ AND COMPANY | | | | | | | |
| BOOZ& CO. | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ, ANNE G | 108 EMILY DR | | | | HOHENWALD | TN | 38462-1237 |
| BOOZ, ANNE GERTRUDE | 108 EMILY DR | | | | HOHENWALD | TN | 38462-1237 |
| BOOZ, TERRY L | 13 WILLIAMS CT WOODLAND TR | | | | NEWARK | DE | 19702 |
| BOOZ, THOMAS J | 9 CHOPTANK AVE | | | | BALTIMORE | MD | 21237-3201 |
| BOOZAN, AMY D | 134 E 22ND ST APT 603 | | | | NEW YORK | NY | 10010-6328 |
| BOOZE JR, COURTLAND V | 4545 VIRGINIA AVE | | | | OAKLAND | CA | 94619-2663 |
| BOOZE, DEAN W | 6030 STATE ROUTE 754 | | | | MILLERSBURG | OH | 44654-8442 |
| BOOZE, DERON D | 78 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| BOOZE, EDITH C | 6030 STATE ROUTE 754 | | | | MILLERSBURG | OH | 44654 |
| BOOZE, JOHNNIE | 18234 RUTHERFORD ST | | | | DETROIT | MI | 48235-3158 |
| BOOZE, KENNETH D | 222 N DECKER AVE | | | | DAYTON | OH | 45417-1742 |
| BOOZE, TINA M | 3460 SAINT HELENS DR | | | | SHREVEPORT | LA | 71108-5351 |
| BOOZE, TINA MARIE | 3460 SAINT HELENS DR | | | | SHREVEPORT | LA | 71108-5351 |
| BOOZER, ANNABELLE S | PO BOX 311052 | | | | FLINT | MI | 48531-1052 |
| BOOZER, ANNABELLE S | 2105 FRANCIS AVE | | | | FLINT | MI | 48505 |
| BOOZER, DARLEEN M | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| BOOZER, DARYL E | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| BOOZER, GLORIA A | 144 BRISTOL ST | | | | ADRIAN | MI | 49221-2126 |
| BOOZER, LINDA J | 13027 CORCORAN ST | | | | SAN FERNANDO | CA | 91340 |
| BOOZER, MARGARET C | 12420 SW 190TH TER | | | | MIAMI | FL | 33177-3834 |
| BOOZER, PATRICIA A | 470 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-4418 |
| BOOZER, SHAWN L | 7345 OAK HILL RD | | | | CLARKSTON | MI | 48348-1213 |
| BOOZIER, CONNIE L. | 1812 W 7TH | | | | ANDERSON | IN | 46016-2502 |
| BOOZIER, CONNIE L. | 1812 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |
| BOPERY, LEROY M | 1725 MAIN ST | EBB TIDE PARK E-2 | | | FORT MYERS BEACH | FL | 33931-2901 |
| BOPP BUSCH MANUFACTURING CO | PO BOX 589 | 545 E HURON | | | AU GRES | MI | 48703-0589 |
| BOPP BUSCH/AU GRES | 545 W HURON RD | P.O. BOX 589 | | | AU GRES | MI | 48703-9326 |
| BOPP JR, JOHN G | 4005 SAINT MICHELLE LN | | | | ALPHARETTA | GA | 30004-7155 |
| BOPP, DENNIS D | 4273 STATE ROUTE 160 | | | | HIGHLAND | IL | 62249-3413 |
| BOPP, EDWARD | 1401 SOUTHWOOD DR | | | | SURFSIDE BEACH | SC | 29575-5365 |
| BOPP, GERALD A | 54809 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| BOPP, GERALDINE R | 200 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522 |
| BOPP, GWEN A | 54809 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| BOPP, JOHN E | 53308 ABRAHAM DR | | | | MACOMB | MI | 48042-2813 |
| BOPP, THOMAS W | 613 LOCKWOOD RD | | | | ROYAL OAK | MI | 48067-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOPP, TIMOTHY C | 16774 FOURTH SEC RD | | | | HOLLEY | NY | 14470 |
| BOPP, WILLIAM J | 6252 LAKE WALDON CT | | | | CLARKSTON | MI | 48346-2286 |
| BOPP-BUSCH MANUFACTURING CO INC | 545 W HURON RD | | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MANUFACTURING CO INC | 545 E HURON ST | | | | AU GRES | MI | 48703 |
| BOPP-BUSCH MANUFACTURING CO INC | | 545 E HURON ST | | | AU GRES | MI | 48703-9748 |
| BOPP-BUSCH MANUFACTURING CO INC | JEFF ISACKSON | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 E. HURON | | | ROCKFORD | IL | |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MFG. | JEFF ISACKSON | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MFG. CO. | MICHAEL A. BUSCH X1 | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MFG. CO. | MICHAEL A. BUSCH X1 | 545 E. HURON | | | ROCKFORD | IL | |
| BOPPRE, ETHEL E | 4532 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1633 |
| BOPREY, LYNNE | 5779 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9146 |
| BOPRIE-DANIEL, CAROL S | 1201 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| BOQUETTE, ANN M | 328 KENNETH BLVD NORTHWEST | | | | MADISON | AL | 35757-6953 |
| BOQUETTE, JERRY E | 4370 STELLO RD | | | | SAGINAW | MI | 48609-9130 |
| BOQUETTE, ROBERT J | 13460 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9324 |
| BOQUIST, ELIZABETH A | 8449 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2226 |
| BOR, LYDIE A | 9056 EVERGREEN | | | | DETROIT | MI | 48228-1754 |
| BOR JR, STANLEY | 1078 LEWERENZ ST | | | | DETROIT | MI | 48209-2243 |
| BORA MURAT BULADI | 11A,DERBENEVSKAYA NABEREZHNAYA | 80B OFFICE | | | MOSCOW | | 11511 |
| BORA MURAT BULADI | 11A DERBENEVSKAYA NABEREZHNAYA | 80B OFFICE | | 115114 MOSCOW RUSSIAN FEDERATION | | | |
| BORA, DEIRDRE A | 6320 WALKER DR | | | | TROY | MI | 48085-1349 |
| BORA, JADWIGA | 5856 SUTHERLAND | | | | WATERFORD | MI | 48327-2059 |
| BORA, RICHARD J | 7315 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| BORA, VARSHA S | 4562 HYCLIFFE DR | | | | TROY | MI | 48098-4432 |
| BORACKI, JOSEPH M | 1827 FLEET ST | | | | BALTIMORE | MD | 21231-3007 |
| BORAD, KELLY C | 9541 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| BORAL INDUSTRIES | 200 MANSELL COURT EAST | | | | ROSWELL | GA | 30076 |
| BORAL INDUSTRIES | 200 MANSELL CT E STE 305 | | | | ROSWELL | GA | 30076-4852 |
| BORAL INDUSTRIES, INC. | LINDA ELLIS | 200 MANSELL COURT EAST | | | ROSWELL | GA | 30076 |
| BORAM JOHN E JR (463852) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORAM, DAVID A | 3327 MANATEE RD | | | | TAVARES | FL | 32778-4845 |
| BORAM, ESTHER M | 1380 CADIZ PIKE | | | | NEW CASTLE | IN | 47362-9742 |
| BORAM, ESTHER M | 1380 N CADIZ PIKE | | | | NEW CASTLE | IN | 47362-9742 |
| BORAM, ESTY R | 260 WOODLAWN DR | | | | TIPP CITY | OH | 45371-9330 |
| BORAM, JANICE J | 1124 YOUNG ST | | | | PIQUA | OH | 45356-3252 |
| BORAM, JOHN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORAM, MARK E | 2786 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9703 |
| BORAM, STANLEY L | 4121 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| BORAMCO | MICHAEL SLISHER | 1771 HARMON RD | STE 200 | | AUBURN HILLS | MI | 48326-1587 |
| BORAMCO | MICHAEL SLISHER | WALKERTON DIVISION | 104 INDUSTRIAL PARK DR. | | HOWELL | MI | |
| BORAMCO INC | 1771 HARMON RD | STE 200 | | | AUBURN HILLS | MI | 48326-1587 |
| BORASKI, DOROTHY | C/O DOROTHY A BLANSFIELD | 109 BEACON COURT | | | WILMINGTON | DE | 19808 |
| BORASKI, DOROTHY | 109 BEACON CT | C/O DOROTHY A BLANSFIELD | | | WILMINGTON | DE | 19808-1376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORASKY, GEORGE E | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042-2165 |
| BORAWIEC, BRIAN G | 3258 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| BORAWSKI, EDWARD L | 21828 AUDREY AVE | | | | WARREN | MI | 48091-5720 |
| BORAWSKI, GERALD | 44001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8935 |
| BORAWSKI, JOHN W | 28680 LONGVIEW AVE | | | | WARREN | MI | 48093-2777 |
| BORAWSKI, JOSEPHINE | 21828 AUDREY, | | | | WARREN | MI | 48091 |
| BORAWSKI, JOSEPHINE | 21828 AUDREY AVE | | | | WARREN | MI | 48091-5720 |
| BORAWSKI, MARK | PO BOX 72 | | | | NORTH JACKSON | OH | 44451-0072 |
| BORAWSKI, ROBERTA | 3501 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122-1182 |
| BORBASH, JOHN | 748 HILLVILLE DR | | | | PORT ORANGE | FL | 32127-5980 |
| BORBASH, KARL | 3303 TERRACE DR | | | | RAVENNA | OH | 44266-9010 |
| BORBEE, DONALD B | 55 MARQUETTE DR | | | | ROCHESTER | NY | 14618-5613 |
| BORBET ALABAMA INC | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832-6930 |
| BORBET GMBH | | HAUPTSTR 5 | | HALLENBERG,NW,59969,GERMANY | | | |
| BORBET GMBH | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832-6930 |
| BORBET GMBH | HAUPTSTR 5 | | | HALLENBERG NW 59969 GERMANY | | | |
| BORBET GMBH | JOEL CARTER | 979 W. VETERANS BLVD | | | CUMMING | GA | |
| BORBET GMBH | WAYNE MCINTOSH | AWI | 11 KOHLER RD PERSEVERANCE | | HOMER | MI | 49245 |
| BORBET THURINGEN GMBH | AM FLIEGERHORST17 | | | BAD LANGENSALZA D-99947 GERMANY | | | |
| BORBOA, GILBERT M | 7826 SATSUMA AVE | | | | SUN VALLEY | CA | 91352-4532 |
| BORBOLLA, BLANCA | 28359 VIOLET DR | | | | CHESTERFIELD | MI | 48047-5405 |
| BORCH, PATRICIA M | 175 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| BORCHARD, ROBERT R | 4122 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1183 |
| BORCHARDT HOLLY | 10178 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301-8700 |
| BORCHARDT JANET | BORCHARDT, JANET | 640 S INDIANA AVE | | | MASON CITY | IA | 50401 |
| BORCHARDT JR, CHARLES | 2078 W WOODCRAFT RD | | | | BENNINGTON | OK | 74723-2006 |
| BORCHARDT, JANET | 640 S INDIANA AVE | | | | MASON CITY | IA | 50401-5332 |
| BORCHARDT, JAY A | 800 GROVE STREET | | | | FORT ATKINSON | WI | 53538-2467 |
| BORCHARDT, JEFFREY A | 2452 MOORE PL | | | | HOWELL | MI | 48843-6431 |
| BORCHARDT, KATHY | 5310 SHORE TRL NE | | | | PRIOR LAKE | MN | 55372-1257 |
| BORCHARDT, LARRY J | 4010 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9818 |
| BORCHARDT, LYNDA M | S69W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 53150-8697 |
| BORCHARDT, MARCY | 5836 PRIOR CIR SE | | | | PRIOR LAKE | MN | 55372-1907 |
| BORCHARDT, PENNY | 4010 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9818 |
| BORCHARDT, ROBERT J | 201 SHADY LN | | | | AUBURN | MI | 48611-9467 |
| BORCHART, CHRISTOPHER J | 107 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| BORCHE'S HI TEC AUTO REPAIR | 24601 HOOVER RD | | | | WARREN | MI | 48089-1929 |
| BORCHELT, DAVID H | 1020 OLYMPIC CT | | | | GREENSBORO | GA | 30642-5448 |
| BORCHELT, DAVID H | 4336 FOX CREEK DR | | | | MARIETTA | GA | 30062-1003 |
| BORCHELT, NATALIE S | 31228 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-5883 |
| BORCHELT, SCOTT D | 31228 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-5883 |
| BORCHENEK, IRENE V | 740 WALD AVENUE | | | | DAYTON | OH | 45404-1480 |
| BORCHENEK, IRENE V | 740 WALD AVE | | | | DAYTON | OH | 45404-1480 |
| BORCHERDING ENTERPRISES, INC. | KIM BORCHERDING | 9737 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8243 |
| BORCHERDING PONTIAC BUICK GMC | KIM BORCHERDING | 9737 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8243 |
| BORCHERDING PONTIAC BUICK GMC | 9737 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8243 |
| BORCHERDING, EDGAR G | 6720 W 109TH ST APT D | | | | OVERLAND PARK | KS | 66211-1183 |
| BORCHERDING, JACK L | 1730 AUGUSTA DR | | | | ADA | OK | 74820-8583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORCHERDING, KIM E | 411 FOX CHAPEL RUN | | | | MAINEVILLE | OH | 45039-6203 |
| BORCHERDING, THOMAS H | 6061 OAK RD | | | | VASSAR | MI | 48768-9520 |
| BORCHERS CHARLES MD | 2401 N WHEELER ST | | | | VICTORIA | TX | 77901-4856 |
| BORCHERS CLETUS O (415042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORCHERS DAVID | BORCHERS, DAVID | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| BORCHERS, CLETUS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORCHERS, CLYDE L | 7008 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| BORCHERS, DAVID | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| BORCHERS, JAMES A | 1677 WESTPORT DR | | | | KINGS MILLS | OH | 45034-9731 |
| BORCHERS, JOHN B | PO BOX 16 | | | | BROOKSVILLE | KY | 41004-0016 |
| BORCHERS, JOHN B | 392 NW STRATFORD LN | | | | PORT ST LUCIE | FL | 34983-3432 |
| BORCHERS, PATRICIA M | 38 HOMER ST | | | | VERSAILLES | OH | 45380-1513 |
| BORCHERS, ROLAND J | 56648 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| BORCHERT, SHEILA | 1808 BURLINGTON CIR | | | | SUN CITY CENTER | FL | 33573-5220 |
| BORCHERTS, AGNES C | 40156 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4735 |
| BORCHERTS, FREDERICK H | 45142 GALWAY DR | | | | NORTHVILLE | MI | 48167-2832 |
| BORCHERTS, ROBERT H | 1555 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-3122 |
| BORCHICH, GREGORY M | 55993 SERENE DR | | | | MACOMB | MI | 48042-6166 |
| BORCHLEWICZ, FREDERICK J | 6632 S 19TH ST | | | | MILWAUKEE | WI | 53221-5219 |
| BORCK, DONALD I | 22646 TRANQUIL LN | | | | FOLEY | AL | 36535-9342 |
| BORCK, DUANE L | 129 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| BORCK, MARLENE L | 600 CHERRY ST APT C5 | WHISPERING WIND APTS | | | MANISTIQUE | MI | 49854-1573 |
| BORCSANE, CHARLES M | 29126 SHIRLEY AVE | | | | MADISON HTS | MI | 48071-2661 |
| BORDA ANTHONY J III (421417) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BORDA, ANTHONY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BORDA, ROBIN K | 6533 NORTH WILDWOOD STREET | | | | WESTLAND | MI | 48185-2702 |
| BORDAN, ELIZABETH | | | | | | | |
| BORDAS, JOSEPH E | 850 WALLACE AVE | | | | ROEBLING | NJ | 08554-1711 |
| BORDAS, WILLIAM S | 1412 SCHAUFFLER DR | | | | HOMESTEAD | PA | 15120-1345 |
| BORDASH, LARRY L | 5156 CHANTELLE DR | | | | FLINT | MI | 48507-2904 |
| BORDAYO, BERNARDO | 1117 CLEO STREET | | | | LANSING | MI | 48915-1439 |
| BORDAYO, BERNARDO | 301 N BOWIE DR | | | | ABILENE | TX | 79503-5515 |
| BORDE, BRANDON C | 7809 CALGARY LN | | | | ARLINGTON | TX | 76001-7350 |
| BORDE, MARGARET | 1506 SUTTER ST | | | | DALLAS | TX | 75216-3227 |
| BORDEAU, JOANNE N | 7082 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| BORDEAU, MARY A | 2374 LINDA ST | | | | SAGINAW | MI | 48603 |
| BORDEAU, MICHAEL J | 2374 LINDA ST # D | | | | SAGINAW | MI | 48603 |
| BORDEAU, PAULINE M | 739 PREVO RD. | | | | PINCONNING | MI | 48650-7490 |
| BORDEAU, PAULINE M | 739 E PREVO RD | | | | PINCONNING | MI | 48650-7490 |
| BORDEAU, SHIRLEY A | 8291 MEADOWWOOD DRIVE | | | | DAVISON | MI | 48423-3413 |
| BORDEAU, THOMAS A | 7082 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| BORDEAU, WILLIAM V | 1803 BEAR CREEK DR | | | | FOREST HILL | MD | 21050-2701 |
| BORDEAUX DYNO CAMS | PO BOX 13 | 22247 ANDREW JACKSON HWY EAST | | | DELCO | NC | 28436-0013 |
| BORDEAUX DYNO CAMS MACHINE SHO | 22247 ANDREW JACKSON HWY E | | | | DELCO | NC | 28436 |
| BORDEAUX DYNO CAMS MACHINE SHOP | 22247 ANDREW JACKSON HWY E | | | | DELCO | NC | 28436 |
| BORDEAUX JAMES T | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BORDEAUX JAMES T (663058) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BORDEAUX, DORIS M | 390 HAYES RD NE | | | | COMSTOCK PARK | MI | 49321-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORDEAUX, JAMES T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BORDEAUX, NONA J | 1845 VIEWCREST DR | | | | DALLAS | TX | 75228-4215 |
| BORDEAUX, ROBERT A | 31791 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6109 |
| BORDEAUX, THOMAS L | 13862 CRANSTON AVE | | | | SYLMAR | CA | 91342-1701 |
| BORDELEAU, DENIS R | 539 HORSESHOE LN | | | | BEDFORD | IN | 47421-6707 |
| BORDELON, JEANNINE | 3600 KALISTE SALOOM RD APT 818 | | | | LAFAYETTE | LA | 70508-7620 |
| BORDELON, JULIET | 309 GEORGETOWN DR | | | | ALEXANDRIA | LA | 71303-3608 |
| BORDELON, ROBERT J | 525 CAMELIA AVE | | | | LA PLACE | LA | 70068-3009 |
| BORDEMAN, CHARLES D | 25 94 42 STREET | | | | ASTORIA | NY | 11103 |
| BORDEN CHEM/500 MARQ | 500 W MARQUETTE AVE | P.O. BOX 52 | | | OAK CREEK | WI | 53154-2042 |
| BORDEN CHEM/TOLEDO | 4243 SOUTH AVE | | | | TOLEDO | OH | 43615-6233 |
| BORDEN III, ERNEST R | 96 SOMMER LN | | | | GOLETA | CA | 93117-8006 |
| BORDEN JR, CLINTON T | 723 CRICKLEWOOD ST SW | | | | GRAND RAPIDS | MI | 49509-2919 |
| BORDEN LADNER GERVAIS LLP | SCOTIA PLAZA 40 KINGS STREET W | | | TORONTO ON M5H 3Y4 CANADA | | | |
| BORDEN LADNER GERVAIS LLP | BARRISTERS & SOLICITORS | 40 KING ST W SUITE 4400 | | TORONTO ON M5H 3Y4 CANADA | | | |
| BORDEN RONALD (636145) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BORDEN RUSSELL W (493676) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORDEN, A R | 14041 TORREY RD | | | | FENTON | MI | 48430-1361 |
| BORDEN, ANNETTE C | 545 DONNA DR APT 702 | | | | O FALLON | IL | 62269-3428 |
| BORDEN, BEULAH M | 126 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| BORDEN, CAROLINE M | 6033 CRUXTON | | | | HUBER HEIGHTS | OH | 45424-3702 |
| BORDEN, CAROLINE M | 6033 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3702 |
| BORDEN, COY J | PO BOX 40 | | | | TANNER | AL | 35671-0040 |
| BORDEN, DOCKY W | 195 COUNTY ROAD 71 | | | | MOULTON | AL | 35650-4251 |
| BORDEN, DON A | 65 N SAN MARCOS RD # A | | | | SANTA BARBARA | CA | 93111-1961 |
| BORDEN, DONNA S | 18355 HVILLE BROWNS FERRY RD | | | | ATHENS | AL | 35611 |
| BORDEN, DORIS F | 7533 HANOVER ST | | | | DETROIT | MI | 48206-2678 |
| BORDEN, DOROTHY H | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1032 |
| BORDEN, DUEL Q | 584 COUNTY ROAD 118 | | | | TOWN CREEK | AL | 35672-7144 |
| BORDEN, ELIHU V | 32 E 44TH PL N N | | | | TULSA | OK | 74106 |
| BORDEN, GEORGE M | 558 CHEERFUL CT | | | | ANDERSON | IN | 46013-1161 |
| BORDEN, GLENDA N | 622 RAINBOW CIR | | | | KOKOMO | IN | 46902-3628 |
| BORDEN, HAROLD V | 3776 REINVWOOD DR | | | | DAYTON | OH | 45414-5414 |
| BORDEN, JAMES E | 56 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1314 |
| BORDEN, JAMES R | 834 N OAK ST | | | | EVART | MI | 49631-9513 |
| BORDEN, JERRELLE L | 2028 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5587 |
| BORDEN, JESSE C | 823 S HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4211 |
| BORDEN, JIMMY L | 350 MILKY WAY DR | | | | PULASKI | TN | 38478 |
| BORDEN, LESTER G | 2634 HIGHWAY 101 | | | | MOUNT HOPE | AL | 35651-9437 |
| BORDEN, LYNDA K | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BORDEN, LYNDA K | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | | GARDEN CITY | MI | 48135 |
| BORDEN, MARGARET J | APT 1010 | 501 EAST STASSNEY LANE | | | AUSTIN | TX | 78745-3397 |
| BORDEN, MARILYN J | C/O KATHY CERNERO | 8463 ARDENNES DRIVE | | | FISHERS | IN | 46038-1376 |
| BORDEN, MARILYN J | 8463 ARDENNES DR | C/O KATHY CERNERO | | | FISHERS | IN | 46038-4414 |
| BORDEN, MARK A | 4600 FIFTY FIRST ST | | | | DETROIT | MI | 48210 |
| BORDEN, MILAN K | 62 CHAUVIN DR | | | | MONROE | LA | 71203-6631 |
| BORDEN, ORBIE J | 3480 OLD HIGHWAY 138 NE | | | | CONYERS | GA | 30013-1030 |
| BORDEN, PATRICIA A | 1121 CANARY DR | | | | DAVISON | MI | 48423-3612 |
| BORDEN, PATRICIA M | 217 HESTER AVE | | | | MC KEES ROCKS | PA | 15136-2165 |
| BORDEN, RICKY L | 3902 COUNTY ROAD 39 | | | | MOUNT HOPE | AL | 35651-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORDEN, ROBERT B | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| BORDEN, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BORDEN, RUSSELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORDEN, SARAH A C | 500 S PINE ST APT 817 | | | | LANSING | MI | 48933-2252 |
| BORDEN, TONY R | 121 KRUMPE APARTMENTS | | | | MOULTON | AL | 35650 |
| BORDEN, WILLIAM F | 1719 LAKE FOREST DR | | | | HURON | OH | 44839-2285 |
| BORDENAVE OSCAR | 1046 YALE AVENUE | | | | SALT LAKE CTY | UT | 84105-1441 |
| BORDENKIRCHER, CHARLES E | 7942 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9243 |
| BORDENKIRCHER, CHARLES ERWIN | 7942 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9243 |
| BORDER CARRIERS INC | 500 WAYDON RD RR 1 | | | AYR CANADA ON N0B 1E0 CANADA | | | |
| BORDER GERALD J (409096) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BORDER JR, WILLARD C | 12321 TIERRA ARROYO DR | | | | EL PASO | TX | 79938-4481 |
| BORDER LINGUISTIC SERVICES | PO BOX 344 | 500 W UNIVERSITY AVENUE | | | EL PASO | TX | 79968-0001 |
| BORDER PATROL | | 2301 S MAIN ST | | | | TX | 78503 |
| BORDER PATROL | | 1201 E VALENCIA RD | | | | AZ | 85706 |
| BORDER TRADE ALLIANCE | 6501 E GREENWAY PKWY | STE 103 | | | SCOTTSDALE | AZ | 85254-2067 |
| BORDER WAYNE J (500996) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| BORDER, ALLEN J | 6240 N M-52 | | | | OWOSSO | MI | 48867 |
| BORDER, BEATRICE M | 111 E 2ND ST | | | | NEW CASTLE | DE | 19720-4805 |
| BORDER, CHERYL A | 4180 W TURKEY LN | | | | TUCSON | AZ | 85742-8811 |
| BORDER, DANIEL B | 3644 WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9534 |
| BORDER, DANIEL B | 3644 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| BORDER, DIANE S | 3644 WARREN-VIENNA RD | | | | VIENNA | OH | 44473-4473 |
| BORDER, GERALD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BORDER, JAMES M | 6336 GUY MURRAY RD | | | | NEW PARIS | OH | 45347-8042 |
| BORDER, JOHN R | 1525 SHUBEL AVE | | | | LANSING | MI | 48910-1849 |
| BORDER, JOHN S | 1218 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 |
| BORDER, KERRY L | 32151 KELLY RD | | | | FRASER | MI | 48026 |
| BORDER, NICHOLAS J | 7306 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 |
| BORDER, RICKEY L | 596 NORTH SPRING STREET | | | | WILMINGTON | OH | 45177-1633 |
| BORDER, RODNEY W | PO BOX 68 | | | | NORFORK | AR | 72658-0068 |
| BORDER, WAYNE J | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| BORDERLAND CONSTRUCTION | | 400 E 38TH ST | | | | AZ | 85713 |
| BORDERS DAVID | 200 BLUE GATE CIR | | | | KETTERING | OH | 45429-1438 |
| BORDERS INC | 1801 K ST NW | | | | WASHINGTON | DC | 20006-1302 |
| BORDERS, AUDREY E | ROUTE 2 BOX 308-B | | | | MONETT | MO | 65708-9566 |
| BORDERS, AUDREY E | 1111 FARM ROAD 1132 | | | | MONETT | MO | 65708-7513 |
| BORDERS, CAROLYN J | 441 EAST MASON STREET | | | | OWOSSO | MI | 48867-3033 |
| BORDERS, CAROLYN J | 441 E MASON ST | | | | OWOSSO | MI | 48867-3033 |
| BORDERS, DAVID L | 200 BLUE GATE CIR | | | | KETTERING | OH | 45429-1438 |
| BORDERS, DEBRA | | | | | | | |
| BORDERS, DOVIE | 5195 PARIS PIKE | | | | WINCHESTER | KY | 40391-9660 |
| BORDERS, DOVIE | 5195 PARIS RD | | | | WINCHESTER | KY | 40391-9660 |
| BORDERS, EARL | 9321 S R 104 RT 1 | | | | LOCKBOURNE | OH | 43137 |
| BORDERS, EDDIE D | 74087 VELARDO DR | | | | PALM DESERT | CA | 92260-2667 |
| BORDERS, EVERETT R | 260 RIGHT FARK. BORDERS RD. | | | | SALYERSVILLE | KY | 41465 |
| BORDERS, GARY | SANDERS & ASSOCS ROBERT E | 1017 RUSSELL ST | | | COVINGTON | KY | 41011-3052 |
| BORDERS, GARY | COLLINS JOHN C | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| BORDERS, GARY L | 50 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| BORDERS, GEORGE H | 7230 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORDERS, GLORIA J | 140 FREDA JANE LN | | | | BIRMINGHAM | AL | 35215-7106 |
| BORDERS, HAGER | 415 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2340 |
| BORDERS, HAGER | 415 W. FUNDERBURG RD. | | | | FAIRBORN | OH | 45324-2340 |
| BORDERS, HAILEY | | | | | | | |
| BORDERS, HARREL | 7732 SANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132 |
| BORDERS, HELEN | 12821 S ABERDEEN | | | | CALUMET PARK | IL | 60827-6510 |
| BORDERS, INA M | 3617 WEBB AVENUE | | | | N LAS VEGAS | NV | 89030-7478 |
| BORDERS, INC. | LAURA COON | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 |
| BORDERS, IRVING F | 1788 PINE LOG RD | | | | AUGUSTA | GA | 30906 |
| BORDERS, J T | 18769 SUNDERLAND RD | | | | DETROIT | MI | 48219-2884 |
| BORDERS, JAMES R | 8205 DOUGLAS DR | | | | PINCKNEY | MI | 48169-8143 |
| BORDERS, JAMES S | 13430 HANNAN RD | | | | ROMULUS | MI | 48174-1095 |
| BORDERS, JAMES T | 3964 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1250 |
| BORDERS, JAMES W | 1615 S E ST | | | | ELWOOD | IN | 46036-2438 |
| BORDERS, JAMES WILLIAM | 1615 S E ST | | | | ELWOOD | IN | 46036-2438 |
| BORDERS, JEAN Q. | 764 OAK OVAL | | | | MECHANICSBURG | PA | 17055-8408 |
| BORDERS, JOHN A | 5610 SAVOY DR | | | | WATERFORD | MI | 48327-2773 |
| BORDERS, JOHN K | 7412 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9258 |
| BORDERS, JOSEPH R | 2215 SONOMA ST | | | | FERNDALE | MI | 48220-3006 |
| BORDERS, KATHLEEN M. | 48725 CHELMSFORD CT | | | | CHESTERFIELD | MI | 48047-5427 |
| BORDERS, MARTHA K | 432 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8874 |
| BORDERS, MARY E | SUN BRIDGE CARE & REHAB FOR ATLANTA | 2850 SPRINGDALE RD SW | | | ATLANTA | GA | 30315 |
| BORDERS, MARY E | 2850 SPRINGDALE RD SW | SUN BRIDGE CARE & REHAB FOR ATLANTA | | | ATLANTA | GA | 30315-7802 |
| BORDERS, MAZELLA L | 1831 BEVERLY CIRCLE NORTH | | | | CLEARWATER | FL | 33764-4623 |
| BORDERS, ORVAL M | 5015 EGGNERS FERRY RD | | | | BENTON | KY | 42025-8162 |
| BORDERS, PATRICIA A | 2847 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1449 |
| BORDERS, ROBERT L | 8619 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1546 |
| BORDERS, ROBERT R | 8401 S KOLD RD | LOT 522 | | | TUCSON | AZ | 85706 |
| BORDERS, SCHYLER | | | | | | | |
| BORDERS, SHARON L | 2004 WEST SCHANTZ AVE | | | | KETTERING | OH | 45409-5409 |
| BORDERS, SHARON L | 2004 W SCHANTZ AVE | | | | KETTERING | OH | 45409-2129 |
| BORDERS, TOM B | 1831 BEVERLY CIR N | C/O IRMA S DAY | | | CLEARWATER | FL | 33764-4623 |
| BORDERS, VANDEL R | PO BOX 242 | | | | LEDBETTER | KY | 42058-0242 |
| BORDERS, WENDY A | KRAMER ROBERTA J LAW OFFICE OF | 21700 OXNARD ST STE 1150 | | | WOODLAND HILLS | CA | 91367-7572 |
| BORDERS, ZELDA P | 3756 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| BORDEWISCH, MARTIN E | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 |
| BORDEWISCH, MARY A | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 |
| BORDEWYK, TODD A | 4420 BRIDGEVILLE CT | | | | HUDSONVILLE | MI | 49426-9161 |
| BORDIER & CIE | 16 RUE DE HOLLANDE | | | 1204 GENEVA  SWITZERLAND | | | |
| BORDIGON, GARY J | 1236 E 191ST ST | | | | WESTFIELD | IN | 46074-9244 |
| BORDIN, BETTE C | 542 KENILWORTH AVENUE | | | | SAN LEANDRO | CA | 94577-2033 |
| BORDIN, GARY B | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240-9173 |
| BORDIN, GARY BRUCE | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240-9173 |
| BORDINE PAUL (475467) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORDINE, PAUL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORDINE, ROBERT L | 3471 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| BORDINE-DUTTON, MELONY L | 1210 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2691 |
| BORDINES NURSERY CO | 1835 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3533 |
| BORDLEY, ALFRED O | 828 E 28TH ST | | | | WILMINGTON | DE | 19802-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORDLEY, ROBERT F | 525 CHOICE CT | | | | TROY | MI | 48085-4767 |
| BORDLEY, THOMAS J | 6554 RIDGEBORNE DR | | | | ROSEDALE | MD | 21237-3803 |
| BORDNER II, JOSEPH C | PO BOX 26 | | | | WEST NEWTON | IN | 46183-0026 |
| BORDNER INDUSTRIES | | 11701 E 350 HWY | | | | MO | 64138 |
| BORDNER JR, CHARLES E | PO BOX 822 | | | | FENTON | MI | 48430-0822 |
| BORDNER'S SERVICE | 1605 7TH ST | | | | EAST MOLINE | IL | 61244-2114 |
| BORDNER, CHARLES E | 5100 N TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721-8014 |
| BORDNER, DENNIS G | 1704 MILL ST | | | | HARRISVILLE | MI | 48740-9569 |
| BORDNER, DOUGLAS E | 210 OAK MEADOW LN | | | | MOCKSVILLE | NC | 27028-5508 |
| BORDNER, INA M | PO BOX 103 | | | | BERGLAND | MI | 49910-0103 |
| BORDNER, KENNETH R | 1045 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8800 |
| BORDNER, KEVIN A | 10378 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| BORDNER, MARIAN R | 1497 CIRCLE DR | | | | MILLBURY | OH | 43447-9678 |
| BORDNER, MICHAEL R | 1155 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| BORDNER, ROBERT E | 97 BRADLEY ST | | | | BUFFALO | NY | 14213-1026 |
| BORDNER, TIMOTHY A | 9249 169TH PL | | | | ORLAND HILLS | IL | 60487 |
| BORDO SHARON | BORDO, SHARON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BORDO, EUGENE | 27651 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2726 |
| BORDO, NORMAN R | 29211 MOULIN AVE | | | | WARREN | MI | 48088-3637 |
| BORDO, ROBERT A | 38300 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2645 |
| BORDO, SHARON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BORDONALI, JAMES S | 1264 DEAL RD | | | | OCEAN | NJ | 07712-2508 |
| BORDONARO DOLORES | 11 ADAMS AVE | | | | EVERETT | MA | 02149-5206 |
| BORDONARO SERVICE CENTER | 1710 BROAD ST | | | | HARTFORD | CT | 06106-3116 |
| BORDONARO, LOU | 135 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2520 |
| BORDONE ROBERT C | 85 SHERMAN ST APT 3 | | | | CAMBRIDGE | MA | 02140-3299 |
| BORDOVSKY, EDWARD | 8045 COUNTRY CLUB LN | | | | NORTH RIVERSIDE | IL | 60546-1516 |
| BORDUA, ANNETTE M | 17 ALLEN STREET | | | | PELZER | SC | 29669-1792 |
| BORDUA, DONALD R | 17 ALLEN STREET | | | | PELZER | SC | 29669-1792 |
| BORDWICK, JOHN E | 131 PERRYS LN | | | | MANAHAWKIN | NJ | 08050-6018 |
| BORDWINE, DONALD D | PO BOX 305 | | | | POUNDING MILL | VA | 24637-0305 |
| BORDWINE, MILDRED L | 2204 JEFFERSON AVE | APT 10 | | | NORWOOD | OH | 45212-3242 |
| BORDWINE, MILDRED L | 2204 JEFFERSON AVE APT 10 | | | | NORWOOD | OH | 45212-3242 |
| BORDWINE, ROBERT W | 4383 SWINGING BRIDGE ROAD | | | | MENDOTA | VA | 24270-2321 |
| BORDWINE, ROBERT W | 314 N 8TH ST | | | | SCOTTSVILLE | KY | 42164-1615 |
| BORDY, JOHN | 542 S DREXEL AVE | | | | COLUMBUS | OH | 43209-2100 |
| BORE JONEVSKI | 5662 WILLOW CREEK DR | | | | CANTON | MI | 48187-3325 |
| BORECKY  JR, STEPHEN P | PO BOX 334 | | | | CLEAR CREEK | IN | 47426 |
| BORECKY JR, STEPHEN P | PO BOX 334 | | | | CLEAR CREEK | IN | 47426-0334 |
| BORECZKY, VERA | 5060 AKINS RD | | | | NORTH ROYALTON | OH | 44133-5238 |
| BOREE, SONYA R | 7276 MAPLEWOOD CT UNIT C | | | | WILLOWBROOK | IL | 60527-7542 |
| BOREE, SONYA ROSALIE | 7276 MAPLEWOOD CT UNIT C | | | | WILLOWBROOK | IL | 60527-7542 |
| BOREK DENNIS (641043) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BOREK, DENNIS | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BOREK, JAMES R | 5819 PHILLIPS RD | | | | CLIFFORD | MI | 48727-9561 |
| BOREK, JOSEPH C | 4617 ELDER AVE | | | | SEAL BEACH | CA | 90740-3053 |
| BOREK, SOPHIE | 529 GOLDEN HARVEST RD | | | | KNOXVILLE | TN | 37934-4737 |
| BOREK, STELLA P | 5246 71ST ST | | | | MASPETH | NY | 11378-1434 |
| BOREK, VIOLA J | PO BOX 39 | | | | S MILWAUKEE | WI | 53172-0039 |
| BOREL, JUDITH M | 1206 HAMPTON DR | | | | FORNEY | TX | 75126-6501 |
| BORELL HOWARD M (348359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORELL, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORELL, JAMES P | 3618 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| BORELL, MARIE E | 4415 BERKSHIRE DR SE APT 1 | | | | WARREN | OH | 44484-4867 |
| BORELLA, MILDRED G | 204 BAINBRIDGE DR NW | | | | ATLANTA | GA | 30327 |
| BORELLI'S CLIFFSIDE AUTO | 32387 AUBERRY RD | | | | AUBERRY | CA | 93602 |
| BORELLI, HENRY C | 67 NICHOLAS RD APT F | | | | FRAMINGHAM | MA | 01701-3450 |
| BORELLI, M.D. | 1220 LA VENTA DR STE 101 | | | | WESTLAKE VILLAGE | CA | 91361-3746 |
| BORELLI, NINO S | 11504 MCKINNEY AVE | | | | ERIE | MI | 48133-9341 |
| BORELLINI ALESSANDRO | VIA GIUSEPPE TONIOLO 109 | | | 41100 MODENA ITALY | | | |
| BORELLINI TILDE | CORSO CAVOUR 40/3 SCALA D | | | 41121 MODENA ITALY | | | |
| BORELLY, ROBERT A | 937 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-4534 |
| BOREMAN, JAMES A | 1037 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2418 |
| BOREN JR, DONALD E | 773 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| BOREN SR., DONALD E | 35947 SUMMERS ST | | | | LIVONIA | MI | 48154-5265 |
| BOREN, BARBARA K | 1412 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1938 |
| BOREN, DAVID A | 4681 MALLARD CMN | | | | FREMONT | CA | 94555-2823 |
| BOREN, DENNIS D | 4846 E 950 S | | | | AMBOY | IN | 46911-9454 |
| BOREN, ELIZABETH ANN | | | | | | | |
| BOREN, FERRELL E | 717 CONNELLY ST | | | | PARIS | IL | 61944-1242 |
| BOREN, GAYLE M | 4846 EAST 950 SOUTH | | | | AMBOY | IN | 46911-9454 |
| BOREN, HENRY L | 310 KIMBALL | | | | PARIS | IL | 61944 |
| BOREN, JAMES R | 48492 ARNOLD DR | | | | MACOMB | MI | 48044-5532 |
| BOREN, JAMES RAY | 48492 ARNOLD DR | | | | MACOMB | MI | 48044-5532 |
| BOREN, JASON | 723 E 930 N | | | | PLEASANT GROVE | UT | 84062-1944 |
| BOREN, JEFFERSON D | 4101 FABIAN DR | | | | SAINT LOUIS | MO | 63125-2202 |
| BOREN, LARRY C | PO BOX 485 | | | | PARIS | IL | 61944-0485 |
| BOREN, MARY H | 4101 FABIAN DR | | | | SAINT LOUIS | MO | 63125-2202 |
| BOREN, MYRENE | 500 MEADOW LN | | | | TUTTLE | OK | 73089-8591 |
| BOREN, PATSY A | 32629 BEACON LN | | | | FRASER | MI | 48026-2110 |
| BOREN, PENNY S | 8017 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9629 |
| BOREN, RACHEL DENISE | FARESE FARSE & FARSE P.A. | PO BOX 98 | | | ASHLAND | MS | 38603-0098 |
| BOREN, WAYNE E | HC 82 BOX 40 | | | | WISEMAN | AR | 72587-9702 |
| BOREN, WILLIAM E | 5795 STATE ROAD 45 | | | | NASHVILLE | IN | 47448-8278 |
| BORENER, CAROL J | 419 PEARL ST | | | | YPSILANTI | MI | 48197-2614 |
| BORENER, CLARENCE J | 618 CURZON COURT | | | | HOWELL | MI | 48843 |
| BORENER, RITA | 618 CURZON COURT | APT 103 | | | HOWELL | MI | 48843 |
| BORENSTEIN FAMILY LIMITED PTNSHP | 112 N CURRY ST | | | | CARSON CITY | NV | 89703 |
| BORENSTEIN, ALEX | 1414 ACACIA ST | | | | SAGINAW | MI | 48602-2814 |
| BORER, EILEEN D | 2255 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1767 |
| BORER, RICHARD C | 39 CAMBRIDGE BOULEVARD | | | | PLEASANT RDG | MI | 48069-1104 |
| BORER, RICHARD C | 39 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1104 |
| BORER, RICHARD J | 4240 BELMAR AVE | | | | TOLEDO | OH | 43612-2065 |
| BORER, SANDRA K | 9300 S. MERIDIAN LINE RD. | | | | CLOVERDALE | IN | 46120-9101 |
| BORER, SANDRA K | 9300 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9101 |
| BORES, ADELINE L | 5000 S 107TH ST APT 135S | | | | MILWAUKEE | WI | 53228 |
| BORES, GURDON F | PO BOX 28 | | | | MONROEVILLE | OH | 44847-0028 |
| BOREY, DOROTHY J | 215 W HENRY ST | | | | FLUSHING | MI | 48433-1550 |
| BORG AND IDE IMAGING | PO BOX 1279 | | | | BUFFALO | NY | 14240-1279 |
| BORG BROTHERS AUTO & TRUCK RPR | ATTN: SAL BORG | 3325 29TH ST | | | DETROIT | MI | 48210-3231 |
| BORG INDAK INC | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115-1313 |
| BORG INDAK INC | AL BAINES X204 | 701 ENTERPRISE DRIVE | | | SANTA ANA | CA | 92705 |
| BORG INSTRUMENTS AG | BENZSTR 6 | | | REMCHINGEN D-75196 GERMANY | | | |
| BORG INSTRUMENTS GMBH | KARL PETER HAMBERGER | WILFERDINGEN BENZSTR 6 | | | BROWNSVILLE | TX | 78521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORG LEONARD E (350858) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORG WAR/DIXON | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORG WARNE/STRLNG HT | 6700 18 1/2 MILE RD | P.O. BOX 8023 | | | STERLING HEIGHTS | MI | 48314-3206 |
| BORG WARNER | 3850 HAMILTON RD | | | | AUBURN HILLS | MI | 48326 |
| BORG WARNER | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2872 |
| BORG WARNER AUTOMOTIVE | MELLON FINANCIAL CORP | 1350B N GREENBRIAR DR | | | ADDISON | IL | 60101-1037 |
| BORG WARNER AUTOMOTIVE | AIR FLULID SYSTEMS OF MICHIGAN | 11955 E 9 MILE RD | | | WARREN | MI | 48089-3703 |
| BORG WARNER AUTOMOTIVE | CAROL DUPKE LEE | 385 SECOND AVE | | GUELPH, ONT ON CANADA | | | |
| BORG WARNER AUTOMOTIVE | TORQ TRANSFER SYSTEMS | 6690 18 1\2 MILE RD | | | STERLING HEIGHTS | MI | 48314 |
| BORG WARNER AUTOMOTIVE AIR | FLUID SYSTEMS CORP | 1300 S OPDYKE ST | ADD CHNG 03/02 LTR 10/6/06CM | | SALLISAW | OK | 74955-7035 |
| BORG WARNER AUTOMOTIVE COMPONENTS | NO 888 SONGJIANG RD (E) | | | NINGBO 315192 CHINA (PEOPLE'S REP) | | | |
| BORG WARNER AUTOMOTIVE GMBH | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | | TOPEKA | IN | 46571 |
| BORG WARNER AUTOMOTIVE INC TRANSMISSION & ENGINE COMP | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER AUTOMOTIVE INC TRANSMISSION & ENGINE COMPONEN | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER AUTOMOTIVE POWERTRAIN SYSTEMS | ATTN ACCTS | 15545 WELLS HWY | | | SENECA | SC | 29678-1664 |
| BORG WARNER CLUTCH DIV | MIKE FLORES | 3800 AUTOMATION AVE STE 500 | | | AUBURN HILLS | MI | 48326-1786 |
| BORG WARNER COOLING SYSTEMS | PO BOX 1509 | CANE CREEK INDUSTRIAL PK | | | FLETCHER | NC | 28732-1509 |
| BORG WARNER DIV TRANSMISSIONS | TOM N. SCHMALTZ | 2401 W 26TH ST | C/O DIY GROUP | | MUNCIE | IN | 47302-9548 |
| BORG WARNER DIV TRANSMISSIONS | TOM N. SCHMALTZ | C/O DIY GROUP | 2401 W. 26TH STREET | | CROSSVILLE | TN | |
| BORG WARNER INC | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2872 |
| BORG WARNER INC | | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326 |
| BORG WARNER INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORG WARNER INC | 1507 S KALAMAZOO AVE | | | | MARSHALL | MI | 49068-8310 |
| BORG WARNER INC | 15545 WELLS HWY | | | | SENECA | SC | 29678-1664 |
| BORG WARNER INC | 17 AVENUE ALBERT II | | | MONACO MC 98000 MONACO | | | |
| BORG WARNER INC | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU 380882 KOREA (REP) | | | |
| BORG WARNER INC | 28/F THREE PACIFIC PL | | | WANCHAI 00000 HONG KONG, CHINA | | | |
| BORG WARNER INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER INC | 3001 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3103 |
| BORG WARNER INC | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326-1784 |
| BORG WARNER INC | 385 SECOND AVE | | | SIMCOE ON N3Y 4L5 CANADA | | | |
| BORG WARNER INC | 40 CANE CREEK RD | | | | FLETCHER | NC | 28732 |
| BORG WARNER INC | 4149 E MAIN ST | | | | BLYTHEVILLE | AR | 72315-6890 |
| BORG WARNER INC | 5401 W KILGORE AVE | | | | MUNCIE | IN | 47304-4717 |
| BORG WARNER INC | 600 HIGHWAY 32 | | | | WATER VALLEY | MS | 38965-6431 |
| BORG WARNER INC | 6690 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3205 |
| BORG WARNER INC | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER INC | 75 GENERAL BLOCK MIDC BHOSARI | | | PUNE MAHARASHTRA IN 411026 INDIA | | | |
| BORG WARNER INC | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG WARNER INC | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO 451 833 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORG WARNER INC | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO | | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER INC | CAROL DUPKE LEE | 385 SECOND AVE | | SIMCOE ON CANADA | | | |
| BORG WARNER INC | CAROL DUPKEE | 800 WARREN RD | TRANSMISSION & ENGINE COMP. | | ITHACA | NY | 14850-1266 |
| BORG WARNER INC | CAROL DUPKEE | TRANSMISSION & ENGINE COMP. | 800 WARREN ROAD | | DEARBORN | MI | 48126 |
| BORG WARNER INC | EDUARDO VULTORIUS | CALLE 9 ESTE 410 | | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| BORG WARNER INC | GEWERBESTR 40 | | | BRETTEN BW 75015 GERMANY | | | |
| BORG WARNER INC | HOCKENHEIMER LANDSTR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG WARNER INC | HOCKENHEIMER STR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG WARNER INC | HOWARD LUCHINSKY | BORG-WARNER AUTOMOTIVE | CANE CREEK INDUSTRIAL PARK | | SANTA FE SPRINGS | CA | 90670 |
| BORG WARNER INC | IM FUCHSLOCH 16 | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG WARNER INC | J.G. LEE | 893 1 EOYEON RI | CHEONGBUK MYEON | SIMCOE ON CANADA | | | |
| BORG WARNER INC | JASON HILL | 1350 N GREENBRIAR DR | BORGWARNER TRANSMISSION SYSTEM | | ADDISON | IL | 60101-1037 |
| BORG WARNER INC | JASON HILL | 300 S MAPLE ST | FRANKFORT | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER INC | JASON HILL | 45 BUTTERFIELD CIR STE D | | | EL PASO | TX | 79906-5222 |
| BORG WARNER INC | JASON HILL | 45 D BUTTERFIELD TRL | | | KALAMAZOO | MI | 49002 |
| BORG WARNER INC | JASON HILL | 700 25TH AVE | BORG WARNER | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER INC | JASON HILL | BORG WARNER | 700 S. 25TH AVENUE | | CICERO | IL | 60804 |
| BORG WARNER INC | JASON HILL | BORGWARNER TRANSMISSION SYSTEM | 1350 GREENBRIAR DRIVE | | FREDERICKSBURG | OH | 44627 |
| BORG WARNER INC | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | MONTE CARLO MONACO | | | |
| BORG WARNER INC | JASON HILL | FRANKFORT | 300 S. MAPLE STREET | | EDMONTON | KY | 42129 |
| BORG WARNER INC | JOE STRUHS | 1350 FRANKLIN GROVE RD | CONTROL SYSTEMS | | DIXON | IL | 61021-9148 |
| BORG WARNER INC | JOE STRUHS | CONTROL SYSTEMS | 1350 FRANKLIN GROVE RD. | | SOUTHFIELD | MI | |
| BORG WARNER INC | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | WEST GLAMORGAN GREAT BRITAIN | | | |
| BORG WARNER INC | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | NEUSS GERMANY | | | |
| BORG WARNER INC | KELLY CASAREZ | 1100 W. WRIGHT STREET | | | XENIA | OH | 45385 |
| BORG WARNER INC | KIRK KING | MARNHEIMER STR 85-87 | | | FRASER | MI | |
| BORG WARNER INC | KURPFALZRING | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG WARNER INC | MARNHEIMER STR 85-87 | | | KIRCHHEIMBOLANDEN RP 67292 GERMANY | | | |
| BORG WARNER INC | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | AFULA ISRAEL | | | |
| BORG WARNER INC | MAURO BOCCHI | TANCSICS MIHALY UT 111 | | TIMISOARA ROMANIA | | | |
| BORG WARNER INC | MOERIKESTR 155 | | | LUDWIGSBURG BW 71636 GERMANY | | | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY GERMANY | | | |
| BORG WARNER INC | TANCSICS MIHALY UT 111 | | | OROSZLANY 2840 HUNGARY (REP) | | | |
| BORG WARNER INC | TOM N. SCHMALTZ | 2401 W 26TH ST | C/O DIY GROUP | | MUNCIE | IN | 47302-9548 |
| BORG WARNER INC | TOM N. SCHMALTZ | C/O DIY GROUP | 2401 W. 26TH STREET | | CROSSVILLE | TN | |
| BORG WARNER INC | TOM SCHMALTZ | 15545 WELLS HWY | PTS CORPORATION | | SENECA | SC | 29678-1664 |
| BORG WARNER INC | TOM SCHMALTZ | PTS CORPORATION | 15545 WELLS HIGHWAY | | HANNIBAL | MO | |
| BORG WARNER INC | TOM THOMPSON | AIR/FLUID SYSTEM CORP. | 1300 S. OPDYKE | LOHNE GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORG WARNER INC | ATTN THOMAS D LUPO | WILLIAMS MONTGOMERY & JOHN LTD | 233 S WACKER DR SUITE 6100 | | CHICAGO | IL | 60606 |
| BORG WARNER INC | THOMAS D LUPO | WILLIAMS MONTGOMERY & JOHN LTD | 233 SOUTH WACKER DRIVE STE 6100 | | CHICAGO | IL | 60606 |
| BORG WARNER LTD | KENFIG INDUSTRIAL ESTATE | MARGAM PORT TALBOT SA13 2PG | | UNITED KINGDOM GREAT BRITAIN | | | |
| BORG WARNER MORSE TEC | PO BOX 77000 | | | | DETROIT | MI | 48277-0521 |
| BORG WARNER MORSE TEC KOREA | J.G. LEE | 893 1 EOYEON RI | CHEONGBUK MYEON | SIMCOE ON CANADA | | | |
| BORG WARNER MORSE TEC MEXICO SA DE | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO | | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER MORSE TEC MEXICO SA DE CV | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO JAL | | CP 45680 MEXICO MEXICO | | | |
| BORG WARNER TORQTRANSFER SYSTEMS IN | 15545 WELLS HWY | | | | SENECA | SC | 29678-1664 |
| BORG WARNER TRANS BEARING DIV | JASON HILL | 3800 AUTOMATION AVE STE 500 | | | AUBURN HILLS | MI | 48326-1786 |
| BORG WARNER TRANSMISSION SYS | JASON HILL | 300 S MAPLE ST | FRANKFORT | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER TRANSMISSION SYS | JASON HILL | FRANKFORT | 300 S. MAPLE STREET | | EDMONTON | KY | 42129 |
| BORG WARNER TS BELLWOOD PLT | JASON HILL | 700 25TH AVE | BORG WARNER | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER TS BELLWOOD PLT | JASON HILL | BORG WARNER | 700 S. 25TH AVENUE | | CICERO | IL | 60804 |
| BORG WARNER TTS | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326-1784 |
| BORG WARNER TURBO SYSTEMS | MAURO BOCCHI | TANCSICS MIHALY UT 111 | | TIMISOARA ROMANIA | | | |
| BORG WARNER TURBO SYSTEMS | 6040 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-2909 |
| BORG WARNER/BELLWOOD | FRICTION PRODUCTS DIVISION | BELLWOOD PLANT | 700 SOUTH 25TH AVENUE | | BELLWOOD | IL | 60104 |
| BORG WARNER/FRANKFOR | 3800 AUTOMATION AVENUE | | | | AUBURN HILLS | MI | 48326 |
| BORG WARNER/LONGVIEW | ROUTE 3 | BOX 168 | HIGHWAY 349 | | LONGVIEW | TX | 75603 |
| BORG WARNER/NEW YORK | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG WARNER/SALLISAW | 1300 S OPDYKE ST | | | | SALLISAW | OK | 74955-7035 |
| BORG WARNER/TULLE | 2 QUAI CONTINSOUZA | | | TULLE 19007 FRANCE | | | |
| BORG WARNER/U.K. | BORG WARNER AUTOMOTIVE | ATTN: JJON WAITE | P.O. BOX 8326 | | LONGVIEW | TX | 75607 |
| BORG WARNER/WARREN | 3800 AUTOMATION AVE STE 500 | | | | AUBURN HILLS | MI | 48326-1786 |
| BORG, ALFRED | 5979 WEDGEWOOD RD | | | | CANTON | MI | 48187-3321 |
| BORG, CARMEL | 4875 MAPLE ST | | | | DEARBORN | MI | 48126-3211 |
| BORG, EMANUEL J | 541 WALDEN CT 2 | | | | DUNEDIN | FL | 34698 |
| BORG, EUGENE A | 25625 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1534 |
| BORG, J | 24 CAMINO BOTERO | | | | SAN CLEMENTE | CA | 92673-6873 |
| BORG, JOHN C | 2064 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BORG, JOHN CHARLES | 2064 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BORG, JOHN E | 3631 HURON ST | | | | DEARBORN | MI | 48124-3862 |
| BORG, JOSEPH P | 130 LEE LANIER RD | | | | ECLECTIC | AL | 36024-3216 |
| BORG, KEENAN L | 11870 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| BORG, LEONARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORG, MARIO V | 4203 LAPHAM ST | | | | DEARBORN | MI | 48126-3434 |
| BORG, MICHELINA | 3925 BERKELEY | | | | CANTON | MI | 48188-7226 |
| BORG, MICHELINA | 3925 BERKELEY AVE | | | | CANTON | MI | 48188-7226 |
| BORG, MYRNA T | 1361 RAINSBOROUGH RD | | | | SALT LAKE CITY | UT | 84121-1914 |
| BORG, RAMONA S | 8044 LOCHDALE STREET | | | | DEARBORN HTS | MI | 48127-1233 |
| BORG, ROBERT E | 4346 ASHLAWN DR | | | | FLINT | MI | 48507 |
| BORG-WARNER | BWA RECEIVABLES CORP | 5401 W KILGORE AVE | | | MUNCIE | IN | 47304-4717 |
| BORG-WARNER AUTOMOTI | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORG-WARNER AUTOMOTIVE | TOM SCHMALTZ | 15545 WELLS HWY | PTS CORPORATION | | SENECA | SC | 29678-1664 |
| BORG-WARNER AUTOMOTIVE | TOM SCHMALTZ | PTS CORPORATION | 15545 WELLS HIGHWAY | | HANNIBAL | MO | |
| BORG-WARNER AUTOMOTIVE EUROPE GMBH | IM FUCHSLOCH 16 | | | HEIDELBERG BW 69123 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORG-WARNER AUTOMOTIVE INC | 600 HIGHWAY 32 | | | | WATER VALLEY | MS | 38965-6431 |
| BORG-WARNER AUTOMOTIVE INC | BORG-WARNER AUTO CANADA LTD | 385 SECOND AVE | PO BOX 520 | SIMCOE CANADA ON N3Y 4L5 CANADA | | | |
| BORG-WARNER AUTOMOTIVE INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORG-WARNER AUTOMOTIVE INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORG-WARNER AUTOMOTIVE INC | 3001 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3103 |
| BORG-WARNER AUTOMOTIVE INC | 4149 E MAIN ST | | | | BLYTHEVILLE | AR | 72315-6890 |
| BORG-WARNER AUTOMOTIVE INC | 6690 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3205 |
| BORG-WARNER AUTOMOTIVE INC. | CAROL DUPKEE | 800 WARREN RD | TRANSMISSION & ENGINE COMP. | | ITHACA | NY | 14850-1266 |
| BORG-WARNER AUTOMOTIVE INC. | CAROL DUPKEE | TRANSMISSION & ENGINE COMP. | 800 WARREN ROAD | | DEARBORN | MI | 48126 |
| BORG-WARNER AUTOMOTIVE INC. | JOE STRUHS | 1350 FRANKLIN GROVE RD | CONTROL SYSTEMS | | DIXON | IL | 61021-9148 |
| BORG-WARNER AUTOMOTIVE INC. | JOE STRUHS | CONTROL SYSTEMS | 1350 FRANKLIN GROVE RD. | | SOUTHFIELD | MI | |
| BORG-WARNER AUTOMOTIVE LTD | 385 SECOND AVE | | | SIMCOE ON N3Y 4L5 CANADA | | | |
| BORG-WARNER AUTOMOTIVE MORSE T | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG-WARNER AUTOMOTIVE MORSE TEC | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG-WARNER AUTOMOTIVE, INC. | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | AFULA ISRAEL | | | |
| BORG-WARNER AUTOMOTIVE, INC. | TOM THOMPSON | AIR/FLUID SYSTEM CORP. | 1300 S. OPDYKE | LOHNE GERMANY | | | |
| BORG-WARNER COOLING SYS CORP | HOWARD LUCHINSKY | BORG-WARNER AUTOMOTIVE | CANE CREEK INDUSTRIAL PARK | | SANTA FE SPRINGS | CA | 90670 |
| BORG-WARNER COOLING SYSTEMS CORP | 1507 S KALAMAZOO AVE | | | | MARSHALL | MI | 49068-8310 |
| BORG-WARNER EMISSIONS/THERMAL | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BORG-WARNER EMISSIONS/THERMAL SYS | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BORG-WARNER THERMAL SYSTEMS INC | 40 CANE CREEK RD | | | | FLETCHER | NC | 28732 |
| BORG-WARNER TORQTRANSFER SYSTEMS | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326-1784 |
| BORG-WARNER TRANSMISSION SYS GMBH | KURPFALZRING | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG-WARNER TRANSMISSION SYS GMBH | HOCKENHEIMER STR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG-WARNER TRANSMISSION SYSTEMS GM | HOCKENHEIMER LANDSTR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORGACZ, RONALD E | 43530 PENINSULA DR | | | | STERLING HTS | MI | 48313-2148 |
| BORGAN, PATRICIA A | 7184 TUXEDO ST | | | | DETROIT | MI | 48204-1239 |
| BORGELT, FRANK J | 1338 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| BORGEN, KENNETH A | 3716 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| BORGER EILEEN | 6346 WILLOW ST | | | | BATH | PA | 18014-8723 |
| BORGER, MARJORIE I | 84 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1923 |
| BORGERDING, BRIAN K | 897 OAK ST | | | | LENNON | MI | 48449-9300 |
| BORGERDING, BRIAN KEITH | 897 OAK ST | | | | LENNON | MI | 48449-9300 |
| BORGERDING, DEBRA J | 3413 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 |
| BORGERDING, JANET H | 1490 DEERLAND ST | | | | KETTERING | OH | 45432-3408 |
| BORGERDING, MARIO J | APT 214 | 9000 CHRISTOPHER WREN DRIVE | | | WEXFORD | PA | 15090-7374 |
| BORGERDING, MICHELE M | 4322 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| BORGERS, BETTY A | 186 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-2701 |
| BORGERSON, JAMES B | 9010 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2590 |
| BORGERT, DORA S | 1888 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORGES & ASSOCIATES, LLC | ATT: WANDA BORGES, ESQ | ATTY FOR: FERGUSON ENTERPRISES, INC. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BORGES & ASSOCIATES, LLC | ATTY FOR RAYCOM MEDIA, INC. | ATTN: WANDA BORGES, ESQ. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BORGES, DEBRA LYNN | 8680 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| BORGES, ILA K | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| BORGES, ILA KAY | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| BORGES, ILDA F | 21 BELLEVUE ST | | | | ELIZABETH | NJ | 07202-2201 |
| BORGES, JOHN D | 6636 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| BORGES, JOHN D | 6317 MAPLEHURST ST | | | | YPSILANTI | MI | 48197 |
| BORGES, JOHN J | 4400 DALEVIEW AVENUE #92 | | | | DAYTON | OH | 45405-1514 |
| BORGES, JOSE J | 15 BRYANT RD | | | | FRAMINGHAM | MA | 01701-4404 |
| BORGES, JOSEPH M | 8105 WISPY SAGE WAY | | | | LAS VEGAS | NV | 89149-4626 |
| BORGES, JUDITH | 1857 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| BORGES, MICHAEL C | 9021 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| BORGES, PHILIP L | 32974 PARDO ST | | | | GARDEN CITY | MI | 48135-1164 |
| BORGES, RICHARD L | 32974 PARDO ST | | | | GARDEN CITY | MI | 48135-1164 |
| BORGES, RICHARD W | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| BORGES, RONALD J | 8680 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| BORGES, WILLIAM H | 333 HOLLIE DR E | | | | BELFORD | NJ | 07718-1264 |
| BORGESEN, CARL | 2880 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3116 |
| BORGESS MEDICAL CENTER | ACCT OF BEATRICE AGUNLOYE | 350 E MI AVE STE125 POB50431 | | | KALAMAZOO | MI | 49007 |
| BORGESS MEDICAL CNTR | 3198 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| BORGET, LUCILLE R | 860 FOXWOOD DR APT9 | THE WODDS AT BLAIRVILLE | | | LEWISTON | NY | 14092-2407 |
| BORGHESE, JACQUELINE A. | 53423 ABRAHAM DR | | | | MACOMB | MI | 48042-2814 |
| BORGIA BALLARD | 8394 FAIRLANE DR | | | | MACEDONIA | OH | 44056-1841 |
| BORGIA DIE & ENGINEERING INC | 1388 COMSTOCK ST | PO BOX 65 | | | MARNE | MI | 49435-9621 |
| BORGIA JOE IV (492940) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BORGIA JR, FRANK A | 0-1870 LAKE MICHIGAN DR.N.W. | | | | GRAND RAPIDS | MI | 49504 |
| BORGIA, FRANK A | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4550 |
| BORGIA, THOMAS E | 526 FAIRWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4507 |
| BORGLUND ROBERT J (352014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORGLUND, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORGMAN, BYFORD K | 2698 W 600 N | | | | GREENFIELD | IN | 46140-7000 |
| BORGMAN, BYFORD KENT | 2698 W 600 N | | | | GREENFIELD | IN | 46140-7000 |
| BORGMAN, CARL L | 3903 TOLES RD | | | | MASON | MI | 48854-9711 |
| BORGMAN, DANIEL D | 3709 WHISPERING CIR | | | | PLANO | TX | 75023-6129 |
| BORGMAN, EDWARD L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BORGMAN, EVELYN M | 139 MIDDLESEX RD | | | | MERRIMACK | NH | 03054-2779 |
| BORGMAN, FREDERICK B | 45483 HECKER DR | | | | UTICA | MI | 48317-5750 |
| BORGMAN, GLENDA J | 621 NORTHWEST JACOB DRIVE | APT 213 | | | LEE'S SUMMIT | MO | 64081 |
| BORGMAN, GLENDA J | 621 NW JACOB DR APT 213 | | | | LEES SUMMIT | MO | 64081-1211 |
| BORGMAN, RAYMOND D | 11024 HERMENITT DR | | | | DELTON | MI | 49046-7797 |
| BORGMAN, RAYMOND D | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 |
| BORGMAN, SHERRIE | 1505 RICASOLI DRIVE SOUTHEAST | | | | RIO RANCHO | NM | 87124-8773 |
| BORGMAN, TERRY D | 7148 W WIER | | | | PHOENIX | AZ | 85043 |
| BORGMAN, VERNA E | 6650 W FLAMINGO RD APT 337 | | | | LAS VEGAS | NV | 89103-2147 |
| BORGMANN EDWARD L (488968) - BORGMAN EDWARD L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BORGMANN, EILEEN A | 104 GREENSTREET ROAD | | | | BEAUFORT | MO | 63013-1600 |
| BORGMANN, RAYMOND J | 326 S KIMBERLY CT | | | | CEDAR CITY | UT | 84720-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORGMANN, ROBERT A | 121 GRENELLE ACRES RD | | | | CAMDENTON | MO | 65020-2741 |
| BORGO, ELLEN L | 1714 SHERIDAN AVE | | | | WHITING | IN | 46394-1729 |
| BORGO, SHARON E | 927 E WINNIE WAY | | | | ARCADIA | CA | 91006-4935 |
| BORGOLA, JR.,FRANCIS J | 23 HEMLOCK LN | | | | LANCASTER | NY | 14086-3404 |
| BORGOSZ, GARY F | 6821 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| BORGSTROM, CARL W | 720 MARY ANN DR | | | | HOLLY | MI | 48442-1239 |
| BORGSTROM, GEORGE K | 6308 73RD AVE N | | | | MINNEAPOLIS | MN | 55428-1414 |
| BORGULA, BETTY A | 46574 SCOTIA CT | | | | CANTON | MI | 48187-4665 |
| BORGWARDT, BARBARA J | 6337 N. CTY Y | | | | MILTON | WI | 53563 |
| BORGWARDT, CHARLES R | 4653 KOLMAR AVE | | | | DAYTON | OH | 45432-3143 |
| BORGWARDT, EDNA T | 4653 KOLMAR AVE | | | | DAYTON | OH | 45432-3143 |
| BORGWARDT, JEFFREY A | 6337 N. CTY Y | | | | MILTON | WI | 53563 |
| BORGWARDT, JULIE | 6337 NORTH COUNTY ROAD Y | | | | MILTON | WI | 53563-9468 |
| BORGWARDT, JULIE | 6337 N COUNTY ROAD Y | | | | MILTON | WI | 53563-9468 |
| BORGWARDT, MICHAEL J | 5843 N JONES DR | | | | MILTON | WI | 53563-8810 |
| BORGWARDT, REBECCA S | 5621 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8982 |
| BORGWARNER | PO BOX 371201M | | | | PITTSBURGH | PA | 15251 |
| BORGWARNER | BRAD SNYDER | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326-2872 |
| BORGWARNER AUTOMOTIVE ASIA LTD | 28/F THREE PACIFIC PL | | | WANCHAI 00000 HONG KONG, CHINA | | | |
| BORGWARNER AUTOMOTIVE INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORGWARNER DIVERSIFIED TRANSMISSION | 5401 W KILGORE AVE | | | | MUNCIE | IN | 47304-4717 |
| BORGWARNER INC | 1300 S OPDYKE ST | | | | SALLISAW | OK | 74955-7035 |
| BORGWARNER INC | JASON HILL | 1350 N GREENBRIAR DR | BORGWARNER TRANSMISSION SYSTEM | | ADDISON | IL | 60101-1037 |
| BORGWARNER INC | JASON HILL | BORGWARNER TRANSMISSION SYSTEM | 1350 GREENBRIAR DRIVE | | FREDERICKSBURG | OH | 44627 |
| BORGWARNER INC | C/O WILLIAMS MONTGOMERY & JOHN LTD | ATTN THOMAS D LUPO | 233 S WACKER DRIVE SUITE 6100 | | CHICAGO | IL | 60606 |
| BORGWARNER MORSE TEC KOREA | EOYEON-HANSAN INDUSTRIAL PARK | 893-1 EOYEAN-RI CHEONGBUK- | MYEON PYONGTAEK-SHI KYONGGI- | DO 451+833 KOREA SOUTH KOREA | | | |
| BORGWARNER MORSE TEC KOREA | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO 451 833 KOREA (REP) | | | |
| BORGWARNER TRANSMISSION SYSTEM | JASON HILL | 45 BUTTERFIELD CIR STE D | | | EL PASO | TX | 79906-5222 |
| BORGWARNER TRANSMISSION SYSTEM | JASON HILL | 45 D BUTTERFIELD TRL | | | KALAMAZOO | MI | 49002 |
| BORGWARNER TRANSMISSION SYSTEM | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORGWARNER TRANSMISSION SYSTEM | 3800 AUTOMATION AVE ST 500 | | | | AUBURN HILLS | MI | 48326 |
| BORGWARNER TRANSMISSION SYSTEM GMBH | KURPFALZRING | | | HEIDELBERG D-69123 GERMANY | | | |
| BORGWARNER TRANSMISSION SYSTEMS GMBH KETSCH | HOOKENHEIMER STRASSE 165-167 | | | KETSCH D-68775 GERMANY | | | |
| BORGWARNER TRANSMISSION SYSTEMS INC | 3800 AUTOMATION AVE ST 500 | | | | AUBURN HILLS | MI | 48326 |
| BORGWARNER TRANSMISSION SYSTEMS INC | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORGWARNER TRANSMISSION SYSTEMS INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORGWARNER TRANSMISSION SYSTEMS MON | 17 AVENUE ALBERT II | | | MONACO MC 98000 MONACO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORGWARNER TURBO SYSTEMS ALKATRESZG | TANCSICS MIHALY UT 111 | | | OROSZLANY 2840 HUNGARY (REP) | | | |
| BORGWARNER TURBO SYSTEMS GMBH | KIRK KING | MARNHEIMER STR 85-87 | | | FRASER | MI | |
| BORGWARNER TURBO SYSTEMS GMBH | MARNHEIMER STR 85-87 | | | KIRCHHEIMBOLANDEN RP 67292 GERMANY | | | |
| BORGWARNER TURBO SYSTEMS KFT | TANCSICS MIHALY U 111 | OROSZLANY 2840 | | OROSZLANY H-2840 HUNGARY | | | |
| BORGY'S PRO SHOP | 4403 DAVISON RD | | | | BURTON | MI | 48509-1409 |
| BORHAM, EDWIN G | P.O. BOX 1477 | | | | SULPHUR SPRINGS | TX | 75482-5482 |
| BORHAM, EDWIN G | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75483-1477 |
| BORHAM, MARY A | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75483-1477 |
| BORICAN, KATHERINE M | 57 EVANS AVENUE | | | | TRENTON | NJ | 08638 |
| BORICAN, KATHERINE M | 57 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| BORICH DONALD J | 1929 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3009 |
| BORICH WILLIAM F (476436) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BORICH, DONALD J | 1929 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3009 |
| BORICH, WILLIAM F | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BORIEO, GEORGE R | 1271 NORTH 750 EAST | | | | LAGRO | IN | 46941-9535 |
| BORIES, DENNIS A | 29 GROUPER DR | | | | NAPLES | FL | 34112-8101 |
| BORIES, MARTHA M | 3225 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| BORIN, FRANK G | 610 HERITAGE CIR | | | | FENTON | MI | 48430-2317 |
| BORIN, ROBERT | 11411 AUSTIN RD | | | | BROOKLYN | MI | 49230-9524 |
| BORINE LISA | BORINE, LISA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BORINE, LISA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BORING CHARLES P | 2935 OGLETOWN RD | CHESTNUT HILL ESTATE | | | NEWARK | DE | 19713-1927 |
| BORING GARY W (650510) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BORING I I, NICHOLAS M | 995 CLAY HAMMOND RD | | | | PRNC FREDERCK | MD | 20678-4537 |
| BORING JR, FRED G | 1401 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401-9227 |
| BORING, ANTHONY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BORING, ANTHONY A | 6391 BROWN HOLLOW RD | | | | LYLES | TN | 37098-1561 |
| BORING, BETTY B | PO BOX 93 | | | | GALVESTON | IN | 46932-0093 |
| BORING, BETTY B | BOX 93 | | | | GALVESTON | IN | 46932-0093 |
| BORING, BETTY J | 309 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| BORING, D W | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| BORING, DONALD W | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 |
| BORING, DOROTHY M | 208 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| BORING, FLOYD A | 116 CREEK TRL # A | | | | COLUMBIA | TN | 38401-2124 |
| BORING, FRED G | 4084 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| BORING, GARY W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BORING, JESSE H | 2340 BAILEY DR | | | | NORCROSS | GA | 30071-3212 |
| BORING, JOHN R | 1628 ABBOTT RD | | | | ROSE CITY | MI | 48654-9619 |
| BORING, LEE K | 15305 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| BORING, LILLIAN R | RR 1 BOX 206 | | | | LATROBE | PA | 15650-9703 |
| BORING, LILLIAN R | RD #1 BOX 206 | | | | LATROBE | PA | 15650-9703 |
| BORING, MARILYN | 5541 FILLY DR | | | | CALEDONIA | MI | 49316-7847 |
| BORING, MARILYN | 5541 FILLY DR SE | | | | CALEDONIA | MI | 49316-7847 |
| BORING, PATRICIA S | 5146 E BRISTOL RD | | | | BURTON | MI | 48519-1504 |
| BORING, RICHARD J | 1109 MULBERRY LN | | | | BRUNSWICK | OH | 44212-2830 |
| BORING, THOMAS E | APT 44 | 864 SOUTH SALIMAN ROAD | | | CARSON CITY | NV | 89701-7541 |
| BORINO TIRE & AUTO CENTER | 3600 N TOWNSHIP BLVD | | | | PITTSTON | PA | 18640-3558 |
| BORIO CHIROPRACTIC | PO BOX 1890 | 8212 BREWERTON RD | | | CICERO | NY | 13039-1890 |
| BORIS BURGMAN | 25970 STRATFORD PL | | | | OAK PARK | MI | 48237-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORIS GUNJEVIC | 10848 MCCLELLAN RD | | | | PARKER | CO | 80134-9332 |
| BORIS HOMENOCK | 21303 BARTH POND LN | | | | CREST HILL | IL | 60403-1523 |
| BORIS HUNCHAK | 1120 COBBS ST | | | | DREXEL HILL | PA | 19026-1816 |
| BORIS JANSEN | HOLTSCHNEIDERWEG 28 | 41379 BR◼GGEN | | | | | |
| BORIS JANSEN | HOLTSCHNEIDERWEG 28 | | | 41379 BRUEGGEN GERMANY | | | |
| BORIS JILG | HOHENZOLLERNSTR. 57 | | | 80796 MUNICH BAVARIA GERMANY | | | |
| BORIS KASPER | BIRKENWEG 44 | | | ILVESHEIM 68549 GERMANY | | | |
| BORIS KIENLE | GASSLE 2 | | | 71711 STEINHEIM GERMANY | | | |
| BORIS KOCIJAN | 2463 FRANKFORT RD | | | | NEW CUMBERLAND | WV | 26047-2581 |
| BORIS LAWRENCE | 1450 BRICKELL BAY DR APT 709 | | | | MIAMI | FL | 33131-3635 |
| BORIS LAZAREV | 6    MEADOW BROOK RD | | | | EDISON | NJ | 08837-2001 |
| BORIS PAPPROTT | HASENHEIDE 17 | | | 10967 BERLIN DE GERMANY | | | |
| BORIS PURDEF | 12212 ROESTA LN | | | | BALTIMORE | OH | 43105-9201 |
| BORIS R WILLIAMS | 2875 CYNTHIA DR | | | | MEDINA | OH | 44256-7926 |
| BORIS RISTOVSKI | 5660 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3920 |
| BORIS SEMENOV | LENINGRADSKI PROSPECT 44 KV 86 | | | 125167 MOSCOW RUSSIA | | | |
| BORIS STOJKOVIC | 516 N 7TH ST | | | | ANN ARBOR | MI | 48103-3324 |
| BORIS SUGAR | 9496 CHESAPEAKE DR | | | | NORTH ROYALTON | OH | 44133-1529 |
| BORIS TRAJKOVSKI | 127 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4966 |
| BORIS ZELENKO | 2106 WHITE EAGLE LN | | | | KATY | TX | 77450-8689 |
| BORIS, ALAN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BORIS, CARL S | 7881 E WINDING PINE CT | | | | ALANSON | MI | 49706-9350 |
| BORIS, CATHERINE | 9140 N WINANS RD | | | | ALMA | MI | 49901-9609 |
| BORIS, EDNA M | 111 N MAIN ST | C/O US BANK PCG | | | OSHKOSH | WI | 54901-4812 |
| BORIS, EDWARD J | 2755 CURTIS RD | | | | LEONARD | MI | 48367-2017 |
| BORIS, HARRY A | 7147 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| BORIS, JACQUELINE E | 2385 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9791 |
| BORIS, JAMES M | 1280 BELLWOOD CT | | | | OXFORD | MI | 48371-6733 |
| BORIS, JOHN P | 701 ARGENTINE RD | | | | HOWELL | MI | 48843-6827 |
| BORIS, JOHN R | 6820 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3993 |
| BORIS, JOSEPH | 1341 MESA DRIVE | UNIT 1 | | | JOLIET | IL | 60435 |
| BORIS, JOSEPH F | 10297 PENINSULA DR | | | | STANWOOD | MI | 49346-8306 |
| BORIS, MARGARET A | 11554 BELL RD | | | | BURT | MI | 48417-9751 |
| BORIS, MILDRED E | 6815 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039-3123 |
| BORIS, SHELBY J | 8858 SWANCREST DR | | | | SAGINAW | MI | 48609-9225 |
| BORISA, JASON T | 7580 RIDGE RD | | | | PARMA | OH | 44129-6638 |
| BORISEN, GARY R | 43617 NORMANDY AVE | | | | STERLING HEIGHTS | MI | 48314-2272 |
| BORISENKO, JOHN G | 21670 STATE ROUTE B | | | | STE  GENEVIEVE | MO | 53570-9225 |
| BORISENKO, JOHN G | 3650 FOREST EDGE DR | | | | DEFIANCE | MO | 63341-1810 |
| BORISLAV CVRLJEVIC | 4749 RIVER RIDGE DR | | | | LANSING | MI | 48917-1350 |
| BORISLAV IVANOV & RAINA IVANOVA | [NULL] | STEPHAN-BORN STR. 1 | | WIESBADEN GERMANY | WIESBADEN | | |
| BORISS, NICK | 1606 N DENWOOD ST | | | | DEARBORN | MI | 48128-1150 |
| BORISSOV, MOMTCHIL | | | | | | | |
| BORITS PAUL R (486835) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BORITS, PAUL R | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BORITZ, STEPHEN M | 1S335 EUCLID AVE | | | | VILLA PARK | IL | 60181 |
| BORJA, CECILIA S. | 10815 WOODPINE TRL | | | | BETHANY | LA | 71007-8742 |
| BORJA, JESS A | 10815 WOODPINE TRL | | | | BETHANY | LA | 71007-8742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORJA, JOSE | 89171 64TH AVE APT 1 | | | | THERMAL | CA | 92274 |
| BORJAS JUANITA | BORJAS, JUANITA | 901 E HAYES ST | | | BEEVILLE | TX | 78102-4121 |
| BORJAS, JUANITA | 901 E HAYES ST | | | | BEEVILLE | TX | 78102-4121 |
| BORJAS, OTILA L | 1373 N MIDDLESEX DR | | | | GENOA | OH | 43430 |
| BORJAS, REYNALDO SALINAS | 1373 N MIDDLESEX DR W | | | | GENOA | OH | 43430-1265 |
| BORK JR, NATHAN A | PO BOX 331 | 9515 SOUTH HILL RD | | | COLDEN | NY | 14033-0331 |
| BORK MICHAEL (443317) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BORK ROBERT & ASSOCIATES | 700 13TH ST NW STE 575 | | | | WASHINGTON | DC | 20005-5923 |
| BORK, BEVERLY | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| BORK, DANIEL M | 13 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3932 |
| BORK, DAVID J | 434 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| BORK, DEBORAH J. | 543 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 |
| BORK, DIANA L. | 3696 MAIN ST APT 35 | | | | MINERAL RIDGE | OH | 44440-9771 |
| BORK, ELEANOR F | 13 WILLIAMS TOWNE COURT APT#2, | | | | CHEEKTOWAGA | NY | 14227 |
| BORK, GREGORY T | 2359 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3132 |
| BORK, HAROLD J | 5385 GOLF VIEW RD | | | | BELLAIRE | MI | 49615-9730 |
| BORK, IRENE | 15341 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| BORK, JAMES A | 985 FAIRWAY PARK DR | | | | ANN ARBOR | MI | 48103-8965 |
| BORK, JEFFREY L | 17243 FIVE POINTS ST | | | | REDFORD | MI | 48240-2156 |
| BORK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BORK, RALPH G | 5463 RED HAWK LN | | | | GREENWOOD | IN | 46142-7721 |
| BORK, RICHARD G | 2122 ROBBINS AVE APT 132 | | | | NILES | OH | 44446-3968 |
| BORK, ROGER W | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| BORK, STEVEN D | 1226 ANTLER CT | | | | NEENAH | WI | 54956-4489 |
| BORK, STEVEN J | 7574 GREENBUSH RD | | | | AKRON | NY | 14001-9719 |
| BORK, WALTER E | 813 BARCLAY AVE | | | | SALEM | OH | 44460-3914 |
| BORKA, EMILIA E | 8752 PLEASANT AVE | | | | HICKORY HILLS | IL | 60457-1342 |
| BORKA, FERENC V | 48387 APPLE LN | | | | MATTAWAN | MI | 49071-9758 |
| BORKA, JAMES M | 4446 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| BORKA, JOHN S | 2528 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BORKA, REBECCA S | 2024 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| BORKE, JOHN R | 8717 MOSSWOOD CIR | | | | NORTH RIDGEVILLE | OH | 44039-6304 |
| BORKE, ROBERT H | 3502 PINELAND POINTE | | | | GLADWIN | MI | 48624 |
| BORKE, RONALD E | 11595 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9506 |
| BORKENHAGEN, DIANE D | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| BORKENHAGEN, THERESA M | 219A YORK RD | | | | EDGERTON | WI | 53534 |
| BORKENHAGEN, WILLIAM I | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| BORKGREN, I F | 1121 NORTHWOOD RD APT 237I | | | | SEAL BEACH | CA | 90740-3338 |
| BORKIN, BETTY | 1131 SKIPPER AVE | | | | LANCASTER | SC | 29720-3335 |
| BORKMAN JR, CHARLES H | 2734 MOORGATE RD | | | | DUNDALK | MD | 21222-4616 |
| BORKMAN LEONARD (ESTATE OF) (515189) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BORKMAN, LEONARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BORKMAN, WILFRED E | 700 PACIFIC AVE APT 211 | | | | LEOMINSTER | MA | 01453-7408 |
| BORKMAN, WILFRED E | APT 211 | 700 PACIFIC AVENUE | | | LEOMINSTER | MA | 01453-7408 |
| BORKO, ROBERT | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BORKOSKI, EDMUND S | 88 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6816 |
| BORKOSKY, DENISE S | 5970 PAINT VALLEY DR | | | | ROCHESTER HLS | MI | 48306-2470 |
| BORKOSKY, DONALD B | 5970 PAINT VALLEY DR | | | | ROCHESTER HILLS | MI | 48306-2470 |
| BORKOSKY, SYLVIA R | 461 WESTCHESTER S.E. | | | | WARREN | OH | 44484-2178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORKOWSKI LANCE (627960) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BORKOWSKI, ALEXANDRA E | 2514 ABBOTT RD APT T6 | | | | MIDLAND | MI | 48642-4872 |
| BORKOWSKI, ALPHONS S | 71 SANDY POND RD | | | | LINCOLN | MA | 01773 |
| BORKOWSKI, ANTHONY H | 13 18TH ST | | | | BURLINGTON | NJ | 08016-4605 |
| BORKOWSKI, CATHERINE | 11308 NEWBURG DR | | | | STERLING HEIGHTS | MI | 48313-4948 |
| BORKOWSKI, CHRISTOPHE R | 1680 S BYRON RD | | | | LENNON | MI | 48449-9669 |
| BORKOWSKI, DANIEL L | 6530 PLANTATION PRESERVE CIR N | | | | FORT MYERS | FL | 33966-8367 |
| BORKOWSKI, FLORENCE M | 105 BARNES ST | | | | ASHLEY | PA | 18706-1544 |
| BORKOWSKI, GRACE R | 20 HESS AVENUE | | | | BEVERLY | NJ | 08010 |
| BORKOWSKI, GRACE R | 20 HESS AVE | | | | BEVERLY | NJ | 08010-1717 |
| BORKOWSKI, JOHN E | 20 WALTER AVE | | | | TONAWANDA | NY | 14150-4032 |
| BORKOWSKI, JOHN R | 3137 AMON AVE NE | | | | GRAND RAPIDS | MI | 49525-3058 |
| BORKOWSKI, JOSEPH A | 1301 AIRFIELD LN | | | | MIDLAND | MI | 48642-4791 |
| BORKOWSKI, KATHLEEN | 1291 GEORGE AVE | | | WINDSOR ON N8Y-2X7 CAN | | | |
| BORKOWSKI, LANCE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BORKOWSKI, MARYANN | 448 CHARTER DR | | | | LONGS | SC | 29568-8847 |
| BORKOWSKI, MICHAEL E | 37659 ADRIAN DR | | | | STERLING HEIGHTS | MI | 48310-4010 |
| BORKOWSKI, PHILLIP J | 11385 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2618 |
| BORKOWSKI, RAYMOND J | 644 VIA SANTA CRUZ | | | | VISTA | CA | 92081-6335 |
| BORKOWSKI, RICHARD J | 41581 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| BORKOWSKI, ROBBIE J | 3440 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| BORKOWSKI, SANDRA | 2891 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| BORKOWSKI, SARA A | 11098 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| BORKOWSKI, STANLEY A | 2891 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| BORKOWSKI, VICTORIA A | 35 CEIL DRIVE | | | | CHEEKTOWAGA | NY | 14227-1926 |
| BORKOWSKI, VICTORIA A | 35 CEIL DR | | | | CHEEKTOWAGA | NY | 14227-1926 |
| BORKOWSKI, VIVIAN J | 201 N WALNUT BOX 66 | | | | VERNON | MI | 48476-0066 |
| BORLA PERFORMANCE INDUSTRIES | MARIAN JUSZAK | 3000 BILL GARLAND ROAD | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| BORLA PERFORMANCE INDUSTRIES I | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604-7523 |
| BORLA PERFORMANCE INDUSTRIES INC | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604-7523 |
| BORLA PERFORMANCE INDUSTRIES INC | 5901 EDISON DR | | | | OXNARD | CA | 93033-8720 |
| BORLA, DANIEL T | 1369 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| BORLA/JOHNSON CITY | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604-7523 |
| BORLA/OXNARD | 5901 EDISON DR | | | | OXNARD | CA | 93033-8720 |
| BORLAND | ATTN ACCOUNTS PAYABLE | 100 ENTERPRISE WAY DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 |
| BORLAND GREGORY | PO BOX 849 | | | | GRAHAM | WA | 98338-0949 |
| BORLAND SOFTWARE CORP | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066 |
| BORLAND SOFTWARE CORP | | | | | | | |
| BORLAND SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 20450 STEVENS CREEK BLVD. | | | CUPERTINO | CA | 95014 |
| BORLAND, ARLENE M | 16137 SHERIDAN RD | | | | BYRON | MI | 48418-9522 |
| BORLAND, CAROL L | 11095 BEECHWOOD DRIVE | | | | KEWADIN | MI | 49648-8945 |
| BORLAND, CHARLES G | 16137 SHERIDAN RD | | | | BYRON | MI | 48418-9522 |
| BORLAND, DONAL W | 660 LAKE DR | | | | SNELLVILLE | GA | 30039-6634 |
| BORLAND, ERMA M | 1108 PENN ST | | | | LAWRENCE | KS | 66044 |
| BORLAND, GRAHAM M | 16303 ANGORA LN | | | | MACOMB | MI | 48044-4043 |
| BORLAND, LILLIAN A | 11095 BEECHWOOD DR | | | | KEWADIN | MI | 49648-8945 |
| BORLAND, ROBERT R | 6301 W 600 S | | | | HUNTINGTON | IN | 46750-8100 |
| BORLIK, DAVID M | 307 ROSEBUD CIR | | | | FRANKLIN | TN | 37064-4772 |
| BORLINGHAUS, HANS J | 43031 W KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1220 |
| BORLOKOR, EVELYN | GELLAR & SEIGEL, P.C. | 419 PARK AVE S RM 700 | | | NEW YORK | NY | 10016-8409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORMAN DONALD JAMES (428533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORMAN JR, AUGUST H | PO BOX 2242 | | | | POMPANO BEACH | FL | 33061-2242 |
| BORMAN MICHAEL | 11305 WOODSONG CT | | | | LOUISVILLE | KY | 40291-3588 |
| BORMAN, DONALD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORMAN, DOROTHY MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BORMAN, JOHN G | 1438 GREENBRIER LN | | | | MEQUON | WI | 53092-5072 |
| BORMAN, TERESA L | 2714 S 1200 E | | | | ZIONSVILLE | IN | 46077 |
| BORMAN, VIRGINIA R | 530 KIOWA DR APT 204 | | | | NAPERVILLE | IL | 60565-2546 |
| BORMANN JR, HENRY | 8559 USHER RD | | | | OLMSTED FALLS | OH | 44138-2101 |
| BORMANN, ALICE M | 7401 EAST 108TH TERRA | | | | KANSAS CITY | MO | 64134 |
| BORMANN, RODNEY J | 25685 YORK RD | | | | ROYAL OAK | MI | 48067-3058 |
| BORN JR, CARL E | 806 E ST | | | | LORAIN | OH | 44052-2131 |
| BORN, ARLEN O | 1176 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| BORN, BARBARA J | 3323 SILVER SPUR CT | | | | THOUSAND OAKS | CA | 91360-1041 |
| BORN, CHRISTIAN W | 11455 ASH GROVE DR | | | | WASHINGTON | MI | 48094-3776 |
| BORN, CHRISTIAN W. | 11455 ASH GROVE DR | | | | WASHINGTON | MI | 48094-3776 |
| BORN, CLARENCE J | 227 LANGDON ST | | | | TOLEDO | OH | 43609 |
| BORN, DARRELL E | 5482 CUMMING HWY | | | | SUGAR HILL | GA | 30518-6907 |
| BORN, DAVID R | 6662 S EUCLID RD | | | | BAY CITY | MI | 48706-9373 |
| BORN, GERALD C | 840 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| BORN, GERALD F | 4515 GRAHAM RD UNIT 175 | | | | HARLINGEN | TX | 78552-2019 |
| BORN, KENNETH P | 4 E PINE CT | CAROLINA SHORES | | | CAROLINA SHORES | NC | 28467-2641 |
| BORN, MARK | | | | | | | |
| BORN, MYRNA L | 48825 NORTH AVE | | | | MACOMB | MI | 48042-4918 |
| BORN, PETER E | 2 ARBOR LANE | | | | GLEN CARBON | IL | 62034-3022 |
| BORN, RAYMOND A | 1245 STOCKTON DR | | | | N BRUNSWICK | NJ | 08902-3135 |
| BORN, REBECCA H | 5482 CUMMING HWY | | | | BUFORD | GA | 30518-6907 |
| BORN, RONALD C | 2445 N GERA RD | | | | REESE | MI | 48757-9316 |
| BORN, TERRY A | 15848 ALMONT RD | | | | ALLENTON | MI | 48002-2905 |
| BORN, WILLIAM A | 36164 EATON DR | | | | CLINTON TWP | MI | 48035-1441 |
| BORN, WILLIAM J | 27 6TH AVE | | | | PORT READING | NJ | 07064-2007 |
| BORN, WILLIAM R | 182 MELODY LN | | | | PATASKALA | OH | 43062-9231 |
| BORNA, ELAHEH | 21765 WOODLAND CREST DR STE 901 | | | | WOODLAND HILLS | CA | 91364 |
| BORNE JERRY (ESTATE OF) (639063) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BORNE, EDMUND R | 298 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| BORNE, EDMUND RUSSELL | 298 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| BORNE, JEFFREY D | 1055 PICKLE RD | | | | CULLEOKA | TN | 38451-8044 |
| BORNE, JERRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BORNE, JOSHUA J | 2829 SUNSET DR | | | | FLINT | MI | 48503 |
| BORNE, JOSHUA JONATHAN | 2829 SUNSET DR | | | | FLINT | MI | 48503 |
| BORNE, ROBERT T | 101 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5427 |
| BORNE, STEPHEN D | 6833 BAILEY ST | | | | TAYLOR | MI | 48180-1655 |
| BORNE, TIMOTHY D | 2262 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2393 |
| BORNE, TYLER C | 2262 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2393 |
| BORNEJKO, SANDRA A | 1408 BOULEVARD PARK LN SE | | | | LACEY | WA | 98503-2547 |
| BORNEMAN JR, CHARLES R | 2579 NORTHWOODS DR | | | | KOKOMO | IN | 46901-0708 |
| BORNEMAN, ALAN L | 10767 SHEFFIELD CT | | | | FISHERS | IN | 46038-2648 |
| BORNEMAN, KENNETH R | 17020 LAKEVILLE XING | | | | WESTFIELD | IN | 46074-8178 |
| BORNEMAN, KENNETH RAY | 17020 LAKEVILLE XING | | | | WESTFIELD | IN | 46074-8178 |
| BORNEMAN, ROBERT E | 3409 W 400 N | | | | FAIRLAND | IN | 46126-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORNEMANN, NAOMI R | 7217 IRELAN ST | | | | KETTERING | OH | 45440-1528 |
| BORNEMANN, TODD D | 3912 FULTON AVE | | | | MORAINE | OH | 45439-2004 |
| BORNEMEIER RENEE | 3801 FAULKNER RD | | | | LITTLE ROCK | AR | 72210-5296 |
| BORNEMEIER, GARY W | 208 BLUEBONNET LN | | | | WAXAHACHIE | TX | 75165-4661 |
| BORNEMISS, JERALD J | 4045 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3438 |
| BORNER, THERESA E | 29658 TOWER RD | | | | SALEM | OH | 44460-9523 |
| BORNEY, VIRGIE L | 3838 NELSON DR | | | | SAINT LOUIS | MO | 63121-3434 |
| BORNGESSER, SHANNEN M | 16158 NATHAN DR | | | | MACOMB | MI | 48044-4960 |
| BORNHEIM JEFFREY | 9 BRETTON WOODS DR | | | | ROCHESTER | NY | 14618-3533 |
| BORNHEIMER, JOY W | 3018 GOLF CREST LN | | | | WOODSTOCK | GA | 30189 |
| BORNHOLTZ, EVAN F | 9090 CREEKWOOD LAKE TRL | | | | GRAND BLANC | MI | 48439-9488 |
| BORNHORST SHAYNA | BORNHORST, JEENA | 7150 CAHILL ROAD | | | EDINA | MN | 55439 |
| BORNHORST SHAYNA | OAKS BRAEMAR APARTMENTS | 7150 CAHILL RD. | | | EDINA | MN | 55439-2038 |
| BORNHORST, JEENA | 7150 CAHILL RD | | | | EDINA | MN | 55439-2025 |
| BORNHORST, MARYLOU C | 11021 CONOVER RD | | | | VERSAILLES | OH | 45380-9477 |
| BORNHORST, THOMAS J | 2124 WYLIE DR APT 263 | | | | MODESTO | CA | 95355-3865 |
| BORNITZ, DELBERT R. | 20840 GEORGE HUNT CIR APT 207 | | | | WAUKESHA | WI | 53186-4086 |
| BORNITZ, DONALD A | 7429 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210-1056 |
| BORNMANN ERIC | BORNMANN, ERIC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BORNMANN, UEAL E | 181 MEAD CEMETERY RD | | | | MEAD | OK | 73449-6541 |
| BORNOFF, RITA A | 1221 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6998 |
| BORNSCHLEGEL, JOY L | 8965 TARTAN DR | | | | CLARKSTON | MI | 48348-2453 |
| BORNSTEIN, MICHAEL H | 8113 E 34TH PL | | | | INDIANAPOLIS | IN | 46226-6419 |
| BORNTREGER, JOSEPH C | 62011 WAHL RD | | | | CENTREVILLE | MI | 49032-9530 |
| BORO BOZICIC | 1316 PHILATHA DR | | | | TROY | MI | 48085-3336 |
| BORO LUIGI | VIA SAN VITTORE 45 | | | 20123 MILANO  ITALY | | | |
| BORO PARK AUTO DIAGNOSTICS | 3801 12TH AVE | | | | BROOKLYN | NY | 11218-1922 |
| BORO, CHARLES E | 934 BALD EAGLE DR | | | | GALENA | MO | 65656-8142 |
| BORODATI WILLIAM | BORODATI, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BORODITSCH, WALTER | 5132 CHELTERHAM TER | | | | SAN DIEGO | CA | 92130-1415 |
| BORODYCHUK JR, ALEX J | 2022 DENISE DR | | | | COLUMBIA | TN | 38401-3904 |
| BOROFF, DAVID J | 2773 SPERRY RD | | | | BERLIN | MI | 48002-1407 |
| BOROFF, JAMES H | 6627 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| BOROFF, JERRY L | 749 CAMPBELL ST | | | | FLINT | MI | 48507-2422 |
| BOROFF, KENNETH C | PO BOX 4204 | | | | FRISCO | CO | 80443-4204 |
| BOROFF, LULA F | 943 SAVANNAH RD | | | | EAGAN | MN | 55123-1553 |
| BOROFF, REX E | 18857 COUNTY RD 146 | | | | PAULDING | OH | 45879 |
| BOROFF, RICHARD J | 9342 KOCHVILLE RD | | | | FREELAND | MI | 48623-8623 |
| BOROFF, SHARON BONITA | 2773 SPERRY RD | | | | ALLENTON | MI | 48002-1407 |
| BOROFF, THOMAS L | 21548 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| BOROFF, THOMAS LOY | 21548 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| BOROFSKY HOWARD | BOROFSKY, HOWARD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BORON JOHN (443318) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BORON, CYNTHIA A | 31608 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| BORON, ELIZABETH M | 5918 HARTWELL ST | | | | DEARBORN | MI | 48126-2280 |
| BORON, JASON P | 130 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307 |
| BORON, THADDEUS T | 1181 MAPLE RD | | | | BUFFALO | NY | 14221 |
| BORONIEC, ELLEN M | 6250 WILLIAMSON | | | | DEARBORN | MI | 48126-2125 |
| BORONIEC, PATRICIA L | 15808 ASTER AVE | | | | ALLEN PARK | MI | 48101-1724 |
| BORONSKI, WITOLD W | 4671 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1501 |
| BOROS, ALEX | 12091 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| BOROS, DELPHINE | 4449 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| BOROS, DIANE M | 10295 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOROS, FRANK E | 5271 TIFFANY CT | | | | CAPE CORAL | FL | 33904-5875 |
| BOROS, JOEL C | 1372 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| BOROS, JOEL CARL | 1372 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| BOROS, JOHN G | 1623 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3545 |
| BOROS, JOHN J | 2189 WINGFOOT CT | TIMBER PINES | | | SPRING HILL | FL | 34606-3658 |
| BOROS, JOYCE A | 2 CHARLES DR | | | | DOVER | OH | 44622-3157 |
| BOROS, MARGARET M | 4319 OAKES RD | | | | BRECKSVILLE | OH | 44141-2560 |
| BOROS, RICHARD E | 462 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2027 |
| BOROS, RONALD L | 10295 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| BOROSCH, JULIE L | 15234 FLORIST CIR 266 | | | | SAINT PAUL | MN | 55124 |
| BOROSKI, GERALD M | 53800 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2310 |
| BOROSKI, MICHAEL J | 43429 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| BOROUGH OF FOREST HILLS | | | | | | | |
| BOROUGH OF GLASSBORO | | 1 S MAIN ST | | | | NJ | 08028 |
| BOROUGH OF MANHATTAN COMMUNITYCOLLEGE | 199 CHAMBERS ST | OFFICE OF THE BURSAR RM S 320 | | | NEW YORK | NY | 10007-1044 |
| BOROUGH OF PARAMUS | JOCKISH SQUARE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 116 E CENTURY RD, | | PARAMUS | NJ | 07652 |
| BOROUGH OF PARAMUS | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 |
| BOROUGH OF PLUM MUNICIPALITY | | 4575 NEW TEXAS RD | | | | PA | 15239 |
| BOROUGH OF PRINCETON | | 1 MONUMENT DR | | | | NJ | 08540 |
| BOROUGH OF SHREWSBURY | PO BOX 7420 | 419 SYCAMORE AVENUE | | | SHREWSBURY | NJ | 07702-7420 |
| BOROUGH OF SHREWSBURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7420 | 419 SYCAMORE AVENUE | | SHREWSBURY | NJ | 07702-7420 |
| BOROUGH OF WEST MIFFLIN | DRAINAGE BOARD OF BEAR CREEK DISTRICT | 21777 DUNHAM RD | | | CLINTON TOWNSHIP | MI | 48036-1005 |
| BOROUGH OF WEST MIFFLIN | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH RD | UPTD 3/10/05 GJ | | | WEST MIFFLIN | PA | 15122 |
| BOROUGH, KENT D | 2023 GWENETH DR | | | | SPRING HILL | TN | 37174-7489 |
| BOROUGH, MORRISVILLE | 961 POTTSTOWN PIKE | | | | CHESTER SPRINGS | PA | 19425-3510 |
| BOROUGHF, DAVID W | 8092 WHEELER, BOX 24 | | | | WHEELER | MI | 48662 |
| BOROUGHF, DENNIS K | 1122 MILLER ST | | | | SAGINAW | MI | 48602 |
| BOROUGHF, DENNIS K | 8424 E OLIVE RD | | | | WHEELER | MI | 48662-9788 |
| BOROUGHF, DUANE K | 1080 ORTH RD | | | | SAGINAW | MI | 48601-9328 |
| BOROUGHF, KENNETH R | 8425 E OLIVE RD | | | | WHEELER | MI | 48662-9788 |
| BOROUGHF, MARY F | 2320 BARSTOW RD | | | | LANSING | MI | 48906-3772 |
| BOROVAC, JAMES A | 10629 W SPLITSTONE | | | | PINCKNEY | MI | 48169-9583 |
| BOROVICA, ALBIN | 230 HUMMINGBIRD DR | | | | VONORE | TN | 37885-5356 |
| BOROVICH, ELISE | 473 EAST 309 ST | | | | WILLOWICK | OH | 44095-3715 |
| BOROVICH, ELISE | 473 E 309TH ST | | | | WILLOWICK | OH | 44095-3715 |
| BOROVICH, MILAN | 12921 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335-3413 |
| BOROVICKA, GINETTE D | 29125 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6029 |
| BOROVITCKY, MICHAEL J | 106 HEATHER CREEK RUN | | | | YOUNGSTOWN | OH | 44511-3634 |
| BOROVITCKY, PETER A | 5245 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| BOROVITZ, LOIS G | 1C SPRAY TER | | | | WINFIELD PARK | NJ | 07036-7518 |
| BOROVITZ, LOIS G | 1-C SPRAY TERRACE | | | | WINFIELD PARK | NJ | 07036-6618 |
| BOROWCZYK, MICHAEL S | 13404 STAGE RD | | | | AKRON | NY | 14001 |
| BOROWIAK, ALEX J | 1126 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BOROWIAK, ANN | 8109 NE 14TH ST APT N | | | | VANCOUVER | WA | 98664-1043 |
| BOROWIAK, BARBARA A | 5152 MORRISH RD APT 73 | | | | SWARTZ CREEK | MI | 48473-1804 |
| BOROWIAK, DUANE L | 1574 N HANLON ST | | | | WESTLAND | MI | 48185-3501 |
| BOROWIAK, DUANE LAWRENCE | 1574 N HANLON ST | | | | WESTLAND | MI | 48185-3501 |
| BOROWIAK, EDWARD V | 2115 COVERT RD | | | | BURTON | MI | 48509-1010 |
| BOROWIAK, LILLIAN G | 24287 COURTLAND AVENUE | | | | EASTPOINTE | MI | 48021-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOROWIAK, MARK L | 15371 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| BOROWIAK, PATRICIA R | 7478 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| BOROWIAK, THERESA R | 4085 MANNER DRIVE | | | | FLINT | MI | 48506-2064 |
| BOROWIAK, THERESA R | 4085 MANNER DR | | | | FLINT | MI | 48506-2064 |
| BOROWIAK, VICTOR H | 8464 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| BOROWICZ RENEE | BOROWICZ, RENEE | | | | | | |
| BOROWICZ, ALEXANDER J | 188 CHARLOTTEVILLE DRIVE SOUTH | | | | TOMS RIVER | NJ | 08757-4014 |
| BOROWICZ, BARBARA C | 54815 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-1626 |
| BOROWICZ, BELINDA J | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| BOROWICZ, GAIL M | 11316 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| BOROWICZ, GAIL MARIE | 11316 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| BOROWICZ, JEFFERY J | 820 FOX CT | | | | SOUTH LYON | MI | 48178-2054 |
| BOROWICZ, JEFFERY J. | 820 FOX CT | | | | SOUTH LYON | MI | 48178-2054 |
| BOROWICZ, LOTTIE M | 954 SOUTH FORREST | | | | TRAVERSE CITY | MI | 49686 |
| BOROWICZ, MARIAN P | 4334 SULLIVAN LAKE DR | | | | GREENSBORO | NC | 27410-8495 |
| BOROWICZ, MARIAN P | 4334 SULLIVANS LAKE DR | | | | GREENSBORO | NC | 27410-8495 |
| BOROWICZ, RANDALL T | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| BOROWICZ, RANDALL THOMAS | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| BOROWICZ, RAYMOND J | 126 S CENTER ST | | | | BRAIDWOOD | IL | 60408 |
| BOROWICZ, RICHARD E | 169 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1062 |
| BOROWICZ, ROBERT D | 2812 KEATS LN | | | | LAKE ORION | MI | 48360-1863 |
| BOROWICZ, ROSE | 188 CHARLOTTEVILLE DRIVE SOUTH | | | | TOMS RIVER | NJ | 08757-4014 |
| BOROWICZ, SHARON A | 18288 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| BOROWICZ, SIGMUND | 7793 CLAYBURN ST | | | | DETROIT | MI | 48228-3535 |
| BOROWICZ, STEPHEN J | 7346 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8952 |
| BOROWITZ, PETER J | 748 ESSEX ST | | | | W LAFAYETTE | IN | 47906-1533 |
| BOROWSKI STRASBURG, KIM M | 28173 BRUSH ST | | | | MADISON HTS | MI | 48071-2868 |
| BOROWSKI, ALAN | 369 BRIST CHAMP TOWNLINE | RD. | | | BRISTOLVILLE | OH | 44402 |
| BOROWSKI, BARBARA | 3291 CHRISTOPHER LN  APT 203 | | | | KEEGO HARBOR | MI | 48320-1367 |
| BOROWSKI, BARBARA | 3291 CHRISTOPHER LN | APT 203 | | | KEEGO HARBOR | MI | 48320-1367 |
| BOROWSKI, BERNARD J | 6095 N LA BONTE RD | | | | SPRUCE | MI | 48762-9726 |
| BOROWSKI, CARL A | 2581 FISHBECK RD | | | | HOWELL | MI | 48843-7886 |
| BOROWSKI, CASEMIR H | 12 FLOWER HILL TER | | | | PENNINGTON | NJ | 08534-1208 |
| BOROWSKI, CHARLOTTE | 218 FOURTH | | | | MT MORRIS | MI | 48458 |
| BOROWSKI, CHESTER | 2001 LARMON MILL RD | | | | ALVATON | KY | 42122-9527 |
| BOROWSKI, CRAIG A | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| BOROWSKI, CRAIG ANTHONY | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| BOROWSKI, DENNIS J | 1002 MURIEL DR | | | | IRVING | NY | 14081-9674 |
| BOROWSKI, DOUGLAS A | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| BOROWSKI, DOUGLAS ARNOLD | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| BOROWSKI, GARY C | 4267 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| BOROWSKI, HULEEN | 4805 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| BOROWSKI, JACQUELINE | 18770 HILLTOP CIR | | | | RIVERVIEW | MI | 48193-8087 |
| BOROWSKI, JASON A | 209 QUARRY VIEW DR | | | | BOWLING GREEN | KY | 42101-9281 |
| BOROWSKI, JOSEPH W | 13771 ASCOT CT | | | | STERLING HEIGHTS | MI | 48312-4103 |
| BOROWSKI, LEON H | 1008 MAGOTHY PARK LN | | | | ANNAPOLIS | MD | 21409-5300 |
| BOROWSKI, PETER P | 13 MORNINGSIDE DR | | | | TOMS RIVER | NJ | 08755-5107 |
| BOROWSKI, PHILLIP W | 13370 FRENCH LN | | | | DAVISBURG | MI | 48350-2819 |
| BOROWSKI, RICHARD L | 22931 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2161 |
| BOROWSKI, ROBERT E | 12302 S WOLF RD | | | | PALOS PARK | IL | 60464-1426 |
| BOROWSKI, RONALD M | 1189 N PINE RIVER RD | | | | KIMBALL | MI | 48074-3100 |
| BOROWSKI, RUTH N | C/O RUTH BOROWSKI | 10417 CEDAR IS RD | | | WHITE LAKE | MI | 48386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOROWSKI, RUTH N | 10417 CEDAR ISLAND RD | C/O RUTH BOROWSKI | | | WHITE LAKE | MI | 48386-2916 |
| BOROWSKI, STANLEY | 401 KENNEDY DR | | | | LINDEN | NJ | 07036-4405 |
| BOROWY, BERNARD | 701 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9723 |
| BOROWY, FRANCINE A | 1647 CYPRESS ROAD | | | | POCOMOKE CITY | MD | 21851-3341 |
| BOROWY, KEITH | 19711 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5130 |
| BOROWY, ROBERT | 2835 E WIRBLE RD | | | | PINCONNING | MI | 48650-9625 |
| BOROWY, WILLIAM M | 4574 GULLANE CIR | | | | DAYTON | OH | 45429 |
| BOROZNAKI, MARIE | 1020 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146-4216 |
| BOROZNAKI, STEVE | 1020 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| BORR, BRIAN D | 3828 DIVISION ST | | | | WAYLAND | MI | 49348-9753 |
| BORR, DIANE K | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BORR, DWAIN J | 8029 KRAFT AVE S.E. R 2 | | | | CALEDONIA | MI | 49316 |
| BORR, KELVIN J | 7050 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-8487 |
| BORR, KELVIN J. | 7050 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-8487 |
| BORR, MARY I | 3828 DIVISION ST | | | | WAYLAND | MI | 49348-9753 |
| BORR, PRESTON G | 400 PARKSIDE DR APT 134 | | | | ZEELAND | MI | 49464 |
| BORR, RUDY A | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BORR, STEVEN | 7924 LAKEVIEW AVE | | | | LENEXA | KS | 66219-1892 |
| BORRAJO, IRMTRAUD E | 613 E ATHERTON RD | | | | FLINT | MI | 48507 |
| BORRALLO, JESSE J | 901 DOLORES ST | | | | LIVERMORE | CA | 94550-4723 |
| BORRANI, JOSE A | 32 FAIRFIELD RD | | | | YONKERS | NY | 10705-1707 |
| BORRAS JOSEPH | BORRAS, JOSEPH | | | | | | |
| BORRAS, JOSEPH | 1710 FONTENACK WAY | | | | ROSEVILLE | CA | 95747 |
| BORRAS, OLGA | 140 ROUTE 9W APT 221 | | | | HAVERSTRAW | NY | 10927-1419 |
| BORRAS, OLGA | 140 ROUTE 9W #221 | | | | HAVERSTRAW | NY | 10927-1419 |
| BORRAS, VICTOR M | 140 ROUTE 9W APT 221 | | | | HAVERSTRAW | NY | 10927-1419 |
| BORRAYO, FRACISCO J | 155 UTICA ST | | | | BROCKPORT | NY | 14420-2231 |
| BORRE, GEORGE J | APT 515 | 1710 WELLS ROAD | | | ORANGE PARK | FL | 32073-2345 |
| BORRE, GEORGE J | 1710 WELLS RD APT 515 | | | | ORANGE PARK | FL | 32073-2345 |
| BORRE, KENNETH G | 593 S MARTHA ST | | | | LOMBARD | IL | 60148-2725 |
| BORREGO JOHN | 2423 CAMINO DEL RIO S STE 103 | | | | SAN DIEGO | CA | 92108-3734 |
| BORREGO, DELIA | 8509 MOYE DRIVE | | | | EL PASO | TX | 79925 |
| BORREGO, DELIA | 8509 MOYE DR | | | | EL PASO | TX | 79925-4929 |
| BORREGO, DIEGO A | 2437 GERANIUM ST | | | | SAN DIEGO | CA | 92109 |
| BORREGO, ESTHER | 405 DOVE HAVEN ST | | | | ROUND ROCK | TX | 78664-5923 |
| BORREGO, ESTHER | 1606 SHOTWELL LANE | | | | ROUND ROCK | TX | 78664-3704 |
| BORREGO, FERNANDO M | 816 GOODSON DR | | | | LA PUENTE | CA | 91744-2729 |
| BORREGO, IRMA G | 3313 FRANCIS DR | | | | WYLIE | TX | 75098-8134 |
| BORREGO, MELVIN T | 6290 TAFT ST | | | | FREDERICK | CO | 80530-4861 |
| BORRELLI, BRENDEN G | 58 EDGEWOOD DR | | | | MIDDLETOWN | CT | 06457-3509 |
| BORRELLI, CATHERINE A | 5560 FESCUE DR | | | | HILLIARD | OH | 43026-9627 |
| BORRELLI, DAVID A | 240 W 12TH ST | | | | SALEM | OH | 44460-1524 |
| BORRELLI, DOMENIC M | 373A CLINTON ROAD | | | | ANTRIM | NH | 03440-3509 |
| BORRELLI, GEORGE J | 581 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| BORRELLI, JAMES G | 21 STROLLIS RD | | | | ROCHESTER | NY | 14626-1060 |
| BORRELLI, JOHN R | 201 WEBER BLVD S | | | | NAPLES | FL | 34117-3033 |
| BORRELLI, JOSEPH T | 201 BARBERRY DR | WOOD CREEK | | | WILMINGTON | DE | 19808-4378 |
| BORRELLI, JOSEPH V | 3 HANNA PLACE | | | | ROCHESTER | NY | 14620-2218 |
| BORRELLI, JOSEPH V | 3 HANNA PL | | | | ROCHESTER | NY | 14620-2218 |
| BORRELLI, JOSEPHINE | 84 HALSTED DRIVE | | | | MANCHESTER | NJ | 08759-6148 |
| BORRELLO, JOHN J | 1616 MCDONALD ST NW | | | | GRAND RAPIDS | MI | 49504-3930 |
| BORRELLO, SAMUEL F | | | | | | | |
| BORRELLO, SILVESTRO | 8033 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORRERO RIGOBERTO | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| BORRERO, ANGELO | 2308 N OAKLEY ST | | | | SAGINAW | MI | 48602-5423 |
| BORRERO, EDWIN | 3117 RIDGE TRACE CIR | | | | MANSFIELD | TX | 76063-5363 |
| BORRERO, HECTOR | 14 E 13TH ST | | | | LINDEN | NJ | 07036-3313 |
| BORRERO, LORRAINE | 2784 MORRIS AVE, APT B | | | | BRONX | NY | 10568-2858 |
| BORRERO, LUCIA | 408 KETCHUM | | | | SAGINAW | MI | 48601-3216 |
| BORRERO, LUCIA | 408 KETCHAM ST | | | | SAGINAW | MI | 48601-3216 |
| BORRERO, RAMON A | HC 4 BOX 1449 | | | | MOCA | PR | 00676 |
| BORRI, ARNALDO | 730 GLEN CROSSING RD | | | | GLEN CARBON | IL | 62034-4026 |
| BORRIELLO, LOUIS V | 1611 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| BORRIES MARKING SYSTEMS | 3744 PLAZA DR STE 1C | | | | ANN ARBOR | MI | 48108-1665 |
| BORRIES MARKING SYSTEMS LP | 3744 PLAZA DR STE 1C | | | | ANN ARBOR | MI | 48108-1665 |
| BORRIES MARKING/ANN | 3135 S STATE ST STE 108 | | | | ANN ARBOR | MI | 48108-1653 |
| BORRIES THOMAS C (428534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORRIES, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORRILLO, IRENE C | 32 EUSDEN DR | | | | ASTON | PA | 19014-1240 |
| BORRING, CHARLES D | PO BOX 8081 | | | | GRAND RAPIDS | MI | 49518-8081 |
| BORRINK, LESTER W | 8910 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-8781 |
| BORRINK, LOUISE | 19W271 GOVERNORS TRL | | | | OAK BROOK | IL | 60523-1063 |
| BORRINK, TERRY | 10701 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8560 |
| BORRIS, IRENE V | 5196 BLOSS DR | | | | SWARTZ CREEK | MI | 48473 |
| BORRIS, LINDA S | 318 MALLARD CT | | | | MT PLEASANT | SC | 29464-2830 |
| BORRISOVE, LENNY J | 6012 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| BORRMANN'S GARAGE | 86924 BRUSSELS LINE R. R. #1 | | CAMBRIDGE ON N1R 5S7 CANADA | | | | |
| BORRMANN, KENT C | 106 LELY CT | | | | NAPLES | FL | 34113-8914 |
| BORRO, CHRISTOPHE M | APT 4G PARKVIEW AT MADISON | | | | LAURENCE HBR | NJ | 08879 |
| BORROMEY, PHILIP A | 8503 DEER FIELD DR | | | | DAVISON | MI | 48423-2133 |
| BORRON, DENNIS C | 1 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129-3609 |
| BORRON, JAMES D | 230 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1727 |
| BORRON, JANET S | 130 THERESE ST | | | | DAVENPORT | FL | 33897-5456 |
| BORRONI-BIRD, CHRISTOPHER E | 4080 HOLLY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4761 |
| BORROR MARGARET M | 4 WASHINGTON LN | | | | CHADDS FORD | PA | 19317-9416 |
| BORROR, ADALEIN A | 1056 RONALD ST | | | | FLINT | MI | 48507-3356 |
| BORROR, ELLEN M | 202 HOLIDAY HILL | | | | LEXINGTON | OH | 44904-1108 |
| BORROR, ELLEN M | 202 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1108 |
| BORROR, EVALINE E | 27 CIRCLE DRIVE | | | | GLEN ROCK | PA | 17327-1341 |
| BORROR, EVALINE E | 27 CIRCLE DR | C/O SHERYL R JOHNSON | | | GLEN ROCK | PA | 17327-1341 |
| BORROR, GEORGE R | RT 2 , BOX 53A | | | | BURLINGTON | WV | 26710 |
| BORROR, GEORGE R | RR 2 BOX 53A | | | | BURLINGTON | WV | 26710-9403 |
| BORROR, JOHN E | PO BOX 1023 | | | | ANDERSON | IN | 46015-1023 |
| BORROR, LARRY L | 9000 US HIGHWAY 192 LOT 23 | | | | CLERMONT | FL | 34714-8216 |
| BORROR, LARRY L | 5069 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461 |
| BORROR, MARY | HC 32 BOX 445 | | | | PETERSBURG | WV | 26847-9612 |
| BORROR, NEAL M | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON | IL | 60537-1038 |
| BORROR, NEAL M | PO BOX 211 | | | | MILLINGTON | IL | 60537-0211 |
| BORROR, PHYLLIS J | 1056 RONALD ST | | | | FLINT | MI | 48507-3356 |
| BORROUSCH, EUGENE W | APT 102 | 4823 INVERNESS COURT | | | PALM HARBOR | FL | 34685-4100 |
| BORROUSCH, EUGENE W | 4823 INVERNESS CT | | | | PALM HARBOR | FL | 34685 |
| BORROUSCH, JO ANN | 5514 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORROW, DOLORES C | 1433 N ELMS RD | | | | FLINT | MI | 48532-2032 |
| BORROW, PATRICIA | 7164 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| BORROW, SHIRLEY | 10001 E GOODALL RD UNIT A11 | | | | DURAND | MI | 48429-9747 |
| BORROW, WILLIAM B | 4400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| BORROWDALE, ERNEST T | 3912 N KASHMIR | | | | MESA | AZ | 85215-9646 |
| BORROWMAN, DOROTHY L | 473 N 3650 W | | | | WEST POINT | UT | 84015-7233 |
| BORRUSCH, KATHY J | 550 N NORTH SHORE CT | | | | LAKE ORION | MI | 48362-3067 |
| BORRUSCH, PAUL F | 322 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| BORRUSCH, RUTH E | 15915 PLYMOUTH DR | | | | CLINTON TWP | MI | 48038-1049 |
| BORS, GREGORY B | 13 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1760 |
| BORS, JOSEPH J | PO BOX 685 | | | | WESTFIELD CTR | OH | 44251-0685 |
| BORS, PAMELA S | 105 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1028 |
| BORS, WILLIAM D | PO BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 |
| BORS, WILLIAM J | 95 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1132 |
| BORSA, ADELINE | 23316 ROUNTREE AVE | | | | PORT CHARLOTTE | FL | 33980-7309 |
| BORSA, JOSEPH A | 23316 ROUNTREE AVE | | | | PORT CHARLOTTE | FL | 33980-7309 |
| BORSA, PAULA J | 7100 W 250 S | | | | RUSSIAVILLE | IN | 46979-9496 |
| BORSA, ROCCO L | 1605 CAMELOT DR | | | | TRENTON | MI | 48183-1950 |
| BORSAI, HELEN | 35 WESTON RD | | | | FRANKLIN | NJ | 08873-5234 |
| BORSARI, MARILYN | 194 HERITAGE HLS UNIT A | | | | SOMERS | NY | 10589-1002 |
| BORSAVAGE, CHARLES A | 13178 LUCKY SPUR LN | | | | CORONA | CA | 92883-8426 |
| BORSAY, SIRNEE A | 8539 TOURMALINE BLVD | | | | BOYNTON BEACH | FL | 33472-2419 |
| BORSCHEL, DOREEN | 5295 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| BORSE, GARY P | 3107 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| BORSE/WILLOWBROOK | 7409 S QUINCY ST | | | | WILLOWBROOK | IL | 60527-5521 |
| BORSELLA JOSEPH (480033) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BORSELLA, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BORSELLINO RAYMOND | 98 SAINT JOSEPHS DR | | | | STIRLING | NJ | 07980-1224 |
| BORSELLINO, FRANCES | 46193 SWIRLING LEAVES LN | | | | MACOMB | MI | 48044-3798 |
| BORSELLINO, JAMES B | 7 SCOTT ST | | | | TONAWANDA | NY | 14150-2348 |
| BORSELLINO, WILLIAM J | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| BORSELLINO, WILLIAM J. | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| BORSELLO, MATTHEW J | 2001 MONROE PL | | | | WILMINGTON | DE | 19802-3923 |
| BORSELLO, THOMAS | 2001 MONROE PL | | | | WILMINGTON | DE | 19802-3923 |
| BORSELLO, VIOLA R | 1612 HARVEY RD | | | | WILMINGTON | DE | 19810-4214 |
| BORSHCH, JOHN B | 8745 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4323 |
| BORSHEIM, LOUIS J | 4451 RISKE DR APT 1 | | | | FLINT | MI | 48532-4255 |
| BORSHEIM, PHYLLIS M | 204 S GAIN ST | | | | ANAHEIM | CA | 92804-2249 |
| BORSIC, DONALD C | 563 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5505 |
| BORSJE, FRANK G | 360 STRATTON CT | | | | LANGHORNE | PA | 19047-1665 |
| BORSKE, DALE M | 2834 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| BORSKE, EVERETT M | 6680 WEST REDMOND DRIVE | | | | LAKE CITY | MI | 49651 |
| BORSKE, JOAN M | 2834 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| BORSKI, CELIA A | 406 W 8TH ST | | | | SHERIDAN | IN | 46069-1212 |
| BORSKI, DONALD G | 1042 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8850 |
| BORSKI, JAMES R | 14060 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| BORSKI, RONALD B | 2331 ULSTER RD | | | | ROCHESTER HLS | MI | 48309-2040 |
| BORSO, DAVID C | 9156 SUE DR | | | | PIGEON | MI | 48755-9785 |
| BORSO, DAVID C | 9156 SUE DRIVE | | | | PIGEON | MI | 48755-9785 |
| BORSO, KATHLEEN | 11959 LADD RD | | | | BROOKLYN | MI | 49230-8502 |
| BORSODY, WILLIAM L | 185 WEST END AVENUE | | | | NEW YORK | NY | 10023 |
| BORSON, EARL | 654 SINCLAIR CIR | | | | TAVARES | FL | 32778-3852 |
| BORSOS, BERNARD N | 3475 AARONS RD | | | | LEWISTON | MI | 49756-9095 |
| BORSOS, BERNARD N | 3475 AARONS ROAD | | | | LEWISTON | MI | 49756-9095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORSOS, CHRISTINA | 6427 ALLERTON ST | | | | HOUSTON | TX | 77084-1480 |
| BORSOS, FLORENCE E | 301 BARNSBURY RD | | | | LANGHORNE | PA | 19047-8105 |
| BORSOS, HELEN | 225 W. PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067-2432 |
| BORSOS, HELEN | 225 W PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067-2432 |
| BORSOS, WILLIAM H | 614 W HARRISON ST | | | | MAUMEE | OH | 43537-2028 |
| BORSOS, WILLIAM HOWARD | 614 W HARRISON ST | | | | MAUMEE | OH | 43537-2028 |
| BORSOW KATHLEEN | BORSOW, KATHLEEN | 11959 LADD ROAD | | | BROOKLYN | MI | 49230-8502 |
| BORST AUTOMOTIVE | 1255 S SWAN RD | | | | TUCSON | AZ | 85711-4927 |
| BORST, ALBERTA J | P.O. BOX 352 | | | | LAKE GEORGE | MI | 48633-0352 |
| BORST, ALBERTA J | PO BOX 352 | | | | LAKE GEORGE | MI | 48633-0352 |
| BORST, EDWARD E | 3725 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| BORST, GEORGE E | 10814 SAVONA RD | | | | LOS ANGELES | CA | 90077-2307 |
| BORST, JEFFREY M | 9123 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2877 |
| BORST, JOHN W | 9348 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8843 |
| BORST, KENNETH H | 8021 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| BORST, LOIS | 2125 KENT DRIVE | | | | DAVISON | MI | 48423-2306 |
| BORST, MICHAEL D | PO BOX 523 | | | | WAYNETOWN | IN | 47990-0523 |
| BORST, RICHARD D | 3919 EUCLID BLVD. | | | | YOUNGSTOWN | OH | 44512-4512 |
| BORST, ROBERT K. | 2980 INTERNATIONAL DR APT 119C | | | | YPSILANTI | MI | 48197 |
| BORST, RUTH N | 8616 W 10TH ST APT 201 | | | | INDIANAPOLIS | IN | 46234-2169 |
| BORST, SUSAN | | | | | | | |
| BORST, WALTER G | 23 E 74TH ST APT 11D | | | | NEW YORK | NY | 10021-2618 |
| BORSTLAP MASTERS IN FASTENERS GROUP | JERRY KRICK | PO BOX 8488 | | | ROMEO | MI | 48065 |
| BORSUK, ADELE | 2365 UNION RD | GARDEN GATE BUSINESS OFFICE | | | CHEEKTOWAGA | NY | 14227-2234 |
| BORSUK, LEON | 9475 CHESAPEAKE DR | | | | N ROYALTON | OH | 44133-1528 |
| BORTEL, MICHAEL G | 236 WAINRIGHT ST | | | | NOVI | MI | 48377-2707 |
| BORTEL, MICHAEL GARY | 236 WAINRIGHT ST | | | | NOVI | MI | 48377-2707 |
| BORTELL, PAUL | 12427 HOWARD PARK DR. | | | | PLYMOUTH | MI | 48170 |
| BORTER, GARY L | 8385 SW CONNEMARA PL | | | | BEAVERTON | OR | 97008-6973 |
| BORTH SCOTT | BORTH, SCOTT | SAFECO INSURANCE | 1315 N. HIGHWAY DR | | FENTON | MO | 63099 |
| BORTH, ROBERT A | 126 GORDON DR | | | | SEMINOLE | FL | 33772-4818 |
| BORTH, SCOTT | | | | | | | |
| BORTH, SCOTT | SAFECO INSURANCE | 1315 N HIGHWAY DR | | | FENTON | MO | 63026-1929 |
| BORTHS, MARILYN J | 5494 AUDRO DR | | | | CINCINNATI | OH | 45247-7048 |
| BORTHWICK, DIXIE J | 1085 HIBISCUS ST | | | | ATLANTIC BEACH | FL | 32233-2651 |
| BORTHWICK, JOHN D | 1263 SOUTH ST. S.E. | | | | WARREN | OH | 44483-5940 |
| BORTHWICK, JOHN D | 1263 SOUTH ST SE | | | | WARREN | OH | 44483-5940 |
| BORTHWICK, WILLIAM A | 708 N BON AIRE DR | | | | PALATINE | IL | 60074-3843 |
| BORTIS, SAMUEL G | PO BOX 740801 | | | | DALLAS | TX | 75374-0801 |
| BORTKA, CHRISTOPHER J | 338 N 14TH ST | | | | KANSAS CITY | KS | 66102-5006 |
| BORTKEWICZ, CHARLES P | 2239 S HAMILTON ST | | | | SAGINAW | MI | 48602-1208 |
| BORTKIEWICZ, EUGENE | 50 PRIOR PL | | | | YONKERS | NY | 10710-2206 |
| BORTLE, CHARLOTT L | 115 MELCHER ST | | | | PRESCOTT | MI | 48756-8631 |
| BORTLE, DAVID D | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BORTLE, DAVID DONALD | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BORTLE, DIANE M | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BORTLE, DONALD L | 2306 ULA DR | | | | CLIO | MI | 48420-1066 |
| BORTLE, MARLYNN M | 4104 E COLDWATER RD | | | | FLINT | MI | 48506-1050 |
| BORTLE, MARLYNN MARIE | 4104 E COLDWATER RD | | | | FLINT | MI | 48506-1050 |
| BORTLE, SEYMOUR N | 115 MELCHER ST | | | | PRESCOTT | MI | 48756-8631 |
| BORTLES, LORETTA P | 7790 SCHNEIDER RD | | | | MANCHESTER | MI | 48158-9795 |
| BORTNER, LOIS L | 3873 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150-9314 |
| BORTNER, ROBERT W | 5358 ADRIAN ST | | | | SAGINAW | MI | 48603-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORTNER, THEODORE G | 12810 DEER CROSS DR | | | | PROSPECT | KY | 40059-8136 |
| BORTNICK, FRANCIS P | 22590 HADDEN RD | | | | EUCLID | OH | 44117-2154 |
| BORTNICK, MICHAEL S | 13435 PARALLEL PKWY | | | | KANSAS CITY | KS | 66109-3734 |
| BORTOLONI, ANDREW | 5065 ROSEANNE DR | | | | LIVERPOOL | NY | 13088-4871 |
| BORTOLOTTI, MARY K | 6128 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324 |
| BORTOLUSSI, NANCY J | 236 CHESTNUT RIDGE CT | | | | HENDERSON | NV | 89012-2136 |
| BORTON PETRINI LLP | STEPHEN FISHBACK | 777 S FIGUEROA STREET | SUITE 4250 | | LOS ANGELES | CA | 90017-5860 |
| BORTON PETRINI, LLP | ATTN:  STEPHEN FISHBACK | 777 S. FIGUEROA STREET, SUITE 4 | | | LOS ANGELES | CA | 90017-5860 |
| BORTON, BRIDGET | 17 BLUE SUNRISE AVENUE | | | | NORTH LAS VEGAS | NV | 89031 |
| BORTON, BURNELL W | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| BORTON, CHARLES L | 4425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1805 |
| BORTON, DALE L | 668 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1033 |
| BORTON, DAVID L | 751 HARRISON ST | | | | IONIA | MI | 48846-1822 |
| BORTON, DAVID V | 172 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| BORTON, DOUG D | 4411 N ROGERS HWY | | | | BRITTON | MI | 49229-9726 |
| BORTON, JAMES A | 875 W MOON SHADOW DR | | | | CASA GRANDE | AZ | 85222-7890 |
| BORTON, JAMES G | 2600 OAKVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2050 |
| BORTON, JIMMY L | 8604 HARRIS HWY | | | | MORENCI | MI | 49256-9748 |
| BORTON, KAREN | 5335 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BORTON, LINDA L | 128 CHARLES ST. | APT 1 | | | ADRIAN | MI | 49221 |
| BORTON, LOUIS C | 30623 DAWSON ST | | | | GARDEN CITY | MI | 48135-1989 |
| BORTON, MARK B | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| BORTON, MICHAEL L | 274 WISTERIA DR | | | | FRANKLIN | TN | 37064-6170 |
| BORTON, MILDRED L | 1761 RIDGE RD | | | | BAY CITY | MI | 48708-9182 |
| BORTON, MILDRED L | 1761 W RIDGE RD | | | | BAY CITY | MI | 48708-9182 |
| BORTON, PEARL N | 141 CHIPLEY CT | | | | BOWLING GREEN | KY | 42103-8423 |
| BORTON, RETHA A | 8034 FORRISTER RD | | | | ADRIAN | MI | 49221-9123 |
| BORTON, ROBERT L | 2540 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9122 |
| BORTON, RONALD L | 1518 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1612 |
| BORTON, RONALD W | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1002 |
| BORTON, SHARON S | 3397 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4104 |
| BORTON, SHIRLEY A | 521 MICHAEL AVENUE | | | | LEHIGH ACRRES | FL | 33936-3936 |
| BORTON, STANLEY | 1761 W RIDGE RD | | | | BAY CITY | MI | 48708-9182 |
| BORTON, THOMAS D | 8365 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| BORTON, VERLYN L | 9361 E UV AVE | | | | VICKSBURG | MI | 49097-9520 |
| BORTON, WESLEY L | 440 IDLEWILD DR | | | | SPARTA | TN | 38583-3117 |
| BORTON, WESLEY LAWRENCE | 440 IDLEWILD DR | | | | SPARTA | TN | 38583-3117 |
| BORTONE, CLINO | 129 CHICKERING RD | | | | DEDHAM | MA | 02026-6710 |
| BORTSCHELLER, CAROL | 983 COUNTY STREET 2976 | | | | BLANCHARD | OK | 73010-4432 |
| BORTZ BARRY | 9700 CUNNINGHAM RD | | | | CINCINNATI | OH | 45243-1624 |
| BORTZ CHEVROLET-CADILLAC INC | PO BOX 151 | | | | WAYNESBURG | PA | 15370-8079 |
| BORTZ CHEVROLET-CADILLAC, INC. | RICHARD BORTZ | 249 E ROY FURMAN HWY | | | WAYNESBURG | PA | 15370-8079 |
| BORTZ CHEVROLET-CADILLAC, INC. | 249 E ROY FURMAN HWY | | | | WAYNESBURG | PA | 15370-8079 |
| BORTZ JACK (491183) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BORTZ SR, MARCUS W | 426 BUCKEYE LANE | | | | NILES | OH | 44446-2846 |
| BORTZ SR, MARCUS W | 52 SOUTH OUTER DRIVE | | | | VIENNA | OH | 44473-9777 |
| BORTZ, BEVERLY N | 110 JONATHAN CT | | | | SOMERSET | KY | 42503-6901 |
| BORTZ, BEVERLY N | 110 JONATHAN COURT | | | | SOMERSET | KY | 42503-6901 |
| BORTZ, BONNIE J | 15 SAMANTHA WAY | | | | CHEEKTOWAGA | NY | 14227-3621 |
| BORTZ, CATHERINE S | PO BOX 1726 | | | | WARREN | OH | 44482-1726 |
| BORTZ, JACK | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORTZ, MARY K | 891 BEXLEY DR | | | | PERRYSBURG | OH | 43551-2966 |
| BORTZ, ROBERT D | 26559 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5776 |
| BORTZ, TIMOTHY O | 201 APACHE TRL | | | | COLUMBIA | TN | 38401-2100 |
| BORUCKI EDWARD | BORUCKI, EDWARD | 30 N. LASALLE ST STE 4020 | | | CHICAGO | IL | 60610 |
| BORUCKI, CECELIA | 217 ROSEWOOD TERRACE | | | | CHEEKTOWAGA | NY | 14225-3015 |
| BORUCKI, EDWARD | 506-R INDIGO | | | | PORTAGE | IN | 46368 |
| BORUCKI, ELEANOR M | 4377 11 MILE RD | | | | AUBURN | MI | 48611-9532 |
| BORUCKI, LEONARD M | 62 MEADOW DR | | | | SPENCERPORT | NY | 14559-1141 |
| BORUCKI, MICHAEL E | 29806 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-2615 |
| BORUCKI, MICHAEL E. | 29806 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-2615 |
| BORUFF, BENTON H | 8661 S ROCKPORT RD | | | | SPRINGVILLE | IN | 47462-8402 |
| BORUFF, DANA R | 3024 E 400 S | | | | KOKOMO | IN | 46902-9532 |
| BORUFF, DAVID L | 211 N GRANT ST | | | | GAS CITY | IN | 46933-1024 |
| BORUFF, DAWN E | 8731 N WINDSOR AVE APT 608 | | | | KANSAS CITY | MO | 64157-7977 |
| BORUFF, JADE A | APT P | 8130 SOUTH 107TH EAST AVENUE | | | TULSA | OK | 74133-5741 |
| BORUFF, JAMES H | RR 3 BOX 126 | | | | ELWOOD | IN | 46036 |
| BORUFF, PATSY A | 2816 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| BORUFF, STANLEY W | 2229 SEVEN PEAKS DR | | | | CICERO | IN | 46034-4400 |
| BORUGIAN, MICHAEL A | 6591 NORTHPOINT DR | | | | TROY | MI | 48085-1419 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | 1000 FARMER ST | | | DETROIT | MI | 48226-2834 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | 2110 N BELTLINE BLVD STE A | | | COLUMBIA | SC | 29204-3999 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | 1540 BROADWAY STE 37 | | | NEW YORK | NY | 10036-4039 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | PO BOX 10647 | | | BIRMINGHAM | AL | 35202-0647 |
| BORUM III, HERBERT | 42503 N POINTE CT | | | | CLINTON TWP | MI | 48036-1473 |
| BORUM JR, BUTLER | 160 BLACKBERRY RUN | | | | FAYETTEVILLE | GA | 30214-3654 |
| BORUM JR., JOHN A | 13555 NORTHSIDE DR APT 308 | | | | STERLING HEIGHTS | MI | 48312-6360 |
| BORUM JR., JOHN ARTHUR | 13555 NORTHSIDE DR APT 308 | | | | STERLING HEIGHTS | MI | 48312-6360 |
| BORUM, ALONZO | 1395 COUNTY ROAD 47 | | | | TUSKEGEE | AL | 36083-6013 |
| BORUM, CHRISTIAN P | STROM LAW FIRM LLC | 2110 N BELTLINE BLVD STE A | | | COLUMBIA | SC | 29204-3999 |
| BORUM, CHRISTIAN P | GUREWITZ, MARY ELLEN | 1000 FARMER ST | | | DETROIT | MI | 48226-2834 |
| BORUM, CHRISTIAN P | WHATLEY DRAKE & KALLAS LLC | 1540 BROADWAY STE 37 | | | NEW YORK | NY | 10036-4039 |
| BORUM, CHRISTIAN P | WHATLEY DRAKE LLC | PO BOX 10647 | | | BIRMINGHAM | AL | 35202-0647 |
| BORUM, JEFFREY | PO BOX 68 | | | | FRANKTON | IN | 46044-0068 |
| BORUM, JEFFREY W. | PO BOX 68 | | | | FRANKTON | IN | 46044-0068 |
| BORUM, JOHN A | 4712 PRESCOTT | | | | DAYTON | OH | 45406-2442 |
| BORUM, JOHN A | 4712 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| BORUM, LESLIE D | 12409 SW 6TH ST | | | | YUKON | OK | 73099-6117 |
| BORUM, RICHARD J | 238 DANA ST | | | | WILKES BARRE | PA | 18702-4931 |
| BORUM, WALTER A | 386 LAUREL RUN EST | | | | LAUREL RUN | PA | 18706-7604 |
| BORUM, WILLA M | 5357 EASTPORT AVE. | | | | DAYTON | OH | 45427-2733 |
| BORUM, WILLIAM E | 453 DUNHAM AVE | | | | MOUNT VERNON | NY | 10553-2005 |
| BORUP, JOHN A | 1203 TOWNE HILLS DR APT A | | | | HIXSON | TN | 37343-4146 |
| BORUS, ADELA | 15395 FAIRFIELD STREET | | | | LIVONIA | MI | 48154-3007 |
| BORUS, DONALD | 1308 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3727 |
| BORUSHKO, ERNEST A | 427 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-2703 |
| BORUSOVIC, ALAN | 16 BAUMER RD | | | | SAYREVILLE | NJ | 08872-1833 |
| BORUSZEWSKI, CECELIA J | 59 GROVE LANE | | | | SAN ANSALMO | CA | 94960-2102 |
| BORUSZEWSKI, CECELIA J | 59 GROVE LN | | | | SAN ANSELMO | CA | 94960-2102 |
| BORUSZEWSKI, THOMAS E | 5825 LARAMIE WAY | | | | SAN DIEGO | CA | 92120-1427 |
| BORUTA, PETER J | 751 BASSWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1712 |
| BORY, TERRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BORYCZKO JR, JOHN E | 10969 LESURE DR | | | | STERLING HTS | MI | 48312-1244 |
| BORYCZKO, NETTIE | 920 JOHN R RD APT 721 | | | | TROY | MI | 48083-4311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORYCZKO, NETTIE | 920 JOHN R ROAD | APT 721 | | | TROY | MI | 48083-4311 |
| BORYK, STANLEY | 14 VAN ESS | | | | OLMSTED TWSP | OH | 44138 |
| BORYS MAKOWSKI | 91 DARTMOUTH DR | | | | LEXINGTON | OH | 44904-9343 |
| BORYS, ELIZABETH M | 15820 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3065 |
| BORYS, LUCY | 359 TEGGERDINE ROAD | | | | WHITE LAKE | MI | 48386-2109 |
| BORYS, MICHAEL T | 2686 GOLF CLUB RD | | | | HOWELL | MI | 48843-8628 |
| BORYS, MICHELLE L | 11376 HYNE RD | | | | BRIGHTON | MI | 48114-9232 |
| BORYS, MICHELLE L | 1795 COUNTY FARM RD | | | | HOWELL | MI | 48843-7930 |
| BORYS, PETER | DALAN KATZ & SIEGEL PL | 2633 MCCORMICK DRIVE SUITE 101 | | | CLEARWATER | FL | 33759 |
| BORYS, TIMOTHY J | 13700 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3080 |
| BORYSEWICZ, DARLENE A | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BORYSEWICZ, JOHN M | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BORYSIAK, CHRIS | 1054 SECOND CONC | | | AMHERSTBURG ON CANADA N9V-3R3 | | | |
| BORYSIAK, CHRIS | 1054 CONCESSION 2 NORTH | | | AMHERSTBURG ON N9V3R3 CANADA | | | |
| BORYSIAK, JEROME J | 5467 SUDER AVE | | | | TOLEDO | OH | 43611-1462 |
| BORYSKO, JOHN | 180 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2228 |
| BORYSZEWSKI, STEPHENSON J | 51 TINDLE AVE | | | | WEST SENECA | NY | 14224-1855 |
| BORZA JR, WILLIAM E | 1748 MAPLE GROVE LN | | | | LINCOLN | CA | 95648-8669 |
| BORZA, MILDRED G | 1141 PARKWAY AVE | | | | EWING | NJ | 08628-3014 |
| BORZELLI NADIA | VIALE APPIO CLAUDIO 249 | | | | | | |
| BORZI, ALICE R | 200 LAUREL LAKE DR APT W145 | | | | HUDSON | OH | 44236-2163 |
| BORZI, ANNABELLE | 27700 PARKVIEW DR | | | | EUCLID | OH | 44132-1346 |
| BORZI, CYNTHIA R | 6890 AEROVIEW ST | | | | WEST BLOOMFIELD | MI | 48324-2606 |
| BORZILLERI, ANTHONY J | 3 EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| BORZILLERI, ANTHONY J | 3 EZIO DRIVE | | | | ROCHESTER | NY | 14606-5148 |
| BORZILLERI, DANIEL L | 156 RALSTON AVE | | | | BUFFALO | NY | 14217-1312 |
| BORZILLERI, MARGARET | 51 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4847 |
| BORZILLERI, ROBERT P | 17 W CREST DR | | | | ROCHESTER | NY | 14606-4709 |
| BORZILLERI, STACEY J | 265 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9601 |
| BORZILLERI, THOMAS C | | | | | | | |
| BORZILLIRE, TERESA M | 2628 KUSUM CT | | | | NIAGARA FALLS | NY | 14304-4634 |
| BORZY, JUDITH | 13273 SPRUCE RUN DR | APT 102 | | | N ROYALTON | OH | 44133-4284 |
| BORZY, RICHARD L | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8068 |
| BORZYCH DONALD R (442435) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BORZYCH, DONALD R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BORZYMOWSKI, JOSEPH J | C/O ANITA J BORZYMOWSKI | 6 BROOK FARM CT | UNIT C | | PERRY HALL | MD | 21128 |
| BOS & GLAZIER | ROZEMA FAMILY | 990 MONROE AVENUE | | | GRAND RAPIDS | MI | 49503 |
| BOS AUTO/MEXICO | 3949 W HAMLIN RD | ATTN: DAVID RACE | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS AUTO/MORRISTOWN | 3949 W HAMLIN RD | ATTN: DAVID RACE | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS AUTOMOTIVE PRODUCTS | IRAPUATO SA DE CV | CALLE SAN LORENZO #627 PARQUE | IND CASTRO DEL RIO IRAPUATO | 36810 MEXICO MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS INC | 5524 JEFFREY LN | | | | MORRISTOWN | TN | 37813-1111 |
| BOS AUTOMOTIVE PRODUCTS INC | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| BOS AUTOMOTIVE PRODUCTS INC | 3949 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS AUTOMOTIVE PRODUCTS IRAPUA | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | IRAPUATO  GJ 36810 MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS IRAPUATO SA | PARQUE INDUSTRIAL CASTRO DEL RIO | | | IRAPUATO GJ 36810 MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS MEXICO | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | | MANSFIELD | OH | 44905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOS AUTOMOTIVE PRODUCTS MEXICO SA D | KM 4 CARRETERA FEDERAL PUEBLA | | | CUAUTLANCINGO PU 72014 MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS MEXICOSA DE CV | KM 4 CARRETERA FED PUEBLA | FABRICAS CONVADONGA TLAX 19-C | | 72014 PUEBLA MEXICO MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS, INC. | TOM STIEGERWALD | 5524 JEFFREY LN | | | MORRISTOWN | TN | 37813-1111 |
| BOS AUTOMOTIVE PRODUCTS, INC. | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | GOLDSBORO | NC | 27530 |
| BOS GMBH & CO KG | 5524 JEFFREY LN | | | | MORRISTOWN | TN | 37813-1111 |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5524 JEFFREY LN | | | MORRISTOWN | TN | 37813-1111 |
| BOS GMBH & CO KG | | ERNST HEINKEL STR 2 | | OSTFILDERN,BW,73760,GERMANY | | | |
| BOS GMBH & CO KG | 3949 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS GMBH & CO KG | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| BOS GMBH & CO KG | ERNST HEINKEL STR 2 | | | OSTFILDERN BW 73760 GERMANY | | | |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814-1051 |
| BOS JEREMY | 700 MILITARY ROAD | | | | HOUGHTON | MI | 49931-2064 |
| BOS JR, DONALD J | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6198 |
| BOS MAIN ACCOUNT | BENEFIT OUTSOURCING SOLUTIONS | 3149 HAGGERTY HWY | | | COMMERCE TOWNSHIP | MI | 48390-1724 |
| BOS TENT RENTAL | 44882 LINDBERGH | | | | NOVI | MI | 48377-1396 |
| BOS, ALVIN J | 3092 MONTICELLO LN | | | | SAGINAW | MI | 48603-4813 |
| BOS, AUDREY E | 525 N. CENTRE | | | | SCHOOLCRAFT | MI | 49087-9778 |
| BOS, AUDREY E | 525 N CENTRE ST | | | | SCHOOLCRAFT | MI | 49087-9778 |
| BOS, DENISE L | 1802 E LANSING RD | | | | MORRICE | MI | 48857-9626 |
| BOS, DONALD W | 106 VOSPER ST | | | | SARANAC | MI | 48881-8742 |
| BOS, ELWOOD J | 5436 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8963 |
| BOS, ERIN | 603 UNION CEMETERY RD SW | | | | CONCORD | NC | 28027 |
| BOS, GERALD A | 976 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| BOS, HERBERT R | 12217 GOLDMINE AVE | | | | WATERFORD | CA | 95386-9334 |
| BOS, JAMES O | 3764 OMAHA ST SW | | | | GRANDVILLE | MI | 49418-1873 |
| BOS, JEREMY | 700 MILITARY RD | | | | HOUGHTON | MI | 49931-2064 |
| BOS, KEVIN M | 1255 96TH ST | | | | NIAGARA FALLS | NY | 14304-2658 |
| BOS, KIMBERLY K | 2430 MIAMI AVE SW | | | | WYOMING | MI | 49519-2130 |
| BOS, LOUISE F | 2155 W TINCUP CIR | | | | BALDWIN | MI | 49304-9027 |
| BOS, MARILYN A | 5730 CHAUCER DR | | | | OAK FOREST | IL | 60452-2014 |
| BOS, NONA | 1026 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BOS, STEVEN J | 8051 W G AVE | | | | KALAMAZOO | MI | 49009-8524 |
| BOS, THOMAS M | 2130 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3815 |
| BOS, WILLEM | 13465 GRIDLEY ST | | | | SAN FERNANDO | CA | 91340-1012 |
| BOS, WILLIAM T | 5825 E S AVE | | | | VICKSBURG | MI | 49097-8480 |
| BOS, WILLIAM T | PO BOX 2291 | | | | SOLDOTNA | AK | 99669 |
| BOSACK JOSEPH (491957) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSAK, JOHN A | 427 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| BOSAK, JOSEPH P | 5235 OAKHEAVEN LANE | | | | DALTON | TX | 76513 |
| BOSAK, REGINA | 1413 HARVARD DR | | | | BRUNSWICK | OH | 44212-3518 |
| BOSAL AFRIKA JACKS (PTY) LTD | 44 KUDU ST | | | LYNN EAST ZA 0685 SOUTH AFRICA | | | |
| BOSAL AFRIKA LTD | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA 1 SOUTH AFRICA | | | |
| BOSAL AFRIKA PTY LTD | PO BOX 1652 | PTA 0001 | | 1 SOUTH AFRICA | | | |
| BOSAL CANADA INC | EMILY YAROSZ | 1150 GARDINERS RD. | | CHATHAM ON CANADA | | | |
| BOSAL CANADA INC | 1150 GARDINERS RD | | | KINGSTON CANADA ON K7P 2R7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSAL CR SPOL SRO | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL 25001 CZECH (REP) | | | |
| BOSAL INDUSTRIES GEORGIA | EMILY YAROSZ | PO BOX 230 | | | SHELBY TWP | MI | 48315 |
| BOSAL INDUSTRIES GEORGIA INC | BOSAL INDUSTRIES MICHIGAN | 1476 SEAVER WAY | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INDUSTRIES GEORGIA INC | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL INDUSTRIES GEORGIA INC | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BOSAL INDUSTRIES GEORGIA INC | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INDUSTRIES-GEORGIA INC | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INDUSTRIES-MICHIGAN | EMILY YAROSZ | 1476 SEAVER WAY | | | DETROIT | MI | 48210 |
| BOSAL INTERNATIONAL NORTH AMERICA | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INTERNATIONAL NORTH AMERICA | 6700 E 14 MILE RD | | | | WARREN | MI | 48092-1282 |
| BOSAL MEXICO SA DE CV | ACCESO 1 LOTE 13 MANZANA 4 126 | FRACC IND LA MONTANA QUERETARO | | QRO MEXICO 76150 MEXICO | | | |
| BOSAL MEXICO SA DE CV | EMILY YAROSZ | ACCESO I NO 126 | FRACC INDUSTRIAL LA | MERIDA MX MEXICO | | | |
| BOSAL MEXICO SA DE CV | AV EL TEPEYAC NO 1210 | PARQUE IND'L O'DONNELL AEROPUERTO | | EL MARQUES QA 76150 MEXICO | | | |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | | VIANEN ZH,  4131 NETHERLANDS | | | |
| BOSAL NEDERLAND BV | | KAMERLINGH ONNESWEG 5 | | VIANEN ZH,NL,4131 PK,NETHERLANDS | | | |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | VIANEN ZH NL 4131 PK | | NETHERLANDS | | | |
| BOSAL NEDERLAND BV | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL NEDERLAND BV | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL NEDERLAND BV | 44 KUDU ST | | | LYNN EAST ZA 0685 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | 6700 E 14 MILE RD | | | | WARREN | MI | 48092-1282 |
| BOSAL NEDERLAND BV | AV EL TEPEYAC NO 1210 | PARQUE IND'L O'DONNELL AEROPUERTO | | EL MARQUES QA 76150 MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1150 GARDINERS RD. | | CHATHAM ON CANADA | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1476 SEAVER WAY | | | DETROIT | MI | 48210 |
| BOSAL NEDERLAND BV | EMILY YAROSZ | ACCESO I NO 126 | FRACC INDUSTRIAL LA | MERIDA MX MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | PO BOX 230 | | | SHELBY TWP | MI | 48315 |
| BOSAL NEDERLAND BV | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA 1 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BOSAL NEDERLAND BV | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL 25001 CZECH (REP) | | | |
| BOSAL-ORIS GMBH | PHILIP C. WILTSHIRE | PLANT 65, 1476 SEAVER WAY | | | YPSILANTI | MI | 48197 |
| BOSAL-ORIS GMBH | PHILIP WILTSHIRE | 1 BOSAL WAY | | | LEXINGTON | MI | 48450 |
| BOSAL-ORIS NORTH AMERICA INC | PHILIP WILTSHIRE | 1 BOSAL WAY | | | LEXINGTON | MI | 48450 |
| BOSAL-ORIS NORTH AMERICA INC | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL-ORIS NORTH AMERICA INC. | PHILIP C. WILTSHIRE | PLANT 65, 1476 SEAVER WAY | | | YPSILANTI | MI | 48197 |
| BOSAL/ LAVONIA | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL/COLUMBIA | 1757 N POINTE RD | | | | COLUMBIA | TN | 38401-0214 |
| BOSAL/KINGSTON | 1150 GARDINERS RD | | | KINGSTON ON K7P 1R7 CANADA | | | |
| BOSAL/LAVONIA | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL/ORIS NA | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL/QUERETARO | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSANIC, JANICE J | 1612W W KENDALL RD | | | | MANISTIQUE | MI | 49854-9160 |
| BOSANIC, PETER S | 1612N W KENDALL RD | | | | MANISTIQUE | MI | 49854-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSARGE OLIVIA | 508 BETTY CIRCLE | | | | QUITMAN | MS | 39355-2642 |
| BOSBEN, BETTY | 9231 WATERSIDE ST APT 303 | | | | MIDDLETON | WI | 53562-5040 |
| BOSBEN, DUANE C | 1546 OKRAY AVE | | | | PLOVER | WI | 54467-2619 |
| BOSBEN, JAMES O | 544 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| BOSBEN, MARY K | 544 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| BOSCA, RANDALL B | 27309 BROADMOOR DR | | | | WARREN | MI | 48088-4791 |
| BOSCA, ROBERT A | 53325 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2755 |
| BOSCA, VINCENT R | 53325 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2755 |
| BOSCA, VINCENT R | 13946 CANAL RD | | | | STERLING HTS | MI | 48313-2112 |
| BOSCARDIN, LOUIS A | 521 DOGWOOD DRIVE | | | | MECHANICSBURG | PA | 17055-6176 |
| BOSCARELLO, JANICE L | 6454 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3107 |
| BOSCARINO, DAVID A | 4 OSTROM AVE | | | | ROCHESTER | NY | 14606-3338 |
| BOSCARINO, LISA A | 9 OSTROM AVE | | | | ROCHESTER | NY | 14606-3339 |
| BOSCARINO, MARIA | 17 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| BOSCARINO, MARY | 307 OVERVIEW CIR | | | | GREENSBURG | PA | 15601-1275 |
| BOSCH - TOLUCA PLANT | CALLE ROBERT BOSCH N | | | TOLUCA MEX 50071 MEXICO | | | |
| BOSCH ASHLAND PLANT | RUTH GALLMAN | 1025 FAULTLESS DRIVE | | | GRAND RAPIDS | MI | 49504 |
| BOSCH AUTOMATION PRODUCTS | WELDUN INTERNATIONAL INC | 9850 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9000 |
| BOSCH AUTOMOTIVE GROUP | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167-8969 |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | RUTH GALLMAN | C/O TRIPAC INTERNATIONAL INC | 5703 CRAWFORD LANE | | ROCHESTER | MI | 48307 |
| BOSCH AUTOMOTIVE PRODUCTS (SUZHOU) | NO 126 SUHONG (W) RD | | | SUZHOU JIANG SU CN 215021 CHINA (PEOPLE'S REP) | | | |
| BOSCH AUTOMOTIVE/MI | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH BRAKING/SUMTER | INDUSTRIAL PARK | | | | SUMTER | SC | 29150 |
| BOSCH CHASSIS SYSTEMS AUSTRALIA | 264 E BOUNDARY RD | | | BENTLEIGH EAST VI 3165 AUSTRALIA | | | |
| BOSCH CHASSIS SYSTEMS THAILANDLIMITED | E SEABOARD INDSTRL ESTE RAYONG | 300/34-35 MOO 1 TAMBOL TASIT | | AMPHUR PLUAKD 21140 THAILAND | | | |
| BOSCH CORP | | | | | | | |
| BOSCH ENGINEERING GMBH | BOSCH ENGR GMBH MOTORSPORT | AN DER BRACKE 9 | | MARKGROENINGEN 71706 GERMANY | | | |
| BOSCH HERBERT | PO BOX 820 | | | | WINNEMUCCA | NV | 89446-0820 |
| BOSCH JOHNSON CITY PLANT | RUTH GALLMAN | 506 TWIN OAKS DRIVE | | | FRASER | MI | |
| BOSCH MOTORS INC | BOSCH MOTORS INC, | BELDING, HARRIS & PETRONI, LTD | 417 WEST PLUMB LANE | | RENO | NV | 89509 |
| BOSCH MOTORS INC | BOSCH MOTORS INC | 417 W PLUMB LN | | | RENO | NV | 89509-3766 |
| BOSCH MOTORS, INC. | LEE BOSCH | 1205 E WINNEMUCCA BLVD | | | WINNEMUCCA | NV | 89445-2908 |
| BOSCH MOTORS, INC. | 1205 E WINNEMUCCA BLVD | | | | WINNEMUCCA | NV | 89445-2908 |
| BOSCH OLDS-BUICK-GMC, INC. | BARTHOLOMEW BOSCH | 3301 N VALDOSTA RD | | | VALDOSTA | GA | 31602-1081 |
| BOSCH OLDS-BUICK-GMC, INC. | 3301 N VALDOSTA RD | | | | VALDOSTA | GA | 31602-1081 |
| BOSCH REXROTH | 2730 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3574 |
| BOSCH REXROTH CANADA CORP | 490 PRINCE CHARLES DR S | | | WELLAND ON L3B 5X7 CANADA | | | |
| BOSCH REXROTH CANADA CORP | 3426 MAINWAY | | | BURLINGTON ON L7M 1A8 CANADA | | | |
| BOSCH REXROTH CORP | 2730 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3574 |
| BOSCH REXROTH CORP | 816 E 3RD ST | | | | BUCHANAN | MI | 49107-1468 |
| BOSCH REXROTH CORP | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| BOSCH REXROTH CORP SERVICE AUTOMATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| BOSCH REXROTH CORPORATION | STAR DIVISION | 14001 S LAKES DR | | | CHARLOTTE | NC | 28273-6791 |
| BOSCH ROBERT GMBH | PO BOX 94 03 50 | | | FRANKFURT MAIN D-60489 GERMANY | | | |
| BOSCH ROBERT GMBH | THOMAS HORNUNG | ESCHBORNER LANSTR 130-132 | | | CLINTON TWP | MI | 48036 |
| BOSCH ROBERT LLC | 2040 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 |
| BOSCH VIRGIL G (400991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSCH, BASTIAAN W | 205 MARINERS WAY | | | | COPIAGUE | NY | 11726-5112 |
| BOSCH, CHARLES T | 50 THORNBURY | | | | EAST AMHERST | NY | 14051 |
| BOSCH, DONNA M | 14274 REDICK AVE | | | | OMAHA | NE | 68164-1205 |
| BOSCH, JOSE | 3515 ROCHAMBEAU AVE APT 2A | | | | BRONX | NY | 10467-1317 |
| BOSCH, KEVIN P | 202 TORREY DR | | | | MARS | PA | 16046 |
| BOSCH, OSVALDO | V32 CALLE TUREY | | | | CAGUAS | PR | 00725-3337 |
| BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT CORP | RUTH GALLMAN | BOSCH BREAKING SYSTEMS CORP | 780 ARCATA BLVD | | CRYSTAL LAKE | IL | |
| BOSCH, ROBERT CORP | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621-7623 |
| BOSCH, ROBERT CORPOR | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT ELEKTRONIK GMBH | J-F-KENNEDY-STR 43-53 | | | SALZGITTER NS 38228 GERMANY | | | |
| BOSCH, ROBERT ESPANA FABRICA CASTEL | CR CASTELLET A SANT MARSAL KM 13 | | | CASTELLET I LA GORNAL ES 43720 SPAIN | | | |
| BOSCH, ROBERT ESPANA FABRICA MADRID | HERMANOS GARCIA NOBLEJAS 19 | | | MADRID ES 28037 SPAIN | | | |
| BOSCH, ROBERT GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50070 MEXICO | | | |
| BOSCH, ROBERT GMBH | TUEBINGER STR 123 | | | REUTLINGEN BW 72762 GERMANY | | | |
| BOSCH, ROBERT GMBH | ZWEIBRUECKENER STR 13 | | | NUERNBERG BY 90441 GERMANY | | | |
| BOSCH, ROBERT GMBH | ALTE BUNDESSTR 50 | | | WAIBLINGEN BW 71332 GERMANY | | | |
| BOSCH, ROBERT GMBH | ESCHBORNER LANDSTR 130-132 | | | FRANKFURT HE 60489 GERMANY | | | |
| BOSCH, ROBERT GMBH | ROBERT-BOSCH-STR 1 | | | BUEHL BW 77815 GERMANY | | | |
| BOSCH, ROBERT GMBH | ROBERT BOSCH STRASSE 200 | | | HILDESHEIM NS 31139 GERMANY | | | |
| BOSCH, ROBERT LLC | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 |
| BOSCH, ROBERT LLC | 3737 RED ARROW HWY | | | | SAINT JOSEPH | MI | 49085-9208 |
| BOSCH, ROBERT LLC | 506 TWIN OAKS DR | | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH, ROBERT LLC | 780 ARCATA BLVD | | | | CLARKSVILLE | TN | 37040 |
| BOSCH, ROBERT LLC | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-2998 |
| BOSCH, ROBERT LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT LLC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| BOSCH, ROBERT LLC | 855 CAMP CREEK PKWY SW | | | | ATLANTA | GA | 30336-3000 |
| BOSCH, ROBERT LLC | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 |
| BOSCH, ROBERT LLC | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420-7401 |
| BOSCH, ROBERT LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT LLC | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621-7623 |
| BOSCH, ROBERT LLC | 1613 PROGRESS DR | | | | ALBION | IN | 46701-1495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSCH, ROBERT LTDA | ROD ANHANGUERA KM 98 S/N BOA VISTA | | | CAMPINAS SP 13065 900 BRAZIL | | | |
| BOSCH, ROBERT PRODUKTIE NV | INDUSTRIEPARK 80 HAMELENDREEF | | | TIENEN BE 3300 BELGIUM | | | |
| BOSCH, ROBERT PTY LTD | 1555 CENTRE RD | | | CLAYTON VI 3168 AUSTRALIA | | | |
| BOSCH, ROBERT S DE RL DE CV | CALLE ROBERT BOSCH NO 405 | | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT S DE RL DE CV | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT SISTEMAS DE FRENOS SA | EJE CENTRAL SAHOP 245 ZONA INDSTL | | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BOSCH, ROBERT SPOL SRO | KNEZSKODVORSKA 1260/28 | | | CESKE BUDEJOVICE CZ 37004 CZECH (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | | STUTTGART,  BW 7 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | | HEIDEHOFSTR 31 | | STUTTGART,BW,70184,GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CH 32320 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT BOSCH STRASSE 200 | | | HILDESHEIM NS 31139 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT-BOSCH-STR 1 | | | BUEHL BW 77815 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROD ANHANGUERA KM 98 S/N BOA VISTA | | | CAMPINAS SP 13065 900 BRAZIL | | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 1025 FAULTLESS DRIVE | | | GRAND RAPIDS | MI | 49504 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 506 TWIN OAKS DRIVE | | | FRASER | MI | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 6555 FULTON INDUSTRIAL BLVD SW | BOSCH BRAKING (OES) | | ATLANTA | GA | 30336-2866 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BRAKING (OES) | 6555 FULTON INDUSTRIAL BLVD. | | OLD SAYBROOK | CT | 06475 |
| BOSCH, ROBERT STIFTUNG GMBH | SONTHOFENER STR 30 | | | BLAICHACH BY 87544 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | THOMAS HORNUNG | ESCHBORNER LANSTR 130-132 | | | CLINTON TWP | MI | 48036 |
| BOSCH, ROBERT STIFTUNG GMBH | TUEBINGER STR 123 | | | REUTLINGEN BW 72762 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BREAKING SYSTEMS CORP | 780 ARCATA BLVD | | CRYSTAL LAKE | IL | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | C/O TRIPAC INTERNATIONAL INC | 5703 CRAWFORD LANE | | ROCHESTER | MI | 48307 |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 264 E. BOUNDARY ROAD | | E BENTLEIGH VICTORIA AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 855 CAMP CREEK PKWY SW | SUB OF ROBERT BOSCH, GMBH | | ATLANTA | GA | 30336-3000 |
| BOSCH, ROBERT STIFTUNG GMBH | ESCHBORNER LANDSTR 130-132 | | | FRANKFURT HE 60489 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | | | | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | STUTTGART BW 70184 | | GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931-3135 |
| BOSCH, ROBERT STIFTUNG GMBH | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-2906 |
| BOSCH, ROBERT STIFTUNG GMBH | 855 CAMP CREEK PKWY SW | | | | ATLANTA | GA | 30336-3000 |
| BOSCH, ROBERT STIFTUNG GMBH | ALTE BUNDESSTR 50 | | | WAIBLINGEN BW 71332 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE AUTOMOTRIZ NO 3089-A | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | | AGUASCALIENTES SAN FRANCISCO DE LO 20355 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CR CASTELLET A SANT MARSAL KM 13 | | | CASTELLET I LA GORNAL ES 43720 SPAIN | | | |
| BOSCH, ROBERT STIFTUNG GMBH | DIAGONAL LORENZO DE LA GARZA NO 42 | | | MATAMOROS TM 87499 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | EJE CENTRAL SAHOP 245 ZONA INDSTL | | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HERMANOS GARCIA NOBLEJAS 19 | | | MADRID ES 28037 SPAIN | | | |
| BOSCH, ROBERT STIFTUNG GMBH | INDUSTRIEPARK 80 HAMELENDREEF | | | TIENEN BE 3300 BELGIUM | | | |
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | 2800 S 25TH AVE | BLAUPUNKT | | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | BLAUPUNKT | 2800 S. 25TH AVE. | | GRAND RAPIDS | MI | 49509 |
| BOSCH, ROBERT STIFTUNG GMBH | KNEZSKODVORSKA 1260/28 | | | CESKE BUDEJOVICE CZ 37004 CZECH (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ZWEIBRUECKENER STR 13 | | | NUERNBERG BY 90441 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | NO 126 SUHONG (W) RD | | | SUZHOU JIANG SU CN 215021 CHINA (PEOPLE'S REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROL MANUEL J CLOUTHIER NO 1150-B | | | CIUDAD JUAREZ CI 32557 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | | | CD JUAREZ CH 32320 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | EASTERN SEABOARD INDUSTRIAL ES | 300/34-35 MOO1 TAMBOL TASIT PL | LEGNICA, 59220 POLAND (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | SUB OF ROBERT BOSCH, GMBH | 855 CAMP CREEK PKWY | | MENOMONIE | WI | 53051 |
| BOSCH, ROBERT STIFTUNG GMBH | 1555 CENTRE RD | | | CLAYTON VI 3168 AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 1613 PROGRESS DR | | | | ALBION | IN | 46701-1495 |
| BOSCH, ROBERT STIFTUNG GMBH | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| BOSCH, ROBERT STIFTUNG GMBH | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170-2294 |
| BOSCH, ROBERT STIFTUNG GMBH | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167-8969 |
| BOSCH, ROBERT STIFTUNG GMBH | 264 E BOUNDARY RD | | | BENTLEIGH EAST VI 3165 AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT STIFTUNG GMBH | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103-2122 |
| BOSCH, ROBERT STIFTUNG GMBH | 31200 SOLON RD STE 11 | | | | SOLON | OH | 44139-3556 |
| BOSCH, ROBERT STIFTUNG GMBH | 3737 RED ARROW HWY | | | | SAINT JOSEPH | MI | 49085-9208 |
| BOSCH, ROBERT STIFTUNG GMBH | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT STIFTUNG GMBH | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621-7623 |
| BOSCH, ROBERT STIFTUNG GMBH | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420-7401 |
| BOSCH, ROBERT STIFTUNG GMBH | 506 TWIN OAKS DR | | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH, ROBERT STIFTUNG GMBH | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 |
| BOSCH, ROBERT STIFTUNG GMBH | 780 ARCATA BLVD | | | | CLARKSVILLE | TN | 37040 |
| BOSCH, VIRGIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSCH-JR, PETER A | 16 WILLOW GROVE WAY | | | | MANALAPAN | NJ | 07726-2722 |
| BOSCHEE, SELWYN C | 917 COLONY CT | | | | JORDAN | MN | 55352-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSCHERT, BERNARD W | 28 S ELM ST | | | | HICKSVILLE | NY | 11801-4364 |
| BOSCHERT, JOEL | 1044 BROADMORE LN | | | | LIBERTY | MO | 64068-3109 |
| BOSCHERT, MARIE S | 28 S ELM ST | | | | HICKSVILLE | NY | 11801-4364 |
| BOSCHERT, TERRY J | 11108 N MCGEE ST | | | | KANSAS CITY | MO | 64155-1185 |
| BOSCHI, JASON J | 2246 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| BOSCHI, JOHN C | 2246 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| BOSCHIAN, LENO S | 2503 KAY LN | | | | CHARLESTON | WV | 25302-4315 |
| BOSCHIAN, ROSEMARY | 38277 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2836 |
| BOSCHMA JR, THEODORE | 58358 9 MILE RD | | | | SOUTH LYON | MI | 48178-9708 |
| BOSCHMA, ANNA M | 2131 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| BOSCHULTE, JOSEPH O | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209-3222 |
| BOSCO II, ROBERT ANTHONY | 4704 GRAY HAWK LN | | | | AUBURN | MI | 48611-8523 |
| BOSCO RONALD | 10600 ARROWHEAD DR STE 160 | | | | FAIRFAX | VA | 22030-7321 |
| BOSCO, ANDREW D | 8 TAMARRON WAY | | | | PITTSFORD | NY | 14534-3348 |
| BOSCO, ANTHONY A | 49953 RIVERSIDE DR | | | | MACOMB | MI | 48044-1244 |
| BOSCO, ANTHONY J | 20328 BUNDICK BRANCH DR | | | | MILTON | DE | 19968-9670 |
| BOSCO, ATTILIO | 10348 MCVICKER AVE APT 2N | | | | CHICAGO RIDGE | IL | 60415-1652 |
| BOSCO, DEBORAH D | 1911 SERENADE LN | | | | RICHARDSON | TX | 75081-4766 |
| BOSCO, EDWARD A | 342 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3542 |
| BOSCO, FELIX M | 603 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9321 |
| BOSCO, FRANK A | 17885 GROVE STREET | | | | ROSEVILLE | MI | 48066-2509 |
| BOSCO, FRANK J | 17885 GROVE ST | | | | ROSEVILLE | MI | 48066-2509 |
| BOSCO, FRANK L | 6 JONES AVE | | | | PENNSVILLE | NJ | 08070-2322 |
| BOSCO, FRANK P | 17885 GROVE ST | | | | ROSEVILLE | MI | 48066-2509 |
| BOSCO, FREDERICK C | 548 MAUDE ST | | | | SOUTH HEMPSTEAD | NY | 11550-7815 |
| BOSCO, JOHN E | 1327 SUGAR CT | | | | NAPERVILLE | IL | 60563-9776 |
| BOSCO, JUDITH K | 342 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3542 |
| BOSCO, LOUISE S | 10348 MCVICKER AVE | APT 2 N | | | CHICAGO RIDGE | IL | 60415 |
| BOSCO, MALFISA M | 3281 REVLON DR | | | | KETTERING | OH | 45420-1246 |
| BOSCO, MARY L | 8429 BOCOWOOD DR | | | | DALLAS | TX | 75228-5920 |
| BOSCOBEL CITY TREASURER | 1006 WISCONSIN AVE | | | | BOSCOBEL | WI | 53805-1532 |
| BOSE CORP | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016-8245 |
| BOSE CORP | 2660 SARNEN ST STE 100 | | | | SAN DIEGO | CA | 92154-6216 |
| BOSE CORP | 688 GREAT RD | | | | STOW | MA | 01775-1051 |
| BOSE CORP | AV MIGUEL DE LA MADRID Y C | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | |
| BOSE CORP | CHILPANCINGO #521 | | | TIJUANA BJ 00000 MEXICO | | | |
| BOSE CORP | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 |
| BOSE CORP | TIM TINGLEY | 2000 CAROLINA PINES DR | BOSE MANUFACTURING | | BLYTHEWOOD | SC | 29016-8245 |
| BOSE CORP | TIM TINGLEY | 2660 SARNEN ST | | MILTON ON CANADA | | | |
| BOSE CORP | TIM TINGLEY | BOSE MANUFACTURING | 2000 CAROLINA PINES DR | | SOUTHFIELD | MI | 48075 |
| BOSE CORPORATION | TIM TINGLEY | 2660 SARNEN ST | | MILTON ON CANADA | | | |
| BOSE CORPORATION | 100 THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 |
| BOSE CORPORATION | PO BOX 9102 | | | | STOW | MA | 01775-9102 |
| BOSE CORPORATION SA DE CV | CHILPANCINGO #521 | | | TIJUANA BJ 00000 MEXICO | | | |
| BOSE DE MEXICO SA DE CV | AV MIGUEL DE LA MADRID Y C | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | |
| BOSE PETTY | 22569 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| BOSE, LARRY O | 166 GRAMPIAN CT | | | | OXFORD | MI | 48370-3000 |
| BOSE, NORVAL D | PO BOX 94 | | | | MAGNOLIA | DE | 19962-0094 |
| BOSE, WESLEY H | 1533 RAINTREE LN | | | | RACINE | WI | 53406-2679 |
| BOSE/BLYTHEWOOD | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016-8245 |
| BOSEK, EDWARD | 33136 BRECKENRIDGE DR | | | | STERLING HTS | MI | 48310-6076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSEK, JOSEPHINE | 47648 BEACON SQUARE DRIVE | | | | MACOMB | MI | 48044-2872 |
| BOSEK, MARIAN | 6808 KINMORE ST | | | | DEARBORN HEIGHTS | MI | 48127-2039 |
| BOSEL, LAWRENCE E | 49642 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2343 |
| BOSEL, MARK W | 105 SONTAG DR | | | | FRANKLIN | TN | 37064-5757 |
| BOSEL, MATTHEW J | 1875 SHOUP RD | | | | LEONARD | MI | 48367-2718 |
| BOSELEY, FRANCIS W | 115 CREEKSIDE CMNS | | | | CORTLAND | OH | 44410 |
| BOSELL, LATHA | 3686 GERMANTOWN RD | | | | MORAVIAN FALLS | NC | 28654-9512 |
| BOSELY, LETA F | 112STEPHANIE DR | | | | WEST MONROE | LA | 71291 |
| BOSEMAN, GEORGE | 311 CORRAL PATH | | | | LANSING | MI | 48917-2725 |
| BOSEN, GARY G | PO BOX 113 | | | | GOODRICH | MI | 48438-0113 |
| BOSER, ALLEN M | 7610 VENICE DR. | | | | WARREN | OH | 44484-1504 |
| BOSER, ALLEN M | 7610 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1504 |
| BOSERMAN, MICHAEL W | 737 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4220 |
| BOSETTI, BRETT A | 2438 WOOD DR | | | | BELOIT | WI | 53511-2633 |
| BOSETTI, DEBRA D | 2330 E WEST HART RD | | | | BELOIT | WI | 53511-1812 |
| BOSETTI, ERNEST R | 1026 WELDIN CIR | | | | WILMINGTON | DE | 19803-3204 |
| BOSEVICH, RONALD J | 60 N 2ND ST | | | | FRACKVILLE | PA | 17931-1213 |
| BOSFORD, SHARON L | PO BOX 476 | | | | ROOSEVELTOWN | NY | 13683-0476 |
| BOSFORD, SHARON LEE | PO BOX 476 | | | | ROOSEVELTOWN | NY | 13683-0476 |
| BOSH, DARYL C | 462 FRENE DR | | | | HERMANN | MO | 65041-1535 |
| BOSH, ELLA M | 9367 SW 83RD AVE UNIT C | | | | OCALA | FL | 34481-4544 |
| BOSH, ELLA M | 9367-C S.W 83RD AVE | | | | OCALA | FL | 34481-4544 |
| BOSH, GARY L | 1127 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3643 |
| BOSH, JO A | 166 ENCHANTED DR | | | | SOMERSET | KY | 42503-6247 |
| BOSH, VALENTINE F | 1015 OCONOR AVE | ILLINOIS VETERANS HOME | | | LA SALLE | IL | 61301-1216 |
| BOSHA, PERNELL | PO BOX 9787 | | | | BIRMINGHAM | AL | 35220-0787 |
| BOSHANS, JAMES G | 530 N RIVER RD | | | | SAGINAW | MI | 48609-6822 |
| BOSHANS, JAMES GREGORY | 530 N RIVER RD | | | | SAGINAW | MI | 48609-6822 |
| BOSHART, JAMES C | 445 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| BOSHAW, ALFORD G | 1509 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| BOSHAW, ALFORD GEORG | 1509 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| BOSHAW, ERDINE A | 22749 LINGEMANN ST | C/O CINDY L SMITH | | | SAINT CLAIR SHORES | MI | 48080-2129 |
| BOSHAW, GREGORY S | 1344 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BOSHAW, GREGORY SCOTT | 1344 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BOSHAW, JOSEPH MICHAEL | 9421 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| BOSHAW, MICHAEL D | 151 BORLAND AVE | | | | SAGINAW | MI | 48602-3129 |
| BOSHAW, ROBERT J | 2927 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1261 |
| BOSHAW, SANDRA S | 9421 HEDDY DRIVE | | | | FLUSHING | MI | 48433-1051 |
| BOSHAW, SANDRA S | 9421 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| BOSHAW, STEVEN D | 6394 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| BOSHAW, STEVEN DUANE | 6394 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| BOSHAW, TERRY L | 6116 RICH ST | | | | DAVISON | MI | 48423-8930 |
| BOSHAW, VIRGINIA L | 6128 RICH ST | | | | DAVISON | MI | 48423-8930 |
| BOSHAW, WALLACE L | 5192 ARENAC STATE RD | | | | STANDISH | MI | 48658-9792 |
| BOSHEARS, ROBERT G | 5694 WOODLAND RD | | | | SOLSBERRY | IN | 47459-9003 |
| BOSHEARS, STEPHEN J | 334 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| BOSHELL, HERBERT W | 27405 POLARIS ST | UNIT 505 | | | ORANGE BEACH | AL | 36561 |
| BOSHELL, HERBERT W | 27405 POLARIS ST APT 505 | | | | ORANGE BEACH | AL | 36561 |
| BOSHER, WILLIAM | 8060 BARBERRY HILL DR D | | | | MENTOR | OH | 44060 |
| BOSHERS, ALLEN F | 731 CARTERS CK PK | | | | COLUMBIA | TN | 38401 |
| BOSHERS, CARL | 200 LONGSTREET DR | | | | COLUMBIA | TN | 38401-5047 |
| BOSHERS, THOMAS D | 195 GREENWAY RD | | | | PULASKI | TN | 38478-8359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSHERS, VIOLA | 248 LITTLE ARTHUR RIDGE | | | | EAST BERNSTADT | KY | 40729-6926 |
| BOSICK, SARA G | 2203 STUART STREET | | | | TAMPA | FL | 33605-6422 |
| BOSICK, SARA G | 2203 STUART ST | | | | TAMPA | FL | 33605-6422 |
| BOSICK, WILLIAM C | 131 MELODIC DR | | | | NEWARK | DE | 19713-1982 |
| BOSILJKA GRACIC | 568 STRUMBLY DR | | | | HIGHLAND HTS | OH | 44143-1952 |
| BOSILJKA KANTAR | 6172 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| BOSILKO DRAGICEVIC | 635 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409-4223 |
| BOSILKOFSKI, VLADO D | 1354 MOUNTAIN ROSE DR | | | | FERNLEY | NV | 89408-4516 |
| BOSINSKI, RITA I | 5861 GOODRICH RD 1D | | | | CLARENCE CENTER | NY | 14032-9770 |
| BOSJOLIE, DONALD G | 171 BACKWOODS RD | | | | COLTON | NY | 13625-3545 |
| BOSJOLIE, DONALD GENE | 171 BACKWOODS ROAD | | | | COLTON | NY | 13625-3545 |
| BOSJOLIE, KEVIN W | 1917 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667 |
| BOSJOLIE, MARVIN J | 499 HEL MAR DR | | | | MITCHELL | IN | 47446-8136 |
| BOSJOLIE, MARVIN JOSEPH | 499 HEL MAR DR | | | | MITCHELL | IN | 47446-8136 |
| BOSKA PATRICK | 7 FAIRWAY DR | | | | TOMS RIVER | NJ | 08753-6842 |
| BOSKEE, GAIL M | 144 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1470 |
| BOSKEE, RICHARD A | PO BOX 836 | | | | CLARKSTON | MI | 48347-0836 |
| BOSKER, KLAAS J | 30160 RICHMOND HL | | | | FARMINGTN HLS | MI | 48334-2335 |
| BOSKER, THOMAS C | ROUTE 3PARKER STREET BOX 170A | | | | DECATUR | MI | 49045 |
| BOSKEY, WILLIAM J | 37844 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3610 |
| BOSKI, ROBERT A | 3344 BENNETT ST | | | | DEARBORN | MI | 48124-3518 |
| BOSKO JOHN L (419825) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOSKO, JEANNE M | APT 3 | 253 14TH STREET NORTHEAST | | | ATLANTA | GA | 30309-3627 |
| BOSKO, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOSKOFSKY, LYNETTE J | 20711 123RD AVENUE CT E | | | | GRAHAM | WA | 98338-8101 |
| BOSKOVICH, HELEN N | 49707 JEFFERSON CT | | | | SHELBY TWP | MI | 48315-3951 |
| BOSKOVICH, JOANN H | 18040 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2433 |
| BOSKOVITCH, JAMES A | 761 DOMINIC DR | | | | CUYAHOGA FALLS | OH | 44223-3804 |
| BOSKOVITCH, PAUL E | 430 ENCLAVE CIR APT 305 | | | | COSTA MESA | CA | 92626-8297 |
| BOSKOVITCH, PAUL E | APT 305 | 430 ENCLAVE CIRCLE | | | COSTA MESA | CA | 92626-8297 |
| BOSKOWICZ, BOGUSLAW L | 307 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| BOSLET, EDWARD | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADEPHIA | PA | 19103-5446 |
| BOSLETT, MARY S | 4220 N BOND ST | | | | KINGMAN | AZ | 86409-2575 |
| BOSLETT, MARY S | 4220 N. BOND | | | | KINGMAN | AZ | 86401-2575 |
| BOSLETT, PAUL J | 10721 CRESTWOOD DR | | | | KIRTLAND | OH | 44094-5122 |
| BOSLEY CARL G | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET | | NORFOLK | VA | 23510 |
| BOSLEY III, WILLIAM THOMAS | 8149 MID HAVEN ROAD | | | | DUNDALK | MD | 21222-3460 |
| BOSLEY JR, CAROLL D | 1364 RIVER MIST CT | | | | BALTIMORE | MD | 21226-2131 |
| BOSLEY ROBERT A (428535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSLEY ROBERT L (428536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSLEY, BONNIE M | PO BOX 157 | | | | WEST FARMINGTON | OH | 44491-0157 |
| BOSLEY, BONNIE M | P.O. BOX 157 | | | | WEST FARMINGTON | OH | 44491-0157 |
| BOSLEY, CHRISTINE F | 1501 S GRANT ST | | | | BAY CITY | MI | 48708 |
| BOSLEY, CLAUDE | 6732 BUHR ST | | | | DETROIT | MI | 48212-1412 |
| BOSLEY, DOLORES H | PO BOX 246 | | | | SOUTHINGTON | OH | 44470-0246 |
| BOSLEY, DORIS M | 8062 LAKEVIEW AVE | | | | LENEXA | KS | 66219-1826 |
| BOSLEY, EARL R | 1259 OXFORD RD | | | | BERKLEY | MI | 48072-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSLEY, EFFIE J | PO BOX 29357 | | | | COLUMBUS | OH | 43229-0357 |
| BOSLEY, ELLEZA | 4435 HANCOCK DR | | | | MEMPHIS | TN | 38116-7617 |
| BOSLEY, EVELYN | 912 3RD STREET | | | | MARTINSBURG | WV | 25404 |
| BOSLEY, EVELYN | 206 KIMBERLY WAY | | | | WINCHESTER | VA | 22601-5577 |
| BOSLEY, FOREST M | 1594 WINDSOR RD | | | | MANSFIELD | OH | 44905-1749 |
| BOSLEY, HENRY C | 339 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| BOSLEY, JAMES A | PO BOX 474 | | | | HOUGHTON LAKE | MI | 48629-0474 |
| BOSLEY, JIMMY A | 756 KING ST | | | | IONIA | MI | 48846-1049 |
| BOSLEY, JOYCE M | 9930 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |
| BOSLEY, MADELIENE M | 1343 PENHURST RD | | | | EAST CLEVELAND | OH | 44110-2841 |
| BOSLEY, MANDELL T | 206 KIMBERLY WAY | | | | WINCHESTER | VA | 22601 |
| BOSLEY, MAUREEN | 1842 W MICHIGAN | | | | SAGINAW | MI | 48602-1137 |
| BOSLEY, MICHAEL K | PO BOX 205 | | | | CHASE | MI | 49623-0205 |
| BOSLEY, PHYLLIS FUEL | 1549 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| BOSLEY, RALPH W | 5316 SKYE DR | | | | NEW MIDDLETOWN | OH | 44442 |
| BOSLEY, REX A | 170 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2316 |
| BOSLEY, RICKY L | 131 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3620 |
| BOSLEY, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSLEY, ROBERT E | 931 RACCOON RUN RD | | | | WESTON | WV | 26452-8265 |
| BOSLEY, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSLEY, TROY | 7040 BURLINGAME ST | | | | DETROIT | MI | 48204-1262 |
| BOSLEY, VELMA | 6450 CANADA | | | | BIRCH RUN | MI | 48415-8463 |
| BOSLEY, VELMA | 6450 CANADA RD | | | | BIRCH RUN | MI | 48415-8463 |
| BOSLEY, WILLIAM T | 7229 MARTELL AVE | | | | BALTIMORE | MD | 21222-3147 |
| BOSLOOPER, LEE | 10177 NANCYS BLVD APT 88 | | | | GROSSE ILE | MI | 48138-2148 |
| BOSMA, BRADLEY T | 2648 MORENO DR | | | | LANSING | MI | 48911-6460 |
| BOSMA, DONALD L | 425 WATERFORD LN | | | | AVON | IN | 46123-8776 |
| BOSMA, GERALDINE M | 53290 BUTTERNUT ST | | | | CHESTERFIELD | MI | 48051-2755 |
| BOSMA, LUCILLE | 5122 WEMBLEY CT S W | | | | WYOMING | MI | 49509-5040 |
| BOSMA, MARTHA G | 425 WATERFORD LN | | | | AVON | IN | 46123-8776 |
| BOSMA, NANCY E | 1631 CLEARWATER DR | | | | GRANT | MI | 49327 |
| BOSMA, ROBERT F | PO BOX 226 | | | | NEWFANE | NY | 14108-0226 |
| BOSMA, ROBERT N | 2203 KAYLEE DR | | | | THE VILLAGES | FL | 32162-3380 |
| BOSMA, THOMAS J | 4560 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| BOSMAN CHIROPRACTIC LIFE CTR | ATTN: JEFF BOSMAN | 709 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3436 |
| BOSMAN, GERALD | 17059 QUARRY ST | | | | RIVERVIEW | MI | 48193-4759 |
| BOSMAN, JOHN C | 102 MOREWOOD DR | | | | BALLWIN | MO | 63011-3909 |
| BOSMAN, JOHN J | 768 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1054 |
| BOSMAN, JOYCE A | 768 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1054 |
| BOSMAN, LARRY D | 4243 N BELSAY RD | | | | FLINT | MI | 48506-1635 |
| BOSN, RYAN | 2166 AIRWAY DR | | | | BRIGHTON | MI | 48114-6982 |
| BOSNACK-FLYNN, CYNTHIA | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| BOSNAKOVSKI, VASKO | 14468 WOODSIDE DR | | | | LIVONIA | MI | 48154-5271 |
| BOSNICH PATRICIA | BOSNICH, PATRICIA | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| BOSNJAK, BRANKA | 7318 SHADOWBROOK DR | | | | KIRTLAND | OH | 44094-9738 |
| BOSNJAK, IVAN J | 1363 MEADOWOOD CIR | | | | POLAND | OH | 44514-3292 |
| BOSNJAKOVSKI, KIRO | 18808 IRVING ST | | | | LIVONIA | MI | 48152-4900 |
| BOSNYAK JR, JOSEPH | 1395 PEBBLE RIDGE DR | | | | ROCHESTER | MI | 48307-1721 |
| BOSNYAK, EVELYN | 6814 GLENCOE AVE | | | | BROOKLYN | OH | 44144-3715 |
| BOSQUE COUNTY TAX OFFICE | PO BOX 346 | | | | MERIDIAN | TX | 76665-0346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSQUE, ANGEL L | 681 BAKER RD | | | | COLUMBIA | TN | 38401-5592 |
| BOSQUE, JORGE | | | | | | | |
| BOSQUEZ ANGELA | BOSQUEZ, ANGELA | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046-2416 |
| BOSQUEZ ANGELA | BOSQUEZ, LORENCIO | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ ANGELA | BOSQUEZ, OFELIA | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ ANGELA | LONGORIA, BRIANNA | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ ANGELA | LONGORIA, JOSHUA | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ JR, JULIAN | 2515 PACKARD RD | | | | SAND CREEK | MI | 49279 |
| BOSQUEZ, ANGELA | | | | | | | |
| BOSQUEZ, ANGELA | JOHN STEVENSON | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, ANGELA | JOHN STEVENSON | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, BRIANNA | | | | | | | |
| BOSQUEZ, ERMENDINA | 516 STRATFORD CITY | | | | SAN ANTONIO | TX | 78223 |
| BOSQUEZ, LORENCIO | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, LORENCIO | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, OFELIA | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, OFELIA | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, RAYMOND A | PO BOX 222 | | | | KANOPOLIS | KS | 67454-0222 |
| BOSQUEZ, RAYMOND J | 6672 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| BOSROCK SR, PHILLIP S | 5970 YAWGER RD | | | | BATTLE CREEK | MI | 49017-7611 |
| BOSRON, JOEL L | 454 GREENSBORO | | | | CENTERVILLE | OH | 45459-5459 |
| BOSS AUTOMATED BARCODE SYSTEMS | 120 S MAIN ST STE A | | | | MILFORD | MI | 48381-1975 |
| BOSS CLARENCE (ESTATE OF) (663657) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOSS JEANS | 77 CENTRAL AVE | | | | CLARK | NJ | 07066-1441 |
| BOSS JR, ALBERT C | 803 CEDAR BRANCH DRIVE | | | | GLEN BURNIE | MD | 21061-2107 |
| BOSS TRANSPORTATIN INC | PO BOX 467 | | | | IRWINVILLE | GA | 31760-0467 |
| BOSS, BEVERLY K | 1194 SENECA ST | | | | ADRIAN | MI | 49221-9776 |
| BOSS, BRUCE J | 1210 BLANCHARD AVE | | | | FLINT | MI | 48503-5373 |
| BOSS, CAROL | 6404 BELSHAW RD | | | | LOWELL | IN | 46356 |
| BOSS, CAROLE | 10101 STATE ST | | | | DALTON | NY | 14836-9603 |
| BOSS, CLARENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOSS, DIANNE | 3676 SENEY DR | | | | LAKE ORION | MI | 48360-2706 |
| BOSS, DONALD L | 1330 DEER PATH DR | | | | PORT CLINTON | OH | 43452 |
| BOSS, GERTRUDE R | 1379 PAUL RD | | | | CHURCHVILLE | NY | 14428-9741 |
| BOSS, JAMES E | 10130 STATE ST | | | | DALTON | NY | 14836-9603 |
| BOSS, JAMES L | 10101 STATE ST | | | | DALTON | NY | 14836-9603 |
| BOSS, JEROLD & CAROL | C/O HARLEYSVILLE LAK STATES INSURANCE CO. | PO BOX 229 | | | HARLEYSVILLE | PA | 19438-9940 |
| BOSS, LOUISE K. | 6180 ADAMS ST NE | | | | COVINGTON | GA | 30014-1466 |
| BOSS, LOUISE K. | 6180 ADAMS STREET | | | | COVINGTON | GA | 30014-1466 |
| BOSS, MARILYN J | 16000 E 23RD ST S | | | | INDEPENDENCE | MO | 64055-1913 |
| BOSS, MICHAEL L | 10058 STATE ST | | | | DALTON | NY | 14836-9602 |
| BOSS, ORDIE M | 17406 HONOR HWY | | | | INTERLOCHEN | MI | 49643-9627 |
| BOSS, ROBERT A | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 |
| BOSS, ROBERT E | 3227 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| BOSS, ROBERT L | 1565 PERKINS AVE NE | | | | GRAND RAPIDS | MI | 49505-5657 |
| BOSS, RONALD C | 8200 W HOWE RD | | | | EAGLE | MI | 48822-9723 |
| BOSS, SHAWANDA D | 535 MADERA AVE | | | | YOUNGSTOWN | OH | 44504 |
| BOSS, THERESA MARI | 8650 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8339 |
| BOSS, THERESA MARIE | 8650 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8339 |
| BOSS, WILLINE C | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| BOSSALLER, ARNOLD | 256 BOSSALLER RETREAT LN | | | | LINN | MO | 65051-3060 |
| BOSSARD, GEORGE E | 145 MARYLAND ST NE | | | | WARREN | OH | 44483-3414 |
| BOSSBACH JR, FRANK E | PO BOX 243 | | | | LUZERNE | MI | 48636-0243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSSBACH, GARY A | 292 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| BOSSCHER, HAROLD | 2257 WOODLAWN AVE SE | | | | GRAND RAPIDS | MI | 49546-5551 |
| BOSSCHER, PETER/WI | 3717 HILLCREST DR | | | | MADISON | WI | 53705-5239 |
| BOSSCHER, ROBERT J | 2842 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| BOSSE AUDREY | 40 ORCHARD AVE | | | | WESTON | MA | 02493-2219 |
| BOSSE, ELENOR R | 2051 GODFREY AVE | | | | SPRING HILL | FL | 34609-5441 |
| BOSSE, GORDON M | 224 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-3928 |
| BOSSE, MICHAEL E | 7175 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9757 |
| BOSSE, MICHAEL E. | 7175 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9757 |
| BOSSE, RICHARD R | 3333 26TH AVE E | SUGAR CREEK VILLAS LOT 22 | | | BRADENTON | FL | 34208-7201 |
| BOSSE, THOMAS W | 1868 MILES RD | | | | CINCINNATI | OH | 45231-2118 |
| BOSSE, WILLIAM J | 1329 WILLOW RD | | | | BALTIMORE | MD | 21222-1432 |
| BOSSE, WOLFGANG P | 856 IRONSTONE DR | | | | ROCHESTER HLS | MI | 48309-1605 |
| BOSSELL, ANDREW A | 32906 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1438 |
| BOSSELL, JUANITA A | 1910 NE 104TH TER | | | | KANSAS CITY | MO | 64155-3568 |
| BOSSELL, STEPHEN A | 1910 NE 104TH TER | | | | KANSAS CITY | MO | 64155-3568 |
| BOSSENBERGER, YVONNE A | 11412 PEYTON DRIVE | | | | STERLING HEIGHTS | MI | 48312-2942 |
| BOSSENBROEK, JENNIFER L | 1623 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6820 |
| BOSSER VIRGINIA (ESTATE OF) (631835) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BOSSER, VIRGINIA | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BOSSERT JR, EDMOND F | 25 GLASSHOUSE GARTH | | | | BALTIMORE | MD | 21236-1700 |
| BOSSERT, DOROTHY L | 440 N MAIN ST APT 121 | | | | FRANKFORT | OH | 45628-9902 |
| BOSSERT, MARJORIE | 7 ROCKHAVEN LN | | | WATERDOWN ON CANADA LOR2H5 | | | |
| BOSSERT, RONALD R | 68 BROOKRIDGE LN | | | | PAWLEYS ISLAND | SC | 29585-7665 |
| BOSSHART, JANET M | 9389 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-9519 |
| BOSSI, SUSAN E | 24 SCHOOL HOUSE LN | | | | SIMSBURY | CT | 06070-1978 |
| BOSSICK, SHERRY A | 1053 ORANGE AVE | | | | YOUNGSTOWN | OH | 44502-1532 |
| BOSSIDY LAWRENCE A | DBA LARRY BOSSIDY LLC | 452 W MOUNTAIN RD | | | RIDGEFIELD | CT | 06877-2926 |
| BOSSIE GILBERT | 7009 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| BOSSIE YOUNG III | PO BOX 9 | | | | COURTLAND | AL | 35618-0009 |
| BOSSIE, RUTH P | 4626 W DUNBAR RD | | | | MONROE | MI | 48161-9794 |
| BOSSIER CHAMBER OF COMMERCE | 710 BENTON RD | | | | BOSSIER CITY | LA | 71111-3705 |
| BOSSIER CITY PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 |
| BOSSIER CITY PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 |
| BOSSIER CITY-PARISH | PO BOX 71313 | SALES/USE TAX DIVISION | | | BOSSIER CITY | LA | 71171-1313 |
| BOSSIER COUNTRY | 350 E I45 | | | | FAIRFIELD | TX | 75840 |
| BOSSIER COUNTRY LP | L. SCOTT BOSSIER | 350 E I45 | | | FAIRFIELD | TX | 75840 |
| BOSSIER PARISH CLERK OF COURT | PO BOX 430 | | | | BENTON | LA | 71006-0430 |
| BOSSIER PARISH COM COLLEG | 2719 AIRLINE DR | | | | BOSSIER CITY | LA | 71111 |
| BOSSIER PARISH COMMUNITY COLL | SCHOLARSHIP ADMINISTRATOR | 2719 AIRLINE DRIVE NORTH | | | BOSSIER CITY | LA | 71111 |
| BOSSIER PARISH COMMUNITY COLL COMMUNITY EDUCATION | 1701 OLD MINDEN RD STE 44 | | | | BOSSIER CITY | LA | 71111-4830 |
| BOSSIER PARISH COMMUNITY COLLE | 6220 E TEXAS ST | | | | BOSSIER CITY | LA | 71111-6922 |
| BOSSIER PARISH COMMUNITY COLLEGE | 6220 E TEXAS ST | | | | BOSSIER CITY | LA | 71111-6922 |
| BOSSIER PARISH TAX COLLECTOR | PO BOX 850 | | | | BENTON | LA | 71006-0850 |
| BOSSIER SPECIALTY HO | 2105 AIRLINE DR | | | | BOSSIER CITY | LA | 71113-3105 |
| BOSSIER, DERICK J | 630 AVIGNON LN | | | | SHREVEPORT | LA | 71115-2951 |
| BOSSINGER, JACK L | | | | | | | |
| BOSSIO ALFRED | 45 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3830 |
| BOSSIO, ALFRED G | 45 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3830 |
| BOSSIO, JOSEPH V | 17 ALTAMAWR AVE | | | | TRENTON | NJ | 08648-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSSLETT, JAMES J | 9 PARKVIEW DR | | | | MILLBURN | NJ | 07041-1501 |
| BOSSLEY, DONALD | DENNY DAVID | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| BOSSMAN, AILEEN C | 450 E BEAUMONT AVE APT 1004 | | | | WHITEFISH BAY | WI | 53217-4805 |
| BOSSMANN, CAROLYN J | 1698 COUNTRYSIDE DR | | | | BEAVERCREEK | OH | 45432-2142 |
| BOSSNER, MICHAEL S | 14205 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5413 |
| BOSSO, BRUNO F | 333 HIGH STREET EXT | | | | FAIRPORT | NY | 14450-9608 |
| BOSSO, FRANK | 333 HIGH STREET EXT | | | | FAIRPORT | NY | 14450-9608 |
| BOSSO, FRANK | 333 HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| BOSSO, THERESA | 70 LUCY LN | | | | NORTHFIELD | OH | 44067-1822 |
| BOSSONG, EDWARD F | 2045 HOLLAND AVE APT 5F | | | | BRONX | NY | 10462-2953 |
| BOSSORY, DARVINA | 757 LIVERNOIS | | | | FERNDALE | MI | 48220-2306 |
| BOSSORY, LEWIS | 757 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2306 |
| BOSSOTTI JOSEPH (419336) - ERDBRINK JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOSSOTTI JOSEPH (419336) - GARZETTA JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOSSOTTI JOSEPH (419336) - GUITTARD SIDNEY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOSSOV, VICTOR H | 685 CARRIAGE DR | | | | BATAVIA | IL | 60510 |
| BOSSOW, RAMONA B | 17212 TREMLETT DR | | | | CLINTON TOWNSHIP | MI | 48035-2386 |
| BOSSOWSKI, MARK W | 11635 RENAISSANCE VIEW CT | | | | TAMPA | FL | 33626-2683 |
| BOSSUNG, ANN E | 3560 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309-1011 |
| BOST, DIANE R | 119 E PERRY ST | | | | DURAND | MI | 48429 |
| BOST, DOROTHY M | 846 HOLMES RD | | | | YPSILANTI | MI | 48198-3853 |
| BOST, DWAYNE A | 1711 W BROWN ST | | | | MILWAUKEE | WI | 53205-1265 |
| BOST, GEORGE A | 1006 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| BOST, JAMES E | 2121 3RD ST | | | | TRENTON | MI | 48183-2105 |
| BOST, JOSEPH A | 328 SACHER ST | | | | EDGERTON | OH | 43517-9695 |
| BOST, KATHLEEN | 1704 CARRIAGE WAY SE | | | | DECATUR | AL | 35601-6705 |
| BOST, MACHALA | 4739 RUSSWOOD AVE | | | | STONE MOUNTAIN | GA | 30083-6796 |
| BOST, MARY E | 1002 E ATHERTON RD | | | | FLINT | MI | 48507-2817 |
| BOST, MONTGOMERY | 2594 BARTON ST | | | | COMMERCE TOWNSHIP | MI | 48382-3510 |
| BOST, ORLANDO D | 2110 W 10TH ST | | | | CHESTER | PA | 19013-2611 |
| BOST, ROBERT | 365 KINGS TER | | | | SALISBURY | NC | 28146-8547 |
| BOST, RODNEY | 212 ASHWOOD DR | | | | COLUMBIA | TN | 38401-4304 |
| BOST, STEWART A | 2594 BARTON ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| BOST, VIDA | RR 1 BOX 78 | | | | HARDIN | MO | 64035-9801 |
| BOST, WILBUR C | 119 EAST PERRY STREET | | | | DURAND | MI | 48429-1633 |
| BOST, WILLA | 1485 MOVE FIELD RD | | | | LUMPKIN | GA | 31815-5311 |
| BOST, YOHI | 4739 RUSSWOOD AVE | | | | STONE MOUNTAIN | GA | 30083-6796 |
| BOSTAIN, DOROTHY | 6336 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| BOSTAIN, EVERETT R | 4490 MAGAZINE COURT | | | | DIBERVILLE | MS | 39540-3002 |
| BOSTAIN, LARRY C | 1201 CORNELL RD APT 7 | | | | YPSILANTI | MI | 48197-1648 |
| BOSTAIN, LARRY C | 1201 CORNELL | APT 7 | | | YPSILANI | MI | 48197 |
| BOSTAIN, LARRY CARL | APT 7 | 1201 CORNELL ROAD | | | YPSILANTI | MI | 48197-1648 |
| BOSTAIN, PATRICIA LYNN | 9737 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| BOSTAIN, RUBY E | 36500 BIBBINS ST APT 618 | | | | ROMULUS | MI | 48174-1277 |
| BOSTATER, BRADLEY J | 9318 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8358 |
| BOSTATER, DAVIS A | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| BOSTATER, JOHN L | 6342 TAMARA DR | | | | FLINT | MI | 48506-1763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSTATER, JOSEPH A | PO BOX 524 | | | | BELLAIRE | MI | 49615-0524 |
| BOSTEDT, LORETTA M | 1324 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3042 |
| BOSTEL, JENNIE M | 35979 FERNWOOD ST | | | | WESTLAND | MI | 48186-4109 |
| BOSTELAAR, ROBERT B | 804 W GENEVA DR | | | | DEWITT | MI | 48820-8791 |
| BOSTELAAR, ROBERT BRUCE | 804 W GENEVA DR | | | | DEWITT | MI | 48820-8791 |
| BOSTELMAN, CHARLES | 110 DRY CREEK DR | | | | LIBERTY CTR | OH | 43532-9316 |
| BOSTER, STEPHEN R | 33639 UNION CT | | | | WESTLAND | MI | 48186-9201 |
| BOSTIAN JR, DAVID L | 14201 WASHBURN RD PO BOX 202 | | | | OTTERLAKE | MI | 48464 |
| BOSTIAN JR, DAVID L | PO BOX 202 | | | | OTTER LAKE | MI | 48464-0202 |
| BOSTIAN JR, PORTER J | 1329 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| BOSTIAN, DOUGLAS J | 2183 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| BOSTIAN, JANET | 1329 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| BOSTIAN, PATRICIA A | 1541 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1473 |
| BOSTIC JR, HENRY | 8516 W 26TH ST | | | | RIVERSIDE | IL | 60546-1226 |
| BOSTIC JR, JOHN T | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC MELISSA | 735 CHEROKEE AVENUE | | | | PORT NECHES | TX | 77651-4310 |
| BOSTIC PAULA J (464413) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOSTIC RALPH A | GLASSER AND GLASSER | CROWN CENTER | 580 MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| BOSTIC, ANITA | 15519 N  2ND AVE | | | | PHOENIX | AZ | 85023-7458 |
| BOSTIC, ANTHONY N | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| BOSTIC, BARBARA A | 29 WINDCREST DR | | | | COVINGTON | GA | 30016-0902 |
| BOSTIC, BARBARA F | 6020 GOSHEN ROAD | | | | GOSHEN | OH | 45122-9449 |
| BOSTIC, BARBARA F | 6020 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| BOSTIC, BERNELL P | 3601 13TH ST | | | | NORTHPORT | AL | 35476-4342 |
| BOSTIC, BETTY | PO BOX 6487 | | | | SAN DIEGO | CA | 92166 |
| BOSTIC, BRENDA A | 2610 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| BOSTIC, CEATRICE | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC, CEATRICE N | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC, CHANDRA | GRAY GERALD LAW FIRM | PO BOX 929 | | | CLINTWOOD | VA | 24228-0929 |
| BOSTIC, DANNY E | 7674 E ANDREW JOHNSON HWY LOT 3 | | | | WHITESBURG | TN | 37891-9355 |
| BOSTIC, EDWIN L | 1945 KILBOURN AVE | | | | OWOSSO | MI | 48867-3934 |
| BOSTIC, EDWIN LEE | 1945 KILBOURN AVE | | | | OWOSSO | MI | 48867-3934 |
| BOSTIC, EMILIE A | 1322 12TH ST | | | | TELL CITY | IN | 47586 |
| BOSTIC, GUY | 2291 KENNETH ST | | | | BURTON | MI | 48529-1349 |
| BOSTIC, HAROLD E | 102 SUNRISE MEADOW CT | | | | MT CARMEL | TN | 37645-3103 |
| BOSTIC, HELENE | 2120 FILLMORE AVE | | | | BUFFALO | NY | 14214-2506 |
| BOSTIC, JAMES C | PO BOX 933 | 210 BLACKBURN ROAD | | | MC KENZIE | TN | 38201-0933 |
| BOSTIC, JAMES E | 23936 VIRGINIA | | | | WARREN | MI | 48091-4582 |
| BOSTIC, JAMES R | 739 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-2104 |
| BOSTIC, JHARHIA J | 116 CABOT CT | | | | WENTZVILLE | MO | 63385-3836 |
| BOSTIC, KENNETH | 5544 HARKINS RD | | | | PIKESVILLE | KY | 41501 |
| BOSTIC, LENA D | 2105 W 18TH ST | | | | ANDERSON | IN | 46016-3600 |
| BOSTIC, MABEL M | 144 MELWOOD | | | | DAYTON | OH | 45417-1403 |
| BOSTIC, MABEL M | 144 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| BOSTIC, MARTHA | 110 MOHAWK STREET | | | | ANDERSON | IN | 46012-1310 |
| BOSTIC, MICHAEL J | 2459 JACKSON PIKE | | | | BATAVIA | OH | 45103-9425 |
| BOSTIC, MIRIAM L | 1810 PARK AVE W | | | | MANSFIELD | OH | 44906-2225 |
| BOSTIC, PATRICIA A | 1214 S PERSHING DR | | | | MUNCIE | IN | 47302-3450 |
| BOSTIC, PATRICIA A | 1214 S. PERSHING DR. | | | | MUNCIE | IN | 47302-3450 |
| BOSTIC, PAUL D | 2176 MCCLENDON RIDGE RD | | | | RUSSELL SPRINGS | KY | 42642-8825 |
| BOSTIC, PAUL E | 4713 YOUPON ST | | | | FLOWER MOUND | TX | 75028-3962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSTIC, PAULA J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOSTIC, PHILLIP A | 487 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| BOSTIC, RODNEY D | 5205 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3370 |
| BOSTIC, ROGER L | 3175 MABEE RD | | | | MANSFIELD | OH | 44903-8952 |
| BOSTIC, RONALD | 193 HAWKES AVE | | | | COLUMBUS | OH | 43223-3223 |
| BOSTIC, SARA B | 207 PHEASANT PARK CT | | | | WARREN | OH | 44481-4481 |
| BOSTIC, SYLVIA P | 228 CORDOVA DR | | | | COLUMBIA | SC | 29203-2806 |
| BOSTIC, TREVA L | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC, WILLIAM A | 6471 OZIAS RD EAST | | | | LEWISBURG | OH | 45338-9323 |
| BOSTIC, WILLIAM E | 12315 BROADSTREET AVE | | | | DETROIT | MI | 48204-1437 |
| BOSTICK GMC TRUCK CENTER | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| BOSTICK, ANDREW O | 4522 SPRINGMEADOW DR | | | | CINCINNATI | OH | 45229-1122 |
| BOSTICK, ANNIE | 66 W PARADE AVE | | | | BUFFALO | NY | 14208-2517 |
| BOSTICK, BENTON | 2733 WOODWAY AVENUE | | | | DAYTON | OH | 45405-2748 |
| BOSTICK, BEVERLY J | 2146 MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| BOSTICK, BILLY J | PO BOX 1033 | | | | LAKEPORT | CA | 95453-1033 |
| BOSTICK, BRYAN L | 1237 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BOSTICK, CLARA P | 1925 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| BOSTICK, CLARA P | 1925 SHIRE COURT | | | | DAYTON | OH | 45414-1841 |
| BOSTICK, DEBORAH L | 451 KING OAK LANE | | | | DAYTON | OH | 45415-1356 |
| BOSTICK, EVELYN M | PO BOX 17076 | | | | DAYTON | OH | 45417-0076 |
| BOSTICK, FRANK | 716 STUART AVE | | | | KALAMAZOO | MI | 49007-2345 |
| BOSTICK, GEORGE H | 2616 WHEELER | | | | DAYTON | OH | 45406-1636 |
| BOSTICK, GEORGE H | 2616 WHEELER AVE | | | | DAYTON | OH | 45406-1636 |
| BOSTICK, LEILA | 570 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| BOSTICK, MARGARET A | 6989 WILLOW POND DRIVE | | | | NOBLESVILLE | IN | 46062 |
| BOSTICK, RAYMOND E | 8730 CHIRSTYGATE LANE | | | | HUBER HEIGHTS | OH | 45424-6400 |
| BOSTICK, RAYMOND E | 8730 CHRISTYGATE LN | | | | HUBER HEIGHTS | OH | 45424-6400 |
| BOSTICK, RICHARD D | 6453 LARCOMB DR | | | | HUBER HEIGHTS | OH | 45424-3034 |
| BOSTICK, RICHARD W | 2146 MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| BOSTICK, TRICIA A | 4113 WINDTREE DR | | | | TAMPA | FL | 33624-1218 |
| BOSTICK, WILLIAM H | 259 HICKORY RD | | | | OCILLA | GA | 31774-3531 |
| BOSTIK | 211 BOSTON ST | | | | MIDDLETON | MA | 01949-2128 |
| BOSTIK FINDLEY INC | 7401 INTERMODAL DR | | | | LOUISVILLE | KY | 40258-2867 |
| BOSTIK INC | 11320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3413 |
| BOSTIK/MIDDLETON | 211 BOSTON ST | | | | MIDDLETON | MA | 01949-2128 |
| BOSTIK/TROY | 1965 RESEARCH DRIVE | SUITE 200 | | | TROY | MI | 48083 |
| BOSTIK/WAUWATOSA | 11320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3413 |
| BOSTOK, WILMA W | 2729 N ROBINSON DR | | | | BELOIT | WI | 53511-2248 |
| BOSTOMATIC/MILFORD | 125 FORTUNE BLVD | | | | MILFORD | MA | 01757-1746 |
| BOSTON ACOUSTICS INC | PO BOX 6015 | 300 JUBILEE DR | | | PEABODY | MA | 01961-6015 |
| BOSTON ALBERT (ESTATE OF) (488970) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON ALLEN (ESATE OF) (491958) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON ATHLETIC ASSOCIATION | BETSY HARSHBARGER | 40 TRINITY PLACE 4TH FLOOR | | | BOSTON | MA | 02116 |
| BOSTON ATHLETIC ASSOCIATION | ATTN GUY MORSE | 40 TRINITY PLACE 4TH FL | | | BOSTON | MA | 02116 |
| BOSTON BROWN JR | 3630 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2420 |
| BOSTON BUFFALO EXPRESS INC | PO BOX 2818 | | | | SYRACUSE | NY | 13220-2818 |
| BOSTON C HALE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BOSTON COACH | 69 NORMAN STREET | | | | EVERETT | MA | 02149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSTON COLLEGE OFFICE OF STUDENT SERVICES | LYONS HALL OUTSIDE BILLING | | | | CHESTNUT HILL | MA | 02467 |
| BOSTON CULINARY GROUP | THE CHEVROLET CENTRE | 229 E FRONT ST | | | YOUNGSTOWN | OH | 44503-1407 |
| BOSTON DARLENE | 64 RIVER RANCH ROAD | | | | DUNLAP | TN | 37327-6429 |
| BOSTON DIGIT/MILFORD | GRANITE PARK | | | | MILFORD | MA | 01757 |
| BOSTON EDISON COMPANY | 800 BOYLSTON ST | | | | BOSTON | MA | 02199 |
| BOSTON EMS | | 767 ALBANY ST | | | | MA | 02118 |
| BOSTON EQUISERVE | PO BOX 414274 | | | | BOSTON | MA | 02241-0001 |
| BOSTON GEORGE SR (ESTATE OF) (475766) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON GEORGE V SR (ESTATE OF) (452632) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOSTON GLOBE THE | ATTN DIANE STACK | 135 WILLIAM T MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3310 |
| BOSTON JR, ALFRED | 25639 LINCOLN TERRACE DR APT 101 | | | | OAK PARK | MI | 48237 |
| BOSTON LAMAR | 9552 SCHAEFER HWY | | | | DETROIT | MI | 48227-3408 |
| BOSTON MAGAZINE | 300 MASSACHUSETTS AVE | | | | BOSTON | MA | 02115 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER, SENIOR VICE PRESIDENT - REGIONAL GENERAL COUNSEL | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BOSTON RACK INC | 115 MAIN ST STE 2D | | | | NORTH EASTON | MA | 02356-1469 |
| BOSTON RICHARD & FLORENCE | 5654 STANFORD AVE | | | | YOUNGSTOWN | OH | 44515-4128 |
| BOSTON SYMPHONY ORCHESTRA | BUSINESS OFFICE - H PROUT | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 02115-4557 |
| BOSTON UNIVERSITY | STUDENT ACCOUNTING SERVICES | THIRD PARTY BILLING | 881 COMMONWEALTH AVENUE | | BOSTON | MA | 02215 |
| BOSTON UNIVERSITY | | | | | | | |
| BOSTON WILLIAM (ESTATE OF) (630828) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BOSTON WILLIAMS | 4804 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1219 |
| BOSTON, AGATHA L | 15060 QUINCY ST | | | | DETROIT | MI | 48238-2166 |
| BOSTON, AL V | 195 N PROSPECT ST | | | | OBERLIN | OH | 44074-1038 |
| BOSTON, ALBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON, ALLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON, BILL T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOSTON, BRUCE B | 9027 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| BOSTON, BUREL | 270 COUNTY ROAD 82 | | | | MOULTON | AL | 35650-4885 |
| BOSTON, BURL R | 640 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BOSTON, CAROLYN A | 1487 POWERSVILLE-HARRISON COUNTY | RD | | | BROOKSVILLE | KY | 41004 |
| BOSTON, CASSANDRA M | 4233 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-1218 |
| BOSTON, CATHERINE L | 450 WESTWOOD DR | | | | BLOOMFIELD VILLAGE | MI | 48301-2651 |
| BOSTON, CHARLES | 1611 27TH ST | APT 1 | | | DES MOINES | IA | 50310-5402 |
| BOSTON, CHARLES | APT 1 | 1611 27TH STREET | | | DES MOINES | IA | 50310-5402 |
| BOSTON, CYNTHIA B | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| BOSTON, DENNIS B | 4189 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| BOSTON, DON K | 716 JOHNSON DR | | | | RICHMOND | CA | 94806-1748 |
| BOSTON, DON K. | 716 JOHNSON DR | | | | RICHMOND | CA | 94806-1748 |
| BOSTON, DONALD W | 1134 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| BOSTON, ERNEST D | 1400 WEST DEVON AVE | #211 | | | CHICAGO | IL | 60660 |
| BOSTON, ESTHER L | 6117 N EMERSON | | | | INDIANAPOLIS | IN | 46220-5339 |
| BOSTON, GARY D | 9593 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSTON, GEORGE V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOSTON, GORDON J | 4805 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1326 |
| BOSTON, GRANVILLE | 113 12TH AVE | | | | BARTLETT | IL | 60103-9552 |
| BOSTON, HOMER E | 1600 LEE LN | | | | PLEASANT HILL | MO | 64080-1104 |
| BOSTON, JEFFREY R | 7265 WOODMILL CT | | | | AVON | IN | 46123-7451 |
| BOSTON, JESSICA LEIGH (AGE 6) | | | | | | | |
| BOSTON, JOANNE | 1704 KINGSLEY DR | | | | ANDERSON | IN | 46011-1014 |
| BOSTON, JOHN C | PO BOX 907 | | | | LITCHFIELD PARK | AZ | 85340-0907 |
| BOSTON, JOHN E | 11930 BLACKHAWK CIR | | | | CINCINNATI | OH | 45240-1406 |
| BOSTON, JOHN R | 120 GLYNN CT APT 607 | | | | DETROIT | MI | 48202-1438 |
| BOSTON, JOHNNEY L | PO BOX 623 | | | | OMEGA | GA | 31775-0623 |
| BOSTON, JOYCE A. | 62 TILE ST | | | | SAUNEMIN | IL | 61769-7512 |
| BOSTON, JR.,MAN C | PO BOX 762 | | | | CRYSTAL SPGS | MS | 39059-0762 |
| BOSTON, MARCIA MATHEWS | APT 3 | 4245 WEST GRAND STREET | | | DETROIT | MI | 48238-5911 |
| BOSTON, MARTHA J | 6376 JULIAN | | | | DETROIT | MI | 48204-3339 |
| BOSTON, MARY L | 111 CHINABERRY STREET, | | | | OMEGA | GA | 31775 |
| BOSTON, ONEIDA | 1737 INVERNESS AVE | | | | BALTIMORE | MD | 21222-4835 |
| BOSTON, PERCY M | 19 CYPRESS LN | | | | WILLINGBORO | NJ | 08046-3407 |
| BOSTON, RESIA RENAY | MARSH RICKARD & BRYAN | 800 SHADES CREEK PARKWAY , STE | | | BIRMINGHAM | AL | 35209 |
| BOSTON, ROBERT E | 8734 E 21ST ST 21 | | | | INDIANAPOLIS | IN | 46219 |
| BOSTON, SANDRA | 9580 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8113 |
| BOSTON, SANDRA LYNN | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| BOSTON, STEPHEN L | 424 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| BOSTON, VIRGINIA A | 222 PINNACLE LN | | | | PLAINFIELD | IN | 46168-1057 |
| BOSTON, WILLIAM | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BOSTROM SEATING INC | 135 S LA SALLE DEPT 1950 | | | | CHICAGO | IL | 60674-1950 |
| BOSTROM, DAVID M | 2426 SIERRA DR | | | | ZEELAND | MI | 49464-9102 |
| BOSTROM, DAVID M | 2426 SIERRA DRIVE | | | | ZEELAND | MI | 49464-9102 |
| BOSTROM, PETER A | RT #1, BOX 102 | | | | TROY | IL | 62294 |
| BOSTURGI, LOUIS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BOSTWICK BRAUN CO | PO BOX 986 | | | | TOLEDO | OH | 43697-0986 |
| BOSTWICK PETER | 1480 WERTH DRIVE | | | | ROCHESTER | MI | 48306-4828 |
| BOSTWICK, BRIAN D | 621 LETA AVE | | | | FLINT | MI | 48507-2731 |
| BOSTWICK, CHARLES A | 195 LOCUST ST | | | | LOCKPORT | NY | 14094 |
| BOSTWICK, CHARLES D | 8020 MCDERMITT DR APT 6 | | | | DAVISON | MI | 48423-2257 |
| BOSTWICK, CHARLES H | 4821 WESTSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321-9302 |
| BOSTWICK, CONNIE S | 4657 HORNBEAM LANE | | | | SAGINAW | MI | 48603-8651 |
| BOSTWICK, DANIEL M | 4076 OLD SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7829 |
| BOSTWICK, DENNIS W | 8247 W WOODFIELD DR | | | | FRANKLIN | WI | 53132 |
| BOSTWICK, ESTHER R | C/O DONALD J BOSTWICK | 63 SENECA DRIVE | | | VERNON | CT | 06066 |
| BOSTWICK, ESTHER R | 63 SENECA DR | C/O DONALD J BOSTWICK | | | VERNON | CT | 06066-4827 |
| BOSTWICK, FLORENTINE E | 412 6TH ST S | | | | DUNDEE | FL | 33838-4318 |
| BOSTWICK, HELEN | 3450 W 13 MILE RD APT 220 | | | | ROYAL OAK | MI | 48073-6706 |
| BOSTWICK, JAMES W | 1520 OLD LANTERN TRL | | | | FORT WAYNE | IN | 46845-1415 |
| BOSTWICK, JAQUELINE S | 2 E NORTHWOOD DR UNIT A | | | | LEBANON | OH | 45036-2653 |
| BOSTWICK, JESSIE L | 475 CARNES CIRCLE | | | | SUN VALLEY | NV | 89433-8022 |
| BOSTWICK, JESSIE L | 6127 ARTHUR AVENUE | | | | NEW PRT RCHY | FL | 34653-4603 |
| BOSTWICK, KAREL | 3215 SHADY OAK DR | | | | COLUMBIAVILLE | MI | 48421 |
| BOSTWICK, PETER | 1480 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| BOSTWICK, RICHARD E | 2216 KETWOOD PL APT J | | | | KETTERING | OH | 45420-3562 |
| BOSTWICK, RICHARD N | 680 W PRINCESS LN | | | | YUMA | AZ | 85365-4330 |
| BOSTWICK, ROBERT E | 1457 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSTWICK, RONALD G | 9 ANITA CT | | | | WEST CARROLLTON | OH | 45449-1505 |
| BOSTWICK, SUSAN S | 9 ANITA CT | | | | W CARROLLTON | OH | 45449-1505 |
| BOSTWICK, THOMAS A | 504 LANTERN LN SW | | | | MOUNT VERNON | IA | 52314-1755 |
| BOSTWICK, THOMAS L | 3115 CLAYWARD DR | | | | FLINT | MI | 48506-2088 |
| BOSTWICK-BRAUN CO, THE | 1946 N 13TH ST | PO BOX 986 | | | TOLEDO | OH | 43604 |
| BOSTYAN JOSEPH P (414741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSTYAN, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSTYANIC STANLEY M (405907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSTYANIC, STANLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSURGI LOUIS | BOSURGI, LOUIS | | | | | | |
| BOSURGI LOUIS | BOSURGI, SHEILA | | | | | | |
| BOSWAY, DONALD J | 2855 SONTERRA DR | | | | CEDAR HILL | TX | 75104-8236 |
| BOSWAY, NICHOLAS M | 8011 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4527 |
| BOSWELL | | | | | | | |
| BOSWELL C C | 4348 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| BOSWELL EDGAR L SR (488093) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSWELL ENGINEERING INC | 330 PHILLIPS AVE | | | | S HACKENSACK | NJ | 07606-1717 |
| BOSWELL GORDON (633019) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOSWELL JR, CLARENCE E | 5454 HIGHWAY 79 W | | | | MORO | AR | 72368-8932 |
| BOSWELL JR, JAMES T | PO BOX 34583 | | | | DETROIT | MI | 48234-0583 |
| BOSWELL JR., EDWARD A | 2101 NW 68TH ST | | | | KANSAS CITY | MO | 64151-2135 |
| BOSWELL JR., EDWARD A. | 2101 NW 68TH ST | | | | KANSAS CITY | MO | 64151-2135 |
| BOSWELL SAMUEL E (352954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSWELL SAMUEL E (661236) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BOSWELL SYLATHIO | YLATHIO, SAM | 5262 NORTH 38TH STREET | | | MILWAUKEE | WI | 53209-4767 |
| BOSWELL WILLIAMS | 798 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6498 |
| BOSWELL, ARTHUR H | 3811 NORTH WEST; 85TH TERRECE | APARTMENT E | | | KANSAS CITY | MO | 64154 |
| BOSWELL, BARBARA S | 3269 N 1050 E | | | | CHARLOTTESVLE | IN | 46117 |
| BOSWELL, BILLIE | 1915 HAZEL GROVE RD. | | | | BURLISON | TN | 38015 |
| BOSWELL, C C | 4348 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| BOSWELL, CARROLL E | 789 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0807 |
| BOSWELL, CHARLES C | 6526 DAKOTA RIDGE WAY APT C | | | | INDIANAPOLIS | IN | 46217-6427 |
| BOSWELL, CHARLES L | 13961 OHIO ST | | | | DETROIT | MI | 48238-2443 |
| BOSWELL, CONSUELLA J | 5024 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| BOSWELL, DALTON F | 6 PRESTWICK CT | | | | AIKEN | SC | 29803-5624 |
| BOSWELL, DEBORA K | 141 AMBER DR. | | | | ANDERSON | IN | 46012 |
| BOSWELL, DEBORA K | 141 AMBER DR | | | | ANDERSON | IN | 46012-1424 |
| BOSWELL, GARTH V | 4560 STONEVIEW 23 | | | | WEST BLOOMFIELD | MI | 48322 |
| BOSWELL, GORDON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOSWELL, HAROLD T | 7314 PRAIRIE RD NE | | | | ALBUQUERQUE | NM | 87109-1820 |
| BOSWELL, JAMES M | LOT 159 | 1199 HOSPITAL ROAD | | | FRANKLIN | IN | 46131-9030 |
| BOSWELL, JANELL J | 400 WOODCREST DR | | | | MACEDONIA | OH | 44056-2706 |
| BOSWELL, JASON H | MEDLEY M KEITH | 210 W TUSCALOOSA ST | | | FLORENCE | AL | 35630-5428 |
| BOSWELL, JASON H | WOLFF ARDIS | 6055 PRIMACY PKWY STE 360 | | | MEMPHIS | TN | 38119-5765 |
| BOSWELL, JASON H | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSWELL, JEANETTE C | 1004 VILLAGE CIRCLE DR | | | | GREENWOOD | IN | 46143-8464 |
| BOSWELL, JOHN E | 476 WAR PATH TRL | | | | WICHITA FALLS | TX | 76310-8292 |
| BOSWELL, JOHN M | 11061 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| BOSWELL, JOHN R | 108 BERKMAN CT | | | | LEXINGTON | SC | 29072 |
| BOSWELL, JOHN W | 1004 VILLAGE CIRCLE DR | | | | GREENWOOD | IN | 46143-8464 |
| BOSWELL, JOSEPH D | 2465 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2271 |
| BOSWELL, KAREN A | 12090 SCOTT RD | | | | FREELAND | MI | 48623-9509 |
| BOSWELL, KEITH A | 9373 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| BOSWELL, KENNETH H | 4957 GREENLEE RD SW | | | | ROANOKE | VA | 24018-1744 |
| BOSWELL, KENNETH W | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| BOSWELL, KENNETH WAYNE | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| BOSWELL, LARRY C | 2329 LEE ST | | | | EVANSTON | IL | 60202 |
| BOSWELL, LARRY R | 11635 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6751 |
| BOSWELL, LAURA | 309 SMITH AVE | | | | SEVERNA PARK | MD | 21146-4221 |
| BOSWELL, LINDA J | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| BOSWELL, LINDA JO | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| BOSWELL, MARGARET D | 3305 MARSH COURT | | | | ABINGDON | MD | 21009-3008 |
| BOSWELL, MARGARET S | 8519 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9790 |
| BOSWELL, MARVIN E | 419 9TH STREET NORTHEAST | | | | CARBON HILL | AL | 35549-4023 |
| BOSWELL, MARVIN EUGENE | 419 9TH STREET NORTHEAST | | | | CARBON HILL | AL | 35549-4023 |
| BOSWELL, MARY C. | 4290 WALT STEPHENS RD | | | | STOCKBRIDGE | GA | 30281-4215 |
| BOSWELL, MEREDITH C | 22310 KARAM CT | | | | WARREN | MI | 48091-2539 |
| BOSWELL, MYRON P | 1811 SAWTOOTH PLACE | | | | MANSFIELD | OH | 44904-1880 |
| BOSWELL, NELSON | 115 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1014 |
| BOSWELL, PHIL D | RT 1 BOXZ 312 | | | | CONCORD | GA | 30206 |
| BOSWELL, RICHARD F | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BOSWELL, ROBERT E | 4799 S 19TH 1/2 ST | | | | TERRE HAUTE | IN | 47802-9153 |
| BOSWELL, ROBERT E | 6621 ARCHIE CT | | | | CANAL WINCHESTER | OH | 43110-1274 |
| BOSWELL, ROBERT E | CMR 427 BOX 1137 | | | | APO | AE | 09630-0012 |
| BOSWELL, ROBERT O | 250 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-4236 |
| BOSWELL, ROSIE | 15505 PETOSKEY AVE | | | | DETROIT | MI | 48238-1352 |
| BOSWELL, ROY D | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015-7425 |
| BOSWELL, SAMUEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSWELL, SAMUEL E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BOSWELL, STANLEY V | 2661 ROLLING BROOK TRL TR | | | | ATLANTA | GA | 30344 |
| BOSWELL, STELLA M | 6031 WEDGEWOOD DR SE | | | | MABLETON | GA | 30126-4420 |
| BOSWELL, THOMAS H | 15601 CHESTNUT AVE | | | | EAST DETROIT | MI | 48021-2392 |
| BOSWELL, WILLIAM B | 15245 ENGLISH ROAD | | | | MOUNDS | OK | 74047-3938 |
| BOSWELL, WILLIAM B | PO BOX 332031 | | | | MURFREESBORO | TN | 37133-2031 |
| BOSWELL, WILMA F | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BOSWELL, WILMA FRANCES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BOSWORTH LISA | 18094 NORTH 100TH STREET | | | | SCOTTSDALE | AZ | 85255-2506 |
| BOSWORTH, ALAN M | 5096 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8638 |
| BOSWORTH, BARBARA J | 14107 MAIER DR | | | | LAKE ODESSA | MI | 48849-9418 |
| BOSWORTH, DARREL L | 9486 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| BOSWORTH, ELIZABETH | 809 E NORTH F ST | | | | GAS CITY | IN | 46933-1227 |
| BOSWORTH, ELMER LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BOSWORTH, EVELYN R. | 4418 HILLRISE CT. N.E. | | | | ROCKFORD | MI | 49341 |
| BOSWORTH, JAMES C | 888 S WOODCOCK RD | | | | MIDLAND | MI | 48640-8993 |
| BOSWORTH, KREMEN G | 4065 MARSHALL RD | | | | CHARLOTTE | MI | 48813-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSWORTH, LUELLA | G6395 W COURT ST | | | | FLINT | MI | 48532-5318 |
| BOSWORTH, MAC O | 2825 STATEN AVE UNIT 23 | | | | LANSING | MI | 48910-3830 |
| BOSWORTH, MARVIN A | 12464 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| BOSWORTH, MARVIN ALLEN | 12464 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| BOSWORTH, NED R | 1640 W KINSEL HWY RR5 | | | | CHARLOTTE | MI | 48813 |
| BOSWORTH, PAUL F | G6395 W COURT ST | | | | FLINT | MI | 48532 |
| BOSWORTH, RALPH B | 5376 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| BOSWORTH, ROBERT D | 17 BRIGHT STREET | | | | LOCKPORT | NY | 14094-4103 |
| BOSWORTH, ROGER M | 111 CRUMLIN AVE | | | | GIRARD | OH | 44420-2918 |
| BOSWORTH, THOMAS C | 138 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9186 |
| BOSWORTH, THOMAS L | 213 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2906 |
| BOSWORTH, WILLIAM A | 351 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| BOSWORTH, WILLIAM T | 6091 USBORNE RD | | | | FREEPORT | MI | 49325-9719 |
| BOSY, GEORGE EDWARD | 22560 SKYVIEW LANE | | | | BEND | OR | 97702-9676 |
| BOSY, JOSEPH | 11671 SHAFFER RD | | | | DAVISBURG | MI | 48350-3838 |
| BOSY, PETER | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 |
| BOSY, REGINA | 11671 SHAFFER RD | | | | DAVISBURG | MI | 48350-3838 |
| BOSZAK, GARY P | 3796 VICEROY DR | | | | OKEMOS | MI | 48864-3843 |
| BOSZAK, MARIE M | 3796 VICEROY DRIVE | | | | OKEMOS | MI | 48864-3843 |
| BOSZE, DEAN R | 5625 MISSION HILLS DR | | | | CANFIELD | OH | 44406-8219 |
| BOT B HARRISON | 2400 YOLANDA DR | | | | DAYTON | OH | 45408-2458 |
| BOT HARRISON | 2400 YOLANDA DR | | | | DAYTON | OH | 45408-2458 |
| BOTALETTO II, ROBERT J | 56400 HAYES RD | | | | MACOMB | MI | 48042-1008 |
| BOTALETTO II, ROBERT JOHN | 56400 HAYES RD | | | | MACOMB | MI | 48042-1008 |
| BOTALETTO, ROBERT J | 3605 WOODLAND DR | | | | METAMORA | MI | 48455-9626 |
| BOTAS, PATRICIA MARIA | COLSON HICKS EIDSON | 255 ARAGON AVE FL 2 | | | CORAL GABLES | FL | 33134-5059 |
| BOTCHEV, LLC | MARK SOROCHINSKY | 179-83 FRONT ST | | | BINGHAMTON | NY | 13905 |
| BOTCHEV, LLC | 179-83 FRONT ST | | | | BINGHAMTON | NY | 13905 |
| BOTCHLET, HAROLD M | 26 WALNUT DR | | | | NEWALLA | OK | 74857 |
| BOTE, QUENTIN L | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| BOTEFUER | PO BOX 601389 | | | | DALLAS | TX | 75360-1389 |
| BOTEK, DEBRA | 225 W SCOTT ST APT A | | | | GRAND LEDGE | MI | 48837-1585 |
| BOTEK, STEVEN C | 855 W JEFFERSON ST LOT 66 | | | | GRAND LEDGE | MI | 48837-1377 |
| BOTELER JR, LEO C | 14028 TOMAKA RD | | | | JACKSONVILLE | FL | 32225-2022 |
| BOTELER JR, LEO CHARLES | 14028 TOMAKA RD | | | | JACKSONVILLE | FL | 32225-2022 |
| BOTELHO, DAVID A | 17760 VIA ARRIBA | | | | SAN LORENZO | CA | 94580-3066 |
| BOTELHO, LITHIA M | 17580 SE 119TH CIR | | | | SUMMERFIELD | FL | 34491-7880 |
| BOTELLA, JULIAN | | | | | | | |
| BOTELLO, ALICIA | 300 S EATON ST | | | | ALBION | MI | 49224-1646 |
| BOTELLO, DAVID | 1159 STONUM LN | | | | MANTECA | CA | 95337-6750 |
| BOTELLO, ERNESTO | 726 BRIAN CT | | | | MOORE | OK | 73160-2363 |
| BOTELLO, RICARDO | 426 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| BOTELLO, ROBERT | 3113 CONTINENTAL DR | | | | LANSING | MI | 48911-1413 |
| BOTEZATU, CAMELIA M | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| BOTEZATU, RADU V | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| BOTH WORLDS SOFTWARE INC | 2581 JUPITER PARK DR STE F14 | | | | JUPITER | FL | 33458-6007 |
| BOTHAM, DOUGLAS N | 6326 INDIAN PATH | | | | SAN ANGELO | TX | 76901-4916 |
| BOTHAM, GARY L | 270 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| BOTHAST, DONALD H | 421 E MONROE ST | | | | MONTPELIER | IN | 47359-1335 |
| BOTHE, DONALD G | 421 W 5TH ST | | | | PORT CLINTON | OH | 43452-1849 |
| BOTHE, RICHARD J | 203 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1526 |
| BOTHE, STEVEN P | 12162 FITZGERALD AVE | | | | GRANT | MI | 49327-9059 |
| BOTHELL, JAMES L | 414 SEMINOLE ST | | | | HOLLY | MI | 48442-1303 |
| BOTHELL, JOHN R | 19 FAIRWAY RD APT 3A | | | | NEWARK | DE | 19711-5638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTHFELD JR, ROBERT | 24 DOUGLAS DR | | | | SPARTA | NJ | 07871-3041 |
| BOTHFELD, ROBERT | 421 KENILWORTH AVE | | | | GULF BREEZE | FL | 32561-4476 |
| BOTHMANN, RICHARD G | 8015 OAK MOSS DR | | | | SPRING | TX | 77379-4528 |
| BOTHOREL, YVES B | 804 WILLIAMS ST | | | | FENTON | MI | 48430-2926 |
| BOTHUEL JR, ALBERT | 468 CLEARWATER ST | | | | ROCKMART | GA | 30153-2570 |
| BOTHUEL, EARNEST | 2341 WALNUT ST | | | | SAGINAW | MI | 48601-2069 |
| BOTHUELL, IOLA L | 1265 N HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89110-2005 |
| BOTHUM, DEAN L | PO BOX 248 | | | | CAMBRIDGE | WI | 53523-0247 |
| BOTHUN, GORDON M | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| BOTHUN, JOHN M | 8115 N HICKORY ST APT 15-018 | | | | KANSAS CITY | MO | 64118-6419 |
| BOTHUN, JOHN M | 207 KILLDEER CT | | | | JANESVILLE | WI | 53546-2959 |
| BOTHUN, NICOLE M | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| BOTHWELL ACCURATE CO LTD | | | | | | | |
| BOTHWELL COMPLETE AUTOMOTIVE & ELECTRICAL | 20730 EARL ST | | | | TORRANCE | CA | 90503-3010 |
| BOTHWELL KELLY | BOTHWELL, KELLY | 30344 COUNTY HW L 16 | | | MOORHEAD | IA | 51558 |
| BOTHWELL, BENJAMIN F | PO BOX 1094 | | | | ASHVILLE | AL | 35953-1094 |
| BOTHWELL, CASHUNDRA T | PO BOX 625 | | | | ASHVILLE | AL | 35953-0625 |
| BOTHWELL, CHARLOTTE V | 50 B&T DR. BOX625 | | | | ASHVILLE | AL | 35953 |
| BOTHWELL, ERIC D | 436 REWOLD DR | | | | ROCHESTER | MI | 48307-2255 |
| BOTHWELL, F M | 7635 BALLINSHIRE N | | | | INDIANAPOLIS | IN | 46254-9647 |
| BOTHWELL, JERRY L | 3301 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| BOTHWELL, KELLY | 30344 COUNTY HW L 16 | | | | MOORHEAD | IA | 51558 |
| BOTHWELL, RICHARD J | 11110 MOSS DR | | | | CARMEL | IN | 46033-3755 |
| BOTHWELL, SUSAN P | 8940 W OLIVE AVE APT 88 | | | | PEORIA | AZ | 85345 |
| BOTHWELL, TASHIKA C | PO BOX 625 | | | | ASHVILLE | AL | 35953 |
| BOTHWELL, TIMOTHY W | PO BOX 476 | | | | ASHVILLE | AL | 35953-0476 |
| BOTHWELL, VILAPHINE | 501 STOLLE FARM RD | | | | ASHVILLE | AL | 35953 |
| BOTIMER, DANIEL L | 3075 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| BOTINDARI JP | BOTINDARI, JP | 459 BEACON ST | | | BOSTON | MA | 02115 |
| BOTINDARI, JP | 459 BEACON ST | | | | BOSTON | MA | 02115 |
| BOTINKA'S SHOES | 6419 BAIRD AVE | | | | SYRACUSE | NY | 13206-1045 |
| BOTJER, ARTHUR H | 428 S. WILHELM R 1 | | | | HOLGATE | OH | 43527 |
| BOTJER, JAMES M | 1004 CHANEY LN | | | | HARDYVILLE | KY | 42746-8228 |
| BOTJER, JAMES M | 105 WINWOOD DR | | | | MANSFIELD | OH | 44907-1648 |
| BOTKA, PAUL G | 1948 S RINGLE RD | | | | CARO | MI | 48723-9642 |
| BOTKA, PAUL GLEN | 1948 S RINGLE RD | | | | CARO | MI | 48723-9642 |
| BOTKE JR, ROBERT E | PO BOX 336 | | | | BATH | MI | 48808-0336 |
| BOTKE, CHARLES E | 6565 CLARK RD | | | | BATH | MI | 48808-8718 |
| BOTKE, MINNIE E | 7995 STOLL RD | | | | EAST LANSING | MI | 48823-9420 |
| BOTKIN JR, ORVILLE O | 4 BETSYS FLAG CT | | | | O FALLON | MO | 63366-8498 |
| BOTKIN WILLIAM | BOTKIN, WILLIAM | 418 WARREN STREET | | | CALUMET CITY | IL | 60409-4713 |
| BOTKIN, DONALD E | 10208 MILE ROAD | | | | NEW LEBANON | OH | 45345-9664 |
| BOTKIN, DONALD E | 10208 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| BOTKIN, EDWARD M | 27338 HIGHWAY F | | | | VANDALIA | MO | 63382-7132 |
| BOTKIN, EVA E | 1121 NE 2ND ST | | | | OCALA | FL | 34470-6747 |
| BOTKIN, EVA E | 1121 N E 2ND STREET | | | | OCALA | FL | 34470-6747 |
| BOTKIN, JUDY M | 13961 STURGEON BAR CT | | | | ROCKWOOD | MI | 48173-9580 |
| BOTKIN, LARRY D | 3790 STATE ROUTE 325 NORTH | | | | VIDWELL | OH | 45614 |
| BOTKIN, LAURA M | 711 PLEASANT DR | | | | TONGANOXIE | KS | 66086-9660 |
| BOTKIN, LAURA M | 1177 DELAWARE ST | | | | TONGANOXIE | KS | 66086-9595 |
| BOTKIN, LAWRENCE J | 2838 WOODDALE CT | | | | JACKSON | MI | 49203-3761 |
| BOTKIN, LOIS C | 2838 WOODDALE CT | | | | JACKSON | MI | 49203-3761 |
| BOTKIN, MARGARET I | 409 SOUTH 4 | | | | WAPSEKA | IL | 60970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOTKIN, MARGARET I | 409 S 4TH ST | | | | WATSEKA | IL | 60970-1620 |
| BOTKIN, MARK E | 6382 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| BOTKIN, RONALD W | 1721 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3510 |
| BOTKIN, WILLIAM | 418 WARREN ST | | | | CALUMET CITY | IL | 60409-4713 |
| BOTKINS, GARY L | 4625 HUNT RD | | | | BLUE ASH | OH | 45242-6707 |
| BOTKINS, GENEVA SUE | P O BOX 143 | | | | PARAGOULD | AR | 72451-0143 |
| BOTKINS, GENEVA SUE | PO BOX 143 | | | | PARAGOULD | AR | 72451-0143 |
| BOTKINS, KENNETH J | 2497 26TH ST | | | | BAY CITY | MI | 48708-7619 |
| BOTKINS, TIMOTHY A | 4301 W CARO RD | | | | CARO | MI | 48723-9644 |
| BOTLEY, HELEN R | 914 N 8TH ST | | | | KINDER | LA | 70648-3178 |
| BOTLEY, HELEN R | 914 NORTH 8TH STREET | | | | KINDER | LA | 70648-3178 |
| BOTLUK, HELEN E | 735 HOPEWELL ROAD | | | | RISING SUN | MD | 21911-2130 |
| BOTLUK, HELEN E | 735 HOPEWELL RD | | | | RISING SUN | MD | 21911-2130 |
| BOTMA, CAROL J | 3253 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525-2526 |
| BOTNER, JACK D | 446 ANNAMORE ROAD | | | | ANNVILLE | KY | 40402 |
| BOTNER, LOIS A | 2258 QUEENS WAY | | | | NAPLES | FL | 34112-5424 |
| BOTNICK MOTOR CORP. | 179-83 FRONT ST | | | | BINGHAMTON | NY | 13905 |
| BOTOS, DORIS M | 12 BELL WOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BOTOS, DORIS M | 12 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BOTOS, GARY L | 909 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| BOTOS, GARY LEE | 909 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| BOTOS, LINDA M | 2458-D RED BLUFF LANE | | | | WEST CHESTER | OH | 45069-7329 |
| BOTOS, LINDA M | 2458 RED BLUFF LN APT D | | | | WEST CHESTER | OH | 45069-7329 |
| BOTOS, PAUL E | 10307 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| BOTOS, THERESA A | 5109 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| BOTRUFF, ELMER L | 12347 ERIKA ST | | | | HARTLAND | MI | 48353-3019 |
| BOTSACOS JAMES | JAMES TOYOTA | 172 ROUTE 202 | | | FLEMINGTON | NJ | 08822 |
| BOTSCHNER JR, EDWARD S | 2860 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431-5431 |
| BOTSCHNER, JR,EDWARD S | 2860 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431-4709 |
| BOTSFORD ANESTHESIOL | PO BOX 64000 | DRAWER 641581 | | | DETROIT | MI | 48264-01 |
| BOTSFORD GENERAL HOSPITAL | PO BOX 79001 | DWR 1048 | | | DETROIT | MI | 48279-0002 |
| BOTSFORD KRISTINE | 215 BAYLOR ROAD | | | | WATSONTOWN | PA | 17777-1113 |
| BOTSFORD MEDICAL IMA | PO BOX 32612 | | | | DETROIT | MI | 48232-0612 |
| BOTSFORD MEDICAL IMAGINGPC | PO BOX 32612 | | | | DETROIT | MI | 48232-0612 |
| BOTSFORD OUTREACH LA | 28050 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5919 |
| BOTSFORD, DOROTHY | 3124 MOUNT ZION AVENUE | | | | JANESVILLE | WI | 53546-1618 |
| BOTSFORD, HUGH M | 1940 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9728 |
| BOTSFORD, JOAN J | APT 4 | 760 EAST CHURCH STREET | | | WILLIAMSTON | MI | 48895-1152 |
| BOTSFORD, MICHAEL A | 515 N PUTNAM ST APT B | | | | WILLIAMSTON | MI | 48895-1126 |
| BOTSFORD, PATRICIA L | 407 SALEM DR | | | | POTTERVILLE | MI | 48876-9535 |
| BOTSFORD, PATRICK C | 545 GRASS VALLEY ST | | | | SIMI VALLEY | CA | 93065-0618 |
| BOTSFORD, RICHARD A | 923 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1520 |
| BOTSFORD, ROCKY R | 400 W GRAND RIVER RD LOT 5 | | | | WEBBERVILLE | MI | 48892-9326 |
| BOTSFORD, SHARON LEE | 11666 E LAKE RD | | | | LYNDONVILLE | NY | 14098-9647 |
| BOTSFORD, SHARON LEE | 11666 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9647 |
| BOTSFORD, THOMAS I | RT 1 2020 DENNIS ROAD | | | | WILLIAMSTON | MI | 48895 |
| BOTSICK, MICHAEL D | 12942 NORBORNE | | | | REDFORD | MI | 48239-2783 |
| BOTSIS, AMELIA | 86 SKYLINE CIR NW | | | | GRAND RAPIDS | MI | 49504-5990 |
| BOTSIS, ARCHONTA S | 14 GOLFSHIRE DR | | | | ROCHESTER | NY | 14626-3504 |
| BOTSIS, JOHN G | 88 ACORN ROAD | | | | HAMPTON | NH | 03842 |
| BOTSIS, MARIA | VYZADOS 33 MEGARA | | ATTIKES FA GRC | | | | |
| BOTSKO, MICHAEL | 9909 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4233 |
| BOTT, BETTY L | 5900 S WEBSTER ST | | | | KOKOMO | IN | 46902-5253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTT, BRIAN J | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BOTT, BRUCE W | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BOTT, CHARLES | 91 LUKE HILL ROAD | | | | CANAAN | NY | 12029-3400 |
| BOTT, CHARLES D | 798 WAVERLY RD | | | | DIMONDALE | MI | 48821 |
| BOTT, CHERYL A | 4697 WOODHURST DR APT 4 | | | | AUSTINTOWN | OH | 44515-3742 |
| BOTT, CHERYL A | APT 4 | 4697 WOODHURST DRIVE | | | YOUNGSTOWN | OH | 44515-3742 |
| BOTT, DARRELL G | 1454 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6062 |
| BOTT, DAVID P | 9601 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9437 |
| BOTT, DAVID T | 3115 POWHATAN CT | | | | SOUTHLAKE | TX | 76092-8110 |
| BOTT, DENNIS J | 15816 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| BOTT, DONALD F | 4745 TYRELL ROAD | | | | OWOSSO | MI | 48867-8206 |
| BOTT, DOROTHY K | 2316 CONCORDIA VILLAGE DR | | | | SPRINGFIELD | IL | 62711 |
| BOTT, DOROTHY P. | 6911 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3837 |
| BOTT, EARL J | 12233 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9613 |
| BOTT, GARY A | 52639 TURNBURY CT | | | | SHELBY TWP | MI | 48315-2443 |
| BOTT, GEORGE W | 3799 STONESTHROW CT E | | | | HILLIARD | OH | 43026-5737 |
| BOTT, HERBERT T | 1035 W SUPERIOR ST | | | | ALMA | MI | 48801-1417 |
| BOTT, IRENE | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| BOTT, JAMES V | 922 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| BOTT, JILL M | 798 WAVERLY RD | | | | DIMONDALE | MI | 48821-9644 |
| BOTT, JILL M | 2850 CHIPPEWA BEACH RD # W | | | | INDIAN RIVER | MI | 49749-8714 |
| BOTT, MARVIN F | 11421 S FENMORE RD | | | | BRANT | MI | 48614-9764 |
| BOTT, MILLARD T | PO BOX 175 | 216 CAROLINE ST | | | CHARLESTOWN | MD | 21914-0175 |
| BOTT, OLIVE | 4745 TYRELL ROAD | | | | OWOSSO | MI | 48867-8206 |
| BOTT, PHILLIP A | 5261 W 900 N | | | | FRANKTON | IN | 46044-9445 |
| BOTT, RICHARD A | 604 BALDWIN DR | | | | JOPPA | MD | 21085-5411 |
| BOTT, RICHARD L | 5083 W 900 N | | | | FRANKTON | IN | 46044-9444 |
| BOTT, ROBERT R | 2162 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| BOTT, TIM M | 415 S LINCOLN ST | | | | SAINT LOUIS | MI | 48880-1937 |
| BOTT, VALENTINE J | 420 5TH ST | | | | TRAVERSE CITY | MI | 49684-2406 |
| BOTT, WALTER C | 4636 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| BOTTAR, JUDITH H | 843 STAT RT. 7, S.E. | | | | BROOKFIELD | OH | 44403 |
| BOTTAR, MARTIN J | 4856 KING GRAVES RD | | | | VIENNA | OH | 44473-9712 |
| BₒTTCHER MANFRED | HEDWIGSTRAᵇE 8 | BOCHUM | 44809 (POSTLEITZAHL) | NRW(BUNDESLAND) | | | |
| BOTTCHER, RICHARD A | 55334 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5204 |
| BOTTCHER, STEPHANIE K | 1358 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502-2703 |
| BOTTCHER, VIRGINIA G | 7821 INGLEWOOD DR | | | | CLAY | MI | 48001-3020 |
| BOTTELMAN, HENRY L | W15337 HILL ST | | | | TIGERTON | WI | 54486-8528 |
| BOTTENHORN, DAVID L | 5972 HIPP ST | | | | TAYLOR | MI | 48180-1372 |
| BOTTEON, HERMAN | 1402 BONSAL ST | | | | BALTIMORE | MD | 21224-5933 |
| BOTTERBUSCH, ROBERT F | 7323 N PERRY ST | | | | SPOKANE | WA | 99217-8720 |
| BOTTESI STACY | BOTTESI, STACY | 29508 SOUTHFIELD RD STE 206 | | | SOUTHFIELD | MI | 48076-2022 |
| BOTTESI STACY | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 29508 SOUTHFIELD RD STE 206 | | | SOUTHFIELD | MI | 48076-2022 |
| BOTTESI, STACY | | | | | | | |
| BOTTGER III, JOHN E | 2826 BURTON DR | | | | KOKOMO | IN | 46902-3233 |
| BOTTGER, BARBARA N | 8536 W OKLAHOMA AVE APT 382 | | | | MILWAUKEE | WI | 53227-4660 |
| BOTTI ARTURO E  VICINI VANNA | VIA STATALE 69/C | | 41014 CASTELVETRO DI MODENA (MO)  ITALY | | | | |
| BOTTI JR, DANIEL P | 66 ELM TER | | | | FLEMINGTON | NJ | 08822-3173 |
| BOTTI, DOMINICK J | 341 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| BOTTI, FRANK J | 80 RUMMEL RD | | | | MILFORD | NJ | 08848-1966 |
| BOTTI, NICOLE | 1257 BARNSTAPLE DR | | | | SOUTH PARK | PA | 15129-8975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTTIAUX, FRANK | 10333 1ST WAY N | | | | SAINT PETERSBURG | FL | 33716-4720 |
| BOTTIAUX, JOHN M | 1552 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| BOTTIAUX, WILLIAM J | 906 S GRACE ST | | | | MARISSA | IL | 62257-1928 |
| BOTTICELLI, ANTHONY A | 31 WYNDMOOR CT | | | | DEPEW | NY | 14043-4114 |
| BOTTICELLI, GARY A | 229 RANCH TRL W APT 1 | | | | WILLIAMSVILLE | NY | 14221 |
| BOTTICELLI, GARY ANTHONY | 229 RANCH TRL W APT 1 | | | | WILLIAMSVILLE | NY | 14221 |
| BOTTICELLI, NEILDA | 17 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2101 |
| BOTTIGLIA, ROLAND J | 1750 COOGAN DR | | | | MILFORD | MI | 48381-2509 |
| BOTTIGLIER, RALPH J | 1356 FAIRFAX CIR E 81 | | | | BOYNTON BEACH | FL | 33436 |
| BOTTIGLIERI, MICHAEL | 58 BERKSHIRE DR | | | | HOWELL | NJ | 07731-2353 |
| BOTTIGLIERI, PAUL | 15 ROCKY RD | | | | BROOKFIELD | CT | 06804-2310 |
| BOTTING, GORDON F | 5583 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| BOTTING, JANET A | 5583 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| BOTTING, MARY G | PO BOX 248 | | | | SUTTONS BAY | MI | 49682-0248 |
| BOTTING, PATTI JO | 6304 HATTER RD | | | | NEWFANE | NY | 14108-9765 |
| BOTTJER, SHAWN C | 31 WILLOW CREEK LN | | | | NEWARK | DE | 19711-3428 |
| BOTTJER, SHAWN C. | 31 WILLOW CREEK LN | | | | NEWARK | DE | 19711-3428 |
| BOTTKE, SALLY | 5940 CLAYPOOL | | | | DAVISBURG | MI | 48350-3552 |
| BOTTKE, SALLY A | 5940 CLAYPOOL | | | | DAVISBURG | MI | 48350-3552 |
| BOTTLES, RICK L | 1999 WATERSTONE BLVD APT 101 | | | | MIAMISBURG | OH | 45342-7512 |
| BOTTLES, WILLIAM D | 6840 TORRINGTON DR. | | | | FRANKLIN | OH | 45005-3989 |
| BOTTLES,RICK L | 1999 WATERSTONE BLVD APT 101 | | | | MIAMISBURG | OH | 45342-7512 |
| BOTTLING GROUP, LLC DBA THE PEPSI BOTTLING GROUP | ROUTE35/ROUTE 100 | | | | SOMERS | NY | 10589 |
| BOTTO, HENRY J | 50 PULASKI ST | | | | NEW BRITIAN | CT | 06053-3565 |
| BOTTOM LINE AUTO REPAIR | 1321 COURT ST | | | | SAGINAW | MI | 48602-4170 |
| BOTTOM LINE BROKERAGE LTD | PO BOX 2152 | | | | SINKING SPRING | PA | 19608-0152 |
| BOTTOM, DICKIE W | 14240 BLACK EAGLE CT | | | | RENO | NV | 89511-6753 |
| BOTTOM, GREGORY S | 18 PHILPOT RD | | | | ARDMORE | TN | 38449-3300 |
| BOTTOM, MILDRED K | 2372 15 MILE RD | CHERRY WOOD NURSING CENTER | UNIT G202 | | STERLING HEIGHTS | MI | 48310-4811 |
| BOTTOM, MILDRED K | CHERRY WOOD NURSING CENTER | 2372 FIFTEEN MILE ROAD | | | STERLING HEIGHTS | MI | 48310 |
| BOTTOM, PATSY D | 5655 N 00 EW | | | | KOKOMO | IN | 46901-5939 |
| BOTTOM, ROBERT M | PO BOX 55 | | | | CABLE | OH | 43009-0055 |
| BOTTOM,DICKIE WADE | 5749 BEDELL RD | | | | STERLING HEIGHTS | MI | 48310-3253 |
| BOTTOMLEE JR, JOHN L | 1592 ELM ST | | | | NEW LONDON | OH | 44851-9236 |
| BOTTOMLEE, DONNA | 323 STANDEFER CR | | | | DUNLAP | TN | 37327 |
| BOTTOMLEE, JOSEPH L | 5034 COOK RD | | | | NEW LONDON | OH | 44851-9358 |
| BOTTOMLEY JR, HOMER | 2240 E HAWTHORNE ST | | | | TUCSON | AZ | 85719-4940 |
| BOTTOMLEY, CORBETT L | 2754 STARLING CIR | | | | DULUTH | GA | 30096-3965 |
| BOTTOMLEY, KENNETH | 66351 GRATIOT AVE | | | | LENOX | MI | 48050-2014 |
| BOTTOMLINE TECHNOLOGIES | 325 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 |
| BOTTOMS BRIDGE TIRE & AUTO | 3025 POCAHONTAS TRL | | | | QUINTON | VA | 23141-1342 |
| BOTTOMS, ALFRED L | 1804 BERKELEY DR | | | | GLENN HEIGHTS | TX | 75154-8282 |
| BOTTOMS, CHARLES F | 303 LABIAN DR | | | | FLUSHING | MI | 48433-1773 |
| BOTTOMS, DANIEL F | 1327 HACKETT ST | | | | BELOIT | WI | 53511-4261 |
| BOTTOMS, DARRYL A | 4715 N COUNCIL RD | | | | BETHANY | OK | 73008-2247 |
| BOTTOMS, HAROLD E | 1422 W CARTER ST | | | | KOKOMO | IN | 46901-5260 |
| BOTTOMS, JOHNNIE H | 1715 DR BRAMBLETT RD | | | | CUMMING | GA | 30028-4450 |
| BOTTOMS, MARY B | 7411 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| BOTTOMS, MARY BETH | 7411 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| BOTTOMS, OTIS L | 7445 QUARTER HORSE LN | | | | GAINESVILLE | GA | 30506-5699 |
| BOTTOMS, TOMMY R | 1940 FRIENDSHIP CIR | | | | CUMMING | GA | 30028-8110 |
| BOTTONE III, JOHN J | 50 CHRISTOPHER ST | | | | DOVER | NJ | 07801-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTTONE, ANGELO S | 301 LYNWOOD PL | | | | TOMS RIVER | NJ | 08753-1815 |
| BOTTONE, CAROLYN J | 116 WELLINGTON ST | | | | MIDDLESEX | NJ | 08846-2061 |
| BOTTORF, HELEN R | 650 MAYER DR | | | | MANSFIELD | OH | 44907-1818 |
| BOTTORF, HELEN R | 650MAYER DRIVE | | | | MANSFIELD | OH | 44907 |
| BOTTORF, RAYMOND C | 455 MARION AVE | | | | MANSFIELD | OH | 44903-2052 |
| BOTTORF, ROY R | 35 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| BOTTORFF EDWIN F (411637) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOTTORFF, D C | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| BOTTORFF, DANIEL K | 112 HECKMAN DR | | | | UNION | OH | 45322-2961 |
| BOTTORFF, DANIEL K | 112 HECKMAN | | | | UNION | OH | 45322-2961 |
| BOTTORFF, EDWIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOTTORFF, GEORGE | 843 JUNE DR | | | | XENIA | OH | 45385-3709 |
| BOTTORFF, JILL E | 977 OAKOALE | | | | XENIA | OH | 45385 |
| BOTTORFF, JOSEPH K | 365 N ROOSEVELT ST  UNIT 203 | | | | CANTON | MI | 48187-4869 |
| BOTTORFF, LOUIS | 1115 GAIL CT APT 30 | | | | JEFFERSONVILLE | IN | 47130 |
| BOTTORFF, NEIL E | 292 WINDING TRL | | | | XENIA | OH | 45385-1436 |
| BOTTORFF, ROBERT E | PO BOX 1395 | | | | BEDFORD | IN | 47421-1395 |
| BOTTORFF, ROBERT M | 20224 EVENING BREEZE DR | | | | WALNUT | CA | 91789-3514 |
| BOTTRALL MARIA | 3479 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3150 |
| BOTTRALL, MARIA I | 3479 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3150 |
| BOTTREL, SHIRLEY A | 70 STENTON CT # A | LALOR GARDENS | | | TRENTON | NJ | 08610-6550 |
| BOTTRELL, DONALD L | 25934 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1401 |
| BOTTRELL, ELIZABETH A | 33670 HAMPSHIRE | | | | LIVONIA | MI | 48154-2716 |
| BOTTRELL, ELIZABETH A | 33670 S HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2716 |
| BOTTRELL, ERWIN H | 9241 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |
| BOTTRELL, WILLIAM H | 72-1085 PUUKALA RD | | | | KAILUA KONA | HI | 96740-8707 |
| BOTTS JR, CHARLES C | 3825 N WISCONSIN AVE | | | | FLORENCE | AZ | 85232-8424 |
| BOTTS, CHESTER L | 6399 CANASTOTA DR | | | | HAMILTON | OH | 45011-5001 |
| BOTTS, DIANA K | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| BOTTS, DUANE L | 13670 N DUNCAN DR | | | | CAMBY | IN | 46113-8427 |
| BOTTS, OLGA D | 4419 ANSON PL E | | | | JACKSONVILLE | FL | 32246-6513 |
| BOTTS,DIANA K | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| BOTTUM, THOMAS W | 8119 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| BOTTY, CATHERINE I | 259 GARFIELD MANOR | PERKINSWOOD BLVD | | | WARREN | OH | 44483-4483 |
| BOTVIDSON, DAVID C | 1025 SUMMERPLACE LN | | | | SOUTHLAKE | TX | 76092 |
| BOTVIN GILBERT | 24 FAYY LN | | | | PALM COAST | FL | 32137-9125 |
| BOTWICK, WILLIAM S | 711 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| BOTWIN, HELEN T | 57671 WOODCREEK | | | | LENOX | MI | 48048-2967 |
| BOTWINSKI, WALTER S | 8120 VINTON AVE NW | | | | SPARTA | MI | 49345-9417 |
| BOTWRIGHT, DWIGHT A | 324 SHATTUCK RD | | | | SAGINAW | MI | 48604 |
| BOTWRIGHT, GLENN W | 814 CASS ST | | | | SAGINAW | MI | 48602-2136 |
| BOTWRIGHT, HAROLD A | 4131 E GLENWAY DR | | | | BAY CITY | MI | 48706-2353 |
| BOTZ, GARY A | 22361 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |
| BOTZ, GARY ANDREW | 22361 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |
| BOTZ, MARIAN | 15 RUHLIG CT | | | | SAGINAW | MI | 48602-5027 |
| BOTZ, MARIAN | 15 RUHLIG COURT | | | | SAGINAW | MI | 48602 |
| BOTZ, MICHAEL J | 2723 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 |
| BOTZEM, JOHN | 3967 KENT RD | | | | STOW | OH | 44224-4228 |
| BOTZENHART, JAMES H | 1022 PERKINS-JONES RD APT 6A | | | | WARREN | OH | 44483-1842 |
| BOTZENHART, JAMES H | 1022 PERKINS JONES RD NE APT A6 | | | | WARREN | OH | 44483-1842 |
| BOTZLER, ALFRED H | 842 BEECHWOOD DR | | | | ASHLAND | OH | 44805-8509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTZUM, MICHAEL E | 636 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3114 |
| BOU DALHA GHOUSSOUB FAKHOURY | SAIOL BOUDALHOR | PO BOX 11152 | | NIAMEY NIGER | | | |
| BOU DALHA GHOUSSOUB-FAKHOURY | BOUDALHA SAID | | | BPI 11152 NIAMEY NIGER | | | |
| BOU, LOLA | 4220 DUTCHER RD | | | | GLADWIN | MI | 48624-8944 |
| BOU, LOLA | 4220 W DUTCHER | | | | GLADWIN | MI | 48624 |
| BOU-MANSOUR, PIERRE | 16 CROWNE POINTE DR | | | | PENFIELD | NY | 14526-9580 |
| BOUACHANH THONGSAVANH | 8970 W BURDICK AVE | | | | MILWAUKEE | WI | 53227-4553 |
| BOUBEKEUR ZIAD | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| BOUBELIK, HENRY F | 16417 ELLERDALE LN | | | | EDEN PRAIRIE | MN | 55346-1414 |
| BOUBONG, KURT J | 33 CORDES DR | | | | TONAWANDA | NY | 14150-5124 |
| BOUBOULIS, ANTHONY | 23123 KINGFISHER DR | | | | FORT MILL | SC | 29707 |
| BOUCH, GARY G | 19242 SHORELAND AVE | | | | ROCKY RIVER | OH | 44116-2604 |
| BOUCH, HENRY G | P.O. BOX 12 RT 36 | | | | LA JOSE | PA | 15753 |
| BOUCH, LYNN W | 5655 CARSTEN RD | | | | MEDINA | OH | 44256-9106 |
| BOUCHA, GORDON F | 10205 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| BOUCHA, HAROLD J | 453 ACKLEY RD | | | | GERMFASK | MI | 49836-9038 |
| BOUCHA, PHILLIP L | 4315 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| BOUCHARD & SON INC. | 110 JEFFERSON AVE | | | | SALEM | MA | 01970-2924 |
| BOUCHARD DAVID | 130 WARNER HILL RD | | | | DERRY | NH | 03038-4708 |
| BOUCHARD JR, JOSEPH P | 15510 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 |
| BOUCHARD TRANSPORTATION CO INC | 365 CANAL STREET SUITE 2000 | | | | NEW ORLEANS | LA | 70130 |
| BOUCHARD, A J | 54 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| BOUCHARD, A JACQUELINE | 54 TUMBLEBROOK RD, | | | | MERIDAN | CT | 06450 |
| BOUCHARD, ALBERT | 5659 GRIGGS DR | | | | CLARKSTON | MI | 48346-3239 |
| BOUCHARD, ALBERT J | 54 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| BOUCHARD, BARBARA J | 2037 DELANEY ST. | | | | BURTON | MI | 48509-1022 |
| BOUCHARD, BURNADETTE A | 814 E KEARSLEY ST APT 306 | | | | FLINT | MI | 48503-1958 |
| BOUCHARD, CAROLE S | 415 CHARITY CIR APT 116 | | | | LANSING | MI | 48917-1005 |
| BOUCHARD, CATHARINE L | 5008 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5064 |
| BOUCHARD, DANNILEE | 537 BUCKINGHAM | | | | FLINT | MI | 48507-2701 |
| BOUCHARD, DAVID D | 8065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| BOUCHARD, DORIS S | 243 BERWYN ST | | | | BIRMINGHAM | MI | 48009-1584 |
| BOUCHARD, ELAINE A | 4386 LAKE UNDERHILL RD APT A | | | | ORLANDO | FL | 32803-7031 |
| BOUCHARD, GARY D | G-3432 BENMARK PLACE | | | | FLINT | MI | 48506 |
| BOUCHARD, GARY S | 8004 N FLANDRENA RD | | | | HURLEY | WI | 54534-9266 |
| BOUCHARD, GERARD J | 311 POTTER ST | | | | CEMENT CITY | MI | 49233-9762 |
| BOUCHARD, GERARD R | 201 MATTHEWS ST | | | | BRISTOL | CT | 06010-2917 |
| BOUCHARD, GREGORY | 117 S. MAIN STREET | P.O. BOX 75 | | | TERRYVILLE | CT | 06786 |
| BOUCHARD, HAROLD J | 536N PETERSON RD | | | | COOKS | MI | 49817-9763 |
| BOUCHARD, ILA | 1700 CEDARWOOD DR | APT 202 | | | FLUSHING | MI | 48433-3602 |
| BOUCHARD, ISAIAH | 40 DONNA LEE LANE | | | | ASHLAND | MA | 01721-2412 |
| BOUCHARD, JAMES A | 1638 FREEHAN ST | | | | SAINT HELEN | MI | 48656-9335 |
| BOUCHARD, JENIFER E | 5146 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8547 |
| BOUCHARD, JOSEPH D | 12 SCOVILLE HILL RD | | | | HARWINTON | CT | 06791-1607 |
| BOUCHARD, JOSEPH E | PO BOX 5318 | | | | EAGLE | CO | 81631-5318 |
| BOUCHARD, JOSEPH L | 148 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BOUCHARD, LEO G | 162 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 |
| BOUCHARD, LINDA | 5230 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BOUCHARD, LYDIA K | 485 CORTE HELENA | | | | CHULA VISTA | CA | 91910-4913 |
| BOUCHARD, MICHAEL J | 12549 N LA CHOLLA BLVD | | | | TUCSON | AZ | 85755 |
| BOUCHARD, MICHAEL S | 9147 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| BOUCHARD, MURIEL | 5340 KING RD | | | | HOWELL | MI | 48843-7419 |
| BOUCHARD, NELSON | 289 MARKET ST | | | | FORT KENT | ME | 04743-1521 |
| BOUCHARD, NORA C | 735 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOUCHARD, PATRICIA A | 220 HILLVIEW TER | | | | FENTON | MI | 48430 |
| BOUCHARD, PATRICK M | 224 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| BOUCHARD, RICHARD A | 205 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| BOUCHARD, RICHARD S | 143 WADING BIRD DR | | | | VENICE | FL | 34292-2476 |
| BOUCHARD, RICHARD T | 1086 JENNA DR | | | | DAVISON | MI | 48423-2897 |
| BOUCHARD, RICHARD T | 1086 JENNA DRIVE | | | | DAVISON | MI | 48423-2897 |
| BOUCHARD, RICHARD W | 24509 CULVER ST | | | | ST CLAIR SHRS | MI | 48080-3123 |
| BOUCHARD, ROGER W | 2765 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9777 |
| BOUCHARD, ROSE A | 141 SHERBROOK ST | | | | BRISTOL | CT | 06010-7273 |
| BOUCHARD, STEVEN C | 1309 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |
| BOUCHARD, SYLVIA G | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 |
| BOUCHARD, TOMMY D | 5064 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| BOUCHARD, TOMMY DAVID | 5064 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| BOUCHARD, WALLACE A | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 |
| BOUCHARD-TEIXEIRA, DANIELLE R | 82 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |
| BOUCHAT OLDSMOBILE CADILLAC CO | 715 DEVONSHIRE ST | | | | PITTSBURGH | PA | 15213-2905 |
| BOUCHAT OLDSMOBILE CADILLAC SUBARU CO | | | | | | | |
| BOUCHE, JOEL | 5912 WOODSETTER LN | | | | ARLINGTON | TX | 76017-4036 |
| BOUCHEE, EDWARD F | 1621 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8140 |
| BOUCHEK, MAGDALENA | 2356 COLTSVIEW LANE | | | | MATTHEWS | NC | 28105 |
| BOUCHELION, CONRAD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOUCHELLE, JOHN W | 11 CEMETERY RD | | | | NORTH EAST | MD | 21901-4017 |
| BOUCHER CHEVROLET, INC. | GORDON BOUCHER | 1421 E MORELAND BLVD | | | WAUKESHA | WI | 53186-3960 |
| BOUCHER CHEVROLET, INC. | 1421 E MORELAND BLVD | | | | WAUKESHA | WI | 53186-3960 |
| BOUCHER DONALD L (660835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOUCHER GROUP INC | LOWE & ASSOCIATES | 20935 SWENSON DR STE 310 | | | WAUKESHA | WI | 53186-2057 |
| BOUCHER JR, ROLAND J | 32 WOODWARD DR | | | | WOLCOTT | CT | 06716-2823 |
| BOUCHER ROBERT W (428537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOUCHER THOMAS (468706) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOUCHER, ALBERT D | 11810 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| BOUCHER, ALBERT O | 11810 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| BOUCHER, ALDOR A | 3949 SE 56TH TER | | | | OCALA | FL | 34480-7493 |
| BOUCHER, ALDOR A | 3949 SOUTHEAST 56 TERRACE | | | | OCALA | FL | 34471 |
| BOUCHER, ARTHUR G | 2 WHEELOCK AVE | | | | MILLBURY | MA | 01527-3527 |
| BOUCHER, CAROL E | 28 E WALNUT ST | | | | MILFORD | MA | 01757-3524 |
| BOUCHER, CECILE | 15244 MIDDLEBELT RD | C/O WALTER SAKOWSKI | | | LIVONIA | MI | 48154-4035 |
| BOUCHER, CECILE | C/O WALTER SAKOWSKI | 15244 MIDDLEBELT | | | LIVONIA | MI | 48154 |
| BOUCHER, CHARLOTTE M | 943 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2686 |
| BOUCHER, DAVID B | 4307 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| BOUCHER, DAYLE J | 52525 LOST PONDEROSA RD | | | | LA PINE | OR | 97739-9519 |
| BOUCHER, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUCHER, DONALD P | 1901 RESERVATION DR | | | | FORT WAYNE | IN | 46819-2041 |
| BOUCHER, DONNA R | 12160 E 400 N | | | | GREENTOWN | IN | 46936-8702 |
| BOUCHER, EDWARD J | 52 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5229 |
| BOUCHER, ERMA | 19738 DONNA | | | | LIVONIA | MI | 48152-1585 |
| BOUCHER, ERMA | 19738 DONNA ST | | | | LIVONIA | MI | 48152-1585 |
| BOUCHER, EUGENE J | 17 CHESTNUT ST | | | | MILFORD | MA | 01757-3321 |
| BOUCHER, FRANKLIN R | 3213 WEST MAIN ST #591 | | | | RAPID CITY | SD | 57702 |
| BOUCHER, GARY R | 8453 HANNA LAKE AVE SE | | | | CALEDONIA | MI | 49316-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUCHER, GERALD L | 4199 ANNE ST | | | | AU GRES | MI | 48703-9346 |
| BOUCHER, GUILD J | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |
| BOUCHER, HORRACE R | 3730 E PLEASANT RUN PARKWAY | | | | INDIANAPOLIS | IN | 46201 |
| BOUCHER, JANET C | 30 PARK ST APT 132 | | | | MERIDEN | CT | 06450-4233 |
| BOUCHER, JANICE L | 3213 WEST MAIN STREET | #591 | | | RAPID CITY | SD | 57702 |
| BOUCHER, JEFFREY A | 10360 SOUTHWEST 50TH COURT | | | | OCALA | FL | 34476-8713 |
| BOUCHER, JOHN R | PO BOX 25238 | P.O. BOX 25238 | | | FARMINGTON | NY | 14425-0238 |
| BOUCHER, JOHN R | 1991 N STATE HIGHWAY 360 APT 334 | | | | GRAND PRAIRIE | TX | 75050-1464 |
| BOUCHER, JOHN RANDALL | 1991 N STATE HIGHWAY 360 APT 334 | | | | GRAND PRAIRIE | TX | 75050-1464 |
| BOUCHER, JOHN T | 3302 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9757 |
| BOUCHER, JOHN W | 212 E HOWARD ST | | | | SIMS | IN | 46986-9668 |
| BOUCHER, JON C | 1324 COMMERCIAL ST | 853 | | | MUNISING | MI | 49862 |
| BOUCHER, JON C | PO BOX 853 | | | | MUNISING | MI | 49862-0853 |
| BOUCHER, JUDITH L | 10614 S. HOWELL AVE | | | | OAK CREEK | WI | 53154-6310 |
| BOUCHER, JUDITH L | 10614 S HOWELL AVE | | | | OAK CREEK | WI | 53154-6310 |
| BOUCHER, JUSTIN | 203 GOLDEN POND CT | | | | VALRICO | FL | 33594-4174 |
| BOUCHER, KRISTINE | 1505 RAHALL ST | | | | GARLAND | TX | 75040-9308 |
| BOUCHER, LILA L | 11932 YORKSHIRE DR | | | | RICHLAND | MI | 49083-9618 |
| BOUCHER, MARK D | 1455 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1347 |
| BOUCHER, MAXINE L | 306 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| BOUCHER, MICHAEL B | 3208 DUKE ST | | | | KALAMAZOO | MI | 49008-2939 |
| BOUCHER, NORMAN A | 1614 MOUNT HOLLY RD | | | | BURLINGTON | NJ | 08016-3740 |
| BOUCHER, PENNY L | 73-1269 AWAKEA STREET | | | | KAILUA KONA | HI | 96740-9571 |
| BOUCHER, PHILIP E | 406 FARM LN | | | | CADILLAC | MI | 49601-2671 |
| BOUCHER, PHILLIP C | 417 HIBISCUS TRL | | | | MELBOURNE BEACH | FL | 32951-2027 |
| BOUCHER, REGINALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BOUCHER, ROBBIN R | 10350 DOW RD | | | | MULLIKEN | MI | 48861-9775 |
| BOUCHER, ROBERT | 8553 LERAY ST | | | | EVANS MILLS | NY | 13637-3191 |
| BOUCHER, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUCHER, ROBERT W | 1921 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| BOUCHER, ROLAND J | 11 BIRCHWOOD DR APT G | | | | BRISTOL | CT | 06010-2883 |
| BOUCHER, SCOTT | 2505 BIRCH LN | | | | ROLLING MEADOWS | IL | 60008-3407 |
| BOUCHER, SCOTT W | 4020 N 26TH ST | | | | KALAMAZOO | MI | 49048-9449 |
| BOUCHER, STEPHEN | 6312 MACARTHUR DRIVE | | | | WOODRIDGE | IL | 60517-1339 |
| BOUCHER, THERESA S | 636 CENTRAL STREET | | | | MAPLEVILLE | RI | 02839 |
| BOUCHER, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOUCHER, TRINIDAD E | 4429 MATTHEW DR | | | | RACINE | WI | 53402-9544 |
| BOUCHER, VINCENT A | 83 CEDAR LN | | | | WINTERVILLE PLT | ME | 04739-6019 |
| BOUCHER, WILLIAM J | 2 BARREL RD | | | | WESTMINSTER | MA | 01473-1124 |
| BOUCHEY CARROLL | PO BOX 137 | | | | WASHBURN | ME | 04786-0137 |
| BOUCHEY, DONALD L | 20820 N COUNTY RD #459 | | | | HILLMAN | MI | 49746 |
| BOUCHEY, THOMAS J | 15970 STATE ST | | | | HILLMAN | MI | 49746-9513 |
| BOUCHEY, WILLIAM H | 616 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| BOUCHIE DANIEL | 58 MILL ST | | | | BURLINGTON | MA | 01803-1816 |
| BOUCHIE, JOSEPH E | 518 PAWNEE HGTS APT H | | | | TECUMSEH | MI | 49286-1872 |
| BOUCHIE, JOSEPH E | 518 PAWNEE DR APT H | | | | TECUMSEH | MI | 49286-1876 |
| BOUCHILLON, CECIL E | 1614 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| BOUCHILLON, LARRY D | 9091 WASHBURN RD | | | | GOODRICH | MI | 48438-8929 |
| BOUCHILLON, LARRY D. | 9091 WASHBURN RD | | | | GOODRICH | MI | 48438-8929 |
| BOUCHILLON, LAURIE J | 1046 OAK POINTE DR | | | | WATERFORD | MI | 48327-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOUCHILLON, WILLIAM R | 11100 HOFFMAN RD | | | | MAYBEE | MI | 48159-9778 |
| BOUCK JR, WAYNE E | 18801 WREN CIR | | | | MOKENA | IL | 60448-8724 |
| BOUCK, BARBARA D | 9174 PERRY RD | | | | ATLAS | MI | 48411-7709 |
| BOUCK, DOROTHY M | 3154 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| BOUCK, EDYTHE L | 1204 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2149 |
| BOUCK, JAMES F | 11180 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| BOUCK, JAMES G | 5941 DIAMOND DR | | | | TROY | MI | 48085-3952 |
| BOUCK, JOHN L | 5941 DIAMOND DRIVE | | | | TROY | MI | 48085-3952 |
| BOUCK, KEITH W | 2833 WINDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1469 |
| BOUCK, PATRICIA H | 146 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9457 |
| BOUCK, RONALD D | 146 CHAMPION BRISTOL TLNE. | | | | WARREN | OH | 44481 |
| BOUCK, WALTER A | 11745 LYMBURNER AVE | | | | SPARTA | MI | 49345-9550 |
| BOUCK, WILLIAM R | 283 SPEZIA DR | | | | OXFORD | MI | 48371-4753 |
| BOUCKAERT, MARY A | 5440 N HURON RD | | | | PINCONNING | MI | 48650-6400 |
| BOUCKLEY, SANDRA L | 1411 OAK RIDGE RD | | | | OXFORD | MI | 48371 |
| BOUD, RICHARD F | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 |
| BOUDART, PROSPER A | PO BOX 263 | | | | CHARLESTOWN | MD | 21914-0263 |
| BOUDE, MICHAEL L | 955 STATE RTE 42 S | | | | XENIA | OH | 45385 |
| BOUDEMAN, MICHAELEEN | 6 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| BOUDINOT, ARTHUR H | 16885 BELL RD. | | | | MILLFIELD | OH | 45761-9004 |
| BOUDINOT, ARTHUR H | 16885 BELL RD | | | | MILLFIELD | OH | 45761-9004 |
| BOUDINOT, GLENN A | 2424 BEECHKNOLL PT | | | | DAYTON | OH | 45458-2850 |
| BOUDINOT, JOANNE L | 118 S MAIN ST | | | | NEW LEXINGTON | OH | 43764-1376 |
| BOUDNEK, RICHARD J | 7025 26TH PL | | | | BERWYN | IL | 60402-2555 |
| BOUDOT, LEONARD W | 4440 N ORR RD | | | | FREELAND | MI | 48623-9265 |
| BOUDREAU JUSTIN & KAREN | 56 DEARBORN DR | | | | HOLDEN | ME | 04429-7546 |
| BOUDREAU'S AUTOMOTIVE | 705 S BIG SPRING ST | | | | MIDLAND | TX | 79701-5040 |
| BOUDREAU, AMY L | 4144 OVERLAND TRL | | | | SNELLVILLE | GA | 30039-3965 |
| BOUDREAU, BARBARA A | 1460 SHAFFER DRIVE | | | | BURTON | MI | 48509-1547 |
| BOUDREAU, CLAUDIA | TERNBURY SQUARE A1 | | | | NASHUA | NH | 03060 |
| BOUDREAU, COLLEEN R | 3845 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9222 |
| BOUDREAU, DALE F | 2914 EASY ST | | | | BAY CITY | MI | 48706 |
| BOUDREAU, DAVID | 115 SPRING LANE | | | | CANTON | MA | 02021-1713 |
| BOUDREAU, DONNA R | 4449 SHEFFIELD PL | | | | BAY CITY | MI | 48706-2554 |
| BOUDREAU, ELEANOR P | 5 PORTER AVE | | | | BURLINGTON | MA | 01803-3009 |
| BOUDREAU, FRANCIS H | 65782 US HIGHWAY 2 | | | | ASHLAND | WI | 54806-2489 |
| BOUDREAU, GARY S | 13 S MAPLE ST | | | | BELLINGHAM | MA | 02019-1627 |
| BOUDREAU, JAMES | DOUCETTE STEPHEN G | 25 RESEARCH DR | | | WESTBOROUGH | MA | 01582 |
| BOUDREAU, JOSEPH A | 2352 FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| BOUDREAU, JOSEPH E | 58 HAWTHORNE RD | | | | WALTHAM | MA | 02451-2914 |
| BOUDREAU, JOSEPH P | 11691 LOOP DRIVE | | | | FRANKSTON | TX | 75763-7904 |
| BOUDREAU, JOSEPH P | 11691 LOOP DR | | | | FRANKSTON | TX | 75763-7904 |
| BOUDREAU, JOSEPHINE F | 427 E UNION ST | | | | LOCKPORT | NY | 14094-2507 |
| BOUDREAU, LORNE | 1651 SAND KEY ESTATES CT APT 6 | | | | CLEARWATER BEACH | FL | 33767 |
| BOUDREAU, MALCOLM J | 720 CORTEZ AVE | | | | THE VILLAGES | FL | 32159-3028 |
| BOUDREAU, NANCY A | 430 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| BOUDREAU, PATRICIA K | 9500 OAK GROVE CIR | | | | DAVIE | FL | 33328-6941 |
| BOUDREAU, RAYMOND J | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326-2934 |
| BOUDREAU, SCOTT A | 834 STAR DR | | | | DAVISON | MI | 48423-1252 |
| BOUDREAU, WILLIAM G | 5504 ELMHURST DR | | | | TRENTON | MI | 48183-7204 |
| BOUDREAUX CRAIG | 1014 ACADIAN DR | | | | MADISONVILLE | LA | 70447-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUDREAUX JR, LLOYD J | WATERS & KRAUS LLP | 3219 MCKINNEY AVENUE | | | DALLAS | TX | 75204 |
| BOUDREAUX LLOYD JOSEPH JR (ESTATE OF) (644844) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| BOUDREAUX, BERKLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOUDREAUX, BRUCE | 18108 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1991 |
| BOUDREAUX, BRUCE E | 18108 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1991 |
| BOUDREAUX, CRAIG | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BOUDREAUX, EVELYN M | 640 E OLIVE ST LOT F | | | | WEST MONROE | LA | 71292-6433 |
| BOUDREAUX, EVELYN M. | PO BOX 50440 | | | | BOWLING GREEN | KY | 42102-3640 |
| BOUDREAUX, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOUDREAUX, LLOYD JOSEPH | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| BOUDREAUX, ROBERT J | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| BOUDRIE, J D | 6702 DREWRYS BLF | | | | BRADENTON | FL | 34203-7828 |
| BOUDRIE, ROSE | 1962 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1308 |
| BOUDRIE, THOMAS D | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| BOUDRIE, THOMAS DANIEL | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| BOUDRO, DAVID E | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| BOUDRO, FRANCIS E | 914 W 11TH ST | | | | MIO | MI | 48647-9160 |
| BOUDRY, RICKY M | 3752 N OAKS CT | | | | LAKE ORION | MI | 48359-1481 |
| BOUERI, ELIAS T | 25496 SULLIVAN LN | | | | NOVI | MI | 48375-1420 |
| BOUEY BYRON | BOUEY, BYRON | | | | | | |
| BOUEY, BYRON J | 2014 ALFRED DR | | | | TROY | MI | 48085-1058 |
| BOUEY, MARK T | 14 CHARLOTTE ST PH | | | | DETROIT | MI | 48201-2734 |
| BOUFFARD, DAVID A | 6103 INNES TRACE ROAD | | | | LOUISVILLE | KY | 40222-6006 |
| BOUFFARD, GREGORY G | 27919 MEADOWBROOKE AVE | | | | LIVONIA | MI | 48154-3979 |
| BOUFFARD, WALLACE J | 19259 W HARBOUR VILLAGE DR | | | | NORTHVILLE TW | MI | 48167-3147 |
| BOUFFLERS, EDWARD J | 5859 MAYVILLE RD | | | | CLIFFORD | MI | 48727-9542 |
| BOUFFORD, DONALD C | 3618 CLARENCE ST | | | | MELVINDALE | MI | 48122-1174 |
| BOUFFORD, MATILDA | 3618 CLARENCE ST | | | | MELVINDALE | MI | 48122-1174 |
| BOUFFORD, MICHAEL A | 4191 ELEVATION LN | | | | HOWELL | MI | 48855-6501 |
| BOUFFORD, PHILLIP A | PO BOX 126 | | | | AMBER | OK | 73004-0126 |
| BOUFORD, TERRY A | 4280 BARNARD RD | | | | WATERFORD | MI | 48329-1414 |
| BOUGATSOS, JAMES K | 185 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5333 |
| BOUGEAREL, NINA R | 11409 ENTERPRISE DR | | | | WESTCHESTER | IL | 60154-5823 |
| BOUGH, E V | 13 PATRICIA AVE | | | | TERRYVILLE | CT | 06786-5023 |
| BOUGH, HAROLD D | 509 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-2011 |
| BOUGH, KYLE R | P.O. BOX 8232 | | | | LONGVIEW | TX | 75607-8232 |
| BOUGH, KYLE R | PO BOX 8232 | | | | LONGVIEW | TX | 75607-8232 |
| BOUGH, MARILYN J | 1933 W MURDEN ST | | | | KOKOMO | IN | 46901-5056 |
| BOUGH, MERLE E | 1743 STANDISH STEEL RD | | | | BEDFORD | IN | 47421-7387 |
| BOUGH, RICHARD L | 1106 NE 30TH TER | | | | OKEECHOBEE | FL | 34972-3419 |
| BOUGH, ROGER M | PO BOX 523 | | | | PAOLI | IN | 47454-0523 |
| BOUGH, STEVEN J | RR 1 BOX 400 | | | | SPRINGVILLE | IN | 47462-9605 |
| BOUGHABA  DJAMEL | | | | | | | |
| BOUGHAMER WILLIAM (459656) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOUGHAMER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOUGHAN, JOHN L | 58318 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8916 |
| BOUGHEN, KATHLEEN M. | 19 MARY JANE DR | | | | HAMILTON | OH | 45013 |
| BOUGHER, DAN R | 1981 DEER TRL UNIT B | | | | FLORESVILLE | TX | 78114-6731 |
| BOUGHER, EILEEN E | 164 S FOREST DR | | | | KOKOMO | IN | 46901-5101 |
| BOUGHER, GERALD R | 745 BARKWOOD CT | | | | CARMEL | IN | 46032-3442 |
| BOUGHER, JOAN E | 5036 BIRKDALE DR | | | | AVON PARK | FL | 33825-6060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOUGHFMAN, CLAYTON M | 1540 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| BOUGHFMAN, MERWIN L | 302 W STATE ST | | | | CORUNNA | MI | 48817-1348 |
| BOUGHFMAN, MERWIN LEE | 302 W STATE ST | | | | CORUNNA | MI | 48817-1348 |
| BOUGHNER JR., JOSEPH | 14640 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BOUGHNER, ELIZABETH J | 5125 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1345 |
| BOUGHNER, ERIC B | 3651 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| BOUGHNER, GARY R | 1172 MILLER RD | | | | LAKE ORION | MI | 48362-1942 |
| BOUGHNER, GROVER D | 528 ATLANTIC AVE | | | | FRANKLIN | PA | 16323-2205 |
| BOUGHNER, JOHN H | 43211 LIRA DR | | | | STERLING HTS | MI | 48313-1881 |
| BOUGHNER, JOHN W | 4586 RIVER HILLS CT | | | | BRIGHTON | MI | 48114-7553 |
| BOUGHNER, JOSEPH | 3501 E WILSON RD | | | | CLIO | MI | 48420-9777 |
| BOUGHNER, MARION G | 1075 SHARON CIR | | | | LAS CRUCES | NM | 88001-5404 |
| BOUGHNER, PATRICK A | 1203 S CEDAR ST | | | | OWOSSO | MI | 48867-4225 |
| BOUGHNER, RACHEL K | 14640 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BOUGHNER, RAYMOND B | 66 FOX HILL LN | | | | SACO | ME | 04072-2218 |
| BOUGHNER, RONALD L | 3518 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| BOUGHNER, RONALD LEE | 3518 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| BOUGHNER, WILMA | 1252 N COCHRAN AVE | HOPE LANDING | ROOM # 10 | | CHARLOTTE | MI | 48813-1181 |
| BOUGHTER, DANIEL L | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| BOUGHTON CAROLYN | 11746 S NAPER PLAINFIELD RD | | | | PLAINFIELD | IL | 60585-9461 |
| BOUGHTON JR, DUANE S | 4153 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1086 |
| BOUGHTON PETERSON YANG ANDERSON | ATTN: DOUGLAS H. HOPKINS | 1000-595 BURRAND STREET | | VANCOUVER BC V7X 1S8 CANADA | | | |
| BOUGHTON, CHARLES S | 1359 DAUNER RD | | | | FENTON | MI | 48430-1559 |
| BOUGHTON, LEONARD G | 175 KINGS HWY APT 934 | | | | PORT CHARLOTTE | FL | 33983-5220 |
| BOUGHTON, LYLE D | 1138 COTTONWOOD CT | | | | CARMEL | IN | 46033-9334 |
| BOUGHTON, RICHARD D | PO BOX 31 | | | | PELHAM | NC | 27311-0031 |
| BOUGHTON, ROGER W | 29738 WITT LAKE RD | | | | STURGIS | MI | 49091-9129 |
| BOUGHTON, SANDRA E | 360 QUAIL DR | | | | GREENVILLE | GA | 30222 |
| BOUGHTON, TANYA D | 5920 STOCKWOOD ST | | | | BOSSIER CITY | LA | 71111-5606 |
| BOUGHTON, THEODORE H | 410 STONE RD | | | | ROCHESTER | NY | 14616-4220 |
| BOUGHTON, TOM | 505 W HARRISON ST | | | | KOKOMO | IN | 46901-5341 |
| BOUGHTON, VALERIE D | 5175 ESTELLA LN | | | | SHELBY TOWNSHIP | MI | 48316-4113 |
| BOUGHTON, WALTER L | 31 FOREST VIEW CIR | | | | CICERO | IN | 46034-9741 |
| BOUGHTON-DRAPER, CYNTHIA L | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| BOUGINE, JOHN C | 8495 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| BOUGSTY, LARRY J | 1806 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| BOUHACHEM, JIM A | 7713 TERNES ST | | | | DEARBORN | MI | 48126-1017 |
| BOUHAMAD, ALI | | | | | | | |
| BOUHAMAD, FATEMA | | | | | | | |
| BOUHAMAD, ISMAIL | | | | | | | |
| BOUHAMAD, JABER ALI | | | | | | | |
| BOUHAMAD, SALMAN | | | | | | | |
| BOUHAMAD, YASMIN | | | | | | | |
| BOUHAMAD, ZAHMA | | | | | | | |
| BOUHAMAD, ZAINAH | | | | | | | |
| BOUHAMED, JOSIE TAPIA | | | | | | | |
| BOUHAN WILLIAMS & LEVY | 447 BULL ST | | | | SAVANNAH | GA | 31401-4960 |
| BOUIE SR., CARDELL | 30 BEDFORD ST | | | | ROCHESTER | NY | 14609-4124 |
| BOUIE, ALFONSO M | 6590 WOODHAVEN DR APT 5 | | | | WATERFORD | MI | 48327-4228 |
| BOUIE, ALFRED D | 30948 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2927 |
| BOUIE, ALICE A | 600 W WALTON BLVD APT 341 | | | | PONTIAC | MI | 48340-3502 |
| BOUIE, BERNICE | 6590 WOODHAVEN DR | APT 5 | | | WATERFORD | MI | 48327-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUIE, CHRISTOPHER M | 48 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609-4231 |
| BOUIE, DEBBIE Y | 401 WEST ORANGE STREET | | | | FITZGERALD | GA | 31750-3276 |
| BOUIE, DEBBIE Y | 4765 CREELSIDE PLACE | | | | DECATUR | GA | 30035-3658 |
| BOUIE, GLORY L | 659 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| BOUIE, JAMES | 25 SUMMIT ST APT 1005 | | | | NEWARK | NJ | 07103-3956 |
| BOUIE, MELVINA T | 20210 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| BOUIE, OTYVEE J | 10027 WINDBURN TRL | | | | CONVERSE | TX | 78109-1721 |
| BOUIE, SERNETTA E | 220 PROSPECT ST APT A4A | | | | EAST ORANGE | NJ | 07017-2710 |
| BOUIE, WILFRED | PO BOX 11871 | | | | HUNTSVILLE | AL | 35814-1871 |
| BOUILLON, PIERRE A | 2100 COUNTY ST APT 26 | | | | ATTLEBORO | MA | 02703 |
| BOUILLON, ROBERT | | | | | | | |
| BOUKNIGHT ERNEST | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BOUKNIGHT PATRICIA | 2710 S LAKE DR | | | | LEXINGTON | SC | 29073-8290 |
| BOUKNIGHT, CLARENCE | 1519 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-4146 |
| BOUKNIGHT, HELEN A | 1519 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-4146 |
| BOULA, CINDY R | 717 W OAKLAND ST | | | | CHANDLER | AZ | 85225-6927 |
| BOULAHANIS, HELEN | 21550 WOODVIEW DR | | | | WOODHAVEN | MI | 48183-1653 |
| BOULAIS, ANDREW J | 8 OWL AVE | | | | MASSENA | NY | 13662-1123 |
| BOULAIS, MARCEL J | 4520 STATE ROUTE 3 | | | | FULTON | NY | 13069-3647 |
| BOULAIS, YVES M | 1556 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2415 |
| BOULAN, CHARLOTTE J | 951 S TAFT ST | | | | LAKEWOOD | CO | 80228-3355 |
| BOULANGER SR, ROBERT H | 85 SKYLINE DR | | | | SOUTHINGTON | CT | 06489-3315 |
| BOULANGER, GREGORY A | 657 MERRIMACK ST APT 118 | | | | LOWELL | MA | 01854-3935 |
| BOULANGER, PAUL R | 2495 CORAL DR | | | | TROY | MI | 48085-3905 |
| BOULANGER, PHILIP M | 94 ABERDEEN DR | | | | TROY | MI | 48098-4602 |
| BOULANGER, RITA M | 85 SKYLINE DRIVE | | | | SOUTHINGTON | CT | 06489 |
| BOULANGER, RITA M | 85 SKYLINE DR | | | | SOUTHINGTON | CT | 05499-3316 |
| BOULDAS IRENE | BOULDAS, IRENE | 5476 PARIS | | | STERLING HTS | MI | 48310 |
| BOULDEN INC | 540 OLD BARKSDALE RD | | | | NEWARK | DE | 19711-4534 |
| BOULDEN, JOHN C | 3144 OLD COUNTY RD | | | | NEWARK | DE | 19702-4512 |
| BOULDEN, LEW E | 2971 GUAVA CT | | | | MIDDLEBURG | FL | 32068-6229 |
| BOULDEN, MARY B | 1520 NORTH 200 EAST | | | | NORTH LOGAN | UT | 84341-4341 |
| BOULDEN, MARY B | 1520 N 200 E | | | | NORTH LOGAN | UT | 84341-2394 |
| BOULDEN, WILLIAM A | 6528 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 |
| BOULDER BLIMP COMPANY | 505 STACY CT STE A | | | | LAFAYETTE | CO | 80026-8600 |
| BOULDER CHEVROLET-BUICK, INC. | RUSSELL BRAUNECKER | 1825 W MAIN ST | | | SALEM | IL | 62881-5839 |
| BOULDER CHEVROLET-BUICK, INC. | 1825 W MAIN ST | | | | SALEM | IL | 62881-5839 |
| BOULDER COMMUNITY HOSPITAL FOUCANCER CENTER DESIGNATED GIFT | PO BOX 9019 | | | | BOULDER | CO | 80301-9019 |
| BOULDER COUNTY TREASURER | PO BOX 471 | | | | BOULDER | CO | 80306-0471 |
| BOULDER DISTRICT COURT-CH SUPP | ACCT OF MOSES O.J. EZE | PO BOX 2530 | | | DENVER | CO | 80201-2530 |
| BOULDER RUNNING COMPANY DENVER | 2775 PEARL ST STE 103 | | | | BOULDER | CO | 80302-3811 |
| BOULDER VALLEY SCHOOLS | | 6500 ARAPAHOE RD | | | | CO | 80303 |
| BOULDERS RESORT & GOLDEN DOOR SPA | PO BOX 2090 | | | | CAREFREE | AZ | 85377-2090 |
| BOULDES, RUTH I | 40 CALLE FINAL | | | | PLACITAS | NM | 87043-9214 |
| BOULDIN JR, ELIJAH | 2741 WOOD LAKE DR | | | | CEDAR HILL | TX | 75104-4526 |
| BOULDIN, BERNICE | 1001 JUNEAU RD | | | | YPSILANTI | MI | 48198-6323 |
| BOULDIN, BESSIE M | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| BOULDIN, BETTY C | 85 FOSSETT LN | | | | ALBERTVILLE | AL | 35951-3347 |
| BOULDIN, EVA F | 1934 KINGSBURY DR | | | | LAPEER | MI | 48446-9712 |
| BOULDIN, JAMES | 456 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| BOULDIN, NEVISKA | 418 CATLETT RD | | | | MADISON | MS | 39110-7960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOULDIN, ODESTER | 418 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| BOULDIN, PHYLLIS A | PO BOX 579 | | | | BELLVILLE | OH | 44813-0579 |
| BOULDIN, RAWLEIGH M | 4806 BELLVILLE NORTH RD | | | | BELLVILLE | OH | 44813-9066 |
| BOULDIN, SAMUEL K | 1121 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1268 |
| BOULDIN, SYLVESTER | 450 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| BOULDIN, WILLIE | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| BOULDING, RUBY J | 7337 BROOKCREST DR APT 1 | | | | CINCINNATI | OH | 45237-3407 |
| BOULDREY, OLIETA B | 310 W. PINE ST | | | | FAIRBURY | IL | 61739-1410 |
| BOULDREY, OLIETA B | 310 W PINE ST | | | | FAIRBURY | IL | 61739-1410 |
| BOULDS, CAROL I | 2260 EGRET COVE DR | | | | WEST PALM BEACH | FL | 33411-1827 |
| BOULE, DOROTHY | 192 MAPLE ST. | | | | MARLBORO | MA | 01752 |
| BOULE, EDWIN J | 7 N HAVENRIDGE DR | | | | THE WOODLANDS | TX | 77381-2610 |
| BOULE, ROBERT A | 192 MAPLE ST | | | | MARLBOROUGH | MA | 01752-3267 |
| BOULE, ROBERT U | 17 ROOSEVELT AVE | | | | LEOMINSTER | MA | 01453 |
| BOULES, NADY | 2055 PONDWAY DR | | | | TROY | MI | 48098-4193 |
| BOULES, NADY W | 2055 PONDWAY DR | | | | TROY | MI | 48098-4193 |
| BOULET, GERMAINE L | 2458 MARS HILL RD | | | | RILLTON | PA | 15678-2729 |
| BOULET, NANCY M. | 119 PRISCILLA AVE | | | | WARWICK | RI | 02889 |
| BOULETTE, HARRIS | 13263 S 5TH ST | | | | SCHOOLCRAFT | MI | 49087-9448 |
| BOULETTE, PATRICIA A | 13263 S 5TH ST | | | | SCHOOLCRAFT | MI | 49087-9448 |
| BOULETTE, SCOTT H | 11798 HOFFMAN RD | | | | THREE RIVERS | MI | 49093 |
| BOULEVARD & TRUMBULL TOWING | ATTN: J FIORE | 2411 VINEWOOD ST | | | DETROIT | MI | 48216-1062 |
| BOULEVARD AUTO ELECTRIC SERVICE | 500 136TH AVE | | | | HOLLAND | MI | 49424-1832 |
| BOULEVARD AUTOMOTIVE | 737 TURQUOISE ST | | | | SAN DIEGO | CA | 92109-1034 |
| BOULEVARD AUTOMOTIVE GROUP | JAMES WILLINGHAM | 2850 CHERRY AVE | | | SIGNAL HILL | CA | 90755-1909 |
| BOULEVARD BUICK/PONTIAC/GMC | 2850 CHERRY AVE | | | | SIGNAL HILL | CA | 90755-1909 |
| BOULEVARD CHECKERED FLAG INC. | 4207 PACIFIC AVE SE | | | | LACEY | WA | 98503-1114 |
| BOULEVARD CHEVROLET, INC. | WILLIAM BROWNING | 105 W CORNELIUS HARNETT BLVD | | | LILLINGTON | NC | 27546-7854 |
| BOULEVARD CHEVROLET, INC. | 105 W CORNELIUS HARNETT BLVD | | | | LILLINGTON | NC | 27546-7854 |
| BOULEVARD SHOE CTR | ATTN:  JEFF ROBY | 6506 WOODWARD AVE | | | DETROIT | MI | 48202-3240 |
| BOULEVARD TRUMBULL TOWING INC | 2411 VINEWOOD ST | | | | DETROIT | MI | 48216-1062 |
| BOULEVARD WEST | ATTN: STAN STAKOWICH | 2990 W GRAND BLVD | | | DETROIT | MI | 48202-3041 |
| BOULEY SCHLESINGER DI CURTI & | 100 N STONE AVE STE 1003 | SCHIPPERS | | | TUCSON | AZ | 85701-1517 |
| BOULEY, RONALD | 19 BENSON RD | | | | NORTHBRIDGE | MA | 01534-1148 |
| BOULIANNE JOHN | 24816 JACOB HAMBLIN RD | | | | HIDDEN HILLS | CA | 91302-1105 |
| BOULIEW, RICHARD G | 17950 DOYLE RD | | | | HEMLOCK | MI | 48626-9776 |
| BOULIEW, RICKY F | 2530 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| BOULIS, RICK A | 5480 LAHRING RD | | | | LINDEN | MI | 48451-8918 |
| BOULIS, ROBERT A | 3345 E WILLARD RD | | | | CLIO | MI | 48420-7721 |
| BOULIS, RUTH N. | 1515 TIMBER LAKE LANE | | | | SANDUSKY | OH | 44870-7003 |
| BOULL, DAVID F | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13088-5813 |
| BOULLACK, ROBERT F | 5407 S 26TH ST | | | | MANITOWOC | WI | 54220-9586 |
| BOULLION-MITCHELL, VIVIAN L | 10847 HIGHWAY 14 W | | | | LOUISVILLE | MS | 39339-9064 |
| BOULOS, MICHAEL J | 4711 GLENBROOK AVENUE NORTH | | | | SAINT PAUL | MN | 55128-2321 |
| BOULRIS, SHARON A | 613 BOG RD | | | | LIMESTONE | ME | 04750-6505 |
| BOULT CUMMINGS CONNERS & BERRY | 414 UNION ST STE 1600 | | | | NASHVILLE | TN | 37219-1744 |
| BOULT CUMMINGS CONNERS & BERRYPLC | 1600 DIVISION ST STE 700 | | | | NASHVILLE | TN | 37203-2771 |
| BOULT, DANIEL J | 1960 39TH ST SW | | | | WYOMING | MI | 49519-3763 |
| BOULT, EARL D | 1368 KENMORE RD | | | | HILLSVILLE | VA | 24343-1767 |
| BOULT, RONALD E | 3724 HUBAL AVE SW | | | | GRAND RAPIDS | MI | 49519-3740 |
| BOULTBEE, KRISTOFER | 1105 W 51ST ST | | | | MARION | IN | 46953-5714 |
| BOULTER INDUSTRIAL CONTRACTORS | 610 SALT RD | PO BOX 967 | | | WEBSTER | NY | 14580-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOULTER INDUSTRIAL CONTRACTORS | PO BOX 967 | | | | WEBSTER | NY | 14580-0967 |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD | PO BOX 967 | | | WEBSTER | NY | 14580-9718 |
| BOULTER, ARNOLD J | 10551 GUN LAKE RD | | | | MIDDLEVILLE | MI | 49333-8785 |
| BOULTER, ROGER R | 5538 W ST JOE HWY | | | | LANSING | MI | 48917-4847 |
| BOULTINGHOUSE, BRUCE R | 10900 W SIDNEY RD | | | | GOWEN | MI | 49326-9602 |
| BOULTON JR, JOHN W | 4518 EAST BARBARITA COURT | | | | GILBERT | AZ | 85234-7619 |
| BOULTON, BILLY R | 2708 COUNTY ROAD 24 | | | | NEWTON | MS | 39345-9348 |
| BOULTON, CHARLES D | 12942 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 |
| BOULTON, DAVID A | 1497 PEBBLE CRK | | | | METAMORA | MI | 48455-8923 |
| BOULTON, HAROLD L | 11530 N HARDING AVE | | | | HARRISON | MI | 48625-8677 |
| BOULTON, JACKIE M | 62 COUNTY ROAD 24146 | | | | ROSE HILL | MS | 39356-5308 |
| BOULTON, MARTHA J | 11530 N HARDING AVE | | | | HARRISON | MI | 48625-8677 |
| BOULTON, MARTHA J | 11530 HARDING AVENUE | | | | HARRISON | MI | 48625-8677 |
| BOULTON, PATRICIA I | 839 LAWRENCE HAZEL RD | | | | LAWRENCE | MS | 39336-5674 |
| BOULUS, WILLIAM M | 16797 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4864 |
| BOULWARE, CHARLOTTE A | 402 GUM ST | | | | GARDEN CITY | MO | 64747-9182 |
| BOULWARE, CHARLOTTE A | 2103 KAY STREET | | | | HARRISONVILLE | MO | 64701-3222 |
| BOULWARE, CHRISTINE M | 3529 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BOULWARE, DAVID G | 3529 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BOULWARE, HENRY C | 127 HARVARD PL | | | | BUFFALO | NY | 14209-1308 |
| BOULWARE, HENRY E | 1739 E 35TH ST | | | | BALTIMORE | MD | 21218-3020 |
| BOULWARE, MARIE P | 13985 MEADOWLARK LN | | | | NEWBURY | OH | 44065-9630 |
| BOULWARE, RAY E | 13985 MEADOWLARK LN | | | | NEWBURY | OH | 44065-9630 |
| BOULWARE, RICHARD | 4423 EAGIE CREEK PARKWAY | APT 101 | | | INDIANAPOLIS | IN | 46254 |
| BOULWARE, ROBERT | 2560 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| BOULWARE, RONALD L | 17400 REDWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-2867 |
| BOULWARE, RONALD W | 5906 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-4317 |
| BOULWARE, SCOTT | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| BOUMA FURNITURE EXPRESS | 4245 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3445 |
| BOUMA, CHARLES | 220 DURST RD | | | | IRWIN | PA | 15642-9102 |
| BOUMA, GEOFFREY D | 1120 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| BOUMA, JOHN | PO BOX 133 | | | | SIX LAKES | MI | 48886 |
| BOUMA, MARGARET J | PO BOX 133 | | | | SIX LAKES | MI | 48886 |
| BOUMAN, DAN M | 44221 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1373 |
| BOUMAN, PAUL A | 2060 MAUMEE DR SE | | | | GRAND RAPIDS | MI | 49506-5259 |
| BOUMAN, TOM W | 2988 152ND AVE | | | | HOLLAND | MI | 49424-6160 |
| BOUMEDIENE, ADNANE | 320 SYLVAN DR | | | | GOLETA | CA | 93117-2180 |
| BOUMIEA, CHARLES W | 6405 THORNAPPLE LAKE RD LOT 270 | | | | NASHVILLE | MI | 49073-9627 |
| BOUMIS, DEMETRIOS C | 105 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1909 |
| BOUNCE LOGISTICS | KURT LADOW | 5838 W. BRICK RD. STE.102 | | | SOUTH BEND | IN | 46628 |
| BOUNCE LOGISTICS, INC | KEVIN MCNAMARA | 5838 W. BRICK RD. STE.102 | | | SOUTH BEND | IN | 46628 |
| BOUNCIL BROGDON | 1817 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| BOUNDARY COUNTY TREASURER | PO BOX 218 | | | | BONNERS FERRY | ID | 83805-0218 |
| BOUNDS CHEVROLET | 401 HIGHWAY 59 LOOP S | | | | LIVINGSTON | TX | 77351-9051 |
| BOUNDS JACKIE (ESTATE OF) (641317) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BOUNDS JR, CARL | 626 LASALLE AVE | | | | BUFFALO | NY | 14215-1248 |
| BOUNDS OMAR W (504897) | (NO OPPOSING COUNSEL) | | | | | | |
| BOUNDS, CECIL L | 4125 S SIWELL RD | | | | JACKSON | MS | 39212-6210 |
| BOUNDS, CECIL L | 154 MCCARTY RD. | | | | JACKSON | MS | 39212-9212 |
| BOUNDS, DOROTHY F | 526 S WEBSTER ST | | | | KOKOMO | IN | 46901-5320 |
| BOUNDS, DOROTHY M | 147 LOPERWOOD LANE | | | | LAGRANGE | OH | 44050-9765 |
| BOUNDS, EDDIE J | APT 202 | 4533 GREENS DRIVE | | | SPRINGDALE | AR | 72762-6195 |
| BOUNDS, GARY L | 2170 SAN REMO DR | | | | SPARKS | NV | 89434-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUNDS, GREGORY K | 19626 PACKARD ST | | | | DETROIT | MI | 48234-3165 |
| BOUNDS, JACKIE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BOUNDS, MARY L | 14967 LONGVIEW ST | | | | DETROIT | MI | 48213-1968 |
| BOUNDS, MICHAEL | PO BOX 2041 | | | | BUFFALO | NY | 14240-2041 |
| BOUNDS, MICHAEL D | 203 N JEFFERSON ST | | | | VERONA | WI | 53593 |
| BOUNDS, MRYTLE Z | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| BOUNDS, MYRON R | 1007 11TH AVE | | | | WILMINGTON | DE | 19808-4970 |
| BOUNDS, OMAR W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOUNDS, RUSSELL R | 2133 RIDGEVIEW RUN | | | | LYNCHBURG | TN | 37352-5988 |
| BOUNDS, SHERYL L | 123 BLUFF CIR | | | | WAYNESVILLE | MO | 65583-2607 |
| BOUNDS, STEPHEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOUNDTREE MEDICAL LLC | PO BOX 8023 | | | | DUBLIN | OH | 43016-2023 |
| BOUNDY, BRENDA K | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| BOUNDY, JERI L | 3652 SUNNYSIDE CT | | | | ROCHESTER HLS | MI | 48306-4708 |
| BOUNDY, TIMOTHY M | 3652 SUNNYSIDE CT | | | | ROCHESTER HILLS | MI | 48306-4708 |
| BOUNMISWANG, SOUTSAKHONE | 28345 W 83RD ST | | | | DE SOTO | KS | 66018-9608 |
| BOUNTY HUNTER INC | | | | | | | |
| BOUQUENOY, ALBERT E | 27 EAST OAKLAND AVE | | | | TOLEDO | OH | 43608 |
| BOUQUENOY, ALBERT E | 27 E OAKLAND ST | | | | TOLEDO | OH | 43608-1112 |
| BOUQUET, ANDRE C | 681 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-8928 |
| BOUQUET, GABRIELLE | 1589 GREENBRIAR DR | | | | ASHLAND | OH | 44805-3461 |
| BOUQUET, JOHN | 360 E. STATE ST | | | | ATHENS | OH | 45701 |
| BOUQUET, JOHN AND SHERRY | C/O JOHN W. ALLEN & ASSOCIATES | ATTN: JOHN W. ALLEN | 24 W 3RD ST STE 200 | | MANSFIELD | OH | 44902 |
| BOUQUET, PAUL | 84 WAUSHAKUM ST | | | | FRAMINGHAM | MA | 01702-8737 |
| BOUR, DAVID R | 4388 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-8374 |
| BOUR, DOLORES K | 870 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| BOUR, LOUIS E | 1105 EDEN CIR | | | | SPRING HILL | FL | 34606-5133 |
| BOUR, RICHARD P | 1516 FAIRWAY DR | | | | KOKOMO | IN | 46901-9780 |
| BOUR, ROY R | 11019 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2775 |
| BOUR, STEPHEN C | 8020 MEADOWGATE CT | | | | INDIANAPOLIS | IN | 46268-1823 |
| BOURA, CHRISTINE L | 14572 NORTH 142ND DRIVE | | | | SURPRISE | AZ | 85379-8720 |
| BOURASSA, ALFRED R | 1807 SE 11TH AVE | | | | CAPE CORAL | FL | 33990 |
| BOURASSA, BLANCHE B | 416 WILLOW BND | | | | AUBURN | MI | 48611-9302 |
| BOURASSA, CLARE H | 4641 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-2259 |
| BOURASSA, CLARE H. | 4641 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-2259 |
| BOURASSA, DENNIS R | 2205 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| BOURASSA, DONALD J | 74 NASHUA RD | | | | WINDHAM | NH | 03087-1409 |
| BOURASSA, ESTHER B | 11027 DODGE ROAD | | | | OTISVILLE | MI | 48463-9739 |
| BOURASSA, JAMES A | 1558 N HURON RD | | | | PINCONNING | MI | 48650-7908 |
| BOURASSA, KAY A | 241 CORDAVILLE RD | | | | ASHLAND | MA | 01721-1024 |
| BOURASSA, KAY ASHER | 241 CORDAVILLE RD | | | | ASHLAND | MA | 01721-1024 |
| BOURASSA, MILDRED H | 7665 LAKEVIEW DR | | | | PUEBLO | CO | 81005-9760 |
| BOURASSA, PATRICK P | 301 MCEWAN ST | | | | BAY CITY | MI | 48708-5435 |
| BOURASSA, RANDALL L | 4468 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418-2204 |
| BOURBEAU, ANTONETTE P | 13 CHIMNEY CREST LANE | | | | BRISTOL | CT | 06010-7970 |
| BOURBEAU, DIANE E | 135 CHULA VISTA DR | | | | WILMINGTON | NC | 28412-1913 |
| BOURBEAU, FRANK J | 5411 TOLTEC DR | | | | SANTA BARBARA | CA | 93111-1609 |
| BOURBEAU, JANET M | 42534 PARK RIDGE RD | | | | NOVI | MI | 48375-2657 |
| BOURBEAU, LINDA J | 341 ASCOT DR | | | | AIKEN | SC | 29803-7833 |
| BOURBINA DANIEL J | 930 KENTUCKY CT | | | | MONROE | MI | 48161-1124 |
| BOURBINA SR, DONALD A | 949 FOSTER | | | | AUGRES | MI | 48703-9597 |
| BOURBINA SR, DONALD A | 949 S FOSTER RD | | | | AU GRES | MI | 48703-9597 |
| BOURBINA, FRANCES | 949 S FOSTER RD | | | | AU GRES | MI | 48703-9597 |
| BOURBON COUNTY SHERIFF | COURTHOUSE | 301 MAIN ST. | | | PARIS | KY | 40361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOURBON COUNTY TREASURER | 210 SOUTH NATIONAL | | | | FORT SCOTT | KS | 66701 |
| BOURBON STEAK | 1777 3RD ST | | | | DETROIT | MI | 48226-2561 |
| BOURBON STREET TAVERN | G4225 S SAGINAW ST | | | | BURTON | MI | 48529-1629 |
| BOURBONNAIS, JANE C | 5232 NORTH GLEANER ROAD | | | | FREELAND | MI | 48623-9243 |
| BOURBONNAIS, JANE C | 5232 N GLEANER RD | | | | FREELAND | MI | 48623-9243 |
| BOURCET JOHN (459014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOURCET, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOURCIER, BARBARA A | 7823 GATHINGS DR | | | | FORT WAYNE | IN | 46816-2760 |
| BOURCIER, CARLINE M | 711 E HEMPHILL RD | | | | FLINT | MI | 48507-2821 |
| BOURCIER, ERNEST J | 2086 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| BOURCIER, GARY L | 15853 SW 16TH AVENUE RD | | | | OCALA | FL | 34473-8897 |
| BOURCIER, GENE L | 10304 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| BOURCIER, GENE LOUIS | 10304 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| BOURCIER, GEORGE L | 4300 CLEMENT DR | | | | SAGINAW | MI | 48603-2009 |
| BOURCIER, HAROLD J | 319 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9626 |
| BOURCIER, HELENE M | 3631 OAK VISTA LN | | | | WINTER PARK | FL | 32792-6231 |
| BOURCIER, JAN | 11256 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| BOURCIER, JEAN E | 8860 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4884 |
| BOURCIER, JEFFERY L | 4153 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8906 |
| BOURCIER, KIMBERLY K | 9047 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| BOURCIER, MARILYN J | 12411 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| BOURCIER, MICHAEL E | 12411 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| BOURCIER, MICHAEL J | 934 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| BOURCIER, ROY J | 10247 N. MOHAWK BLVD. | | | | WELLTON | AZ | 85356-6526 |
| BOURCIER, ROY J | 10247 N MOHAWK BLVD | | | | WELLTON | AZ | 85356-6526 |
| BOURCIER, STEPHEN C | PO BOX 379 | | | | OTISVILLE | MI | 48463-0379 |
| BOURCIER, THAD M | PO BOX 464 | | | | LINWOOD | MI | 48634-0464 |
| BOURCIER, THAD M | 1119 JULE DR | | | | PINCONNING | MI | 48650-8330 |
| BOURCIER, TREFFLEY E | 1026 S HURON RD | | | | KAWKAWLIN | MI | 48631-9461 |
| BOURCIER, TREFFLEY R | 7823 GATHINGS DR | | | | FORT WAYNE | IN | 46816-2760 |
| BOURCIER, VIRGINIA M | 2010 KOLLEN ST | | | | SAGINAW | MI | 48602-2731 |
| BOURDAGE, CHARLES A | 6112 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| BOURDAGE, DEBRA | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| BOURDAGE, JAMES E | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| BOURDAGE, MARIE L | 1425 KENNETH STREET | | | | BURTON | MI | 48529-2207 |
| BOURDAGE, PHYLLIS J | 6112 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| BOURDEAU, JOANN M | 732 LEAFY HOLLOW CT | | | | FENTON | MI | 48430-2281 |
| BOURDEAU, JOHN R | 693 W JOSE RD | | | | TWINING | MI | 48766-9716 |
| BOURDEAU, ROLAND | 2425 STONEBRIDGE DR | | | | NORMAN | OK | 73071-1703 |
| BOURDEAUX, DAVID P | 7590 BRYAN CT | | | | TERRE HAUTE | IN | 47802-9198 |
| BOURDLAIES, RONALD J | 845 JESTER ST | | | | COWARTS | AL | 36321-4300 |
| BOURDON, MARSHALL L | 922 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| BOURDON, RANDY R | 303 FRANCIS CT | | | | AUBURN | MI | 48611-9407 |
| BOURDON, RONALD N | 6333 9 MILE RD | | | | BENTLEY | MI | 48613-9627 |
| BOURDOW, GEORGE W | APT L188 | 9130 GREENWAY COURT | | | SAGINAW | MI | 48609-6729 |
| BOURDOW, JAMES L | 4314 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| BOURDOW, KAREN S | 2138 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 |
| BOURDOW, ROY J | 2138 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 |
| BOUREK VIRGIL | 201 7TH ST NW | | | | FARLEY | IA | 52046-9694 |
| BOUREK, VIRGIL | 201 7TH ST NW | | | | FARLEY | IA | 52046-9694 |
| BOUREN, DAVID M | 1391 E LAKE DR | | | | NOVI | MI | 48377-1442 |
| BOUREN, LOWELL E | 522 RIVERVIEW AVE | | | | MONROE | MI | 48162-2957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOURFF, BRIAN L | 3915 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2653 |
| BOURFF, DARRELL L | 1110 N LAKE TERRACE DR | | | | CRAWFORDSVILLE | IN | 47933-8939 |
| BOURFF, JACQUELINE A | 400 S 3184 W | | | | KOKOMO | IN | 46902 |
| BOURG RALEIGH | 90 CHATEAU ROTHCHILD DR | | | | KENNER | LA | 70065-1907 |
| BOURG, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOURG, SHIRLEY M | 9804 TYNNESIDE WAY | | | | SHREVEPORT | LA | 71118-4838 |
| BOURG, SHIRLEY MAE | 9804 TYNNESIDE WAY | | | | SHREVEPORT | LA | 71118-4838 |
| BOURGADE, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOURGADE, CHARLES J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| BOURGEAU, CANDACE M | 49907 ST JOHN DR | | | | MACOMB | MI | 48044-6344 |
| BOURGEAULT, DIANE | 16895 PENROD DR | | | | CLINTON TWP | MI | 48035-1232 |
| BOURGEAULT, JASON R | 32263 DORCHESTER DRIVE | | | | AVON LAKE | OH | 44012-2525 |
| BOURGEAULT, RICHARD D | 20341 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| BOURGEOIS PATRICK | 145 KENSINGTON WAY | | | | WEST PALM BEACH | FL | 33414-4315 |
| BOURGEOIS STEPHEN | 3214 IVORY POINTE DR | | | | LEAGUE CITY | TX | 77573-0712 |
| BOURGEOIS, ALLAIN J | 8465 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BOURGEOIS, D MARLENE | 7491 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2906 |
| BOURGEOIS, DEBRA C | 989 ROCK RANCH RD | | | | CARRIERE | MS | 39426-7415 |
| BOURGEOIS, DONNA O | 8636 PINE NEEDLE DR | | | | MEMPHIS | TN | 38139-4450 |
| BOURGEOIS, HELEN P | 5557 MANSFIELD | | | | STERLING HGTS | MI | 48310-5700 |
| BOURGEOIS, JAMES R | 2080 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9629 |
| BOURGEOIS, JAMES REYNO | 2080 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9629 |
| BOURGEOIS, MARCIA L | PO BOX 816 | | | | KEENE | TX | 76059-0816 |
| BOURGEOIS, MICHAEL R | 1035 WINEPRESS RD | | | | BURLESON | TX | 76028-6781 |
| BOURGEOIS, NORMAN J | 608 STEELE RD | | | | NEW HARTFORD | CT | 06057-3103 |
| BOURGEOIS, PAUL | ALEXANDER LAW FIRM (THE) | 55 S MARKET ST STE 1080 | | | SAN JOSE | CA | 95113-2349 |
| BOURGEOIS, PHILBERT J | 96 CENTRAL PARK TER | | | | FRANKLIN | MA | 02038-2241 |
| BOURGEOIS, PIERRE Y | 2718 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| BOURGEOIS, ROBERTA L | 26 MATTITY RD | | | | NORTH SMITHFIELD | RI | 02896-9518 |
| BOURGEOIS, ROBERTA L | 26 MATTITY ROAD | | | | NORTH SMITHFIELD | RI | 02896-9518 |
| BOURGEOIS, ROLEN J | 5520 SUNKIST DR | | | | OXFORD | MI | 48371-3040 |
| BOURGEOIS, RONALD J | 19717 CARDENE WAY | | | | NORTHVILLE | MI | 48167-2927 |
| BOURGEOIS, STEVEN P | 8501 COUNTY RD 528 | | | | BURLESON | TX | 76028-1027 |
| BOURGEOIS, STEVEN POLLARD | 8501 COUNTY RD 528 | | | | BURLESON | TX | 76028-1027 |
| BOURGEOIS, VERA | 2417 CORA ANN ST | | | | VIOLET | LA | 70092 |
| BOURGET, MARY A | 3500 W. JEFFERSON LOT 36 | | | | TRENTON | MI | 48183-4214 |
| BOURGET, MARY A | 3500 W JEFFERSON AVE TRLR 36 | | | | TRENTON | MI | 48183-4214 |
| BOURGET, NORMA T | 57 BARTON ST | | | | WOONSOCKET | RI | 02895-1105 |
| BOURGET, ROLAND P | 330 REBEL HILL RD | | | | CLIFTON | ME | 04428-6152 |
| BOURGOIN, BERNADETTE A | 22935 CANTERBURY ST | | | | ST CLR SHORES | MI | 48080-1921 |
| BOURGOIN, RONALD J | 90 CAUSEWAY ST | | | | HUDSON | MA | 01749-3224 |
| BOURGOYNE, IRA J | 7505 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8938 |
| BOURGUIGNON, ALICE R | PO BOX 82 | | | | SLOCUM | RI | 02877-0082 |
| BOURHIS, MARC L | 1925 LUNAR LANE | | | | WILMINGTON | NC | 28405-4212 |
| BOURISAW, MILDRED O | ROUTE 1 BOX 1558 | | | | CADET | MO | 63630-9745 |
| BOURISAW, MILDRED O | 20578 N STATE HIGHWAY 21 | | | | CADET | MO | 63630-9575 |
| BOURKE JR, JOHN M | 14281 BLARNEY CIRCLE | | | | SOMERSET | MI | 49281 |
| BOURKE, BRIAN D | 2541 WASSER TER APT 159 | | | | HERNDON | VA | 20171-5185 |
| BOURKE, CAROLYN J. | 5811 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3028 |
| BOURKE, JAMES J | 11646 S ARTESIAN APT B | | | | CHICAGO | IL | 60655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOURKE, JOSEPH M | 947 BROADWAY 947 | | | | AMITYVILLE | NY | 11701 |
| BOURKE, KENNETH B | 705 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| BOURKE, MICHAEL J | 11203 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1011 |
| BOURKE, RICHARD L | 327 E 37TH ST | | | | ANDERSON | IN | 46013-4641 |
| BOURKE, TERENCE | 118 WINDING WAY | | | | ANDERSON | IN | 46011-2257 |
| BOURKE, TERRY ALLAN | 118 WINDING WAY | | | | ANDERSON | IN | 46011-2817 |
| BOURKE, TIMOTHY A | 117 DAY ST | | | | ALBION | NY | 14411-1309 |
| BOURKOULAS, ANNA | 22077 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3701 |
| BOURKOULAS, HELEN K | 23031 ARGYLE CT | | | | NOVI | MI | 48374-4301 |
| BOURLAND JR, ALBERT D | 9719 COUNSELLOR DR | | | | VIENNA | VA | 22181-3252 |
| BOURLAND, BRET | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BOURLAND, BRODY | | | | | | | |
| BOURLAND, BRODY BRET | | | | | | | |
| BOURLAND, DARYL W | 1500 N LEXINGTON ST | | | | HARRISONVILLE | MO | 64701 |
| BOURLAND, EDWARD L | 31601 BUCK RUN RDG | | | | STOVER | MO | 65078-1738 |
| BOURLAND, JENNIFER | | | | | | | |
| BOURLAND, JOHN F | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 |
| BOURLAND, JOHN FRANCIS | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 |
| BOURLAND, JOSHUA | 6607 BRUNSWICK RD | | | | ARLINGTON | TN | 38002-6940 |
| BOURLAND, ROBERT | 36716 TANGLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331-1946 |
| BOURLIER, CLARA E | 179 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| BOURN & KOCH INC | JP MORGAN CHASE-BANK ONE | 36856 EAGLE WAY | | | CHICAGO | IL | 60678-0001 |
| BOURN & KOCH INC | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104-7010 |
| BOURN, FRANK J | 833 E HARRISON ST | | | | DANVILLE | IL | 61832-5941 |
| BOURN, GLADYS T | 2932 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| BOURN, SAMMY E | 33402 MICHIGAN AVE APT 4 | | | | WAYNE | MI | 48184-1860 |
| BOURNAZIAN, DONNA S | 1073 E VALLEY RD | | | | GARDNERVILLE | NV | 89410-6103 |
| BOURNE BRIDGE AUTO SALES INC. | JEFFREY DENESHA | 600 YARMOUTH | | | WEST YARMOUTH | MA | 02673 |
| BOURNE BRIDGE AUTO SALES INC. | JEFFREY DENESHA | 600 YARMOUTH RD | | | HYANNIS | MA | 02601-2049 |
| BOURNE JR, RAYMOND A | 22 PATTON DR | | | | SPRINGBORO | OH | 45066-8816 |
| BOURNE, CARL R | 1025 7TH ST | | | | BERTHOUD | CO | 80513-1147 |
| BOURNE, CHESTER E | 12109 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 |
| BOURNE, DANIEL F | 1908 MACARTHUR LN | | | | SPEEDWAY | IN | 46224-5353 |
| BOURNE, DENNIS K | 7818 ISLAND CLUB DR APT C | | | | INDIANAPOLIS | IN | 46214-4137 |
| BOURNE, GEORGE | 400 E MARIETTA ST | | | | WOODSFIELD | OH | 43793-1252 |
| BOURNE, GEORGE | 400 EAST MARIETTA STREET | | | | WOODSFIELD | OH | 43793-1252 |
| BOURNE, GLORETTA J | 5362 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| BOURNE, HARRY G | 14327 BAY VIEW DR | | | | FENTON | MI | 48430-3304 |
| BOURNE, HAZEL M | 950 WOODWINDS DRIVE | | | | COOKEVILLE | TN | 38501-4084 |
| BOURNE, JAMES M | 136 6TH ST | | | | WAYNESVILLE | OH | 45068-9488 |
| BOURNE, JEFFERY L | 309 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| BOURNE, JEFFERY LEE | 309 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| BOURNE, JENNIFER N | 5330 CLOISTERS DRIVE | | | | CANFIELD | OH | 44406-9594 |
| BOURNE, JOHN A | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406-9594 |
| BOURNE, LARRY R | 40722 GASGLOW DR | | | | STERLING HTS | MI | 48310-1975 |
| BOURNE, LEE A | 920 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| BOURNE, LESA A | 2206 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| BOURNE, MARVIN L | 3037 CANTERBURY LN | | | | FLINT | MI | 48504-1801 |
| BOURNE, MICHAEL A | 23 ALCOLON CV | | | | DESTIN | FL | 32550-3838 |
| BOURNE, RAYMOND G | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| BOURNE, RONALD E | PO BOX 878 | | | | SANDSTON | VA | 23150-0878 |
| BOURNE, SANDRA | 12109 DAYTON FARMERS DALE RD | | | | FARMERSVILLE | OH | 45325 |
| BOURNE, SARAH F | 8198 HEARDSVILLE CIR | | | | CUMMING | GA | 30028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOURNE, YVONNE A | 1640 NE 78TH TERRACE | | | | KANSAS CITY | MO | 64118-1956 |
| BOURNE-VAN ALSTYNE, PATRICIA M | PO BOX 146 | | | | IRVINGTON | NY | 10533-0146 |
| BOURNES, GERALD P | 9281 BURTON RD | | | | ADRIAN | MI | 49221-9458 |
| BOURNES, MARK F | 9320 HERON COVE DR | | | | WEST PALM BEACH | FL | 33411-5192 |
| BOURNIAS, CHRIS N | 46801 PINE VALLEY DR | | | | MACOMB | MI | 48044-5722 |
| BOURNIAS, EVANGELINE A | 1887 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| BOURNIAS, GEORGE T | 1887 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| BOURNIAS, STELIOS L | 196 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6035 |
| BOURNIAS, VASILIOS | PO BOX 822 | | | | YOUNGSTOWN | OH | 44501-0822 |
| BOURNS DE MEXICO S DE RL DE CV | SCOTT READER | AV VICTOR HUGO NO 310 | | | EUDORA | KS | 66025 |
| BOURNS DE MEXICO S DE RL DE CV | AV VICTOR HUGO NO 310 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| BOURNS DE MEXICO S DE RL DE CV | SEAN MILLER | 9600 JOE RODRIGUEZ STE 4 | C/O SPACE BORDER LOGISTICS COR | | EL PASO | TX | 79927-2139 |
| BOURNS DE MEXICO S DE RL DE CV | SEAN MILLER | C/O SPACE BORDER LOGISTICS COR | 9600 JOE RODRIGUEZ STE 4 | EHRINGSHAUSEN GERMANY | | | |
| BOURNS INC | AV VICTOR HUGO NO 310 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| BOURNS INC | SCOTT READER | AV VICTOR HUGO NO 310 | | | EUDORA | KS | 66025 |
| BOURNS INC | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 |
| BOURNS INC | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 |
| BOURNS INC | SEAN MILLER | 3200 PALMER DR | BOURNS AUTOMOTIVE DIV | | JANESVILLE | WI | 53546-2308 |
| BOURNS INC | SEAN MILLER | 9600 JOE RODRIGUEZ STE 4 | C/O SPACE BORDER LOGISTICS COR | | EL PASO | TX | 79927-2139 |
| BOURNS INC | SEAN MILLER | BOURNS AUTOMOTIVE DIV | 3200 PALMER DRIVE | | MORRISTOWN | IN | 46161 |
| BOURNS INC | SEAN MILLER | C/O SPACE BORDER LOGISTICS COR | 9600 JOE RODRIGUEZ STE 4 | EHRINGSHAUSEN GERMANY | | | |
| BOURNS INC. | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 |
| BOURNS INC. | AV VICTOR HUGO NO 310 | | | CHIHUAHUA 0 31109 MEXICO | | | |
| BOURNS, CHARLES F | 2136 PEARSON RD | | | | MILFORD | MI | 48380-4144 |
| BOURNS, GERALD C | 500 HELEN | | | | HIGHLAND | MI | 48357-4708 |
| BOURNS, JOSEPH D | 2040 PEARSON RD | | | | MILFORD | MI | 48380-4142 |
| BOURNS, NORMAN D | 2050 PEARSON RD | | | | MILFORD | MI | 48380-4142 |
| BOURNS/FARMINGTON HI | 24114 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2633 |
| BOURNS/MEXICO | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 |
| BOURQUE EDDIE JR (650935) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| BOURQUE SCOTT | BOURQUE, SCOTT | 30 GOETHALS DRIVE | | | ROCHESTER | NY | 14616-1930 |
| BOURQUE, ADRIEN J | 3064 RR 530 | | | GRANDE DIGUE CANADA E4R-5N4 | | | |
| BOURQUE, ALINE L | 5017 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| BOURQUE, ANASTASIA | 45311 GALWAY | | | | NORTHVILLE | MI | 48167-2826 |
| BOURQUE, ANASTASIA | 45311 GALWAY DR | | | | NORTHVILLE | MI | 48167-2826 |
| BOURQUE, ANNA | 7762 E RIDGE DR | | | | ALMONT | MI | 48003-8752 |
| BOURQUE, ANNA | 7762 E. RIDGE DRIVE | | | | ALMONT | MI | 48003-8752 |
| BOURQUE, ARMAND E | 24 ROSE LN | | | | CUMBERLAND | RI | 02864-2323 |
| BOURQUE, BEVERLY J | 380 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1427 |
| BOURQUE, CINDY L | 3822 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| BOURQUE, DAWN R | 409 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| BOURQUE, DEBORAH A | 58 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1001 |
| BOURQUE, EDDIE | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BOURQUE, EDDIE | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOURQUE, IRENE P | 27733 W DRAKE DR APT 185 | | | | CHANNAHON | IL | 60410-8682 |
| BOURQUE, KYLE S | 9 BLUE HILL RD | | | | WORCESTER | MA | 01606 |
| BOURQUE, NORMAN R | 10 OAK ST | APT 319 | | | LEWISTON | ME | 04240-7993 |
| BOURQUE, ROBERT H | 2154 N BARD RD | | | | GLADWIN | MI | 48624-7609 |
| BOURQUE, SCOTT | 30 GOETHALS DR | | | | ROCHESTER | NY | 14616-1930 |
| BOURQUE, SCOTT A | 30 GOETHALS DR | | | | ROCHESTER | NY | 14616-1930 |
| BOURQUE, THOMAS M | 1340 S BRANDYWINE CIR APT 1 | | | | FORT MYERS | FL | 33919-7348 |
| BOURQUE, WHITNEY P | 104 PENTREE DR | | | | OKLAHOMA CITY | OK | 73149-1816 |
| BOURQUIN, GEORGE G | 21567 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149-2810 |
| BOURQUIN, LOIS | 3255 EDGEMERE | | | | WEST BLOOMFIELD TWP | MI | 48324 |
| BOURQUIN, LOIS | 3255 EDGEMERE AVE | | | | WEST BLOOMFIELD | MI | 48324-4742 |
| BOURQUIN, NELSON H | 1250 VEGA CT | | | | DAYTON | OH | 45432-1545 |
| BOURQUIN, PATRICIA S | 9688 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| BOURQUIN, PATRICIA S | 9688 ST. RT. 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| BOURQUIN, PHRYNE I | 5800 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-4354 |
| BOURRET TRANSPORT LTD | CP 816 | | | DRUMMONDVILLE CANADA PQ J2B 6X1 CANADA | | | |
| BOURRET, MATTHEW P | J770 STATE ROUTE 109 | | | | MALINTA | OH | 43535-9733 |
| BOURRET, WILLIAM J | 5 SANDRA CIR | | | | CHICO | CA | 95926 |
| BOURSALIAN, CLAIRE P | 3075 DELACODO AVE | | | | NEWBURY PARK | CA | 91320-4455 |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE C P 61 | 800 SQUARE VICTORIA | | MONTREAL CANADA PQ H4Z 1A9 CANADA | | | |
| BOURTON, ROSALIE | 4224 APRIL LANE | | | | STERLING HTGS | MI | 48310-4406 |
| BOURTON, ROSALIE | 4224 APRIL LN | | | | STERLING HTS | MI | 48310-4406 |
| BOUSAMRA, DAVID R | 17563 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7612 |
| BOUSAMRA, EDWARD J | 17563 DEVONSHIRE STREET | | | | RIVERVIEW | MI | 48193-7612 |
| BOUSAMRA, LINDA T | 6626 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-2067 |
| BOUSEMAN ALLEN M (481644) - BOUSMAN ALLEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOUSFIELD, JAMES E | 526 TOWSON DR NW | | | | WARREN | OH | 44483-1737 |
| BOUSH KENNETH & DEBORAH | PO BOX 2030 | | | | FLORENCE | AZ | 85232-2030 |
| BOUSHARD, GLENN W | 739 TROY RD | | | | COLLINSVILLE | IL | 62234-5559 |
| BOUSHELLE, DONALD J | 3255 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| BOUSHEY, HERBERT | 7314 176TH ST NW | | | | STANWOOD | WA | 98292-6751 |
| BOUSHIE, HERMAN R | 1087 MADISON 523 | | | | FREDERICKTOWN | MO | 63645-7727 |
| BOUSKA, CHARLES D | 1200 NE 74TH ST | | | | GLADSTONE | MO | 64118-2137 |
| BOUSKA, CHARLES DAVID | 1200 NE 74TH ST | | | | GLADSTONE | MO | 64118-2137 |
| BOUSKA, HONORATIA | 11200 102ND AVE. N. | TWIN OAKS #43 | | | SEMINOLE | FL | 33778 |
| BOUSKA, PAUL A | 1200 NORTHEAST 74TH STREET | | | | KANSAS CITY | MO | 64118-2137 |
| BOUSLOG, DONALD J | PO BOX 135 | 603 E WALNUT ST | | | FRANKTON | IN | 46044-0135 |
| BOUSLOG, DONALD JOE | PO BOX 135 | 603 E WALNUT ST | | | FRANKTON | IN | 46044-0135 |
| BOUSLOG, FRED E | 2440 PEARL ST | | | | ANDERSON | IN | 46016-5353 |
| BOUSLOG, VIOLA M | 5920 80TH ST N APT 304 | | | | ST PETERSBURG | FL | 33709-7036 |
| BOUSMAN GARAGE DOOR | ATTN: DAN BOUSMAN | PO BOX 614 | | | MUNCIE | IN | 47308-0614 |
| BOUSMAN JR, EDWARD G | 405 OLIVE ST | | | | ANDERSON | IN | 46017-9610 |
| BOUSMAN, ALLEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUSMAN, ANN G | 405 OLIVE ST | | | | ANDERSON | IN | 46017-9610 |
| BOUSMAN, CHRISTINA M | PO BOX 156 | | | | TREVOR | WI | 53179-0156 |
| BOUSMAN, CHRISTINA M | 410 WESTMOUNT CT | | | | INDIANAPOLIS | IN | 46234-2655 |
| BOUSMAN, DUANE W | 1344 E 700 S | | | | LYNN | IN | 47355-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUSMAN, HOLLY D | 1344 E 700 S | | | | LYNN | IN | 47355-9232 |
| BOUSMAN, HOLLY D. | 1344 E 700 S | | | | LYNN | IN | 47355-9232 |
| BOUSMAN, JANYCE L | 821 W 1ST ST | | | | ALBANY | IN | 47320-1503 |
| BOUSMAN, JANYCE L | 821 W. 1ST ST. | | | | ALBANY | IN | 47320-1503 |
| BOUSMAN, JOE E | 1401 JULIA ST | | | | RAYVILLE | LA | 71269-3226 |
| BOUSMAN, LYNN W | 14417 PERRY ST | | | | OVERLAND PARK | KS | 66221-7541 |
| BOUSMAN, MARK D | 2620 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| BOUSMAN, MAURICE W | 2530 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| BOUSMAN, PHYLLIS | 608 N. CO. RD. 500 E. | | | | MUNCIE | IN | 47302-9040 |
| BOUSMAN, PHYLLIS C | 19501 W HOPI DR | | | | CASA GRANDE | AZ | 85122 |
| BOUSMAN, PHYLLIS C | 10167 N ENCORE ST LOT 3 | FOOTHILLS W. RV PARK | | | CASA GRANDE | AZ | 85222-3846 |
| BOUSMAN, RONDA K. | 3119 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| BOUSQUET, LUCILLE I | 3 HATHAWAY POND CIR | | | | ROCHESTER | MA | 02770-4135 |
| BOUSQUET, THOMAS J | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387-7291 |
| BOUSQUETTE, GEORGE C | 48616 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| BOUSSELOT DENNIS | 2433 259TH AVE | | | | DE WITT | IA | 52742-9147 |
| BOUSSI, YACOUB M | 2205 N WAVERLY ST | | | | DEARBORN | MI | 48128-1255 |
| BOUSSIE, GARY F | 20783 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4018 |
| BOUSSINA JANE | BOUSSINA, JANE | PO BOX 751027 | | | PETALUMA | CA | 94975-1027 |
| BOUSSINA, JANE | DROMBROSKI JAMES M | PO BOX 751027 | | | PETALUMA | CA | 94975-1027 |
| BOUSSON, BEVERLY | 1431 SE WHISPERING PINE DR D | | | | ARCADIA | FL | 34266 |
| BOUSSON, RICHARD J | 52656 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2502 |
| BOUSTANI, JOHN R | 124 WALNUT GROVE CT | | | | ALVATON | KY | 42122-9583 |
| BOUSTEAD, JOHN B | 18 NIAGARA AVE | | | | PONTIAC | MI | 48341-1916 |
| BOUSTEAD, ROLAND H | 1725 BEDFORD SQUARE DR APT 102 | | | | ROCHESTER HILLS | MI | 48306-4454 |
| BOUSUM, BARRY S | 1711 BUCK LN | | | | KOKOMO | IN | 46902 |
| BOUSUM, JAMES R | 7658 W 400 N | | | | KOKOMO | IN | 46901-8697 |
| BOUSUM, JEFFREY J | 515 BRADFORD CIR APT A | | | | KOKOMO | IN | 46902 |
| BOUSUM, JEFFREY J | APT A | 515 BRADFORD CIRCLE | | | KOKOMO | IN | 46902-8434 |
| BOUSUM, JEFFREY JOSEPH | APT A | 515 BRADFORD CIRCLE | | | KOKOMO | IN | 46902-8434 |
| BOUSUM, JEWELL D | 4628 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46902 |
| BOUSUM, KATHY A | 1776 S 700 W 1 | | | | RUSSIAVILLE | IN | 46979 |
| BOUSUM, MARY P | 1711 BUICK LN | | | | KOKOMO | IN | 46902-2522 |
| BOUSUM, RYAN D | 2220 DUNKELBERG RD LOT 423 | | | | FORT WAYNE | IN | 46819-2143 |
| BOUSUM, RYAN DALE | 2220 DUNKELBERG RD LOT 423 | | | | FORT WAYNE | IN | 46819-2143 |
| BOUTELL JR, DAVID F | 8810 PIONEER DR | | | | HOWELL | MI | 48855-9384 |
| BOUTELL JULIE | 14891 SE PIONEER DR | | | | CLACKAMAS | OR | 97015-6363 |
| BOUTELL, ALLYNE F | 2221 LAMBDEN | | | | FLINT | MI | 48532-4938 |
| BOUTELL, ALLYNE F | 2221 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| BOUTELL, JAMES K | 519 BYRON RD | | | | HOWELL | MI | 48843-1409 |
| BOUTELL, ROBERT W | 2221 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| BOUTERSE, WANDA A | 1066 CRICKLEWOOD SW | | | | WYOMING | MI | 49509-2843 |
| BOUTETTE, CAROL A | 1009 NIAGARA STREET | APT 5 | WINDSOR | ONTARIO N9A 3V3 CANADA | | | |
| BOUTH, SHARON | | | | | | | |
| BOUTH, SHARON | SCHIFFRIN BARROWAY TOPAZ & KESSLER LLP | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087-5110 |
| BOUTH, SHARON | STEPHEN F WASINGER PLC | 100 BEACON CENTRE 26862 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067 |
| BOUTHIETTE, ANN B | 40 WARREN ST | | | | UPTON | MA | 01568-1594 |
| BOUTHILETTE, BARBARA M | 59 HARRISON PLACE | | | | MARLBORO | MA | 01752-2137 |
| BOUTHILETTE, BARBARA M | 59 HARRISON PL | | | | MARLBOROUGH | MA | 01752-2137 |
| BOUTHNER, ROBERT J | 938 WESTCLIFF CT | | | | WESTMINSTER | MD | 21158-4418 |
| BOUTHRY GWENDOLYN | BOUTHRY, GWENDOLYN | 944 OLD WASHINGTON RD APT 42 | | | THOMSON | GA | 30824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOUTHRY, GWENDOLYN | 944 OLD WASHINGTON RD APT 42 | | | | THOMSON | GA | 30824 |
| BOUTIETTE, BERNARD F | 8 MILFORD RD | | | | SOUTH GRAFTON | MA | 01560-1208 |
| BOUTILIER, JAMES A | 6600 DYSINGER RD APT 12 | | | | LOCKPORT | NY | 14094-9388 |
| BOUTILIER, ROBERT E | 34309 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2408 |
| BOUTIN EXPRESS INC | CP 400 1397 SAVOIE ST | | | PLESSISVILLE PQ G6L 1J8 CANADA | | | |
| BOUTIN GERALD | BOUTIN, GERALD | 125 CARL ST. | | | FALL RIVER | MA | 02721 |
| BOUTIN, ALICE C | 241 CENTER ST | | | | BRISTOL | CT | 06010-5028 |
| BOUTIN, ANDREA C | 16701 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390-3556 |
| BOUTIN, ARTHUR J | 710 N 95TH CIR | | | | MESA | AZ | 85207-6123 |
| BOUTIN, CLAUDE N | 10425 PINENEEDLES DR | | | | NEW PORT RICHEY | FL | 34654-5911 |
| BOUTIN, ELIZABETH | 1445 33RD AVE | C/O WAYNE E HAGERMAN | | | VERO BEACH | FL | 32960-3105 |
| BOUTIN, GERALD | 125 CARL ST | | | | FALL RIVER | MA | 02721-2361 |
| BOUTIN, LARRY E | 16701 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390-3556 |
| BOUTIN, MICHAEL V | 130 CODFISH CORNER ROAD | | | | PORTSMOUTH | NH | 03801-2004 |
| BOUTIN, NORMAND R | 7550 CORBIN AVE UNIT 3 | | | | RESEDA | CA | 91335-2422 |
| BOUTIN, R P | | | | | | | |
| BOUTIN, ROLAND A | 15326 SAN ARDO DR | | | | LA MIRADA | CA | 90638-5725 |
| BOUTIN, VADA R | 5305 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135-6146 |
| BOUTON JR, RAYMOND J | 1308 CONDE ST | | | | JANESVILLE | WI | 53546-5878 |
| BOUTON WILLIAM | BOUTON, WILLIAM | 236 CONESTEE ROAD | | | GREENVILLE | SC | 29607-4969 |
| BOUTON, DEBRA L | 3627 FALCON RIDGE DR | | | | JANESVILLE | WI | 53545 |
| BOUTON, DELORIS | 3417 JOSEPHINE LN | | | | MASON | MI | 48854-9574 |
| BOUTON, DOROTHY B | 509 GARFIELD ST | | | | GEORGETOWN | IL | 61846-1814 |
| BOUTON, KAREN G. | 1315 E. ORANGE | | | | DEMING | NM | 88030-5414 |
| BOUTON, KAREN G. | 1315 E ORANGE ST | | | | DEMING | NM | 88030-5414 |
| BOUTON, LOIS A | 10006 CHATHAM | | | | DETROIT | MI | 48239-1376 |
| BOUTON, LOUISE S | 1639 RANDOLPH RD APT 1 | | | | JANESVILLE | WI | 53545-0971 |
| BOUTON, PATRICIA A | 812 MILLER AVE | | | | JANESVILLE | WI | 53548-2339 |
| BOUTON, PETER A | PO BOX 2052 | | | | GULF SHORES | AL | 36547-2052 |
| BOUTON, ROBERT N | 5521 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| BOUTON, THOMAS B | 812 MILLER AVE | | | | JANESVILLE | WI | 53548-2339 |
| BOUTON, THOMAS H | 4000 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2051 |
| BOUTON, WILLIAM | 236 CONESTEE ROAD | | | | GREENVILLE | SC | 29607-4969 |
| BOUTON, WILLIAM | 607 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-2774 |
| BOUTORWICK, MICHAEL J | 51636 BATTANWOOD DR | | | | MACOMB | MI | 48042-6064 |
| BOUTORWICK, STEVEN C | 1440 BURLINGTON DR | | | | MOUNT CLEMENS | MI | 48043-6565 |
| BOUTORWICK, WILLIAM L | 17651 LORANGER CLINTON TWP. | | | | MOUNT CLEMENS | MI | 48044 |
| BOUTOT, STEVE J | 23 ALVERN AVE | | | | MASSENA | NY | 13662-2219 |
| BOUTROS | 8185 HOLLY RD STE 19 | | | | GRAND BLANC | MI | 48439-2444 |
| BOUTROSS, LEONA F | 106 WOODBRIDGE LN | | | | KANSAS CITY | MO | 64145-1328 |
| BOUTS, GARY A | 5960 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| BOUTS, GERTRUDE R | 2506 BELAIRE DRIVE | | | | LANSING | MI | 48911 |
| BOUTS, GOLDIE M | 1111 WILD TURKEY LANE | | | | LANSING | MI | 48906-1039 |
| BOUTS, JAMES B | 12092 RUPP RD | | | | GRAND LEDGE | MI | 48837-9112 |
| BOUTS, JAMES B | 12092 RUPP ROAD | | | | GRAND LEDGE | MI | 48837-9112 |
| BOUTS, MICHAEL L | 7938 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9243 |
| BOUTS, RODGER L | 7199 STEELE HWY | | | | EATON RAPIDS | MI | 48827-9048 |
| BOUTTE, BRANDY F | 4021 WEST 5060 SOUTH | | | | ROY | UT | 84067-8353 |
| BOUTTE, HAROLD C | 205 8TH ST | | | | RICHMOND | CA | 94801-3039 |
| BOUTWELL ALBERT (422070) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BOUTWELL DORIS (488094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUTWELL JR, DONALD C | 9 BELLEVIEW ST | | | | HUDSON | MA | 01749-2510 |
| BOUTWELL RICHARD M (626440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOUTWELL, ALBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BOUTWELL, BILLIE J | 2285 NORWEGIAN DR APT 25 | | | | CLEARWATER | FL | 33763-2917 |
| BOUTWELL, DEAN C | 1760 MAPLE CHASE | | | | DEEPHAVEN | MN | 55391 |
| BOUTWELL, DENNIS R | 1220 E GENEVA DR | | | | DEWITT | MI | 48820-8755 |
| BOUTWELL, DONALD C | 90 HOWLAND ST | | | | MARLBOROUGH | MA | 01752-2170 |
| BOUTWELL, FREDERICK K | 1132 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1136 |
| BOUTWELL, LARRY W | 247 W MAIN ST | | | | DELTA | OH | 43515-1328 |
| BOUTWELL, LARRY WILLIAM | 247 W MAIN ST | | | | DELTA | OH | 43515-1328 |
| BOUTWELL, MARY M | 1005 27TH ST | | | | NICEVILLE | FL | 32578-2718 |
| BOUTWELL, MILDRED L | 9900 SELTZER ST | | | | LIVONIA | MI | 48150-3290 |
| BOUTWELL, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOUTWELL, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUVIER HENRY F (ESTATE OF) | THORNTON EARLY & NAUMES | 100 SUMMER ST , 3OTH FLOOR | | | BOSTON | MA | 02110-2106 |
| BOUVIER, HENRY F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOUVIER, JOHN W | 29 COPPERFIELD DR | | | | CREAM RIDGE | NJ | 08514-2451 |
| BOUVRETTE, GREGORY M | 2143 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| BOUVY, ROBERT R | PO BOX 235 | | | | REESE | MI | 48757-0235 |
| BOUWENS, GERTRUDE L | 3768 ESTATES DR | | | | FORT GRATIOT | MI | 48059-4256 |
| BOUWENS, JAMES M | 2339 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-1828 |
| BOUWENS, JAMES M | 1639 SHALLOW CREEK TRL | | | | WEBSTER | NY | 14580-9604 |
| BOUWENS, SEYMOUR N | 10785 FREEPORT AVE | | | | FREEPORT | MI | 49325-9507 |
| BOUWENS, THOMAS R | 2434 MILLER AVE NW | | | | WALKER | MI | 49544-1945 |
| BOUWHUIS, GERALD A | 300 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9592 |
| BOUWHUIS, JOSEPH J | 5015 CANYON OAKS DR | | | | BRIGHTON | MI | 48114 |
| BOUWKAMP, DOUGLAS A | 7047 BRITTNEY CIR | | | | BAXTER | TN | 38544-4972 |
| BOUWMA, MARY A | 426 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| BOUWMA, RICHARD D | 426 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| BOUXA, CARLOS A | 21601 W LOCHINVAR LN | | | | NEW BERLIN | WI | 53146-4718 |
| BOUYE, RONALD J | 4420 INDIANOLA AVE APT 3 | | | | INDIANAPOLIS | IN | 46205-5052 |
| BOUYE, RONALD JOESPHE | 4420 INDIANOLA AVE APT 3 | | | | INDIANAPOLIS | IN | 46205-5052 |
| BOUYER JACOB & PATRICIA | 8214 S MERRILL AVE | | | | CHICAGO | IL | 60617-1846 |
| BOUYER, PAULETTE M | 20060 GREENVIEW AVE | | | | DETROIT | MI | 48219-1545 |
| BOUYGUES | 13501 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3663 |
| BOUYIE KENYATTA | 3508 SABLE GLEN LN | | | | ATLANTA | GA | 30349-8825 |
| BOUZA, ALLAN A | 22079 GRUBER RD | | | | DEFIANCE | OH | 43512-9629 |
| BOUZA, FRANK R | 2327 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| BOUZA, JOSEPH R | 4406 S LINDEN RD | | | | FLINT | MI | 48507-2912 |
| BOUZAS, RAMIRO V | 14834 WOODWORTH | | | | REDFORD | MI | 48239-3132 |
| BOVA | 1953 RIDGE RD | | | | WEST SENECA | NY | 14224-3339 |
| BOVA JR, GERALD T | 323 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| BOVA, CHARLES J | C/O CHARLES W BOVA | 1160 CASE CT | | | MIAMISBURG | OH | 45342-2544 |
| BOVA, CHARLES J | 1160 CASE CT | C/O CHARLES W BOVA | | | MIAMISBURG | OH | 45342-2544 |
| BOVA, DANIEL A | 1056 US ROUTE 11 | | | | CENTRAL SQUARE | NY | 13036-2649 |
| BOVA, DAVID A | 5240 S FREEMAN RD | | | | ORCHARD PARK | NY | 14127-3312 |
| BOVA, HENRY S | 72 CRYSTAL CT | | | | BRUNSWICK | OH | 44212-1587 |
| BOVA, JANET K | W6278 30TH ST | | | | NEW LISBON | WI | 53950-9195 |
| BOVA, JOSEPH A | 13349 CRESTWOOD DR | | | | CRESTWOOD | IL | 60445-1321 |
| BOVA, KATHERINE M | 17876 BLAZING STAR DR | | | | STRONGSVILLE | OH | 44136 |
| BOVA, LAWRENCE V | PO BOX 968 | | | | BRIGHTON | MI | 48116-0968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOVA, LAWRENCE W | SWISS GOLF & TENNIS CLUB | PMB 123 | 226 N NOVA RD | | ORMOND BEACH | FL | 32174-5124 |
| BOVA, MICHAEL | 1120 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2031 |
| BOVA, RICHARD S | 5185 BRESSLER DR | | | | HILLIARD | OH | 43026 |
| BOVA, ROSE J | 9096 TOWNLINE RD | | | | MIDDLEPORT | NY | 14105-9737 |
| BOVA, THEODORE A | W6278 30TH ST | | | | NEW LISBON | WI | 53950-9195 |
| BOVA, VICTOR | 86 PULLMAN AVE | | | | KENMORE | NY | 14217-1514 |
| BOVA,LAWRENCE V | PO BOX 968 | | | | BRIGHTON | MI | 48116-0968 |
| BOVAIR JOHN H (459735) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVAIR RICHARD J (459736) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVAIR, JOHN H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVAIR, PENNIE D | 21702 BRUNSWICK DRIVE | | | | WOODHAVEN | MI | 48183-1589 |
| BOVAIR, RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVAL, EDNA P | 21952 BUENA SUERTE | 268 PARK TERRACE | | | RANCHO SANTA MARGARITA | CA | 92688-3875 |
| BOVAL, EDNA P | 268 PARK TERRACE | 21952 BUENA SERT | | | RANCHO SANTA MARGARI | CA | 92688-4829 |
| BOVAN, CHARLES A | PO BOX 1077 | | | | SAGINAW | MI | 48606-1077 |
| BOVAN, FRANCIS G | 4141 WEST 54TH STREET | | | | MOUNT MORRIS | MI | 48458-9416 |
| BOVAN, JAMES L | 605 HUT WEST DR | | | | FLUSHING | MI | 48433-1320 |
| BOVAN, PEAL | 505 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606-1539 |
| BOVANIZER, VIOLET | 493 NORTHFIELD DRIVE | | | | YOUNGSTOWN | NY | 14174-1150 |
| BOVARD AG | OPTINGENSTRASSE 16 | BERN 25 | | CH 3000 SWITZERLAND SWITZERLAND | | | |
| BOVARD, BILLY W | 11270 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3196 |
| BOVARD, GARY J | 14851 W COUNTY LINE RD | | | | EXCELSIOR SPRINGS | MO | 64024-6305 |
| BOVARD, MARY E | 4205 NW 57TH TER | | | | KANSAS CITY | MO | 64151-2605 |
| BOVARD, SHEILA G | 877 GRANADA DR | | | | GREENWOOD | IN | 46143-2610 |
| BOVAY, KIMBERLY A | 81 MARICREST DRIVE | | | | ROCHESTER | NY | 14616-4616 |
| BOVE JOSEPH (401581) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE JOSEPH (401581) - BOVE CARMELLA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE MICHAEL (438258) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOVE, CARMELLA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE, GIACOMO J | 473 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| BOVE, HELEN LORRINE | 7035 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| BOVE, JEAN | 42 WILLIAM STREET | | | | SOUTH RIVER | NJ | 08882-1067 |
| BOVE, JEAN | 42 WILLIAM ST | | | | SOUTH RIVER | NJ | 08882-1067 |
| BOVE, JOHN A | 7035 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| BOVE, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE, MICHAEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOVEE, BARBARA A | 62 DUNLAP DR | | | | OXFORD | MI | 48371-5207 |
| BOVEE, BEVERLY J | 421 LINCOLN ST | | | | MORENCI | MI | 49256-1017 |
| BOVEE, CHARLES D | 2581 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| BOVEE, DAVID J | 5681 SOUTH HAWTHORNE AVENUE | | | | ROCK HALL | MD | 21661-1460 |
| BOVEE, EUGENE C | 6090 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| BOVEE, EVELYN J | 31 PARK ST | | | | OXFORD | MI | 48371-4837 |
| BOVEE, GREG L | 4351 S BALDWIN RD | | | | ITHACA | MI | 48847-9509 |
| BOVEE, JAMES E | 2581 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOVEE, JENNIFER N | 2823 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| BOVEE, JOAN | 500 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2232 |
| BOVEE, LARRY J | 7124 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BOVEE, LAURA A | 2732 S JEROME RD | | | | ITHACA | MI | 48847-9630 |
| BOVEE, LAURA ANNE | 2732 S JEROME RD | | | | ITHACA | MI | 48847-9630 |
| BOVEE, LINDA L | 2385 KENWOOD DR | | | | ADRIAN | MI | 49221-4504 |
| BOVEE, RANDY W | 24 BUNNY RUN | | | | CHURCHVILLE | NY | 14428-9770 |
| BOVEE, RICHARD L | 5475 SOUTH BALDWIN ROAD | | | | ASHLEY | MI | 48806-9337 |
| BOVEE, ROSEMARY | 7124 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BOVEE, STEPHANIE | 2425 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9359 |
| BOVEE, TERRY L | 5475 S BALDWIN RD | | | | ASHLEY | MI | 48806-9337 |
| BOVEE, TIM E | 4527 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| BOVEE, TIM ELLIOTT | 4527 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| BOVEE, WAYNE M | 1227 HOWE RD | | | | BURTON | MI | 48509-1702 |
| BOVEE, WILLIAM R | 1708 6TH ST | | | | BAY CITY | MI | 48708-6719 |
| BOVEN, DAVID T | 1765 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| BOVEN, DONALD L | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| BOVEN, DOUGLAS J | 5542 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| BOVEN, DOUGLAS JOSEPH | 5542 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| BOVEN, JOHN S | 4085 MAPLEVIEW CT. E LOT #92 | | | | BROWN CITY | MI | 48416 |
| BOVEN, MARY E | 133 HILLWOOD LN NE | | | | CLEVELAND | TN | 37323-5771 |
| BOVEN, MICHAEL J | 10081 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| BOVEN, PATRICK H | 2926 N FRANKLIN AVE | | | | FLINT | MI | 48506-2882 |
| BOVEN, TERRY | 2429 OHIO AVE | | | | FLINT | MI | 48506-3847 |
| BOVEN, THOMAS H | 2920 CRYSTAL LN | C/O JAMES H BOVEN | | | KALAMAZOO | MI | 49009-2108 |
| BOVEN,TERRY | 2926 N FRANKLIN AVE | | | | FLINT | MI | 48506-2882 |
| BOVENMYER, ANDREW D | 330 CROWN HILL DRIVE | | | | HUNTINGTON | IN | 46750-8453 |
| BOVENMYER, APRIL J | 203 QUEENSBERRY DR | | | | REEDS SPRING | MO | 65737-8484 |
| BOVENMYER, TERRY R | 203 QUEENSBERRY DR | | | | REEDS SPRING | MO | 65737-8484 |
| BOVENSIEP, CHARLES R | 22800 SHOREVIEW CT | | | | SAINT CLAIR SHORES | MI | 48082-2491 |
| BOVENSIEP, PHILIP C | 6485 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| BOVENSIEP, PHILIP W | 3030 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9500 |
| BOVENZA, WILLIAM A | 1253 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| BOVENZI, ANTHONY | 8 CURTISDALE LN | | | | HAMLIN | NY | 14464-9355 |
| BOVENZI, ANTHONY P | 4444 LESHER DR | | | | KETTERING | OH | 45429-3012 |
| BOVENZI, EUGENE S | 47 MERLIN ST | | | | ROCHESTER | NY | 14613-2121 |
| BOVENZI, FRANCES L | 191 UTICA ST | | | | BROCKPORT | NY | 14420-4420 |
| BOVENZI, FRANCES L | 191 UTICA STREET | | | | BROCKPORT | NY | 14420-2233 |
| BOVENZI, GIOVANNI | 331 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6006 |
| BOVENZI, JAMES P | 2616 INVITATIONAL DR 44 | | | | OAKLAND | MI | 48363 |
| BOVENZI, JOSEPH P | 203 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3847 |
| BOVENZI, JOSEPH P | 203 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3847 |
| BOVENZI, JOSEPHINE | 8 CURTISDALE LN | | | | HAMLIN | NY | 14464-9355 |
| BOVENZI, PHILOMENA | 465 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| BOVENZI, PHILOMENA | 465 LAKE RD., EAST FORK | | | | HAMLIN | NY | 14464-9702 |
| BOVENZI, RITA J | 160 NORTHCLIFFE DR | C/O RICHARD J VINCELLI | | | ROCHESTER | NY | 14616-5517 |
| BOVENZI, SALVATORE | 71 BRU MAR DR | | | | ROCHESTER | NY | 14606-5355 |
| BOVERI MURPHY RICE RYAN & LADUE | 4TH FL PLAZA BLDG | 210 S MICHIGAN ST | | | SOUTH BEND | IN | 46601 |
| BOVIA, ARLENE B | 8320 NICHOLDS RD | | | | FLUSHING | MI | 48433-9223 |
| BOVIA, ARLENE B | 8320 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| BOVIARD, BARBARA E | 67 SANBORN LN | | | | READING | MA | 01867-1010 |
| BOVICH, EMIL J | 3322 RIDGE CREST ST | | | | SIERRA VISTA | AZ | 85650-6820 |
| BOVIE JR, HARRY | 11996 S MARION ROAD 35 | | | | MARION | IN | 46952-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOVIE, RENE | 16 RUE LES ACQUOIS | | | 5651 TARCIENNE BELGIUM | | | |
| BOVIE-KOOMLER, DIANA R | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| BOVIE-KOOMLER, DIANA RAE | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| BOVIN JAMES F | 8140 YORK AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55431-1005 |
| BOVINE LAMBERT | 4499 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| BOVIS LEND LEASE | 2550 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217 |
| BOVIT, STANLEY | 1011 AVIAN CT | | | | BRUNSWICK | OH | 44212-2293 |
| BOVRE, JAMES O | 24 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| BOVY, ELEANOR K | 1600 LEYTONSTONE DR | C/O KATHLEEN C BOVY | | | WHEATON | IL | 60189-7773 |
| BOW ENVIRONMENTAL SOLUTIONS, INC. | 320 PARK DRIVE | | | | DAYTON | OH | 45410 |
| BOW TIE GROUP LLC | RICHARD H BIGELOW | 675 MERRIMAN RD | 501 CHNG 12/07/04 ONEIL | | AKRON | OH | 44303-1662 |
| BOW TIE GROUP, L.L.C. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| BOW TIE GROUP, L.L.C. C/O BIGELOW CHEVROLET | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| BOW TIE GROUP, L.L.C. C/O BIGELOW CHEVROLET | ATTN: RICHARD H. BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| BOW TIE GROUP, LLC C/O BIGELOW CHEVROLET, INC. | RICHARD H. BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| BOW, ALAN R | 224 WALKER RD | | | | LANDENBERG | PA | 19350-1559 |
| BOW, ALAN ROBERT | 224 WALKER RD | | | | LANDENBERG | PA | 19350-1559 |
| BOW, DAREN A | 1924 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6247 |
| BOW, JACK M | 5742 FM 2494 | | | | ATHENS | TX | 75751-8322 |
| BOW, JAMES F | 16312 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626-8787 |
| BOW, JESSE N | 174 KEARNEY DR | | | | CROSSVILLE | TN | 38555-5537 |
| BOW, JOHN W | 4665 COVINGTON CT | | | | OAKLAND TWP | MI | 48306-1481 |
| BOW, RICK F | 3876 KINGSTON RD | | | | KINGSTON | MI | 48741-9766 |
| BOW, RICK FRANCIS | 3876 KINGSTON RD | | | | KINGSTON | MI | 48741-9766 |
| BOW, ROBERT L | 9791 MCDANIEL RD | | | | FORT WORTH | TX | 76126-5584 |
| BOW, SHIRLEY ANN | 5742 FM 2494 | | | | ATHENS | TX | 75751-8322 |
| BOW, THOMAS C | 9945 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| BOW, VICTORIA L | 5881 LUM RD | | | | ATTICA | MI | 48412-9239 |
| BOW, WILFRED O | 4935 MAIN ST | | | | MILLINGTON | MI | 48746-9670 |
| BOWBLIS-JR, JOSEPH | 18 EDGEWOOD PKWY | | | | UNION | NJ | 07083-8006 |
| BOWDEN BILLY F (414093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN DEBORAH L | 863 VIA ALTA LN | | | | EL PASO | TX | 79912-6625 |
| BOWDEN INSURANCE | 923 5TH ST | | | | BEDFORD | IN | 47421-2205 |
| BOWDEN JR, BENJAMIN C | 3329 8TH AVE | | | | FORT WORTH | TX | 76110-3810 |
| BOWDEN JR, CLIFTON | PO BOX 834 | | | | DANVILLE | IL | 61834-0834 |
| BOWDEN LEE H (428538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN MONA | 1786 216TH ST E | | | | CLEARWATER | MN | 55320-1312 |
| BOWDEN RALPH (652381) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN RAYMOND T (408713) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN SR, LESTER W | PO BOX 199 | | | | LOOGOOTEE | IN | 47553-0199 |
| BOWDEN WILLIAM D | BOWDEN, WILLIAM D | PO BOX 193101 | | | LITTLE ROCK | AR | 72219-3101 |
| BOWDEN, ANDREA G | 2500 MANN RD LOT 165 | | | | CLARKSTON | MI | 48346-4251 |
| BOWDEN, ANITA | 3855 PAULOWNIA DRIVE | | | | SNELLVILLE | GA | 30039 |
| BOWDEN, ARTHUR E | 1388 MOURNING DOVE DR SW | | | | CONYERS | GA | 30094-5761 |
| BOWDEN, BARRY | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| BOWDEN, BARRY | 49 BANTRY PARK DR | | | | NEWNAN | GA | 30263-4664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWDEN, BETTY L | 1120 SOUTH DEER TRAIL | | | | FREDERICK TWON | MO | 63645-7833 |
| BOWDEN, BETTY L | 1026 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1229 |
| BOWDEN, BETTY L | 1120 S DEER TRL | | | | FREDERICKTOWN | MO | 63645-7833 |
| BOWDEN, BILLY C | 444 WENDEL AVE | | | | TONAWANDA | NY | 14223-2212 |
| BOWDEN, BILLY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN, BRADLEY G | 1491 N LONG LAKE RD | | | | FENTON | MI | 48430 |
| BOWDEN, BRIAN E | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| BOWDEN, CECIL | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |
| BOWDEN, CHARLES F | 2669 CHERYLTON CT | | | | DECATUR | GA | 30034-2209 |
| BOWDEN, CLARENCE J | 21 GROVE LN | | | | TROY | MO | 63379-5621 |
| BOWDEN, CODY (AGE 16) | | | | | | | |
| BOWDEN, DAWN E | 49 BANTRY DR | | | | NEWNAN | GA | 30263 |
| BOWDEN, DAWN L | PO BOX 4385 | | | | TROY | MI | 48099-4385 |
| BOWDEN, DEAMIE D | PO BOX 13 | | | | GODLEY | TX | 76044-0013 |
| BOWDEN, DONALD E | 3303 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| BOWDEN, DOROTHY M | 2288 KNOLLWOOD DR | | | | HARBOR SPRINGS | MI | 49740-8712 |
| BOWDEN, DOUGLAS A | 721 TRANQUILITY LANE | | | | CEDAR HILL | TX | 75104-3175 |
| BOWDEN, ELAINE | 3521 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| BOWDEN, ELDONNA M | 1109 SILVER SPRUCE DR. | | | | ARLINGTON | TX | 76001-7815 |
| BOWDEN, ELIGHA | 1600 LIBERTY ST | C/O THE WATERS OF COVINGTON | | | COVINGTON | IN | 47932-1715 |
| BOWDEN, ELINOR T | EDWARD T BOWDEN | 1034 VICTORY DR | | | YARDLEY | PA | 19067-4517 |
| BOWDEN, ELIZABETH | 22549 FULLERTON ST. | | | | DETROIT | MI | 48223-3106 |
| BOWDEN, FLORENCE R | 2286 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| BOWDEN, GARLAND E | 12515 N ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| BOWDEN, GENEVIEVE | WINDSOR HOUSE AT CHAMPION | 200 E. GLENDOLA AVE | | | WARREN | OH | 44483 |
| BOWDEN, GENEVIEVE L | 1010 WARREN AVE | | | | NEW CASTLE | PA | 16101-4344 |
| BOWDEN, GREGORY A | 508 GLASTONBERRY LN | | | | MOORESVILLE | IN | 46158-1395 |
| BOWDEN, HUBERT C | 7345 BRANDON DR | | | | BAY CITY | MI | 48706-8323 |
| BOWDEN, IRVIN U | 8227 BERNARD DR N | | | | MILLERSVILLE | MD | 21108-1110 |
| BOWDEN, JACK E | 7240 W ELLER RD | | | | BLOOMINGTON | IN | 47403-9215 |
| BOWDEN, JAMES A | 1700 OXNARD DR | | | | DOWNERS GROVE | IL | 60516-2519 |
| BOWDEN, JAMES R | 731 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344-8575 |
| BOWDEN, JAMES R | 8338 MINX RD | | | | TEMPERANCE | MI | 48182-9516 |
| BOWDEN, JAMES RANDALL | 8338 MINX RD | | | | TEMPERANCE | MI | 48182-9516 |
| BOWDEN, JEANETTE B | 5021 S ASPEN DR | | | | BATTLEFIELD | MO | 65619-9596 |
| BOWDEN, JEANETTE B | 5021 S. ASPEN DR. | | | | BATTLEFIELD | MO | 65619-9596 |
| BOWDEN, JERRY G | 4482 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1486 |
| BOWDEN, JERRY P | 1309 ELIZABETH BLVD | | | | GRANBURY | TX | 76048-2315 |
| BOWDEN, JILL M | 8825 31ST AVE N | | | | MINNEAPOLIS | MN | 55427-2410 |
| BOWDEN, JOHN R | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| BOWDEN, JON W | 887 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9647 |
| BOWDEN, JR.,VERNON | 918 DANNER AVE | | | | DAYTON | OH | 45408-1309 |
| BOWDEN, LEE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWDEN, LENA MAE | 678 SEWELL CREEK RD | | | | RAINELLE | WV | 25962-6830 |
| BOWDEN, LENA MAE | HC 83 BOX 50 | | | | RAINELLE | WV | 25962-9601 |
| BOWDEN, LINDA K | 1352 FOX RIDGE TRL | | | | SIOUX CITY | IA | 51104-1468 |
| BOWDEN, LISA M | 6425 HIL MAR DR APT 404 | | | | FORESTVILLE | MD | 20747-4040 |
| BOWDEN, LORETTA L | 26673 CARLYSLE ST | | | | INKSTER | MI | 48141-2501 |
| BOWDEN, MARY | PO BOX 62 | | | | SOLGOHACHIA | AR | 72156-0062 |
| BOWDEN, MARY E | 1400 CEDAR CIR | | | | LENOIR CITY | TN | 37772-5908 |
| BOWDEN, MARYANN | 605 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070-2449 |
| BOWDEN, MICHAEL B | 22549 FULLERTON ST | | | | DETROIT | MI | 48223-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWDEN, NINA M | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| BOWDEN, NORMAN T | 512 BEACH ST APT 143 | | | | FENTON | MI | 48430 |
| BOWDEN, PAMELA | 3303 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| BOWDEN, PATRICIA A | 12515 N ADRIAN HWY R2 | | | | CLINTON | MI | 49236 |
| BOWDEN, PHILIP F | 32545 SHADY RIDGE DR F | | | | FARMINGTON HILLS | MI | 48336 |
| BOWDEN, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWDEN, RAYMOND T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN, RICHARD E | WINDSOR HOUSE AT CHAMPION | 200 E. GLENDOLA AVE | | | WARREN | OH | 44483 |
| BOWDEN, RICHARD M | 6275 GIBSON RD | | | | CANFIELD | OH | 44406-9644 |
| BOWDEN, ROBERT E | 35250 DOWNING AVE | | | | NORTH RIDGEVILLE | OH | 44039-1405 |
| BOWDEN, ROBERT L | 13134 W LYRIC DR | | | | SUN CITY WEST | AZ | 85375-1856 |
| BOWDEN, ROGER D | 330 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| BOWDEN, RONALD | 4229 DICKERSON ST | | | | DETROIT | MI | 48215-3300 |
| BOWDEN, ROY W | 6455 STATE ROUTE 82 | | | | HIRAM | OH | 44234-9712 |
| BOWDEN, SHEARLINE | 1553 HELEN ST | | | | INKSTER | MI | 48141-1780 |
| BOWDEN, STEVEN L | 11903 CADY RD | | | | GRASS LAKE | MI | 49240-9724 |
| BOWDEN, TERRY R | 196 BELLECREST COURT | | | | BELLBROOK | OH | 45305-2105 |
| BOWDEN, THEODORE | 15867 CHEYENNE ST | | | | DETROIT | MI | 48227-3613 |
| BOWDEN, THOMAS H | 38 EDGEWOOD RD | | | | GLEN RIDGE | NJ | 07028-2305 |
| BOWDEN, TIMOTHY J | 2678 GROVENBURG RD | | | | LANSING | MI | 48911-6400 |
| BOWDEN, TODD A | 534 ELMGROVE | | | | HARRISON | OH | 45415 |
| BOWDEN, TOMMY W | PO BOX 486 | | | | HASTINGS | FL | 32145-0486 |
| BOWDEN, TRUDY M | 9607 VAN NUYS BLVD UNIT L | | | | PANORAMA CITY | CA | 91402-1034 |
| BOWDEN, VIRGINIA E | 355 TWIN BRIDGE RD | | | | NEW BOSTON | NH | 03070-3509 |
| BOWDEN, VIVIAN | 5986 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1618 |
| BOWDEN, WALLACE T | 500 NORTH ST | | | | OTISVILLE | MI | 48463-9705 |
| BOWDEN, WILLIAM A | 163 SPENCE AVE SE | | | | ATLANTA | GA | 30317-2947 |
| BOWDEN, WILLIAM D | BOWDEN, DAVID O | PO BOX 193101 | | | LITTLE ROCK | AR | 72219-3101 |
| BOWDEN, WILLIAM L | 1400 CEDAR CIR | | | | LENOIR CITY | TN | 37772-5908 |
| BOWDEN, WILLIAM M | 867 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9643 |
| BOWDEN, WILLIAM T | 308 SOUTH BROADWAY STREET | | | | PENDLETON | IN | 46064-1206 |
| BOWDEN, WILLIE I | 8015 CHALFONTE ST | | | | DETROIT | MI | 48238-1805 |
| BOWDEN,TODD A | 534 ELMGROVE | | | | HARRISON | OH | 45415 |
| BOWDICH, DANIEL N | 2467 MORTENSON BLVD | | | | BERKLEY | MI | 48072-2037 |
| BOWDICH, DANIEL NEWMAN | 2467 MORTENSON BLVD | | | | BERKLEY | MI | 48072-2037 |
| BOWDISH DOUG J | 17800 3RD AVE N AN | | | | PLYMOUTH | MN | 55447 |
| BOWDISH, NORMAN L | 7637 MONROVIA ST | | | | LENEXA | KS | 66216-3145 |
| BOWDITCH, FREDERICK W | 4830 KENNETT PIKE | HC 8 RODNEY GARDEN | | | WILMINGTON | DE | 19807 |
| BOWDITCH, INC. | JOHN BOWDITCH | 563 S JANESVILLE ST | | | WHITEWATER | WI | 53190-1719 |
| BOWDLE, BETTY MARSHA | 453 HIGHWAY 29 S | | | | DELIGHT | AR | 71940-8263 |
| BOWDLER, GARY R | 12550 HIPP ST | | | | TAYLOR | MI | 48180-4307 |
| BOWDOIN COLLEGE | BURSAR'S OFFICE | 5420 COLLEGE STA | | | BRUNSWICK | ME | 04011-8445 |
| BOWDOIN, CONNIE H | 141 BAILEY LN | | | | COBB | GA | 31735-2054 |
| BOWDOIN, DONALD H | 139 LAURELCREST CIR | | | | VALRICO | FL | 33594-3211 |
| BOWDRE, SHIRLEY A | 2871 BOXWOOD RD | | | | TOLEDO | OH | 43613-3222 |
| BOWDREE ZIGLAR | 157 OLD VILLAGE LN | | | | BETHEL PARK | PA | 15102-3281 |
| BOWDREN, BEATRICE J | 301 LINDEN PONDS WAY APT 608 | | | | HINGHAM | MA | 02043 |
| BOWE CHEVROLET-OLDS-BUICK, INC. | STEVEN BOWE | 201-205 E FOWLER | | | MEDICINE LODGE | KS | 67104 |
| BOWE CHEVROLET-OLDS-BUICK, INC. | 201-205 E FOWLER | | | | MEDICINE LODGE | KS | 67104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWE MARTIN A JR (361209) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BOWE, ALPHONZO | 925 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| BOWE, BELINDA J | 14600 CLAPPER HOLLOW RD | | | | LAURELVILLE | OH | 43135-9530 |
| BOWE, BILLIE L | 106 FERNHILL AVE | | | | COLUMBUS | OH | 43228-1727 |
| BOWE, CATHERINE M | 405 VILLAGE WAY | | | | ROYERSFORD | PA | 19468-3452 |
| BOWE, DEBRA | 208 BARNARD ST | | | | HIGHLAND PARK | NJ | 08904-3512 |
| BOWE, DREAMA Y. | 1729 ILLINOIS AVE | | | | FLINT | MI | 48506-4338 |
| BOWE, EDWARD G | 5820 BAUMHOFF AVE NW | | | | COMSTOCK PARK | MI | 49321-8332 |
| BOWE, FLOSSIE M | 2852 STEVENSON | | | | FLINT | MI | 48504-7513 |
| BOWE, GERALD L | 106 SUMMIT PL | | | | LANSDALE | PA | 19446-6716 |
| BOWE, JAMES P | 6959 W REDMAN DR | | | | LAKE CITY | MI | 49651-8516 |
| BOWE, LEVONNE A | 6126 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| BOWE, LEVONNE A. | 6126 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| BOWE, MARION R | 422 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1037 |
| BOWE, MARION R | 422 BIDDLE STREET | | | | CHESAPEAKE CITY | MD | 21915-1037 |
| BOWE, MARTIN A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BOWE, MARYLIN | 22 CARMEL COURT BOX 23 | | | | COMMERCIAL PT | OH | 43116 |
| BOWE, MICHAEL L | 14600 CLAPPER HOLLOW RD | | | | LAURELVILLE | OH | 43135-9530 |
| BOWE, ROBERT S | 9339 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116 |
| BOWE, RONALD L | 235 1/2 BELLE AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1101 |
| BOWE, RONALD L | 235 BELLE AVE | | | | WASHINGTON CT HS | OH | 43160-1101 |
| BOWE, SAMUEL E | 35581  GRAND RIVER AVE  APT  102 | | | | FARMINGTON | MI | 48225-2958 |
| BOWE, SAMUEL E | 14570 TRINITY ST | | | | DETROIT | M | 48223-2057 |
| BOWE, WYATT A | 6487 E PIERSON RD | | | | FLINT | MI | 48506-2257 |
| BOWE-GILLIARD, YVONNE A | 6126 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| BOWELL, RELEAFFA V. | 1701 S W CAPRI ST APT G203 | | | | PALM CITY | FL | 34990 |
| BOWEN & ASSOCIATES INC | 1333 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 |
| BOWEN ALLEN J (412833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWEN CAROLINE | 972 ST ANDREWS DR | | | | BOZEMAN | MT | 59715-8764 |
| BOWEN CARTER JR | 920 O.D.N.R MOHICAN 51 | | | | PERRYSVILLE | OH | 44864 |
| BOWEN CHARLES | BOWEN, CHARLES | 3261 GEORGIAN WOODS CIR | | | DECATUR | GA | 30034-5106 |
| BOWEN CHARLES | 1720 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4925 |
| BOWEN CHRISTOPHER | BOWEN, CHRISTOPHER | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOWEN DAN | 1400 E SOUTHERN AVE STE 710 | | | | TEMPE | AZ | 85282-5679 |
| BOWEN DON W (498223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWEN GUERRERO & HOWE LLC | PO BOX 2470 | | | | CHICAGO | IL | 60690-2470 |
| BOWEN H KENT | 178 CROSS ST | | | | BELMONT | MA | 02478-3174 |
| BOWEN III, JOSEPH A | 2730 BROXTON MILL CT | | | | SNELLVILLE | GA | 30039-4437 |
| BOWEN JIMMY | 275 COUNTY ROAD 175 | | | | SANDIA | TX | 78383-4080 |
| BOWEN JR, CHARLES K | 6217 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-1917 |
| BOWEN JR, FRED P | 30476 CAREY RD | | | | SALEM | OH | 44460-9745 |
| BOWEN JR, GEORGE H | PO BOX 423 | 5573 E MAIN | | | DRYDEN | MI | 48428-0423 |
| BOWEN JR, JAMES R | 83 DANA LN | | | | MERIDEN | CT | 06451-5076 |
| BOWEN JR, JOE N | 2401 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| BOWEN JR, MARVIN | 8460 ELMHURST CIR APT 2 | | | | BIRCH RUN | MI | 48415-9274 |
| BOWEN JR, RONALD J | 6434 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| BOWEN JR, WILLIAM G | PO BOX 165 | | | | WACHAPREAGUE | VA | 23480-0165 |
| BOWEN JR, WILSON | PO BOX 33 | | | | HARRISON | GA | 31035-0033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWEN LEVELL (513808) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOWEN MELVIN (492941) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWEN MIKE | 3316 PERKINS RD | | | | AUGUSTA | GA | 30906-3814 |
| BOWEN PAUL | DELTA COLLEGE J-102 | 1961 DELTA RD # 120 | | | UNIVERSITY CENTER | MI | 48710-0001 |
| BOWEN PAUL (ESTATE OF) (654376) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOWEN PAVING/TROY | 625 KENYON DR | | | | TROY | MI | 48083-1052 |
| BOWEN REBECCA | BOWEN, FRANCES | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN REBECCA | BOWEN, RANDAL | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN REBECCA | BOWEN, RANDAL | 9150 WILSHIRE BOULEVARD #241 | | | BEVERLY HILLS | CA | 90212 |
| BOWEN REBECCA | BOWEN, REBECCA | 9150 WILSHIRE BLVD STE 241 | | | BEVERLY HILLS | CA | 90212-3429 |
| BOWEN RUSSELL | 415 RIDDELL CT | | | | IRVINE | KY | 40336-1041 |
| BOWEN SR, ALVIN R | 716 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| BOWEN SR, GARY H | 891 N BELLAMY RD | | | | IONIA | MI | 48846-9589 |
| BOWEN SR., JAMES R | 20 JOHNSON HTS | | | | MERIDEN | CT | 06451-2749 |
| BOWEN THOMAS | BOWEN, THOMAS | 206 W 7TH AVENUE | | | HUTCHINSON | KS | 67501 |
| BOWEN, ALBERT E | 45 N MERRIMAC ST | | | | PONTIAC | MI | 48340 |
| BOWEN, ALBERT E | 445 BRISTOL LANE | | | | CLARKSTON | MI | 48348-2319 |
| BOWEN, ALFREDA J | 1617 E WASHINGTON ST | | | | FRANKFORT | IN | 46041-2764 |
| BOWEN, ALICE M | 13033 19 MILE RD LOT 108 | | | | GOWEN | MI | 49326-9644 |
| BOWEN, ALLAN D | 3396 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| BOWEN, ALLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWEN, ANGELO U | PO BOX 15164 | | | | DETROIT | MI | 48215-0164 |
| BOWEN, ANITA J | 2947 HIGHWAY 582 | | | | PINE TOP | KY | 41843-9049 |
| BOWEN, ANNE C | 1000 W CAMINO URBANO | | | | GREEN VALLEY | AZ | 85622-4801 |
| BOWEN, APRIL L | 3290 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| BOWEN, ARTHUR S | 9986 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| BOWEN, AUDREY M | 11013 MCKENDREC CT | | | | LAS VEGAS | NV | 89134-7240 |
| BOWEN, BARBARA | 3120 N WASHINGTON ST LOT 24 TA | | | | KOKOMO | IN | 46901 |
| BOWEN, BARBARA C | 8255 E ATHERTON | | | | DAVISON | MI | 48423-8700 |
| BOWEN, BETSY R | 6100 MC NEELY RD | | | | CORRYTON | TN | 37721-3909 |
| BOWEN, BETSY R | 6100 MCNEELY RD | | | | CORRYTON | TN | 37721-3909 |
| BOWEN, BETTY | 1205 ELKHORN | | | | LAKE ORION | MI | 48362 |
| BOWEN, BETTY J | 105 LURIE ST SE | | | | GRAND RAPIDS | MI | 49548-7735 |
| BOWEN, BETTY J | 5051 CEDAR LAKE RD | | | | GLADWIN | MI | 48624-9746 |
| BOWEN, BILLIE M | PO BOX 1314 | | | | ARCHER CITY | TX | 76351-1314 |
| BOWEN, BOBBY J | 2161 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-5056 |
| BOWEN, BOBBY K | 510 MARION OAKS BLVD | | | | OCALA | FL | 34473-3678 |
| BOWEN, BRANDAN M | 67 KINGS VIEW RD | | | | MARLBOROUGH | MA | 01752-1549 |
| BOWEN, BRETT M | 113 WEST MOHAWK AVENUE | | | | TAMPA | FL | 33604-6930 |
| BOWEN, BRUCE S | 2015 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-4120 |
| BOWEN, BRUCE SCOTT | 2015 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-4120 |
| BOWEN, BYRON K | 53319 ABRAHAM DR | | | | MACOMB | MI | 48042-2815 |
| BOWEN, C S CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 524 | | | HANOVER | PA | 17331-0524 |
| BOWEN, CARLOS W | 3110 ALLISON MILL RD | | | | TALLADEGA | AL | 35160-4211 |
| BOWEN, CAROLYN L | 433 BROOKSIDE MNR | | | | GOSHEN | IN | 46526-8859 |
| BOWEN, CECIL J | PO BOX 1125 | | | | HUDSON | NC | 28638-1125 |
| BOWEN, CHARLES | 3261 GEORGIAN WOODS CIR | | | | DECATUR | GA | 30034-5106 |
| BOWEN, CHARLES D | 6080 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8852 |
| BOWEN, CHARLES E | 21785 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4891 |
| BOWEN, CHARLES F | 5790 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWEN, CHARLES M | 74269 SPENCER ST | | | | ARMADA | MI | 48005-4618 |
| BOWEN, CHARLES R | 1720 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4925 |
| BOWEN, CHARLES R | PO BOX 1623 | | | | TOMBSTONE | AZ | 85638-1623 |
| BOWEN, CHARLES R | 1516 HOWARD RD | | | | FARMINGTON | KY | 42040-9104 |
| BOWEN, CHRISTOPHER | C/O STEPHANIE DEBERNARD | GEICO DIRECT | 1 GEICO BOULEVARD | | FREDERICKSBURG | VA | 22406 |
| BOWEN, CHRISTOPHER | 13501 WILLIAM BEANES RD | | | | UPPER MARLBORO | MD | 20772-4005 |
| BOWEN, CLAIRE A | 301 BROOKSBY VILLAGE DR UNIT 205 | | | | PEABODY | MA | 01960-8546 |
| BOWEN, CLAIRE A | 301 BROOKSBY VILLAGE DRIVE | UNIT 205 | | | PEABODY | MA | 01960 |
| BOWEN, CLAUDE | 402 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7729 |
| BOWEN, COLIN | 9329 FRIENDSWOOD DR | | | | FORT WORTH | TX | 76123 |
| BOWEN, DANI L | 5648 LENT HILL ROAD | | | | COHOCTON | NY | 14826-9651 |
| BOWEN, DANIEL B | 2580 COREY ST | | | | WATERFORD | MI | 48328-2720 |
| BOWEN, DAVID A | 11136 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| BOWEN, DAVID A | 19 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| BOWEN, DAVID C | 10765 WINTHROP | | | | PINCKNEY | MI | 48169-9333 |
| BOWEN, DAVID E | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 |
| BOWEN, DAVID H | 19 ROOSEVELT AVE | | | | BENWOOD | WV | 26031 |
| BOWEN, DEANA L | 31 TWP RD 287 | | | | CHESAPEAKE | OH | 45619 |
| BOWEN, DELORES A | 2123 MILL RD | | | | FLINT | MI | 48532-2522 |
| BOWEN, DOLLIE MAE | 6930 SILVER GRASS CT | | | | DOUGLASVILLE | GA | 30135-3595 |
| BOWEN, DON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWEN, DONALD D | 100 LAMB ST | | | | WHITMORE LAKE | MI | 48189-9761 |
| BOWEN, DONALD J | 8237 E FORK LN | | | | CRAWFORD | TN | 38554-3661 |
| BOWEN, DONALD R | 3615 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4331 |
| BOWEN, DORIS B | 100 FALLING LEAVES DR | | | | WARNER ROBINS | GA | 31088-6446 |
| BOWEN, DORIS BERNICE | 100 FALLING LEAVES DRIVE | | | | WARNER ROBINS | GA | 31088-6446 |
| BOWEN, DOROTHY A | 233 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| BOWEN, DOROTHY H | G-7255 N BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| BOWEN, DOROTHY L | 3144 GOLFHILL DR | | | | WATERFORD | MI | 48329-4517 |
| BOWEN, EASTER M | 2574 CLOUD LN | | | | DECATUR | GA | 30034-2252 |
| BOWEN, EDNA L | 23255 RIVER RUN RD | | | | MENDON | MI | 49072-9599 |
| BOWEN, EDNA M | 133 M CEMETERY RD | | | | PETERSBURG | TN | 37144 |
| BOWEN, EDWARD J | 515 S SHERMAN ST | | | | BAY CITY | MI | 48708-7481 |
| BOWEN, EDWARD R | 2295 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| BOWEN, EILEEN I | 6550 CLARK RD | | | | BATH | MI | 48808 |
| BOWEN, ELIZABETH J | 2102 CALLALILY DR | | | | DONNA | TX | 78537-5724 |
| BOWEN, EMILY A | 10270 BORROR RD | | | | ORIENT | OH | 43146-9583 |
| BOWEN, EVELYN V | 4720 GARRETT DRIVE SW | | | | MABLETON | GA | 30126 |
| BOWEN, EVERETT L | 65 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| BOWEN, FLORIS M | 7478 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| BOWEN, FRANCES | BREWSTER & DEANGELIS PLLC | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN, FRANCES I | 111 KELLY DRIVE | | | | BARBOURSVILLE | WV | 25504-5504 |
| BOWEN, FRED | 3364 MILDRED ST | | | | WAYNE | MI | 48184-1435 |
| BOWEN, FREDERICK W | 4808 MASON HOLLOW DR | | | | RICHMOND | VA | 23234-6046 |
| BOWEN, GARY A | 4331 NW 116TH AVE | | | | SUNRISE | FL | 33323-2660 |
| BOWEN, GEORGIA M | 1271 ROBBINS RUN | | | | DAYTON | OH | 45458-1955 |
| BOWEN, GERALD H | 7478 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| BOWEN, GLADYS | 5477 PONDEROSA DR | | | | FAIRFIELD | OH | 45014-2419 |
| BOWEN, GORDON SANFORD | 301 N DEBORAH DR 5 | | | | FREMONT | IN | 46737 |
| BOWEN, GORDON WRIGHT | PO BOX 70 | C/O GLENN W BOWEN | | | HOBBSVILLE | NC | 27946-0070 |
| BOWEN, GREGORY E | 8353 SOUTHERN SPRINGS DR | | | | INDIANAPOLIS | IN | 46237 |
| BOWEN, GUY V | 571 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWEN, HAROLD E | 612 N PINE ISLE DR | | | | ORLANDO | FL | 32833-2881 |
| BOWEN, HAROLD L | 9033 W KL AVE | | | | KALAMAZOO | MI | 49009-9340 |
| BOWEN, HARRY | 4878 MUSTANG TRL | | | | MASON | OH | 45040-9114 |
| BOWEN, HARRY C | 241 43RD ST SW | | | | WYOMING | MI | 49548-3036 |
| BOWEN, HEATHER MARIE | 2771 140TH AVE | | | | DORR | MI | 49323-9719 |
| BOWEN, HELEN D | 3620 EAST SHORE DR | | | | PORTAGE | MI | 49002-6577 |
| BOWEN, HENRY T | 12190 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9319 |
| BOWEN, J B | 4193 DORAN ST | | | | FLINT | MI | 48504-1508 |
| BOWEN, J C | 6779 BASS CIR LOT 3 | | | | BUFORD | GA | 30518-1311 |
| BOWEN, JACK K | 1484 PATTONSVILLE RD | | | | DUFFIELD | VA | 24244-2724 |
| BOWEN, JACQUELINE A | 9758 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8429 |
| BOWEN, JAMES | 7781 W GRAND RIVER HWY LOT 233 | | | | GRAND LEDGE | MI | 48837-9241 |
| BOWEN, JAMES F | 14562 CRAFT RD | | | | HERSEY | MI | 49639-8562 |
| BOWEN, JAMES L | 973 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6777 |
| BOWEN, JAMES M | 7541 TARLTON RD | | | | CIRCLEVILLE | OH | 43113-9414 |
| BOWEN, JAMES O | 4121 MCLAIN RD | | | | CLYDE | MI | 48049-3004 |
| BOWEN, JAMES OSCAR | 4121 MCLAIN RD | | | | CLYDE | MI | 48049-3004 |
| BOWEN, JAMES P | 5677 E MINERAL-KOLEEN RD | | | | BLOOMFIELD | IN | 47424-7002 |
| BOWEN, JAMES P | RR 6 BOX 1175 | | | | BLOOMFILED | IN | 47424 |
| BOWEN, JAMES T | 9758 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8429 |
| BOWEN, JANICE | 100 PEACH TREE POINT | | | | CLEVELAND | TN | 37323 |
| BOWEN, JANICE E | 2029 NEBRASKA DR | | | | XENIA | OH | 45385-4658 |
| BOWEN, JEAN G | 254 ROBERT ST | | | | W CARROLLTON | OH | 45449-1226 |
| BOWEN, JERALD D | W10706 HIGHWAY H | | | | WARRENS | WI | 54666 |
| BOWEN, JEREMY S | 5222 W 14TH ST | | | | INDIANAPOLIS | IN | 46224-6412 |
| BOWEN, JOAN | 897 KYLE AVE | | | | COLUMBUS | OH | 43207-4261 |
| BOWEN, JOHN B | 2943 BEWICK ST | | | | DETROIT | MI | 48214-2121 |
| BOWEN, JOHN C | 1098 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| BOWEN, JOHN F | 18 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1316 |
| BOWEN, JOHN F | 18 QUAKER STREET | | | | NORTHBRIDGE | MA | 01534-1316 |
| BOWEN, JOHN H | 9057 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1171 |
| BOWEN, JOHN L | 1649 NEW YORK AVE | | | | FLINT | MI | 48506 |
| BOWEN, JOHN M | 3888 GATWICK DR | | | | TROY | MI | 48083-5176 |
| BOWEN, JOSEPH R | 559 BEN GAY RD | | | | GARFIELD | GA | 30425-3849 |
| BOWEN, JOSEPH W | 1390 HENNING DR | | | | LYNDHURST | OH | 44124-2419 |
| BOWEN, JOSEPH W | 11013 MCKENDREC CT | | | | LAS VEGAS | NV | 89134-7240 |
| BOWEN, JOYCE E | 4195 S NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295 |
| BOWEN, JUDITH | 119 E SCHOOL ST | | | | ANDERSON | IN | 46012-1703 |
| BOWEN, KATHLEEN L | APT 511 | 6617 RIDGETREE LANE | | | ARLINGTON | TX | 76017-0929 |
| BOWEN, KATHLEEN L. | APT 511 | 6617 RIDGETREE LANE | | | ARLINGTON | TX | 76017-0929 |
| BOWEN, KATHLEEN M | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| BOWEN, KENNETH E | PO BOX 331 | | | | DERBY | NY | 14047-0331 |
| BOWEN, KENNETH F | 62 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2361 |
| BOWEN, KENNETH P | 214 STATE ST | | | | BAY CITY | MI | 48706-4861 |
| BOWEN, KERMIT E | 6180 CORWIN AVE | | | | NEWFANE | NY | 14108-1121 |
| BOWEN, KIMBERLY A | 685 S COLLEGE RD | | | | MASON | MI | 48854-9746 |
| BOWEN, LARRY | 2705 CAROLINE DR | | | | HOMEWOOD | IL | 60430 |
| BOWEN, LARRY A | 22 W 511 OLDWOODS DR | | | | NAPERVILLE | IL | 60565 |
| BOWEN, LARRY A | 3241 OLDWOODS DR | | | | NAPERVILLE | IL | 60565-9207 |
| BOWEN, LARRY G | 312 W SHAW ST | | | | CHARLOTTE | MI | 48813-1838 |
| BOWEN, LARRY L | 1628 MARLIN ST | | | | SAINT CLOUD | FL | 34771-9702 |
| BOWEN, LARRY L | 41335 JUDD RD | | | | BELLEVILLE | MI | 48111-9194 |
| BOWEN, LARRY V | PO BOX 5213 | | | | FLINT | MI | 48505-0213 |
| BOWEN, LAURA MAE | 1843 RURAL AVE | | | | HUNTINGTON | WV | 25701-3942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWEN, LAWRENCE G | 2901 MACKINAW ST | | | | SAGINAW | MI | 48602-3166 |
| BOWEN, LELAND C | 691 RED WING CIR | | | | LARGO | FL | 33770-1590 |
| BOWEN, LEONARD J | 8301 DOYLE ROAD | | | | LAINGSBURG | MI | 48848-9649 |
| BOWEN, LESLIE N | 1678 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146 |
| BOWEN, LESLIE N | 1730 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2253 |
| BOWEN, LESTER R | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| BOWEN, LINDA K | 1655 FRANCIS ST | | | | FRANKLIN | IN | 46131-1114 |
| BOWEN, LISA | 5234 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| BOWEN, LISA J | 3238 MERIWETHER ROAD | | | | SHREVEPORT | LA | 71108-5316 |
| BOWEN, LORA L | 3900 WEST 26TH STREET | | | | MUNCIE | IN | 47302-4991 |
| BOWEN, LORA L | 3900 W 26TH ST | | | | MUNCIE | IN | 47302-4991 |
| BOWEN, LUANA K | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902-3846 |
| BOWEN, LYLE J | 125 CIMMARON CIR | | | | KANNAPOLIS | NC | 28081-9506 |
| BOWEN, MARGARET M | 2 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| BOWEN, MARILYN A | 1316 N WALNUT ST | | | | MUNCIE | IN | 47303-2908 |
| BOWEN, MARION M | 7085 ELMHURST | | | | WEST BLOOMFIELD | MI | 48322-2612 |
| BOWEN, MARK E | 326 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| BOWEN, MARK E | 8240 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| BOWEN, MARK E | 141 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| BOWEN, MARK E. | 8240 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| BOWEN, MARK J | 5415 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6797 |
| BOWEN, MARQUITA | 6602 CONRAD RD | | | | MANCELONA | MI | 49659-9753 |
| BOWEN, MARTHA J | 3681 RIVERWOOD DRIVE | | | | INDIANAPOLIS | IN | 46214-4028 |
| BOWEN, MARTHA J | 855 W JEFFERSON ST LOT 184 | | | | GRAND LEDGE | MI | 48837-1383 |
| BOWEN, MARY A | 1313 HELEN ST | | | | LIMA | OH | 45801-2717 |
| BOWEN, MARY A | 1313 HELEN AVE | | | | LIMA | OH | 45801-2717 |
| BOWEN, MARY JANE L | 57 CRITTENDEN RD | | | | ROCHESTER | NY | 14623-1011 |
| BOWEN, MATTHEW S | 225 E QUINCY ST | | | | DIMONDALE | MI | 48821-9628 |
| BOWEN, MAX E | 6415 MACEDAY DR | | | | WATERFORD | MI | 48329-2724 |
| BOWEN, MELVIN L | 71 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7633 |
| BOWEN, MICHAEL A | 5234 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1030 |
| BOWEN, MICHAEL G | 6222 STEDMAN RD | | | | FENWICK | MI | 48834 |
| BOWEN, MICHAEL L | 1870 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7654 |
| BOWEN, MICHAEL W | 906 E RIVER RD | | | | FLUSHING | MI | 48433-2223 |
| BOWEN, MILDRED M | 4350 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| BOWEN, MURIEL | 805 CARRIAGE LAKE DR | | | | LAWRENCEVILLE | GA | 30045-2413 |
| BOWEN, NANCY A | 171 N ADAM ST | | | | LOCKPORT | NY | 14094-2446 |
| BOWEN, ODESSA D | 2723 FREEMANS MILL RD | | | | DACULA | GA | 30019-1339 |
| BOWEN, ODESSA D | 2723 FREEMAN MILL RD | | | | DACULA | GA | 30019-1339 |
| BOWEN, OLA B | 104 WINDY HILL CT | | | | ALPHARETTA | GA | 30201-2938 |
| BOWEN, OLAN R | 1195 SHOMAN ST | | | | WATERFORD | MI | 48327-1858 |
| BOWEN, PAMELA K | 475 SHILOH DR | | | | DAYTON | OH | 45415-3448 |
| BOWEN, PAMELA KAY | 475 SHILOH DR | | | | DAYTON | OH | 45415-3448 |
| BOWEN, PATRICIA M | 2070 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| BOWEN, PAUL K | 2083 DRUID PARK DR N | | | | CLEARWATER | FL | 33764-6312 |
| BOWEN, PAUL M | 665 LARCHMONT PL | | | | GOLETA | CA | 93117-1723 |
| BOWEN, PEGGY ANN | 4940 TIMBERLINE TR | | | | BARTON CITY | MI | 48705 |
| BOWEN, PETER S | 615 S GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-2912 |
| BOWEN, PHILIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWEN, RANDAL | BREWSTER & DEANGELIS PLLC | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN, RANDAL | MATISON AND MARGOLESE ALC | 9150 WILSHIRE BLVD STE 241 | | | BEVERLY HILLS | CA | 90212-3429 |
| BOWEN, RANDLE A | 3212 CREEK RD | | | | MOSCOW MILLS | MO | 63362 |
| BOWEN, RANDY C | PO BOX 551 | | | | JONESBORO | AR | 72403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWEN, RANDY W | 3007 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| BOWEN, RAYMOND E | 14811 67TH TRL N | | | | WEST PALM BEACH | FL | 33418 |
| BOWEN, REBECCA | MATISON AND MARGOLESE | 9150 WILSHIRE BLVD STE 241 | | | BEVERLY HILLS | CA | 90212-3429 |
| BOWEN, REBECCA | 323 CALOR DR | | | | BUELLTON | CA | 93427-9728 |
| BOWEN, REGENIA S | 3913 HARBOR LAKES PARKWAY | | | | FAIRBURN | GA | 30213-3975 |
| BOWEN, RETA K | 13341 N CAREFREE CT | | | | CAMBY | IN | 46113-8712 |
| BOWEN, RICHARD D | 217 CURWOOD CASTLE DR APT 5 | | | | OWOSSO | MI | 48867-2758 |
| BOWEN, RICHARD D | 140 WENZ RD | | | | TOLEDO | OH | 43615-6248 |
| BOWEN, RICHARD S | 1642 WEST BLVD | | | | BERKLEY | MI | 48072-2086 |
| BOWEN, RICKY L | 3447 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5404 |
| BOWEN, ROBERT A | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 |
| BOWEN, ROBERT A | 9441 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BOWEN, ROBERT D | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| BOWEN, ROBERT E | 318 QUAIL ROOST DR | | | | INVERNESS | FL | 34453 |
| BOWEN, ROBERT E | 5290 KIMBALL AVE SE | | | | KENTWOOD | MI | 49508-6147 |
| BOWEN, ROBERT H | 5121 BEVERLY AVE NE | | | | CANTON | OH | 44714-1007 |
| BOWEN, ROBERT H | 1300 HIGHWAY 101 N | | | | DALLAS | GA | 30157-5844 |
| BOWEN, ROBERT L | 200 JEFFERSON DR | | | | MASON | OH | 45040-2127 |
| BOWEN, ROBERT L | 634 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| BOWEN, ROBIN D | 3007 SANDHILL ROAD | | | | MASON | MI | 48854 |
| BOWEN, RODNEY A | 1836 MARLETTE RD | | | | MARLETTE | MI | 48453-8942 |
| BOWEN, RODNEY V | 1663 SIOUX DR | | | | XENIA | OH | 45385-4238 |
| BOWEN, RONALD L | 187 VALHALLA DR. | | | | EATON | OH | 45320-2932 |
| BOWEN, RONALD V | 6602 KOLLMAN CT | | | | INDIANAPOLIS | IN | 46241-9505 |
| BOWEN, ROSE | 496 LOCKWOOD LANE PO BOX195 | | | | MIO | MI | 48647-9387 |
| BOWEN, ROSE | PO BOX 195 | 496 LOCKWOOD LANE | | | MIO | MI | 48647-0195 |
| BOWEN, ROY E | 43 BENNINGTON | | | | IRVINE | CA | 92620-2707 |
| BOWEN, ROY R | PO BOX 222 | | | | GENESEE | MI | 48437-0222 |
| BOWEN, SANDRA L | 56479 SCOTLAND BOULEVARD | | | | SHELBY TWP | MI | 48316-5043 |
| BOWEN, SEYMOUR L | 9505 FM 418 | | | | SILSBEE | TX | 77656-2611 |
| BOWEN, SHEILAH A | 5842 W BEECHWOOD AVE | | | | FRESNO | CA | 93722-2617 |
| BOWEN, SHELTON D | 2260 RIVERWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-8559 |
| BOWEN, STELLA D | 4890 WOOD ST | | | | WATERFORD | MI | 48329-3477 |
| BOWEN, STEPHEN D | 1111 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| BOWEN, STEPHEN W | 469 VENTURA LN | | | | WHITEWATER | WI | 53190-1548 |
| BOWEN, SUE E | 312 W SHAW ST | | | | CHARLOTTE | MI | 48813-1838 |
| BOWEN, TERRY A | 6301 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| BOWEN, TERRY L | 14282 ESPRIT DR | | | | WESTFIELD | IN | 46074-9099 |
| BOWEN, TERRY L | 9521 FM 418 | | | | SILSBEE | TX | 77656-2611 |
| BOWEN, THELMA J | 634 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| BOWEN, THEODORE D | 505 CLOUDCROFT DR | | | | DELTONA | FL | 32738-9274 |
| BOWEN, THEODORE R | 318 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| BOWEN, THERESA A | PO BOX 42186 | | | | ATLANTA | GA | 30311-0186 |
| BOWEN, THERESA ANN | PO BOX 42186 | | | | ATLANTA | GA | 30311-0186 |
| BOWEN, THERESA G | 665 LARCHMONT PL | | | | GOLETA | CA | 93117-1723 |
| BOWEN, THOMAS | 206 W 7TH AVE | | | | HUTCHINSON | KS | 67501-4617 |
| BOWEN, THOMAS L | 738 S PARK AVE | | | | SAGINAW | MI | 48607-1758 |
| BOWEN, THOMAS L | 13341 N CAREFREE CT | | | | CAMBY | IN | 46113-8712 |
| BOWEN, THOMAS R | 2628 MERRIA RD | | | | STOW | OH | 44224-4213 |
| BOWEN, TRAVIS | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BOWEN, TRAVIS L | 2386 CLARK RD | | | | SALEM | OH | 44460-9701 |
| BOWEN, VALERIE | PO BOX 338 | | | | STATESVILLE | NC | 28687-0338 |
| BOWEN, WAYNE J | 220 W MAIN ST | | | | ELSIE | MI | 48831-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWEN, WESLEY | 2308 REED ST | | | | LANSING | MI | 48911-7204 |
| BOWEN, WESLEY T | 4348 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| BOWEN, WILLARD | 1380 WILLIAMS CREEK RD | | | | SCOTTOWN | OH | 45678-9669 |
| BOWEN, WILLIAM A | 1505 W ECHO DR | | | | WHITE CLOUD | MI | 49349-9740 |
| BOWEN, WILLIAM H | 2160 RESORT RD | | | | PLEASANT LAKE | MI | 49272-9649 |
| BOWEN, WILLIAM H | 225 RIVER REACH DR | | | | SWANSBORO | NC | 28584-8682 |
| BOWEN, WILLIAM O | 835 DAUGHERTY LN | | | | BELLE VERNON | PA | 15012-4111 |
| BOWEN, WILLIAM R | 2099 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9500 |
| BOWEN, WILLIAM W | 23963 ASHLEY DR | | | | BROWNSTOWN | MI | 48134-9095 |
| BOWEN, WINONA G | 65 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| BOWEN, WOODROW W | 574 E GATES ST | | | | COLUMBUS | OH | 43206-2816 |
| BOWENS BOBBIE (475468) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - ELIZONDO MANUEL | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - ELLIS MINNIE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - ENGLERT JAMES | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - MAGNES JOHN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - MANGUM ARNOLD R | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - WALKER BENJAMIN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - WILLIAMS LEON | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS CLEN (443330) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWENS JAMES (453844) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWENS JR, ROBERT | PO BOX 431857 | | | | PONTIAC | MI | 48343-1857 |
| BOWENS JR, ROBERT | 235 DRAPER | | | | PONTIAC | MI | 48341-1809 |
| BOWENS LISA | 14311 SW 109TH AVE | | | | MIAMI | FL | 33176-6516 |
| BOWENS TYRONE | BOWENS, TYRONE | PO BOX 674 | | | ROWLAND | NC | 28383 |
| BOWENS, BOBBIE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS, CLYDE J | 1909 N NANTUCKET DR | | | | LORAIN | OH | 44053-3223 |
| BOWENS, CLYDE J. | 1909 N NANTUCKET DR | | | | LORAIN | OH | 44053-3223 |
| BOWENS, DWAYNE | 15723 PREVOST ST | | | | DETROIT | MI | 48227-1964 |
| BOWENS, HARRY G | 5987 SEMINARY DR | | | | MEMPHIS | TN | 38115-2611 |
| BOWENS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWENS, JASON R | 1642 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3838 |
| BOWENS, JEROME | 19498 MANOR ST | | | | DETROIT | MI | 48221-1406 |
| BOWENS, JOHN | 4317 NORTHWEST 45TH AVENUE | | | | LAUDERDALE LAKES | FL | 33319 |
| BOWENS, JOHN | 4317 NW 45TH AVE | | | | LAUDERDALE LAKES | FL | 33319-4732 |
| BOWENS, LARRY K | 3100 WESLOCK CIR | | | | DECATUR | GA | 30034-2933 |
| BOWENS, LESLIE H | 1930 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| BOWENS, MARGARET E | 3855 BALL LN | | | | CHAPEL HILL | TN | 37034 |
| BOWENS, MARY J | 3660 NW 28TH CT | | | | LAUDERDALE LAKES | FL | 33311-1839 |
| BOWENS, MARY J | 3660 N W 28 CT | | | | LAUDERDALE LAKES | FL | 33311-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWENS, MICHAEL | 2944 MCLEAN ST | | | | DETROIT | MI | 48212-2236 |
| BOWENS, MICHAEL L | 1139 LISA DR | | | | S CHARLESTON | OH | 45368-9716 |
| BOWENS, MYRTLE O. | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| BOWENS, MYRTLE O. | 23150 RIVERSIDE DR | APT# 415 | | | SOUTHFIELD | MI | 48034 |
| BOWENS, PERRY B | 404 N CALUMET ST | | | | KOKOMO | IN | 46901-4968 |
| BOWENS, QUINTON J | 8849 SAINT CLAIR DR | | | | SHREVEPORT | LA | 71118-2000 |
| BOWENS, TAMARA | 513 WATERVIEW LN | | | | PHILADELPHIA | PA | 19154-2538 |
| BOWENS, TAMMY | 513 WATERVIEW LN | | | | PHILADELPHIA | PA | 19154-2538 |
| BOWENS, TYRONE | PO BOX 674 | | | | ROWLAND | NC | 28383-0674 |
| BOWENS, WILLIAM J | 830 PINGREE AVE | | | | FLINT | MI | 48503-4064 |
| BOWENS, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWENS, YEVENE J | 2405 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2462 |
| BOWER B MILLER | 380   ANTRIM RD | | | | XENIA | OH | 45385-2453 |
| BOWER JR, JAMES E | 9304 THORNHILL DR | | | | CLARKSTON | MI | 48348-3561 |
| BOWER JR, LESTER A | 7849 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| BOWER LUVENIA | 2593 WEDGE PL | | | | ASHEBORO | NC | 27205-0811 |
| BOWER MATTHEW OR LISA | 2915 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1951 |
| BOWER MILLER | 380 ANTRIM RD | | | | XENIA | OH | 45385-2453 |
| BOWER PERMELIA I | 1301 WOLFORD DR | | | | TRINITY | FL | 34655-7170 |
| BOWER SR, CHARLES | 808 ADCOCK ST | | | | MONROE | LA | 71201-2611 |
| BOWER SR, CHARLES H | 808 ADCOCK ST | | | | MONROE | LA | 71201-2611 |
| BOWER TOOL & MANUFACTURING INC | 27481 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2201 |
| BOWER TOOL & MFG INC | 27481 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2201 |
| BOWER, ALLEN R | 213 N MAIN ST | | | | BRITTON | MI | 49229-9518 |
| BOWER, ANNA L | 1360 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143 |
| BOWER, AUDREY E | 4007 CARPENTER RD | #167 | | | YPSILANTI | MI | 48197 |
| BOWER, AUDREY ELAINE | 4007 CARPENTER ROAD | | | | YPSILANTI | MI | 48197-9644 |
| BOWER, BRIAN E | 2710 SCHEID RD | | | | HURON | OH | 44839-9379 |
| BOWER, CHARLES I | 257 US HIGHWAY 42 | | | | POLK | OH | 44866-9724 |
| BOWER, CHARLES M | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2523 |
| BOWER, CHARLES M | 3133 SUBURBAN | | | | BEAVERCREEK | OH | 45432-2523 |
| BOWER, CHRISTOPHER M | 677 LINCOLN RD | | | | GROSSE POINTE SHORES | MI | 48230-1219 |
| BOWER, CLARA H | PO BOX 55 | | | | LEAVITTSBURG | OH | 44430-0055 |
| BOWER, CONNIE L | 3818 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3756 |
| BOWER, DANIEL M | 1232 ALLEN ST | | | | BURTON | MI | 48529-1104 |
| BOWER, DAVID A | PO BOX 579 | | | | LEXINGTON | MI | 48450-0579 |
| BOWER, DAVID L | 2324 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| BOWER, DONALD R | 6 YORKTOWN CT | | | | NEWARK | DE | 19702-5213 |
| BOWER, DORIS H | 10309 LOGAN DR | | | | POTOMAC | MD | 20854-3913 |
| BOWER, DOUGLAS R | 1275 TARPON CENTER DR. | | | | VENICE | FL | 34285 |
| BOWER, ERWIN L | 10264 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| BOWER, ESTER H | 1029 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322-2446 |
| BOWER, EUGENE R | 4556 SHERWOOD DR | | | | INDIAN RIVER | MI | 49749-8422 |
| BOWER, EVELYN M | 1060 TUPPER LAKE STREET | | | | LAKE ODESSA | MI | 48849-1140 |
| BOWER, FLORENCE E | 709 GIBSON ST | | | | DEFIANCE | OH | 43512-1529 |
| BOWER, FLORENCE E | 709 GIBSON | | | | DEFIANCE | OH | 43512-1529 |
| BOWER, FRANCES E | 13131 TOPFLITE CT | | | | HUDSON | FL | 34669-2418 |
| BOWER, GARY A | 4739 MARLETTE RD BOX 41 | | | | CLIFFORD | MI | 48727 |
| BOWER, GARY E | 4007 CARPENTER RD # 167 | | | | YPSILANTI | MI | 48197 |
| BOWER, GREGORY K | 5766 CARLTON ST | | | | HASLETT | MI | 48840-8945 |
| BOWER, GRETCHEN A | 3001 EARL DR | | | | INDIANAPOLIS | IN | 46227-5530 |
| BOWER, HAROLD E | 3813 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| BOWER, HAROLD E | 3813 WHITTIER ST | | | | FLINT | MI | 48506-3160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWER, HARRY G | 41 TALAMORA TRL | | | | BROCKPORT | NY | 14420-3032 |
| BOWER, HENRY J | 1060 PRESCOTT BLVD | | | | DELTONA | FL | 32738-6716 |
| BOWER, IDEMA R | 5571 OLD PHILADELPHIA PIKE | | | | GAP | PA | 17527 |
| BOWER, JAMES C | 5530 N COUNTY LINE RD | | | | WATERVLIET | MI | 49098-9129 |
| BOWER, JAMES J | 219 ELMWOOD DR | | | | CORUNNA | MI | 48817-1130 |
| BOWER, JAMES JOHN | 219 ELMWOOD DR | | | | CORUNNA | MI | 48817-1130 |
| BOWER, JAMES M | 216 FORTY OAKS FARM RD | | | | WEST MONROE | LA | 71291-9093 |
| BOWER, JAMES M | 2217 BARBERS POINT PL | | | | LAS VEGAS | NV | 89134-5322 |
| BOWER, JEANIE | 4540 N TOPPING AVE | | | | KANSAS CITY | MO | 64117-1539 |
| BOWER, JO ANN D | 119 JADE LN | | | | WHITMORE LAKE | MI | 48189-8254 |
| BOWER, JOAN A | 7863 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9036 |
| BOWER, JOANN | 18 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| BOWER, JOHN | 12 ROCKWOOD DR | | | | ROCKAWAY | NJ | 07866-4116 |
| BOWER, JOHN E | 1575 N HICKORY RD APT D3 | | | | OWOSSO | MI | 48867 |
| BOWER, JOHN M | 6216 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3206 |
| BOWER, JOSEPH E | 1200 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809-2305 |
| BOWER, LARRY | 466 MADISON ST | | | | CHARLESTOWN | IN | 47111-1409 |
| BOWER, LARRY D | 5732 BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| BOWER, LARRY D | 11870 CADY ROAD | | | | GRASS LAKE | MI | 49240-9762 |
| BOWER, LARRY D | 2445 WOLF LK RD | | | | GRASS LAKE | MI | 49240-9424 |
| BOWER, LARRY J | 424 W 17TH ST | | | | S SIOUX CITY | NE | 68776-2243 |
| BOWER, LAWRENCE L | 11384 HOYT RD | | | | MUNITH | MI | 49259-9737 |
| BOWER, LEE E | 1951 BRUCE LN | | | | GRAND ISLAND | NY | 14072-2601 |
| BOWER, LINDA M | 9675 OKEMOS ROAD | | | | PORTLAND | MI | 48875 |
| BOWER, LLOYD | | | | | | | |
| BOWER, LOUIS | 2108 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7642 |
| BOWER, LOUIS E | 2108 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7642 |
| BOWER, MARLANA L | 351 N SQUIRREL RD LOT 18 | | | | AUBURN HILLS | MI | 48326-4040 |
| BOWER, MARLENE | 6710 MOYER RD | | | | LOCKPORT | NY | 14094-9037 |
| BOWER, MARY LOUISE | 5370 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8577 |
| BOWER, MERTON E | PO BOX  88124 | | | | KENTWOOD | MI | 49518-0124 |
| BOWER, MILDRED J | 16610 SE 254TH PL | | | | COVINGTON | WA | 98042-5298 |
| BOWER, PATRICIA | 825 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| BOWER, PATRICIA A | 1100 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9737 |
| BOWER, PERMELIA I | 1301 WOLFORD DR | | | | TRINITY | FL | 34655-7170 |
| BOWER, PHILIP E | 15812 E 28 TER SO | | | | INDEPENDENCE | MO | 64055 |
| BOWER, PHYLLIS | 617 PERRY CREEK DRIVE | | | | GRAND BLANC | MI | 48439 |
| BOWER, RALPH D | 16392 HWY 3 | | | | ABA | IL | 62907-2809 |
| BOWER, RICHARD H | 2167 LYNX RUN | | | | NORTH PORT | FL | 34288-8683 |
| BOWER, RICHARD L | 3001 EARL DR | | | | INDIANAPOLIS | IN | 46227-5530 |
| BOWER, RICHARD L | 17667 AFTON AVE | | | | LAKE MILTON | OH | 44429-9751 |
| BOWER, ROBERT J | 3575 SCHOLAR LN | | | | HOLT | MI | 48842-9423 |
| BOWER, ROGER A | 5748 SINGER RD | | | | LOCKPORT | NY | 14094 |
| BOWER, RONALD | 5370 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8577 |
| BOWER, RONALD T | 6107 W BUCK RD | | | | ELSIE | MI | 48831-9442 |
| BOWER, RUSSEL B | 37526 DAYBRIGHT LN. LOT 83 | | | | ZEPHYRHILLS | FL | 33541 |
| BOWER, SHERYL S | 33540 MELDRUM ST 28 | | | | CHESTERFIELD | MI | 48047 |
| BOWER, STEPHEN | 54 BUCK RIDGE DR | | | | COLUMBIA | SC | 29229-8362 |
| BOWER, STEPHEN G | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| BOWER, STEVEN E | 50958 76TH AVE | | | | DECATUR | MI | 49045-9143 |
| BOWER, STEVEN R | 3308 PURPLE MARTIN DR UNIT 125 | | | | PUNTA GORDA | FL | 33950-6747 |
| BOWER, TAMI L | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2523 |
| BOWER, THOMAS F | 240 WEST END DR | UNIT 611 | | | PUNTA GORDA | FL | 33950-3950 |
| BOWER, THOMAS F | 240 W END DR UNIT 611 | | | | PUNTA GORDA | FL | 33950-0302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWER, THOMAS L | 7531 US HIGHWAY 80 W | | | | MARSHALL | TX | 75670-5875 |
| BOWER, THOMAS LEE | 7531 US HIGHWAY 80 W | | | | MARSHALL | TX | 75670-5875 |
| BOWER, WALTER F | 343 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| BOWER, WAYNE F | 10796 100TH AVE | | | | EVART | MI | 49631-8496 |
| BOWER, WILLIAM G | 605 TOD AVE NW | | | | WARREN | OH | 44485-4485 |
| BOWER, ZELMA B | 1634 EASTERN AVE | | | | BALTIMORE | MD | 21221-2622 |
| BOWERMAN JR, RALPH W | 7783 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| BOWERMAN, ELSIE M | 1190 S HOLLISTER RD | | | | OVID | MI | 48866-9619 |
| BOWERMAN, GAIL A | 222 E RIVERSIDE DR | | | | IONIA | MI | 48846-8610 |
| BOWERMAN, GORDON E | 7286 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| BOWERMAN, JUNE | 1 DOLPHIN FLATS | GANDOFLI STREET | | BUJIBBA MALTA | | | |
| BOWERMAN, KEVIN J | 5278 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| BOWERMAN, LARRY L | 1645 LOCKPORT OLCOTT RD. | P. O. BOX 154 | | | OLCOTT | NY | 14126 |
| BOWERMAN, MATTHEW S | 6300 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| BOWERMAN, NATTIE J. | 440 DAYTON TOWERS DR APT 405 | | | | DAYTON | OH | 45410-1141 |
| BOWERMAN, PATRICIA | 5649 VALENCIA BLVD | | | | LANSING | MI | 48911-3555 |
| BOWERMAN, PEGGY L | 1029 E OAKLAND AVE | | | | LANSING | MI | 48906-5512 |
| BOWERMAN, RALPH W | 2687 W MUSGROVE HWY RR#2 | | | | LAKE ODESSA | MI | 48849 |
| BOWERMAN, SYLVIA L | 1102 BATES RD | | | | IONIA | MI | 48846-9671 |
| BOWERMAN, WALTER W | 5649 VALENCIA BLVD | | | | LANSING | MI | 48911-3555 |
| BOWERMAN, WILLIAM B | 516 LAUREL LN # 2 | | | | EAST LANSING | MI | 48823 |
| BOWERMASTER, BRYAN E | APT C | 309 ARMS DRIVE | | | FAIRBORN | OH | 45324-4549 |
| BOWERMASTER, MARGARET | 509 BRIDGE ST | | | | FRANKLIN | OH | 45005 |
| BOWERMASTER, MARY L | 336 LAURYN MEADOWS CT | | | | FAIRFIELD | OH | 45014-2625 |
| BOWERS ANTHONY | RR 3 BOX 8 | | | | OWENSBURG | IN | 47453-9701 |
| BOWERS AUTOMOTIVE | 1120 FORD ST | | | | COLORADO SPRINGS | CO | 80915-2911 |
| BOWERS CAROL J | 33 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 |
| BOWERS COLLEEN | 487 DEERFIELD RD | | | | PITTSGROVE | NJ | 08318-3810 |
| BOWERS DELLA | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| BOWERS DIANA | APT 2306 | 1400 MAXHELEN BOULEVARD | | | WATERLOO | IA | 50701-9605 |
| BOWERS EARL (405705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS FREDERICK | 7913 HEDGEWOOD DR | | | | DARIEN | IL | 60561 |
| BOWERS HARRISON KENT & MILLER | PO BOX 1287 | | | | EVANSVILLE | IN | 47706-1287 |
| BOWERS III, JOHN P | 170 MILL STONE DR | | | | MOSCOW MILLS | MO | 63362-2498 |
| BOWERS III, JOHN P | 170 MILL STONE DR | | | | MOSCOW MILLS | MO | 63362-2498 |
| BOWERS JAMES A | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BOWERS JAMES L (VA) (410781) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS JR, FLOYD E | 451 LAKEWOODS PVT DR | | | | EAST JORDAN | MI | 49727 |
| BOWERS JR, GERALD L | 7880 54TH AVE N LOT 116 | | | | ST PETERSBURG | FL | 33709-2369 |
| BOWERS JR, GEROGE | PO BOX 4634 | | | | FLINT | MI | 48504 |
| BOWERS JR, GEROGE | 1618 WEST GENESEE STREET | | | | FLINT | MI | 48504-2599 |
| BOWERS JR, JOHN P | 355 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-8603 |
| BOWERS JR, LUTHER | 14441 ELM ST | | | | OAK PARK | MI | 48237-1903 |
| BOWERS JR, MARCUS | 1417 WOODLOW ST | | | | WATERFORD | MI | 48328-1365 |
| BOWERS JR, RUSSELL C | 6949 WEST MARY JANE LANE | | | | PEORIA | AZ | 85382-4538 |
| BOWERS JR, WALTER H | 8616 JONES CREEK RD N | | | | BLAIRSVILLE | GA | 30512-3857 |
| BOWERS JR., HARRY | 10451 RIVEREDGE DR | | | | PARMA | OH | 44130-1201 |
| BOWERS LEE (667456) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOWERS LYNDA | 1889 GILLIAM RD | | | | SANFORD | NC | 27330-7472 |
| BOWERS PATRICIA | BOWERS, PATRICIA | 409 N SAMUEL ST | | | CHARLES TOWN | WV | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWERS RALPH D (428539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS REX | BOWERS, REX | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| BOWERS ROBERT C (504898) | (NO OPPOSING COUNSEL) | | | | | | |
| BOWERS ROBERT C (631241) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BOWERS ROBERT M (411003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS RONALD (443332) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWERS RUFUS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| BOWERS SR, HOWARD J | 1187 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134-2730 |
| BOWERS, ARCHIE J | 3213 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| BOWERS, ARLENE C | 15515 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8614 |
| BOWERS, ARTHUR H | 1010 WORDEN RD | | | | WICKLIFFE | OH | 44092-1743 |
| BOWERS, ARTHUR S | 22 SOUTH CANNON DRIVE | | | | WILMINGTON | DE | 19809-3312 |
| BOWERS, ARTHUR S | 19 RYAN | | | | NEW CASTLE | DE | 19720-1325 |
| BOWERS, BARBARA H | 1132 SOUTH CHURCH ST | | | | BROOKHAVEN | MS | 39601-9601 |
| BOWERS, BARBARA H | 1132 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4008 |
| BOWERS, BARBARA J | 5250 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| BOWERS, BARBARA J | 1031 EVERGREEN AVE | | | | CAYCE | SC | 29033-3309 |
| BOWERS, BASIL L | 10161 LEHRING RD | | | | BYRON | MI | 48418-9109 |
| BOWERS, BETTIE M | 4118 AZTEC CT | | | | GRANBURY | TX | 76048-6134 |
| BOWERS, BETTY J | P.O. BOX 182 | | | | LACEYS SPRING | AL | 35754-5754 |
| BOWERS, BEVERLY A | 7616 EDDY RD | | | | COLDEN | NY | 14033-9744 |
| BOWERS, BILL E | 11802 REED RD | | | | BYRON | MI | 48418-8883 |
| BOWERS, BILLY R | 5001 DINSMORE RD | | | | DAYTON | OH | 45449-2732 |
| BOWERS, BOBBIE A. | 2920 HARDY ST | | | | SHREVEPORT | LA | 71109-4312 |
| BOWERS, BONNIE R | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| BOWERS, BRADLEY E | 2205 PARKER RD | | | | HOLLY | MI | 48442-8659 |
| BOWERS, BRIAN J | 1258 TENNYSON DR | | | | TROY | MI | 48083-5221 |
| BOWERS, CALVIN J | 608 GILES ST | | | | PARISBURG | VA | 24134 |
| BOWERS, CALVIN J | 302 S CONKLING ST | | | | BALTIMORE | MD | 21224-2401 |
| BOWERS, CARLISS F | 137 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| BOWERS, CAROL J | 33 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 |
| BOWERS, CAROL S | 40706 NOBLETON DR | | | | STERLING HEIGHTS | MI | 48310-6926 |
| BOWERS, CAROL SUE | 40706 NOBLETON DR | | | | STERLING HEIGHTS | MI | 48310-6926 |
| BOWERS, CATHERINE | 230 COLORADO ST | | | | HIGHLAND PARK | MI | 48203-3306 |
| BOWERS, CECIL J | 4227 LANSING RD | | | | PERRY | MI | 48872-8745 |
| BOWERS, CHARLENE K | 24 CABERFAE HWY | LOT # 8 | | | MANISTEE | MI | 49660 |
| BOWERS, CHARLES E | 1015 TOPELIS DR. | | | | ENGELWOOD | FL | 34223-5617 |
| BOWERS, CHARLES F | 712 VALLEY VIEW DR APT A | | | | IONIA | MI | 48846-1083 |
| BOWERS, CHARLES L | 4118 AZTEC CT IH # | | | | GRANBURY | TX | 76048-6134 |
| BOWERS, CHRISTOPHER J | 28 JOYCE DR | | | | PISCATAWAY | NJ | 08854-3429 |
| BOWERS, CLAIR C | APT D17 | 1123 NORTH EDMONDSON AVENUE | | | INDIANAPOLIS | IN | 46219-3527 |
| BOWERS, CLARA | 418 EDISON ST | | | | WEST MIFFLIN | PA | 15122-4104 |
| BOWERS, CLARENCE L | 804 S 8TH AVENUE | | | | LAGRANGE | IL | 60525-2949 |
| BOWERS, CLARENCE L | 804 8TH AVE | | | | LA GRANGE | IL | 60525-2949 |
| BOWERS, CLINTON T | 26 AMWELL ROAD MILLSTONE | | | | HILLSBOROUGH | NJ | 08844 |
| BOWERS, CLYDE A | 2512 TRAPSIDE CT | | | | KISSIMMEE | FL | 34746-3898 |
| BOWERS, CRAIG A | 1580 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6550 |
| BOWERS, CURT D | 2158 GREER BLVD | | | | SYLVAN LAKE | MI | 48320-1467 |
| BOWERS, DANIEL L | 7880 54TH AVE N LOT 116 | | | | ST PETERSBURG | FL | 33709-2369 |
| BOWERS, DANIEL L CO INC | 1680 S LIVERNOIS RD STE 100 | | | | ROCHESTER HILLS | MI | 48307-3381 |
| BOWERS, DANIEL L CO INC | PO BOX 81241 | | | | ROCHESTER | MI | 48308-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERS, DANIEL R | 8002 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| BOWERS, DANIEL ROBERT | 8002 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| BOWERS, DAVID B | 2573 CANDLEWICK DR | | | | LAKE ORION | MI | 48359 |
| BOWERS, DAVID K | 408 E 34TH ST | | | | ANDERSON | IN | 46013-4618 |
| BOWERS, DAVID L | 1274 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| BOWERS, DAVID O | 409 N HARDACRE CT | | | | NEW CASTLE | IN | 47362-5117 |
| BOWERS, DELLA A | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| BOWERS, DIANE E | 88 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-6806 |
| BOWERS, DIXIE B | 11690 STEBBINS AVE | | | | SPARTA | MI | 49345-8432 |
| BOWERS, DONALD G | 905 NE SALA LN | | | | BLUE SPRINGS | MO | 64014-2152 |
| BOWERS, DONALD J | 121 CALHOUN ST | | | | DARLINGTON | SC | 29532-3738 |
| BOWERS, DONALD W | 16348 FORGEHILL DR | | | | GARRETTSVILLE | OH | 44231-9522 |
| BOWERS, DONNA R. | 8582 CAENEN LAKE CT | | | | LENEXA | KS | 66215-4500 |
| BOWERS, DOUGLAS M | 1375 VALLEY VIEW RD | | | | LANSING | MI | 48906-1473 |
| BOWERS, DWIGHT H | 753 LANTZ RD | | | | EDINBURG | VA | 22824-3073 |
| BOWERS, EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWERS, EDDIE | 2022 EARRL DOWLEN RD | | | | PLEASANT VIEW | TN | 37146 |
| BOWERS, EDITH A | 3934 KILBOURN RD | | | | ARCANUM | OH | 45304-9732 |
| BOWERS, EDNA L | 1209 GINGERLILY CV | | | | AUSTIN | TX | 78745 |
| BOWERS, EDRA | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 |
| BOWERS, EDWARD T | 210 AL HIGHWAY 144 | | | | RAGLAND | AL | 35131-5102 |
| BOWERS, ELLA M | PO BOX 99676 | | | | TROY | MI | 48099-9676 |
| BOWERS, ESTES | 9420 E NORTH A ST | | | | FOREST | IN | 46039-9570 |
| BOWERS, ESTHELL LAWRENCE | 4387 WORTH CIR | | | | SHREVEPORT | LA | 71109-6830 |
| BOWERS, ETHEL M | 505 DIAMOND ST | | | | HOLDENVILLE | OK | 74848-4027 |
| BOWERS, ETHEL M | 505 DIAMOND | | | | HOLDENVILLE | OK | 74848 |
| BOWERS, ETHELYN B | C/O FIRST MERCHANTS | TRUST COMPANY | PO BOX 1467 | | MUNCIE | IN | 47308 |
| BOWERS, EUGENE L | 314 TACOMA AVE | | | | DEFIANCE | OH | 43512-2365 |
| BOWERS, EVA A | 4012 TWIN CREEK DR | | | | ARLINGTON | TX | 76015-4035 |
| BOWERS, EVELYN MAE | 11120 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| BOWERS, FIELDER A | 105 FESTONE AVE | | | | NEW CASTLE | DE | 19720-2048 |
| BOWERS, FLORA | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| BOWERS, FLOYD R | 1709 BASTANTE CT | | | | NOLENSVILLE | TN | 37135 |
| BOWERS, FRANCES I | 1417 WOODLOW ST | | | | WATERFORD | MI | 48328-1365 |
| BOWERS, FRANCIS J | 13 PARADISE CT APT A | | | | BUFFALO | NY | 14225 |
| BOWERS, FREDERICK B | 401 PATTERSON DR | | | | COLUMBIA | TN | 38401-5549 |
| BOWERS, GARY | 32322 SHEFFIELD CT | | | | FRASER | MI | 48026-2350 |
| BOWERS, GARY A | 34190 FOREST ST APT 6 | | | | WAYNE | MI | 48184-1754 |
| BOWERS, GARY T | 38 CHARLES ST | | | | STRUTHERS | OH | 44471-1901 |
| BOWERS, GARY T | 589 SANTA MONICA CIR | | | | YOUNGSTOWN | OH | 44505-1171 |
| BOWERS, GENE A | 1400 SE 121ST AVE | | | | VANCOUVER | WA | 98683 |
| BOWERS, GEORGE L | 4012 BAYBERRY WAY | | | | GREENWOOD | IN | 46143-6581 |
| BOWERS, GERALD R | 4405 MIDDLEBROOK DR | | | | ARLINGTON | TX | 76016-6326 |
| BOWERS, GLADYS M | 15750 COUNTY RD 1 | | | | BRYAN | OH | 43506 |
| BOWERS, GLENN A | 9399 W CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| BOWERS, GLENN A | 8111 DIANE DR | | | | PORTLAND | MI | 48875-9791 |
| BOWERS, HELEN L | 352 78TH ST | | | | NIAGARA FALLS | NY | 14304-4129 |
| BOWERS, HERMAN R | 10911 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4325 |
| BOWERS, HUEY F | 20705 NETTLETON ST | | | | ORLANDO | FL | 32833-4346 |
| BOWERS, IRENE | 4844 REGENCY DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1535 |
| BOWERS, JACK L | 1045 WHITLOCK RD | | | | ALVATON | KY | 42122-9624 |
| BOWERS, JAMES A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERS, JAMES A | 34 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720-3610 |
| BOWERS, JAMES C | 7924 S STATE ROAD 61 | | | | MONROE CITY | IN | 47557-7127 |
| BOWERS, JAMES G | 1956 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| BOWERS, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWERS, JAMES R | 3236 VERNELL DR | | | | W CARROLLTON | OH | 45449-2759 |
| BOWERS, JAMES W | 308 HARTZELL AVE | | | | NILES | OH | 44446-5256 |
| BOWERS, JANET L | 3520 BAKER RD | | | | OLIVET | MI | 49076-9422 |
| BOWERS, JEAN M | 42350 W BRAVO DR | RANCHO EL DORADO | | | MARICOPA | AZ | 85238-2297 |
| BOWERS, JIMMIE C | 11408 CRESTRIDGE DR | | | | CORONA | CA | 92880-9487 |
| BOWERS, JIMMIE CHARLES | 11408 CRESTRIDGE DR | | | | CORONA | CA | 92880-9487 |
| BOWERS, JOHN A | 6186 BIXLER RD | | | | NEWFANE | NY | 14108-9784 |
| BOWERS, JOHN B | 1804 MONICA LN | | | | ANDERSON | IN | 46013-2594 |
| BOWERS, JOHN D | 5154 SO CO RD 800E | | | | SELMA | IN | 47383 |
| BOWERS, JOHN D | 637 BERLIN RD | | | | HURON | OH | 44839-1909 |
| BOWERS, JOHN F | 4914 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1537 |
| BOWERS, JOHN L | 8766 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| BOWERS, JOHN V | 2 LAFFERTY LN | | | | NEWARK | DE | 19711-2353 |
| BOWERS, JUDITH A. | 2563 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| BOWERS, KAREN L | 1718 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BOWERS, KENNETH F | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| BOWERS, KENNETH R | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| BOWERS, KRISTEN | | | | | | | |
| BOWERS, LARRY A | 4616 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9704 |
| BOWERS, LARRY E | 806 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8279 |
| BOWERS, LARRY S | 1411 W LYONS ST | | | | MOUNT PLEASANT | MI | 48858-3033 |
| BOWERS, LARRY W | 2373 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| BOWERS, LARRY WAYNE | 2373 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| BOWERS, LAURA E | 265 COUNTY ROAD 239 | | | | FLORENCE | AL | 35633-2401 |
| BOWERS, LAURA K | 1132 WOODSIDE DR | | | | FLINT | MI | 48503-5341 |
| BOWERS, LEE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOWERS, LILLIE M | 10726 WOODLAND AVE 1 | | | | CLEVELAND | OH | 44104 |
| BOWERS, LOIS A | 2200 VERSAILLES DR | | | | KOKOMO | IN | 46902-2964 |
| BOWERS, LOIS M | 9420 E NORTH A ST | | | | FOREST | IN | 46039-9570 |
| BOWERS, LOLA L | 1373 CALUMET FARMS DR | | | | COLLIERVILLE | TN | 38017-9168 |
| BOWERS, LOURDES | 901 STAFFORD DR APT 608 | | | | PRINCETON | WV | 24740-2436 |
| BOWERS, MARCIA | 11044 BAKER DEN RD | | | | WARM SPRINGS | AR | 72478-9081 |
| BOWERS, MARCIA H | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| BOWERS, MARCIA HASTON | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| BOWERS, MARGARET C | 392 EAST HARRISON ST | | | | CHANDLER | AZ | 85225 |
| BOWERS, MARJORIE R | 5001 DINSMORE RD | | | | DAYTON | OH | 45449-2732 |
| BOWERS, MARK D | G9084 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOWERS, MARK DOUGLAS | G9084 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOWERS, MARK T | 1458 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1019 |
| BOWERS, MARK TODD | 1458 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1019 |
| BOWERS, MARK W | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| BOWERS, MARTHA | 500 SW 108TH AVE APT 204 | | | | PEMBROKE PINES | FL | 33025-7140 |
| BOWERS, MARTHA A | 2207 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1046 |
| BOWERS, MARVIN T | 3707 NORTH DRIVE | | | | GREENVILLE | OH | 45331-3062 |
| BOWERS, MARVIN T | 3707 NORTH DR | | | | GREENVILLE | OH | 45331-3062 |
| BOWERS, MARY C | 12406 COUNTY ROAD C | C/O VIRGINIA N ROSS | | | BRYAN | OH | 43506-8985 |
| BOWERS, MARY V | 8296 TAHITI RD | | | | FORT MYERS | FL | 33967-2666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERS, MICHAEL H | 133 N SCHMIDT RD | | | | BOLINGBROOK | IL | 60440 |
| BOWERS, MICHAEL R | 5299 DENTON RD | | | | ORIENT | OH | 43146-9201 |
| BOWERS, MICHAEL S | 207 N LAFAYETTE AVE APT 201 | | | | ROYAL OAK | MI | 48067-1763 |
| BOWERS, MICHEAL A | 14170 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9713 |
| BOWERS, MORRIS K | 4068 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4057 |
| BOWERS, NAOMI R | 251 BLUE MEADOW RD | | | | BRANSON | MO | 65616 |
| BOWERS, NICHOLAS A | 38717 WINGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-3245 |
| BOWERS, NORMA L | 7570 E. SPEEDWAY | #129 | | | TUCSON | AZ | 85710-5710 |
| BOWERS, NORMA L | 7570 E SPEEDWAY BLVD UNIT 129 | | | | TUCSON | AZ | 85710-8813 |
| BOWERS, NORMAN C | 15603 MUD CREEK RD | | | | NEY | OH | 43549-9769 |
| BOWERS, NORMAN W | 15731 19 MILE RD APT 217 | | | | CLINTON TWP | MI | 48038-6317 |
| BOWERS, ONEIDA N | PO BOX 2234 | | | | BEAVERTON | OR | 97075 |
| BOWERS, PATRCIA | PO BOX 8851 | | | | CAMP HILL | PA | 17001-8851 |
| BOWERS, PATRICIA | 409 N SAMUEL ST | | | | CHARLES TOWN | WV | 25301 |
| BOWERS, PATRICIA D | 5330 SHOREWOOD DR | | | | INDIANAPOLIS | IN | 46220-3638 |
| BOWERS, PATRICIA L | 13221/2LAUREL | | | | INDIANAPOLIS | IN | 46203-1910 |
| BOWERS, PATRICK W | 13546 NORTH RD | | | | FENTON | MI | 48430-3002 |
| BOWERS, PAUL R | 17933 REIFF CHURCH RD | | | | HAGERSTOWN | MD | 21740-2435 |
| BOWERS, PEGGY S | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| BOWERS, PHILLIP L | 9 S ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1501 |
| BOWERS, R D | PO BOX 6133 | | | | PLYMOUTH | MI | 48170-0133 |
| BOWERS, R K | 4947 ERIN LN | | | | MELBOURNE | FL | 32940-7157 |
| BOWERS, RALPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWERS, RANDALL A | 1903 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1431 |
| BOWERS, RANDY | 3607 S WARREN RD | | | | HUNTINGTON | IN | 46750-9249 |
| BOWERS, RAY E | 48353 LAKE VALLEY DRIVE | | | | SHELBY TWP | MI | 48317-2126 |
| BOWERS, RAYMOND S | 1901 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| BOWERS, REGINALD G | 9103 SUMTER DR | | | | SAINT LOUIS | MO | 63136 |
| BOWERS, REX | EASTER DONALD L | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| BOWERS, REX A | 808 CANAL ST | | | | ANDERSON | IN | 46012-9218 |
| BOWERS, RHEBA M | 5802 LESLIE DR | | | | FLINT | MI | 48504-7058 |
| BOWERS, RICHARD E | 243 WHIPPORWILL WAY | | | | UVALDA | GA | 30473 |
| BOWERS, RICHARD J | 520 SUGAR HILL DR | | | | MOSCOW | TN | 38057-8157 |
| BOWERS, RICHARD L | 2266 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2153 |
| BOWERS, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWERS, ROBERT B | 531 LINDSAY LN | | | | PINETOP | AZ | 85935-7145 |
| BOWERS, ROBERT B | 7425 ROUNTREE DR | | | | RIVERDALE | GA | 30274-3513 |
| BOWERS, ROBERT C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| BOWERS, ROBERT C | 2333 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5156 |
| BOWERS, ROBERT D | 18350 ABERDEEN ST | | | | HOMEWOOD | IL | 60430-3524 |
| BOWERS, ROBERT D | 3889 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9675 |
| BOWERS, ROBERT D | 5831 BUCHANAN RD | | | | VENICE | FL | 34293-6864 |
| BOWERS, ROBERT L | 2813 SISTERON COURT | | | | HENDERSON | NV | 89044-0323 |
| BOWERS, ROBERT L | 16401 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3813 |
| BOWERS, ROBERT L | PO BOX 643 | | | | BEL AIR | MD | 21014-0643 |
| BOWERS, ROBERT L | 8559 TRACE RIDGE PKWY | | | | KELLER | TX | 76248-6972 |
| BOWERS, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS, ROBERT O | 412 N MAIN ST | | | | BLOOMDALE | OH | 44817-9526 |
| BOWERS, ROBERT P | 481 E UNION ST | | | | LOCKPORT | NY | 14094-2535 |
| BOWERS, ROBERT W | 1125 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-2411 |
| BOWERS, RODNEY V | 6357 BRIGADIER RD | | | | MILTON | FL | 32570-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWERS, ROGER L | 179 JANESA DR | | | | MARTINSBURG | WV | 25403-1260 |
| BOWERS, ROGER LEE | 179 JANESA DR | | | | MARTINSBURG | WV | 25403-1260 |
| BOWERS, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWERS, RONALD B | 110 SLUMBER LN | | | | HEDGESVILLE | WV | 25427-6727 |
| BOWERS, RONALD I | 3388 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1268 |
| BOWERS, ROSELLA E | 2415 A SALENA | | | | ST. LOUIS | MO | 63104 |
| BOWERS, ROY L | 526 ROBERTSON ST | | | | MARINE CITY | MI | 48039-3517 |
| BOWERS, RUFUS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| BOWERS, RUTH E | 314 TACOMA AVE | | | | DEFIANCE | OH | 43512-2365 |
| BOWERS, RUTH E | 314 TACOMA | | | | DEFIANCE | OH | 43512-2365 |
| BOWERS, RUTH G | 508 BRIDLEWREATH WAY | C/O ANITA L BEVARD | | | MOUNT AIRY | MD | 21771-5588 |
| BOWERS, SANDRA S | 2205 PARKER RD | | | | HOLLY | MI | 48442-8659 |
| BOWERS, SHARON L | 1167 S RACCOON RD | | | | AUSTINTOWN | OH | 44515-3529 |
| BOWERS, SHEILA C | 2 LAFFERTY LN | BON-MONT | | | NEWARK | DE | 19711-2353 |
| BOWERS, SHELLEY JOYCE | 6075 BALMORAL TER | | | | CLARKSTON | MI | 48346-2713 |
| BOWERS, SHIRLEY T | 1506 FORSYTHE DR | | | | RICHARDSON | TX | 75081 |
| BOWERS, STEPHEN J | 5250 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| BOWERS, STEPHEN M | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| BOWERS, STEPHEN M | 4921 W 600 N | | | | MIDDLETOWN | IN | 47356 |
| BOWERS, STEVEN C | 6970 CHIPPEWA DR | | | | ROMULUS | MI | 48174-4089 |
| BOWERS, STEVEN CRAIG | 6970 CHIPPEWA DR | | | | ROMULUS | MI | 48174-4089 |
| BOWERS, STEVEN R | 813 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| BOWERS, SYLVIA M | 899 GOLFVIEW DR | | | | LAKE ORION | MI | 48362-1839 |
| BOWERS, TERESA A | 105 FESTONE AVE. | | | | NEW CASTLE | DE | 19720 |
| BOWERS, TERRY D | 9100 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| BOWERS, THOMAS | MARKHAM, CRAIG | JONES SCHOOL SQUARE , 150 EAST 8TH ST | | | ERIE | PA | 16501 |
| BOWERS, THOMAS E | 428 JEFF WEBB RD | | | | RIPLEY | TN | 38063-5708 |
| BOWERS, TIMOTHY L | PO BOX 291 | | | | MARION | OH | 43301-0291 |
| BOWERS, VERNA V | 2399 LONGWOOD AVE | | | | NILES | OH | 44446-4527 |
| BOWERS, VERNA V | 2399 LONGWOOD DR | | | | NILES | OH | 44446-4446 |
| BOWERS, VIOLET | 10911 TOURNAMENT LN. | | | | INDIANAPOLIS | IN | 46229-4325 |
| BOWERS, VIRGINIA L | 1325 SEQUOIA LN | | | | HEATH | OH | 43056-1123 |
| BOWERS, WAYNE D | 2563 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| BOWERS, WILLIAM A | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| BOWERS, WILLIAM A | 42350 W BRAVO DR | | | | MERICOPA | AZ | 85239 |
| BOWERS, WILLIAM D | 4972 W PRICE RD | | | | SUWANEE | GA | 30024-1708 |
| BOWERS, WILLIAM H | 3348 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| BOWERS, WILLIAM J | 1718 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BOWERS, WILLIAM L | LOT 18 EDGEWPOOD DR | | | | WARSAW | OH | 43844 |
| BOWERS, WILLIAM M | 112 W CRESCENT ST | | | | MARQUETTE | MI | 49855-3506 |
| BOWERS, WILLIAM S | 10544 SANDBANK RD | | | | FREEDOM | NY | 14065-9757 |
| BOWERS, WILLIAM S | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| BOWERS, WILLIAM STANLEY | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| BOWERS, WINIFRED D | 6955 OAKFIELD N ROAD | | | | N BLOOMFIELD | OH | 44450-9722 |
| BOWERS,NORMAN | 82 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721 |
| BOWERSMITH, CHRISTIAN PHILLIP | 154 GOLD HILL AVE | | | | RENO | NV | 89506-1810 |
| BOWERSOCK, AMOS | 49 SE 5TH ST | P O BOX 36 | | | LINTON | IN | 47441-1912 |
| BOWERSOCK, AMOS | 49 5TH ST SE | P.O. BOX 36 | | | LINTON | IN | 47441-1912 |
| BOWERSOCK, BARBARA A | 2128 NEWGATE AVE | | | | DAYTON | OH | 45420-3151 |
| BOWERSOCK, DAVID V | 1209 HILLCREST AVE | | | | KALAMAZOO | MI | 49008-1825 |
| BOWERSOCK, DOUGLAS P | 10425 HAWK STREAM TRL | | | | HOAGLAND | IN | 46745-9627 |
| BOWERSOCK, FLOYD N | 2475 STEWART RD | | | | XENIA | OH | 45385-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERSOCK, HOMER | 6690 RALEY RD | | | | NEW WATERFORD | OH | 44445-9750 |
| BOWERSOCK, RAYMOND G | 2105 BENNETT LN | | | | NORTH PORT | FL | 34288-4621 |
| BOWERSOCK, RICHARD A | 309 CATHERINE ST APT 4 | | | | BAY CITY | MI | 48706 |
| BOWERSON, BRYANT K | 3660 S LAPEER RD LOT 159 | | | | METAMORA | MI | 48455-8710 |
| BOWERSON, DEREK R | 3660 S LAPEER RD LOT 159 | | | | METAMORA | MI | 48455-8710 |
| BOWERSON, RANDY R | 1184 OLANDER DR | | | | LAPEER | MI | 48446-9676 |
| BOWERSON, RANDY RAY | 1184 OLANDER DR | | | | LAPEER | MI | 48446-9676 |
| BOWERSON, RAYMOND E | 133 JEFFERSON ST | | | | STERLING | MI | 48659-9504 |
| BOWERSON, RICHARD Q | 11033 NORMAN RD | | | | BROCKWAY | MI | 48097-4109 |
| BOWERSON, ROGER G | 15387 SCHULTZ RD | | | | BERLIN | MI | 48002-1212 |
| BOWERSOX MAURICE | 14817 W 95TH ST | | | | LENEXA | KS | 66215-5220 |
| BOWERSOX SR, THOMAS P | 5827 RITCHIE ST | | | | GLEN BURNIE | MD | 21061-1409 |
| BOWERSOX, BREE A | 2405 CHERRYWOOD RD | | | | MINNETONKA | MN | 55305-2316 |
| BOWERSOX, JOAN FROMAN | 661 STRAWBERRY VALLEY NW | | | | COMSTOCK PARK | MI | 49321-9595 |
| BOWERSOX, JOANNE | 31235 DEPOT ST | | | | LEONIDAS | MI | 49066-9448 |
| BOWERSOX, MICHAEL | 144 OLD LEWISTOWN PIKE | | | | SPRING MILLS | PA | 16875-9110 |
| BOWERY, LORI L | 1555 PEMBROKE DR | | | | ROCHESTER HLS | MI | 48307-5731 |
| BOWES ACCOUNTING & TAX SVC | ATTN: WILLIAM BOWES | 251 W MONTCALM ST | | | PONTIAC | MI | 48342-1146 |
| BOWES PACKAGING | BOWES SEAL FAST LLC | 5902 E 34TH STREET | | | INDIANAPOLIS | IN | 46218 |
| BOWES, ADRIENNE | 412 HOUGHTON RD | | | | SAGAMORE HILLS | OH | 44067-1116 |
| BOWES, CHRISTINA L | 1602 CLIFTY PKWY | | | | FORT WAYNE | IN | 46808-3516 |
| BOWES, CHRISTOPHER J | 5444 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-3069 |
| BOWES, JAMES C | 25306 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2828 |
| BOWES, LAURENCE B | 70 FLEETWOOD DR | | | | PALM COAST | FL | 32137-8492 |
| BOWES, MATT J | 6700 RALSTON AVE | | | | RAYTOWN | MO | 64133 |
| BOWES, MICHAEL A | 32616 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1259 |
| BOWES, PHYLLIS B | 148 VILLAGE DRIVE | | | | WHITE LAKE | MI | 48386-1981 |
| BOWES, ROBERT E | 1035 WALLED LAKE VILLA DR APT 111 | | | | WALLED LAKE | MI | 48390-3321 |
| BOWES, RONALD G | 9370 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2160 |
| BOWES, ROSEMARIE | 3650 RACQUET CLUB DR | | | | GRAND PRAIRIE | TX | 75052-6107 |
| BOWHALL, MARGARET D | 113 OSBORNE ST | | | | MINOA | NY | 13116-1217 |
| BOWHAY RICHARD A (351310) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWHAY, BRUCE E | 7032 40TH ST | | | | BERWYN | IL | 60402-4121 |
| BOWHAY, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWHUIS BERNARD MICHAEL (428540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWHUIS, BERNARD MICHAEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWIE CENTRAL APPRAISAL DISTR | TAX ASSESSOR/COLLECTOR | PO BOX 6527 | | | TEXARKANA | TX | 75505-6527 |
| BOWIE COUNTY ASSESSOR | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 |
| BOWIE HENRY LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BOWIE II, JAMES O | 5103 CALKINS RD | | | | FLINT | MI | 48532-3404 |
| BOWIE JESSIE J | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BOWIE JR, ELBERT | 17371 PRAIRIE ST | | | | DETROIT | MI | 48221-2620 |
| BOWIE JR, RICHARD | 217 HARDING RD | | | | MONROE | LA | 71203-6823 |
| BOWIE KENNETH | BOWIE, KENNETH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BOWIE NICHOLSON KENNETH | BOWIE NICHOLSON, KENNETH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BOWIE SHERI MARLENE | BOWIE, SHERI | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |
| BOWIE STATE UNIVERSITY | STUDENT ACCOUNTS | 14000 JERICHO PARK RD | | | BOWIE | MD | 20715-3319 |
| BOWIE, BETTY A | 4805 VIA BENSA | | | | OAK PARK | CA | 91377-5531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWIE, BILLY | PO BOX 157 | | | | THOMPSONS STATION | TN | 37179-0157 |
| BOWIE, BRUCE A | 20 E FRONT ST | P. O. BOX 402 | | | MILAN | OH | 44846-9334 |
| BOWIE, CHARLES | 4030 STERLING ST | | | | FLINT | MI | 48504-2271 |
| BOWIE, CLIFTON E | 2214 RIVER BEND RD | | | | LENA | MS | 39094-9017 |
| BOWIE, CLIFTON E | 440 CROSS PARK DR APT 1607 | | | | PEARL | MS | 39208-9382 |
| BOWIE, DARRESIA | 3102 MALLERY STREET | | | | FLINT | MI | 48504-2928 |
| BOWIE, DELFIE | 3366 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4448 |
| BOWIE, DELORIS J | 1193 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| BOWIE, DEREK S | 20722 PLUMWOOD DRIVE | | | | KILDEER | IL | 60047-8500 |
| BOWIE, DEREK SAMUEL | 20722 PLUMWOOD DRIVE | | | | KILDEER | IL | 60047-8500 |
| BOWIE, FLORA | 216 RAYMOND DR | | | | MONROE | LA | 71203-2435 |
| BOWIE, GAVIN C | 9640 WOODSTONE MILL DRIVE | | | | JACKSONVILLE | FL | 32244-7911 |
| BOWIE, HENRY LEE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BOWIE, JEAN A | 1708 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7941 |
| BOWIE, JESSIE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWIE, JIM | 350 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| BOWIE, JOE H | 3229 RISDALE AVE | | | | LANSING | MI | 48911-2671 |
| BOWIE, JOHN D | 4153 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2630 |
| BOWIE, JOSEPHINE | 494 LYNCH AVE | | | | PONTIAC | MI | 48342-1956 |
| BOWIE, LAWRENCE G | 21400 DIX TOLEDO HWY APT 216 | | | | BROWNSTOWN TWP | MI | 48183-1366 |
| BOWIE, LENWARD | PO BOX 386 | | | | MONROE | LA | 71210-0386 |
| BOWIE, LENWARD K | PO BOX 386 | | | | MONROE | LA | 71210-0386 |
| BOWIE, LILLIE M | 44 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2963 |
| BOWIE, LONNIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BOWIE, LONZO | 2242 RIVER BEND RD | | | | LENA | MS | 39094-9017 |
| BOWIE, NINA H | PO BOX 157 | | | | THOMPSONS STATION | TN | 37179-0157 |
| BOWIE, NINA HARLETT | PO BOX 157 | | | | THOMPSONS STATION | TN | 37179-0157 |
| BOWIE, RITA J | PO BOX 854 | | | | MOUNT MORRIS | MI | 48458-0854 |
| BOWIE, ROBYN F | 440 CROSS PARK DR APT 1607 | | | | PEARL | MS | 39208-9382 |
| BOWIE, ROBYN FAYE | 440 CROSS PARK DR APT 1607 | | | | PEARL | MS | 39208-9382 |
| BOWIE, RUSSELL D | 2855 NW PLOTSKY AVE | | | | PLATTSBURG | MO | 64477-9505 |
| BOWIE, SANDRA L | 8114 BUNKER DR | | | | ORLAND PARK | IL | 60462-4130 |
| BOWIE, SCOTT S | 29010 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6016 |
| BOWIE, SHEP E | PO BOX 19646 | | | | LAS VEGAS | NV | 89132-0646 |
| BOWIE, SHIRLEY E | 14246 N 41ST AVE | | | | PHOENIX | AZ | 85053-5353 |
| BOWIE, TERRY D | 295 SUNSET DR | | | | NORCROSS | GA | 30071-2029 |
| BOWIE, THOMAS D | 1708 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7941 |
| BOWIE, TOMMY G | PO BOX 14245 | | | | LANSING | MI | 48901-4245 |
| BOWIEN, JAMES L | 16837 SE 23RD ST | | | | CHOCTAW | OK | 73020-6439 |
| BOWINS, CHEYLA A | 1617 ZURICH DR | | | | SPRING HILL | TN | 37174-7181 |
| BOWKER JR, HOWARD A | 13 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-1151 |
| BOWKER, FRANK J | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738-1336 |
| BOWKER, GALEN L | 1309 S RANDOLPH ST | | | | GARRETT | IN | 46738 |
| BOWKER, GERALDINE | 1592 JOSLYN | | | | PONTIAC | MI | 48340-1315 |
| BOWKER, JERRY L | 651 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5311 |
| BOWKER, LORAINE I | 90 S YARROW ST | | | | LAKEWOOD | CO | 80226 |
| BOWKER, MARION L | PO BOX 1203 | | | | ATHENS | AL | 35612 |
| BOWKER, PAUL C | 1657 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| BOWKER, PAUL CHARLES | 1657 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWKER, RUSSELL L | 1592 JOSLYN AVE | | | | PONTIAC | MI | 48340-1315 |
| BOWKER, STEVEN D | 1006 MERCER ST | | | | ESSEXVILLE | MI | 48732-1220 |
| BOWKER, YVONNE M | 1309 S RANDOLPH ST | | | | GARRETT | IN | 46738-1970 |
| BOWKER, YVONNE M | 1309 SOUTH RANDOLPH ST | | | | GARRETT | IN | 46738 |
| BOWL FOR KIDS SAKE | BIG BROTHERS BIG SISTERS-NO TX | 450 E JOHN CARPENTER FWY | | | IRVING | TX | 75062-3955 |
| BOWLAND, EARL D | 4022  SW  29TH  AVE | | | | CAPE  CORAL | FL | 33914-5017 |
| BOWLAND, JOHN R | 2146 ROANOKE AVE | | | | DALLAS | TX | 75235-3225 |
| BOWLAND, LESLIE H | 2630 E GATE | APT 3 | | | TOLEDO | OH | 43614-4925 |
| BOWLAND, LESLIE H | 2630 EASTGATE RD APT 3 | | | | TOLEDO | OH | 43614-4925 |
| BOWLBY, BRUCE B | 2399 LEAMAN TRL | | | | LAKE | MI | 48632-8713 |
| BOWLBY, ERIC | 31257 PALMYRA RD | | | | WARRENTON | MO | 63383-4568 |
| BOWLBY, KENNETH W | 55575 ANGEVINE RD | | | | MENDON | MI | 49072-9742 |
| BOWLBY, WILMA L | 1072 S STATE ROAD 213 | | | | TIPTON | IN | 46072-8728 |
| BOWLDS, LARRY | 1727 LISA DR | | | | GREENVILLE | MS | 38703-7210 |
| BOWLDS, LAWRENCE A | 523 W KEM RD | | | | MARION | IN | 46952-2064 |
| BOWLDS, MARGARET | 15635 MCGUIRE | | | | TAYLOR | MI | 48180 |
| BOWLDS, MARGARET | 15635 MCGUIRE ST | | | | TAYLOR | MI | 48180-5058 |
| BOWLEN EARL F (493677) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWLEN, EARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWLER ARTHUR E SR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| BOWLER JR, THEODORE R | 1321 N 79TH TER | | | | KANSAS CITY | KS | 66112-2190 |
| BOWLER MARY | 4750 HARDMONEY RD | | | | BOAZ | KY | 42027-9619 |
| BOWLER RUTH | BIFFERATO GENTILOTTI & BIDEN | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BOWLER, ALAN E | 170 STATE ST | | | | OXFORD | MI | 48371-6319 |
| BOWLER, CHARLES F | 3703 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2953 |
| BOWLER, DAVID R | 7293 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BOWLER, DWIGHT E | 813 CHARLES ST | | | | YPSILANTI | MI | 48198-3005 |
| BOWLER, GARY E | 1363 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| BOWLER, JAMES W | 5860 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| BOWLER, LAUREN L | 1045 TIMBERLAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-2848 |
| BOWLER, LEROY J | 1734 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 |
| BOWLER, PATRICIA A | 820 CREEK RD | | | | BALTIMORE | MD | 21221-5806 |
| BOWLER, RICHARD G | 4332 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4843 |
| BOWLER, ROGER A | 11116 ALEXANDER RD | | | | ATTICA | NY | 14011-9426 |
| BOWLER, RUTH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BOWLER, THOMAS A | 112 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7110 |
| BOWLES FLU/9475 GERW | 9475 GERWIG LN STE A | | | | COLUMBIA | MD | 21046-3177 |
| BOWLES FLUID/STHFLD | 24901 NORTHWESTERN HWY. | SUITE 206 | | | SOUTHFIELD | MI | 48075 |
| BOWLES FLUIDICS | ROBERT BOWER EXT 210 | 6625 DOBBIN RD | | | COLUMBIA | MD | 21045-4707 |
| BOWLES FLUIDICS | ATTN: CHARLES E KNAPP | C/O BOWLES FLUIDICS | 6625 DOBBIN RD 1 | | COLUMBIA | MD | 21045 |
| BOWLES FLUIDICS CORP | 6625 DOBBIN RD | | | | COLUMBIA | MD | 21045-4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN RD | | | COLUMBIA | MD | 21045-4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN ROAD | | | DAYTON | OH | 45430 |
| BOWLES FRANK H JR (428541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWLES JR, LYDDALL W | 445 COVE TOWER DR APT 1501 | | | | NAPLES | FL | 34110-6515 |
| BOWLES JR, ROY H | 2565 N ARAGON AVE. | PO BOX 20125 | | | KETTERING | OH | 45420-3713 |
| BOWLES JR, WILLIE | 457 CENTRAL ST | | | | INKSTER | MI | 48141-1117 |
| BOWLES LOYD L (468035) | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWLES LUCILE E | C/O PATRICIA FIGUEROA (TRUSTEE) | 20650 CALLE BELLA | | | YORBA LINDA | CA | 92887-3303 |
| BOWLES MERCEDES | BOWLES, MERCEDES | 1465 NW 59TH ST | | | MIAMI | FL | 33142-2519 |
| BOWLES RICE MCDAVID GRAFF & LOVE | PO BOX 1386 | | | | CHARLESTON | WV | 25325-1386 |
| BOWLES THOMAS P DBA | TIGER AUTO SALVAGE | 3191 E BRISTOL RD | | | BURTON | MI | 48529-1411 |
| BOWLES, ADELHEID | 5651 DOLLAR FORGE DR | | | | INDIANAPOLIS | IN | 46221-5603 |
| BOWLES, AUDREY | 10510 DUPREY ST | | | | DETROIT | MI | 48224 |
| BOWLES, BETTY | 1435 STATE ROUTE 131 | | | | MILFORD | OH | 45150-2893 |
| BOWLES, BETTY B | 3675 ORCHARD ST | | | | NORCROSS | GA | 30092-2382 |
| BOWLES, BETTY J | 321 S CLARK ST | | | | COLFAX | IN | 46035-9100 |
| BOWLES, BETTY J | 321 S. CLARK ST. | | | | COLFAX | IN | 46035-9100 |
| BOWLES, BRUCE D | 6047 STREETER AVE | | | | RIVERSIDE | CA | 92504-1258 |
| BOWLES, CARL E | 1114 PORTLAND ST | | | | PLAINVIEW | TX | 79072-6462 |
| BOWLES, CARLUS | 2036 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4202 |
| BOWLES, CHARLES F | 2609 COLDWATER CT | | | | ROCKLIN | CA | 95765 |
| BOWLES, CHARLES L | 101 MARYS CT | | | | LEWISVILLE | TX | 75057-2113 |
| BOWLES, CHRISTINA M | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| BOWLES, CLIFFORD | 5280 OLENTANGY DR | | | | DAYTON | OH | 45431-1434 |
| BOWLES, D O | 2100 DOVE LOOP RD LOT 52 | | | | GRAPEVINE | TX | 76051-4949 |
| BOWLES, DANIEL C | 109 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1901 |
| BOWLES, DANIEL J | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| BOWLES, DAVID E | 632 W 7TH ST | | | | RUSHVILLE | IN | 46173-1517 |
| BOWLES, DONALD M | 9212 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| BOWLES, EDITH M | 980 WILMINGTON | | | | DAYTON | OH | 45420 |
| BOWLES, EDWARD E | 2190 CONRAD RD | | | | BELFAST | TN | 37019-2107 |
| BOWLES, ELLHUE S | 10677 WRNE RD | PO BOX 110 | | | MECHANICSBURG | OH | 43044 |
| BOWLES, EMILY J | 141 BARN RIDGE | | | | FENTON | MI | 48430-8600 |
| BOWLES, EMILY J | 141 BARN RDG | | | | FENTON | MI | 48430-8600 |
| BOWLES, EVA A | 168 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| BOWLES, FLORENCE B | 4700 155TH AVE SE | | | | NOBLE | OK | 73068 |
| BOWLES, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWLES, FRANK S | 5338 31ST ST | | | | DETROIT | MI | 48210 |
| BOWLES, GEORGE R | 6428 STONE CREEK TRL | | | | FORT WORTH | TX | 76137-1923 |
| BOWLES, GLORIA A | 2807 LAURIE AVE | | | | BRONX | NY | 10461-4112 |
| BOWLES, HARVEY N | 302 WALLACE AVE | | | | LINESVILLE | PA | 16424-9210 |
| BOWLES, HOWARD A | 2890 LOCKBRIDGE RD | | | | MEADOW BRIDGE | WV | 25976-9552 |
| BOWLES, INEZ | 911 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2823 |
| BOWLES, JAMES E | 1916 W TIMBER RIDGE LN APT 4303 | | | | OAK CREEK | WI | 53154-1353 |
| BOWLES, JAMES J | 26 WASHINGTON ST | | | | MASSENA | NY | 13662-1204 |
| BOWLES, JAMES JAY | 26 WASHINGTON ST | | | | MASSENA | NY | 13662-1204 |
| BOWLES, JAMES L | PO BOX 90571 | | | | BURTON | MI | 48509-0571 |
| BOWLES, JAMES R | 1345 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| BOWLES, JEANNIE | 3772 N 700 W | | | | ARLINGTON | IN | 46104-9433 |
| BOWLES, JIMMY L | 1305 REGATTA WAY | | | | MCDONOUGH | GA | 30252-3993 |
| BOWLES, JOHN R | 10021 JAMAICA RD | | | | CARLISLE | OH | 45005-5902 |
| BOWLES, JOHN W | 159 ELMWOOD DR | | | | CORUNNA | MI | 48817-1128 |
| BOWLES, JOY | 1010 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3385 |
| BOWLES, KENNETH R | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| BOWLES, LAWRENCE W | 2685 BEACON HILL DR APT 205 | | | | AUBURN HILLS | MI | 48326-3745 |
| BOWLES, LEAH | 142 EASTEND ST | | | | LYNNVILLE | TN | 38472-3019 |
| BOWLES, LOYD L | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| BOWLES, LUCILE E | 20650 CALLE BELLA | | | | YORBA LINDA | CA | 92887-3303 |
| BOWLES, MABEL R | 4813 LOCH LN | | | | SAN LEANDRO | CA | 94578-4537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWLES, MARIA E | 47240 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2406 |
| BOWLES, MARIE E | 300 CRANBERRY LANDING DR APT 254 | | | | ROCHESTER | NY | 14609-2981 |
| BOWLES, MARK A | 2495 LITTLETELL AVE | | | | WEST BLOOMFIELD | MI | 48324 |
| BOWLES, MARVELLA | 706 DOUGLAS ST | | | | COOKEVILLE | TN | 38501-3606 |
| BOWLES, MARY | 10060 APACHE DR SPT 102 | | | | CLEVELAND | OH | 44130-9085 |
| BOWLES, MARY F | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| BOWLES, MELVIN C | 4024 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4920 |
| BOWLES, MERCEDES | 1465 NW 59TH ST | | | | MIAMI | FL | 33142-2519 |
| BOWLES, MICHAEL E | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551-7043 |
| BOWLES, NANCY S | 142 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8575 |
| BOWLES, NORMAN R | 405 CLARA AVE | | | | POTOSI | MO | 63664-1112 |
| BOWLES, PATSY R | 36427 CENTER CT | | | | WAYNE | MI | 48184-1117 |
| BOWLES, RAYMOND E | 8404 GREEN RD | | | | FENTON | MI | 48430-8937 |
| BOWLES, REBECCA | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| BOWLES, RICKIE D | 18990 KENTFIELD ST | | | | DETROIT | MI | 48219-3449 |
| BOWLES, ROBERT H | 12044 PALOMAR ST | | | | SPRING HILL | FL | 34609-2340 |
| BOWLES, ROBERT L | 15470 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| BOWLES, ROBERT R | 18531 MYRTLEWOOD DR | | | | HUDSON | FL | 34667-5747 |
| BOWLES, RODNEY T | 8423 N STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-6006 |
| BOWLES, ROGER D | 2300 ACOSTA ST | | | | DAYTON | OH | 45420-3423 |
| BOWLES, RONALD G | 220 SOUTH ELK ST SPACE 123 | | | | HEMET | CA | 92543-2543 |
| BOWLES, RONALD G | 220 S ELK ST SPC 123 | | | | HEMET | CA | 92543-4608 |
| BOWLES, RUTH E | 3786 MARY ANN DR | | | | LEBANON | OH | 45036-1011 |
| BOWLES, SUHAM | 445 COVE TOWER DR APT 1501 | | | | NAPLES | FL | 34110-6515 |
| BOWLES, TAMARA M | 5314 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| BOWLES, TAMARA MARIE | 5314 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| BOWLES, THOMAS E | 9117 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| BOWLES, THOMAS F | 161 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3503 |
| BOWLES, THOMAS J | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| BOWLES, WAYNE I | 1581 CANADA FLATT RD | | | | COOKEVILLE | TN | 38506-6899 |
| BOWLES, WILLIE M | 14830 KENTUCKY ST | | | | DETROIT | MI | 48238-1729 |
| BOWLES-CALUGI, MARGARET | 838 HANOVER COURT | | | | AKRON | OH | 44313-4786 |
| BOWLES-CALUGI, MARGARET | 838 HANOVER CT | | | | AKRON | OH | 44313-4786 |
| BOWLES-TATUM, MARGO S | 1505 SOMERSET DR | | | | MC KINNEY | TX | 75070-3054 |
| BOWLEY, ALBERT S | 3045 NORTH GOLDSTAR DRIVE | APT 194 | | | LONG BEACH | CA | 90810-0810 |
| BOWLEY, ALBERT S | 3045 N GOLD STAR DR APT 194 | | | | LONG BEACH | CA | 90810-2726 |
| BOWLEY, HESTER P | 470 WILLIAMS AND WEST RD | | | | HALEYVILLE | AL | 35565-6514 |
| BOWLEY, JACKIE L | 305 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 |
| BOWLEY, JANE S | 303 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 |
| BOWLEY, LOIS A | 1108 SCARLET OAK DR | | | | COLORADO SPRINGS | CO | 80906-7766 |
| BOWLEY, LOLA M | 2872 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| BOWLEY, ROBERTA | 2253 NORTH TIBBS | | | | INDIANAPOLIS | IN | 46222 |
| BOWLEY, WANITA E | 821 W WOOD ST | APT A | | | TROY | MO | 63379 |
| BOWLEY, WILLIAM R | 12921 LANCE RD | | | | THREE RIVERS | MI | 49093-9711 |
| BOWLIN C RAY | 303 WILLOW ST | | | | MOUNT CARMEL | TN | 37645-3652 |
| BOWLIN SEWER SEPTIC & DRAIN | ATTN: MARK BOWLIN | PO BOX 2302 | | | MUNCIE | IN | 47307-0302 |
| BOWLIN WRIGHT | 830 FERLEY ST | | | | LANSING | MI | 48911-3601 |
| BOWLIN, A R | 1873 WATSON | | | | MEMPHIS | TN | 38111-7828 |
| BOWLIN, CAROL J | 4753 W 400 S | | | | RUSSIAVILLE | IN | 46979-9456 |
| BOWLIN, CLEMENT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOWLIN, DARRELL | 8845 N 100 W | | | | ALEXANDRIA | IN | 46001-8374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWLIN, HAROLD C | 2670 N HIGHWAY 25 W | | | | WILLIAMSBURG | KY | 40769-8600 |
| BOWLIN, ISRAEL | 187 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-9311 |
| BOWLIN, JAMES E | 4753W 400 S | | | | RUSSIAVILLE | IN | 46979 |
| BOWLIN, JANE B | 271 MARKDALE CT | | | | BOWLING GREEN | KY | 42103-9781 |
| BOWLIN, LARRY T | 740 EMILY AVE | | | | LANSING | MI | 48910-5602 |
| BOWLIN, LEON | 3895 MACK RD APT 109 | | | | FAIRFIELD | OH | 45014-6665 |
| BOWLIN, ROBERT H | 1110 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 |
| BOWLIN, ROBERT HERSCHEL | 1110 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 |
| BOWLIN, TERESA L | 34264 CAMINO CAPISTRANO UNIT 223 | | | | CAPO BEACH | CA | 92524-1169 |
| BOWLIN, WILMA I | 1893 ALLEN RD | | | | NILES | MI | 49120-7300 |
| BOWLING BRENDA | BOWLING, BRENDA | PO BOX 113 | | | BIG CREEK | KY | 40914 |
| BOWLING FRANK G JR | BOWLING, FRANK G | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| BOWLING GREEN | | | | | 88 | KY | |
| BOWLING GREEN AREA CHAMBER | PO BOX 51 | | | | BOWLING GREEN | KY | 42102-0051 |
| BOWLING GREEN AREA CVB | 352 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-7519 |
| BOWLING GREEN AREA PRAYER BREAKFAST | PO BOX 539 | | | | BOWLING GREEN | KY | 42102-0539 |
| BOWLING GREEN ASSEMBLY PLANT | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| BOWLING GREEN FREIGHT INC | SCOTT RANDOLPH | 581 HARDISON RD | | | WOODBURN | KY | 42170-8600 |
| BOWLING GREEN GLASS CO LLC | 813 CLAY ST | | | | BOWLING GREEN | KY | 42101-1847 |
| BOWLING GREEN HUMAN RIGHTS COMMISSION INC | 491 DOUBLE SPRINGS RD | UPTD 03/09/06 GJ | | | BOWLING GREEN | KY | 42101-5185 |
| BOWLING GREEN LOGISTICS | ANDY CHEEMA | 75 5TH STREET EAST | | MORRISBURG ON K0C1X0 CANADA | | | |
| BOWLING GREEN LOGISTICS INC | 12 MIRABELL COURT | | | BRAMPTON CANADA ON L6W 4L1 CANADA | | | |
| BOWLING GREEN METALFORMING | PO BOX 10270 | | | | BOWLING GREEN | KY | 42102-7270 |
| BOWLING GREEN METALFORMING LLC | 111 COSMA DR | | | | BOWLING GREEN | KY | 42101-8047 |
| BOWLING GREEN METALFORMING LLC | MEGAN MOONEY X2472 | 111 COSMA DRIVE | | | HOWELL | MI | 48843 |
| BOWLING GREEN NOON LIONS CLUB INDEPENDENCE BANK | 1945 SCOTTSVILLE RD STE A1 | C/O KAREN RAMSEY | | | BOWLING GREEN | KY | 42104-5855 |
| BOWLING GREEN PARKS AND REC | 225 3RD AVE | | | | BOWLING GREEN | KY | 42101-1250 |
| BOWLING GREEN PLANT | HOLD FOR RECONSIGNMENT | | | | BOWLING GREEN | KY | 42101 |
| BOWLING GREEN RBR & GASKET CO | 2701 GRIFFIN DR | PO BOX 9549 | | | BOWLING GREEN | KY | 42101-5332 |
| BOWLING GREEN REFRIGERATION | 130 VANDERBILT CT | | | | BOWLING GREEN | KY | 42103-7020 |
| BOWLING GREEN RUBBER & GASKET CO INC | 2701 GRIFFIN DR | PO BOX 9549 | | | BOWLING GREEN | KY | 42101-5332 |
| BOWLING GREEN STATE UNIVERSITY | PO BOX 993 | | | | BOWLING GREEN | OH | 43402-0993 |
| BOWLING GREEN STATE UNIVERSITY | BURSARS OFFICE | ACCOUNTS PAYABLE | | | BOWLING GREEN | OH | 43403-0200 |
| BOWLING GREEN STATE UNIVERSITY | BURSARS OFFICE | PO BOX 993 | | | BOWLING GREEN | OH | 43402-0993 |
| BOWLING GREEN STATE UNIVERSITYFOUNDATION | DIAMANTE AWARDS COMMITTEE | MILETI ALUMNI CENTER | | | BOWLING GREEN | OH | 43403-0001 |
| BOWLING GREEN STATE UNIVERSITYOFFICE OF THE BURSAR | 1001 E WOOSTER | | | | BOWLING GREEN | OH | 43403-0022 |
| BOWLING GREEN STATE UNIVERSITYOFFICE OF THE BURSAR | 132 ADMINISTRATION | | | | BOWLING GREEN | OH | 43403-0001 |
| BOWLING GREEN TECHNICAL COLLEGE | 1845 LOOP ST | | | | BOWLING GREEN | KY | 42101-3601 |
| BOWLING GREEN TECHNICAL COLLEGE | 1845 LOOP DR BLDG H | BUSINESS OFFICE | | | BOWLING GREEN | KY | 42101 |
| BOWLING GREEN UNIVERSITY | FIRELANDS COLLEGE | 901 RYE BEACH ROAD | | | HURON | OH | 44839 |
| BOWLING HENDERSON (ESTATE OF) (654751) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWLING JAMES E (658432) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BOWLING JR, ARTHUR R | 103 CHARLIES LANE | | | | SPARKS | GA | 31647-6646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWLING JR, BILLY E | 3229 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BOWLING JR, BILLY J | 1163 54TH AVE S | | | | ST PETERSBURG | FL | 33705-5005 |
| BOWLING JR, GROVER | 7123 UNITY RD | | | | PEEBLES | OH | 45660-9765 |
| BOWLING JR, JOHNNY | PO BOX 1492 | | | | VALRICO | FL | 33595-1492 |
| BOWLING SKIP | C/O AVFUEL CORPORATION | 47 W ELLSWORTH RD | | | ANN ARBOR | MI | 48108-2206 |
| BOWLING SR, ROBERT L | 132 BINKLEY LN | | | | SPRINGBORO | OH | 45066-9565 |
| BOWLING TRANSPORT INC | PO BOX 663 | | | | SEYMOUR | IN | 47274-0663 |
| BOWLING TRANSPORTATION INC | 7179 PEMBERVILLE RD | | | | RISINGSUN | OH | 43457-9716 |
| BOWLING WILLIAM L (471800) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BOWLING, ALBERT | PO BOX 17633 | | | | DAYTON | OH | 45417-0633 |
| BOWLING, ALICE R | 12503 E 86TH TER | | | | KANSAS CITY | MO | 64138-5138 |
| BOWLING, ALMA | 1299 RIVER FOREST DRIVE | | | | FLINT | MI | 48532 |
| BOWLING, ALVIN | 21109 GILL RD | | | | FARMINGTON HILLS | MI | 48335-5003 |
| BOWLING, ANN M | 33 VIEW DR | | | | FAIRFIELD | OH | 45014-6103 |
| BOWLING, ANN R | 1506 RICHMOND RD # A | | | | COLUMBIA | TN | 38401-7362 |
| BOWLING, ANNA L | 881 EDGEWOOD DR | | | | MOORESVILLE | IN | 46158-1010 |
| BOWLING, ANNABELLE | 1571 ANDREA | | | | YPSILANTI | MI | 48198-6630 |
| BOWLING, ANTHONY | 278 COAL HOLLOW RD APT A | | | | MANCHESTER | KY | 40962-6156 |
| BOWLING, ANTHONY | 30 CHURCH ST APT 4 | | | | MANCHESTER | KY | 40962-1362 |
| BOWLING, ARNETT D | 6966 N. MONTGOMERY CO. LINE | | | | ENGLEWOOD | OH | 45322 |
| BOWLING, AUDREY | 5577 GARVER ELLIOTT RD | | | | OXFORD | OH | 45056-8936 |
| BOWLING, BETTY I | 15282 DOHONEY | | | | DEFIANCE | OH | 43512-8881 |
| BOWLING, BETTY I | 15282 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| BOWLING, BEVERLY | 3235 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-7711 |
| BOWLING, BEVERLY | 3235 E. LORETTA DR.. | | | | INDIANAPOLIS | IN | 46227-7711 |
| BOWLING, BILLY | 615 RAINTREE APTS | | | | MANCHESTER | KY | 40962-1330 |
| BOWLING, BILLY C | 14657 BRADNER AVE | | | | PLYMOUTH | MI | 48170-2552 |
| BOWLING, BILLY CHARLES | 14657 BRADNER AVE | | | | PLYMOUTH | MI | 48170-2552 |
| BOWLING, BILLY E | 3221 BRYAN RD | | | | KODAK | TN | 37764-1522 |
| BOWLING, BILLY F | 5167 BELSAY RD | | | | GRAND BLANC | MI | 48439 |
| BOWLING, BOBBY | 731 CALUMET LN | | | | DAYTON | OH | 45427-1917 |
| BOWLING, BRADLEY A | 3886 CITATION DR | | | | HAMILTON | OH | 45011 |
| BOWLING, BRENDA | PO BOX 113 | | | | BIG CREEK | KY | 40914-0113 |
| BOWLING, CARL E | 6943 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-2031 |
| BOWLING, CAROLYN A | 709 WESTVIEW DR | | | | YUKON | OK | 73099-6757 |
| BOWLING, CHAREN DEIDRE | 4750 SHERRILLS FORD ROAD | | | | SULSBURY | NC | 28147 |
| BOWLING, CHARLES D | 2433 RIVERSIDE DR LOT 73 | | | | BELOIT | WI | 53511-2477 |
| BOWLING, CHARLES E | 47727 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2230 |
| BOWLING, CHARLES E | 1171 BRUNES BLVD | | | | BROWNSBURG | IN | 46112 |
| BOWLING, CHARLES L | 3071 AXE DRIVE | | | | FAIRBORN | OH | 45324-2101 |
| BOWLING, CHARLES L | 3355 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| BOWLING, CHARLES L | 3071 AXE DR | | | | FAIRBORN | OH | 45324-2101 |
| BOWLING, CHARLES R | 6333 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| BOWLING, CHARLES R | 6333 KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| BOWLING, CHARLES R | 812 LEDGE MOOR BLVD | | | | GRAND LEDGE | MI | 48837-2068 |
| BOWLING, CHARLES S | 3249 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2241 |
| BOWLING, CHRISTYNA R | 132 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043-1606 |
| BOWLING, CLARENCE D | 8 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9011 |
| BOWLING, CLARENCE D | 8 SOUTH BOBWHITE RD | | | | WILDWOOD | FL | 34785-9011 |
| BOWLING, CLAUDE S | 4450 WEST ELKTON RD | | | | HAMILTON | OH | 45011 |
| BOWLING, CLAUDETTE | 77 GRANITE STREET, 1F | | | | BROOKLYN | NY | 11207 |
| BOWLING, CLIFTON L | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-7630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWLING, CRAIG E | 3101 SWIGART RD | | | | KETTERING | OH | 45440-2109 |
| BOWLING, DANNY E | PO BOX 399 | 205 MILL ST | | | SEVEN MILE | OH | 45062-0399 |
| BOWLING, DARLENE | 780 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| BOWLING, DARREL L | 954 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| BOWLING, DARRELL G | 6638 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-4706 |
| BOWLING, DARRELL L | 379 LAURYN MEADOWS CT | | | | FAIRFIELD | OH | 45014-2635 |
| BOWLING, DAVID L | 7815 S JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| BOWLING, DAVID L | 1320 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| BOWLING, DAYNA L | 404 ELVERNE AVE | | | | DAYTON | OH | 45404-2330 |
| BOWLING, DONALD E | 819 HADLEY RD | | | | CLARKSVILLE | TN | 37042-5876 |
| BOWLING, DOUGLAS I | 3910 HOGARTH AVE | | | | FLINT | MI | 48532-5261 |
| BOWLING, DOY | PO BOX 233 | | | | AVAWAM | KY | 41713-0233 |
| BOWLING, EDGAR | 21174 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8213 |
| BOWLING, EDISON | 1830 BOWLING FORK RD | | | | ELKHORN CITY | KY | 41522-7511 |
| BOWLING, EDNA S | 4981 MURRAY PL | | | | FAIRFIELD | OH | 45014-2727 |
| BOWLING, EDWARD K | RR 1 BOX 637 | | | | PETERSTOWN | WV | 24963-9749 |
| BOWLING, EDWARD K | ROUTE 1 BOX 637 | | | | PETERSTOWN | WV | 24963 |
| BOWLING, ELMO | 47 BOWLING LN | | | | BRONSTON | KY | 42518-9434 |
| BOWLING, EMMETT | 4900 SE 102ND PL LOT 46 | | | | BELLEVIEW | FL | 34420-2929 |
| BOWLING, ERNA | 326 OAK ST | | | | FREEPORT | MI | 49325-9782 |
| BOWLING, EVELYN L | 3241 TURTLE CREEK ROAD | | | | ST AUGUSTINE | FL | 32086-5905 |
| BOWLING, EVELYN M | 12090 REGENCY RUN CT UNIT #6 | | | | CINCINNATI | OH | 45240-1075 |
| BOWLING, FAYE H | 115 TANGLEWOOD DRIVE | | | | MOULTON | AL | 35650-1557 |
| BOWLING, FRANK G | KORPER LAW OFFICE OF RENE, | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| BOWLING, GARY D | 14704 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BOWLING, GARY E | 403 SPANN AVE | | | | CRAWFORDSVILLE | IN | 47933-3055 |
| BOWLING, GARY ERNEST | 403 SPANN AVENUE | | | | CRAWFORDSVLLE | IN | 47933-3055 |
| BOWLING, GENE | PO BOX 40 | | | | STAMBAUGH | KY | 41257 |
| BOWLING, GEORGE L | 1380 JAKES HEAVENLY HWY | | | | IRVINE | KY | 40336-7543 |
| BOWLING, GILBERT O | 3629 MAIN ST | | | | ANDERSON | IN | 46013-4247 |
| BOWLING, GILLIS D | 9415 E SHIRLEY LN | | | | DEWEY | AZ | 86327-6947 |
| BOWLING, GLADYS M | 4519 SE 27TH ST | | | | OKEECHOBEE | FL | 34974-6659 |
| BOWLING, GLADYS M | 4519 S.E. 27TH ST | | | | OKEECHOBEE | FL | 34974-6659 |
| BOWLING, GLENDA | 309 HACKER FORK RD | | | | MANCHESTER | KY | 40962-5750 |
| BOWLING, GLENN D | 2857 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5974 |
| BOWLING, GRACE S | 2605 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| BOWLING, GRACE S | 2605 CATERHAM | | | | WATERFORD | MI | 48329-2611 |
| BOWLING, GRANVEL P | 18877 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3519 |
| BOWLING, HAROLD L | 2632 SW HARRIS RD | | | | PLATTSBURG | MO | 64477-9304 |
| BOWLING, HARRIET I | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| BOWLING, HENDERSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWLING, HERMAN W | 2501 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1519 |
| BOWLING, HERSHEL | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| BOWLING, ICEM A | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| BOWLING, IDA M | 2490 DEEP GAP RD | | | | BRYSON CITY | NC | 28713 |
| BOWLING, INA | 669 HERITAGE PL | | | | MOREHEAD | KY | 40351 |
| BOWLING, JAMES | 1384 RENSLAR AVE | | | | DAYTON | OH | 45432-3145 |
| BOWLING, JAMES | 5417 RIVER RD | | | | MADISON | OH | 44057-9752 |
| BOWLING, JAMES | 1997 RIZZO DR | | | | SPARKS | NV | 89434-3447 |
| BOWLING, JAMES | 4235 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9776 |
| BOWLING, JAMES B | 1905 SOUTH CHATHAM STREET | | | | JANESVILLE | WI | 53546-6013 |
| BOWLING, JAMES B | 1905 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6013 |
| BOWLING, JAMES D | 935 B PYRAMID HILL BLVD | APT 19 | | | HAMILTON | OH | 45013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWLING, JAMES D | 935 PYRAMID HILL BLVD APT 19B | | | | HAMILTON | OH | 45013-6419 |
| BOWLING, JAMES E | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BOWLING, JAMES E | 2864 MEADOWBROOK DR | | | | PLANO | TX | 75075-6431 |
| BOWLING, JAMES IRA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWLING, JAMES R | 80 DAYSPRING DR | | | | HAMILTON | OH | 45015-2168 |
| BOWLING, JEFFREY C | 709 WESTVIEW DR | | | | YUKON | OK | 73099-6757 |
| BOWLING, JERRY | 1453 FARISTON RD | | | | LONDON | KY | 40744-0744 |
| BOWLING, JERRY J | 109 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3848 |
| BOWLING, JOE J | 417 EDGEWATER AVE | | | | IRVINE | KY | 40336-1297 |
| BOWLING, JOHN C | 37444 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48036-3606 |
| BOWLING, JOHN R | 36 COLIN KELLY DR | | | | DAYTON | OH | 45431-1340 |
| BOWLING, JUDITH G | 98 HEATHER RD | | | | TROY | OH | 45373-2613 |
| BOWLING, JUDITH G | 98 HEATHER ROAD | | | | TROY | OH | 45373-2613 |
| BOWLING, JUDITH K | 1423 E HILLSBORO BLVD APT 418 | | | | DEERFIELD BEACH | FL | 33441-4218 |
| BOWLING, JUDY L | 45600 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3664 |
| BOWLING, JUNIOR C | 219 LONGVIEW DRIVE | | | | NICHOLASVILLE | KY | 40356-2121 |
| BOWLING, KAREN A | 4429 GREENLEE AVE | | | | SAINT BERNARD | OH | 45217-1845 |
| BOWLING, KATHERINE F | PO BOX 146 | | | | LEWISVILLE | IN | 47352-0146 |
| BOWLING, KENNETH | PO BOX 86 | | | | CHAVIES | KY | 41727-0086 |
| BOWLING, KENT D | 28243 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8988 |
| BOWLING, KIMBERLY A | 3856 WESTBURY LN | | | | EAGAN | MN | 55123-3072 |
| BOWLING, KYLE | 2081 CROWN VETCH DR | | | | INDEPENDENCE | KY | 41051-8116 |
| BOWLING, LARRY | 13404 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| BOWLING, LARRY D | 2610 NYACK LN | | | | DAYTON | OH | 45439-2937 |
| BOWLING, LARRY L | 2605 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| BOWLING, LENA F | 9737 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| BOWLING, LENVEL | 719 CALUMET LN | | | | DAYTON | OH | 45427-1917 |
| BOWLING, LINCOLN | 7240 FRASER ST | | | | DAYTON | OH | 45427-1922 |
| BOWLING, LINCOLN | 7240 FRAZER ST | | | | DAYTON | OH | 45427-1922 |
| BOWLING, LINDA K | 3355 TRADE WINDS | | | | DAYTON | OH | 45424 |
| BOWLING, LINDA M | 41860 JUDD RD | | | | BELLEVILLE | MI | 48111-9155 |
| BOWLING, LIZZIE N | 1938 BOWLING FR. RD. | | | | ELKHORN CITY | KY | 41522-7512 |
| BOWLING, LIZZIE N | 1938 BOWLING FORK RD | | | | ELKHORN CITY | KY | 41522-7512 |
| BOWLING, LLOYD | 5031 W ELKTON RD | | | | HAMILTON | OH | 45011-8426 |
| BOWLING, LUCILLE | 2130 NOMAD AVE | | | | DAYTON | OH | 45414-3359 |
| BOWLING, MARION L | 156 MAY LN | | | | ARNOLD | MO | 63010-3814 |
| BOWLING, MARTHA S | 21174 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8213 |
| BOWLING, MARVIN S | 205 GROVE PARK CT | | | | WENTZVILLE | MO | 63385-1161 |
| BOWLING, MARY A | 3629 MAIN ST | | | | ANDERSON | IN | 46013-4247 |
| BOWLING, MAUREEN A | 9252 DEERCROSS PKWY APT 2A | | | | CINCINNATI | OH | 45236-4534 |
| BOWLING, MAVIS | 4363 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3110 |
| BOWLING, MICHAEL B | 1889 COUNTY ROAD 184 | | | | MOULTON | AL | 35650-4909 |
| BOWLING, MICHAEL E | 4940 ECK RD | | | | MIDDLETOWN | OH | 45042-1612 |
| BOWLING, MICHAEL P | 1422 HIGHVIEW DR APT I301 | | | | COLUMBIA | TN | 38401-9403 |
| BOWLING, MICHAEL P | 4363 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451 |
| BOWLING, MICHAELLENE M | 23503 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| BOWLING, MICHAELLENE MEGGISON | 23503 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| BOWLING, MICHELLE | 1675 LAMBERS DR | | | | NEW CARLISLE | OH | 45344 |
| BOWLING, MILDRED A | 20510 GENTZ RD | | | | BELLEVILLE | MI | 48111-9654 |
| BOWLING, MOLLY J | 1835 BROWNELL RD | | | | DAYTON | OH | 45403-3408 |
| BOWLING, NANCY F | 1997 RIZZO DR | | | | SPARKS | NV | 89434-3447 |
| BOWLING, NANCY F | 4235 ST ANTHONY | | | | TEMPERANCE | MI | 48182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWLING, OPAL I | 219 LONGVIEW DR | | | | NICHOLASVILLE | KY | 40356 |
| BOWLING, OSCAR | PO BOX 433 | | | | VICCO | KY | 41773-0433 |
| BOWLING, OZIAS D | 1904 COUNTY ROAD 227 | | | | MOULTON | AL | 35650-7130 |
| BOWLING, PAMELLA S | 52 ALOHA DRIVE | | | | MORAINE | OH | 45439-1747 |
| BOWLING, PATRICIA | 1815 JAY RD | | | | WEST MILTON | OH | 45383 |
| BOWLING, PATRICIA L | 8564 VERONA RD | | | | LEWISBURG | OH | 45338-9729 |
| BOWLING, PAUL R | 1033 IDYLWILD DR | | | | RICHMOND | KY | 40475-3612 |
| BOWLING, PEARL H | 5224 TRAVELLE TERR | | | | FAIRFIELD | OH | 45014-3229 |
| BOWLING, RALPH L | PO BOX 2 | | | | OMER | MI | 48749-0002 |
| BOWLING, RAY | 98 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2306 |
| BOWLING, RAYFORD G | 5562 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| BOWLING, RHONDA L | 62 MONICA AVE | | | | DECATUR | AL | 35603-5467 |
| BOWLING, RICHARD | 424 MOTORCOACH DR S | | | | POLK CITY | FL | 33868-5135 |
| BOWLING, RICHARD J | 4092 LARK LN | | | | YPSILANTI | MI | 48197-6625 |
| BOWLING, ROBERT | PO BOX 540 | | | | SAINT HELEN | MI | 48656-0540 |
| BOWLING, ROBERT B | 226 W CLARK DR | | | | WINCHESTER | KY | 40391-1256 |
| BOWLING, ROBERT M | 214 E VICTORIA CIR | | | | NORTH AURORA | IL | 60542-1180 |
| BOWLING, ROGER | RR 1 BOX 430 | | | | ONEIDA | KY | 40972 |
| BOWLING, ROGER L | 2639 OAKVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2051 |
| BOWLING, RONALD J | 700 MARLETTE RD | | | | APPLEGATE | MI | 48401-9743 |
| BOWLING, RONALD W | 5 RUTLEDGE CT | | | | HAMILTON | OH | 45013-1220 |
| BOWLING, RUTH | P.O BOX 5 | | | | ASHER | KY | 40803-0005 |
| BOWLING, RUTH | PO BOX 5 | | | | ASHER | KY | 40803-0005 |
| BOWLING, SALLIE DORIS | 7246 FOXWORTH DR | | | | DALLAS | TX | 75248-3034 |
| BOWLING, SAMUEL A | 3631 SCENIC HEIGHTS DR | | | | GREENVILLE | OH | 45331 |
| BOWLING, STANLEY | 198 W CREST DR | | | | READING | OH | 45215-3734 |
| BOWLING, STEVEN E | 725 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| BOWLING, SUDIE A | 440 SCHOOL ST | | | | EAST BERNSTADT | KY | 40729-6251 |
| BOWLING, SUZANNE S | 21 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1925 |
| BOWLING, TERRY | 1604 LONDON DR | | | | COLUMBIA | TN | 38401-5450 |
| BOWLING, THOMAS M | 390 WIMBLETON WAY | | | | RED LION | PA | 17356-8292 |
| BOWLING, THOMAS R | TRI-COUNTY EXTENDED CARE CTR | C/O THOMAS R BOWLING | 5200 CAMELOT DR. | | FAIRFIELD | OH | 45014 |
| BOWLING, VERNIECE | 6569 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-9514 |
| BOWLING, VERNON | 930 BENNETT RD | | | | WILLIAMSTOWN | KY | 41097-5047 |
| BOWLING, VIOLA L | 2632 SW HARRIS RD | | | | PLATTSBURG | MO | 64477-9304 |
| BOWLING, VIRGINIA | 1384 RENSLAR AVE., | | | | DAYTON | OH | 45432 |
| BOWLING, WALLACE | 11030 N 150 E | | | | MORRISTOWN | IN | 46161-9766 |
| BOWLING, WILLIAM C | 7705 N WILLIAMSON RD | | | | MUNCIE | IN | 47303 |
| BOWLING, WILLIAM H | 9116 SANTA RITA RD | | | | BALTIMORE | MD | 21236-1910 |
| BOWLING, WILLIAM L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BOWLING, WILLIAM S | 3434 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9516 |
| BOWLING, WILLIAM T | 6313 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| BOWLING, WILLIAM W | RR 3 BOX 68 | | | | FRANKLIN | IN | 46131 |
| BOWLING, WILMA E | 80 DAYSPRING DR | | | | HAMILTON | OH | 45015-2168 |
| BOWLING, WINSTON H | 17048 CREGIER AVE | | | | SOUTH HOLLAND | IL | 60473-3631 |
| BOWLING,DANNY E | PO BOX 399 | 205 MILL ST | | | SEVEN MILE | OH | 45062-0399 |
| BOWLING,WILLIAM S | 3434 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9516 |
| BOWLS, PATRICK L | 4032 E SUNLAND AVE | | | | PHOENIX | AZ | 85040-3937 |
| BOWLSON, ALFRED | 6813 DANIEL DR | | | | FLINT | MI | 48505-2401 |
| BOWLSON, JESSE | 15180 O CONNER | | | | ALLEN PARK | MI | 48101 |
| BOWLSON, SHARON A. | 4959 CURTIS ST | | | | DEARBORN | MI | 48126-2840 |
| BOWLUS TRUCKING CO INC | FREIGHT PAYMENTS | PO BOX 631384 | | | CINCINNATI | OH | 45263-1384 |
| BOWLUS, NELSON E | 4565 N FINKS RD | | | | OSGOOD | IN | 47037-8960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWMAN & BROOKE LLP | 1111 E MAIN ST STE 2100 | | | | RICHMOND | VA | 23219-3555 |
| BOWMAN & BROOKE LLP | 150 S 5TH ST | STE 3000 | | | MINNEAPOLIS | MN | 55402-4207 |
| BOWMAN & BROOKE LLP | PO BOX 1450 | NW 5834 ADDRESS | | | MINNEAPOLIS | MN | 55485-5834 |
| BOWMAN & BROOKE LLP | 2901 N CENTRAL AVE STE 1600 | | | | PHOENIX | AZ | 85012-2736 |
| BOWMAN & BROOKE LLP | 150 S 5TH ST STE 3000 | | | | MINNEAPOLIS | MN | 55402-4207 |
| BOWMAN & BROOKE LLP TRUST AC | 879 W 190TH ST STE 700 | | | | GARDENA | CA | 90248-4227 |
| BOWMAN ALBERT R (428542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN AND BROOKE | 150 SOUTH FIFTH STREET | SUITE 3000 | | | MINNEAPOLIS | MN | 55402 |
| BOWMAN AND BROOKE | THOMAS P. BRANIGAN | 50 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-5293 |
| BOWMAN AND BROOKE | THOMAS M. KLINE, ESQ. | 2901 NOTH CENTRAL AVE | SUITE 1600 | | PHOENIX | AZ | 85012 |
| BOWMAN AND BROOKE LLP | C. PAUL CARVER | 150 S 5TH ST STE 3000 | | | MINNEAPOLIS | MN | 55402-4207 |
| BOWMAN AND BROOKE LLP | ATTN:  ROSHAN RAJKUMAR | 150 SOUTH FIFTH STREET | SUITE 3000 FIFTH STREET TOWER | | MINNEAPOLIS | MN | 55402 |
| BOWMAN AND BROOKE LLP | ATTN: THOMAS P. BRANIGAN, ESQ. | 50 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-5293 |
| BOWMAN AND BROOKE LLP | FRED J. FRESARD | 50 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-5293 |
| BOWMAN AND BROOKE LLP | ATTN: THOMAS P. BRANIGAN, ESQ. | 50 WEST BIG BEAVER ROAD | SUITE 600 | | TROY | MI | 48084 |
| BOWMAN AND BROOKE LLP | 150 S FIFTH ST | SUITE 3000 | | | MINNEAPOLIS | MN | 55402-4207 |
| BOWMAN AND BROOKE, LLP | VINCENT GALVIN, JR., ESQ. | 1741 TECHNOLOGY DR STE 200 | | | SAN JOSE | CA | 95110-1364 |
| BOWMAN ANDREW | 3092 E HUDSON ST | | | | COLUMBUS | OH | 43219-1635 |
| BOWMAN AVIATION INC | 426 W LUDWIG RD | SMITH FIELD | | | FORT WAYNE | IN | 46825-4002 |
| BOWMAN CARL W JR (626441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN CHARLES H SR (328287) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BOWMAN CONNIE | 316 CLAY ST | | | | MEYERSDALE | PA | 15552-1012 |
| BOWMAN CONSTRUCTION CO INC | 1837 S BRANSON ST | | | | MARION | IN | 46953-3237 |
| BOWMAN D M INC | PO BOX 286 | | | | WILLIAMSPORT | MD | 21795-0286 |
| BOWMAN DELBERT | 7140 PAMELA DRIVE | | | | YPSILANTI | MI | 48197-1773 |
| BOWMAN DODD H (400812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN DONALD (443338) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWMAN DONALD L (129539) | WEBER GEORGE A | 201 S CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| BOWMAN EUGENE R (481645) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN FRANCIS (358008) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOWMAN GERALD | 1860 NORTH CENTER STREET | | | | ELKINS | AR | 72727-2918 |
| BOWMAN GILFILLAN INC | 9TH FL TWIN TWRS WEST | | | JOHANNESBURG 2146 SOUTH AFRICA | | | |
| BOWMAN GILFILLAN INC. | 165 WEST STREET | SANDTON, JOHANNESBURG | P.O. BOX 785812 | SANDTON 2146, SOUTH AFRICA | | | |
| BOWMAN HEINTZ BOSCIA & MCPHEE | ACCT OF WILFORD MC CARLEY | 8605 BROADWAY | CAUSE# 49K01-9412-SC10180 | | MERRILLVILLE | IN | 46410-7033 |
| BOWMAN HEINTZ BOSCIA & VICIAN | 251 E OHIO ST STE 860 | | | | INDIANAPOLIS | IN | 46204-2133 |
| BOWMAN HEINTZ BOSCIA & VICIAN PC | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410-7033 |
| BOWMAN II, MICHAEL N | 5872 E DECKER RD | | | | FRANKLIN | OH | 45005-2624 |
| BOWMAN JEFF | BOWMAN, JEFF | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BOWMAN JEFF | FABER, CARRIE J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| BOWMAN JOSEPH | BOWMAN, JOSEPH | 631 NE 56TH CT | | | FT LAUDERDALE | FL | 33334 |
| BOWMAN JOSEPH C | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BOWMAN JOSEPH C (662741) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - BROOKS CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN JOSEPH C (662741) - CARPENTER LOUIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - CARRIGAN JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - CLARK ROMEY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - COLLINS PATRICIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DAUGHERTY ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DAVIS EDWARD R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DIXON ROSE MARY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DODSON MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - EACKLES RAY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - EASTER RUTH VIRGINIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - ESTES WALTER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - GROSS GARY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - HOGAN SWITZER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - JOHNSON ADOLPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - JOHNSON MATTIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - JONES ALFRED WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - LOONEY LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - PAIGE LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - ROMES DOUGLAS E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - SEAWOOD LEODIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - TOWNSEND LEE FLOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - TUCKER JOHN THOMAS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - UNDERWOOD BARBARA MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - WESTON HARRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - WILLIAMS HOSEA LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JR, ALBERT T | PO BOX 29468 | | | | INDIANAPOLIS | IN | 46229-0468 |
| BOWMAN JR, BERNARD F | 7275 W BOPP RD | | | | TUCSON | AZ | 85735-1102 |
| BOWMAN JR, CHARLES H | 6601 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| BOWMAN JR, CHARLES R | RR 4 BOX 178 | | | | CAMERON | MO | 64429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN JR, CLARENCE N | 5226 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1262 |
| BOWMAN JR, DALE H | 3191 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9007 |
| BOWMAN JR, FRED D | 14913 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1143 |
| BOWMAN JR, HARVEY E | 1324 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| BOWMAN JR, JIMMIE | 4241 WEST ST | | | | OXFORD | OH | 45056-9330 |
| BOWMAN JR, JOHN D | 2510 BEECH ST | | | | GIRARD | OH | 44420-3103 |
| BOWMAN JR, LAWRENCE H | 2497 JOHNSON RD | | | | LOGANVILLE | GA | 30052-2958 |
| BOWMAN JR, MANUAL | 2930 BENT OAK | | | | ADRIAN | MI | 49221 |
| BOWMAN JR, PALMER R | 16031 BEECH DALY RD TRLR 62 | | | | TAYLOR | MI | 48180-5083 |
| BOWMAN JR, PALMER ROBERTS | TRLR 62 | 16031 BEECH DALY ROAD | | | TAYLOR | MI | 48180-5083 |
| BOWMAN JR, WILLIAM A | 7915 WILLIAMSPORT PIKE | | | | FALLING WTRS | WV | 25419-7606 |
| BOWMAN JR., MALCOLM E | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| BOWMAN JR., MALCOLM EUGENE | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| BOWMAN KATHLEEN | BOWMAN, KATHLEEN | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| BOWMAN LORRAINE | BOWMAN, LORRAINE | 2222 SW SALSBURY AVE | | | CHEHALIS | WA | 98532 |
| BOWMAN MARK | BOWMAN, MARK | 416 VERITAS STREET | | | NASHVILLE | TN | 37211-2834 |
| BOWMAN MICHELE | 1274 W COYOTE RUN TRL | | | | PRESCOTT | AZ | 86303-7800 |
| BOWMAN MICHELLE | 112 SUMMER XING | | | | ATLANTA | GA | 30350 |
| BOWMAN PASKLE D (405072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN RALPH | 128 DEERWOOD RUN DR | | | | COLUMBIA | SC | 29223-3240 |
| BOWMAN RICHARD L (456365) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BOWMAN RICHARD V | 11100 COUNTY ROAD 107 | | | | ALVARADO | TX | 76009-7200 |
| BOWMAN SR, DALE H | 4603 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| BOWMAN SR, JERRY | 2523 MARBLE FALLS DR | | | | SPRING | TX | 77373-6265 |
| BOWMAN SR, JOHN W | 2615 S 25 W | | | | LEBANON | IN | 46052-9748 |
| BOWMAN TERRANCE L | 716 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1731 |
| BOWMAN TIRE AND REPAIR | 110 BURCH ST | | | | HEBRON | OH | 43025-9029 |
| BOWMAN WILLIAM E (354557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN, ADDENE | 20515 RYAN RD | | | | DETROIT | MI | 48234-1965 |
| BOWMAN, ALBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, ALEEN P | 1407 COMO ST APT A | | | | CARSON CITY | NV | 89701-4523 |
| BOWMAN, ALFRED W | 2255 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4361 |
| BOWMAN, ALICE M | 3526 FENTON ROAD | | | | HOLLY | MI | 48442-8922 |
| BOWMAN, ALICE M | 3526 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| BOWMAN, ANN B | 110 MOHAWK DR | | | | TRUSSVILLE | AL | 35173-1119 |
| BOWMAN, ARTHUR E | 4820 S KITTREDGE ST | | | | AURORA | CO | 80015-1718 |
| BOWMAN, AUDRA S | 1188 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8379 |
| BOWMAN, AUDREY W | 7940 CEDAR PARK DRIVE | | | | CANFIELD | OH | 44406-4406 |
| BOWMAN, AVIS J | 411 W SPENCER AVE | | | | MARION | IN | 46952-3808 |
| BOWMAN, BARBARA F | 207 LAKENGREN DR | | | | EATON | OH | 45320-2810 |
| BOWMAN, BARBARA J | 156 HILL ST | | | | MILFORD | MI | 48381-2043 |
| BOWMAN, BENJAMIN F | 10055 QUAKER TRACE RD | | | | CAMDEN | OH | 45311-8563 |
| BOWMAN, BENJAMIN R | 2012 ROSELAND ST | | | | FLINT | MI | 48506-4446 |
| BOWMAN, BERNICE | 775 CONCOURSE VLG E APT 8N | | | | BRONX | NY | 10451-3945 |
| BOWMAN, BERNICE A | 1771 HANCOCK DR | | | | HARTLAND | MI | 48353-3308 |
| BOWMAN, BERNICE ANN | 1771 HANCOCK DR | | | | HARTLAND | MI | 48353-3308 |
| BOWMAN, BETTELOW | 1025 GREEN PINE BLVD VILLA E | | | | WEST PALM BEACH | FL | 33409 |
| BOWMAN, BILLEY F | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| BOWMAN, BILLIE M | 6020 N MAIN ST | | | | DAYTON | OH | 45405-5405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, BILLY R | 17300 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8558 |
| BOWMAN, BLAINE S | 2316 SYCAMORE DR | | | | SIMI VALLEY | CA | 93065-2708 |
| BOWMAN, BOBBIE | 6307 S EGGLESTON AVE UNIT F | | | | CHICAGO | IL | 60621-3168 |
| BOWMAN, BOBBY D | 2247 MCNEEL RD | | | | ODESSA | MO | 64076-5306 |
| BOWMAN, BONNIE J | 1460 FREDERICK CT | | | | MANSFIELD | OH | 44906-2426 |
| BOWMAN, BONNIE L | 4781 HAPLIN DR | | | | DAYTON | OH | 45439-2955 |
| BOWMAN, BONNIE L | 6483 HARMON COURT | | | | WESTLAND | MI | 48185-2842 |
| BOWMAN, BRENDA L. | 5515 JESSAMINE LN | | | | ORLANDO | FL | 32839-2062 |
| BOWMAN, BRIAN J | 4526 FISHER RD | | | | FRANKLIN | OH | 45005-4902 |
| BOWMAN, BRIAN R | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9554 |
| BOWMAN, BRIAN ROBERT | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9554 |
| BOWMAN, BRIAN W | 5215 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |
| BOWMAN, BRIAN W. | 5215 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |
| BOWMAN, BRUCE A | 723 WILMINGTON DR | | | | WARNER ROBINS | GA | 31088-9039 |
| BOWMAN, BRUCE A | 8634 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| BOWMAN, BRUCE L | 3902 LKPT-OLCOTT RD LOT #55 | | | | LOCKPORT | NY | 14094 |
| BOWMAN, BRUCE R | 4660 FENTON RD | | | | HARTLAND | MI | 48353-1502 |
| BOWMAN, BURL J | 9242 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| BOWMAN, CARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, CARL W | 427 WALNUT ST | | | | MOUND CITY | KS | 66056-5271 |
| BOWMAN, CATHERINE M | 16 BUCHANAN CIR | | | | NEWARK | DE | 19702-3086 |
| BOWMAN, CECIL A | 7297 LARSON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9541 |
| BOWMAN, CHARLENE M | 10880 NORTH MURPHY RD | | | | BRAZIL | IN | 47834 |
| BOWMAN, CHARLES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BOWMAN, CHARLES E | 296 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| BOWMAN, CHARLES E | 114 PYRACANTHA LN | | | | LEESBURG | FL | 34748-8667 |
| BOWMAN, CHARLES E | 952 FAIRWAY DRIVE | | | | UNION | MO | 63084-4548 |
| BOWMAN, CHARLES E | PO BOX 2022 | | | | WHEAT RIDGE | CO | 80034-2022 |
| BOWMAN, CHARLES H | 1556 ROCKY MILL RD | | | | VICTORIA | VA | 23974-3974 |
| BOWMAN, CHARLES H | 1407 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| BOWMAN, CHARLES H | 274 PRINCETON HIGHTSTOWN RD | | | | PRINCETON JUNCTION | NJ | 08550-3117 |
| BOWMAN, CHARLES L | 2517 LOWER TWIN RD | | | | JACKSON | KY | 41339-8443 |
| BOWMAN, CHARLES R | 235 KAY AVE | | | | PURDY | MO | 65734-7544 |
| BOWMAN, CHRISTOPHE N | 919 E 6TH ST APT 1 | | | | ANDERSON | IN | 46012-3408 |
| BOWMAN, CHRISTOPHER E | 296 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| BOWMAN, CLARA B | 605 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9637 |
| BOWMAN, CLARA B | 605 ELMWOOD | | | | FOSTORIA | MI | 48435-9637 |
| BOWMAN, CLARA M | 27 DONAT DR | | | | PERU | IN | 46970-1050 |
| BOWMAN, CLYDE C | 6519 STATE ROAD 136 | | | | BROWNSBURG | IN | 46112 |
| BOWMAN, CLYDE R | 11364 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| BOWMAN, COLIN | 204 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| BOWMAN, CONNIE J | 723 WILMINGTON DR. | | | | WARNER ROBINS | GA | 31088 |
| BOWMAN, D M INC | 10038 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-4024 |
| BOWMAN, DALLAS H | 1028 S WAGGONER RD | | | | PARAGON | IN | 46166-9582 |
| BOWMAN, DANA S | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3985 |
| BOWMAN, DANIEL R | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410-5336 |
| BOWMAN, DAVID A | 343 CRESCENT DRIVE | | | | LEWISBURG | OH | 45338-5338 |
| BOWMAN, DAVID A | 15590 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3316 |
| BOWMAN, DAVID C | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306-2382 |
| BOWMAN, DAVID C | 1912 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4917 |
| BOWMAN, DAVID F | 7665 BAY LAKE DR | | | | FORT MYERS | FL | 33907-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, DAVID L | 433 SE 9TH PL | | | | CAPE CORAL | FL | 33990-2636 |
| BOWMAN, DAVID L | 1718 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7301 |
| BOWMAN, DEANNA M | 2939 TERREHAVEN DR | | | | ADRIAN | MI | 49221-9121 |
| BOWMAN, DEBRA K | 2103 W 6TH ST | | | | MARION | IN | 46953 |
| BOWMAN, DEBRA L | 5856 HAVERHILL DR | | | | LANSING | MI | 48911-4808 |
| BOWMAN, DEBRA L | 3052 E 100 S | | | | KOKOMO | IN | 46902-2829 |
| BOWMAN, DEGINA M | 3986 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| BOWMAN, DENNIS L | 616 DAISY DR | | | | DESOTO | TX | 75115-1441 |
| BOWMAN, DENNIS M | 2718 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2241 |
| BOWMAN, DENNIS R | 20019 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5911 |
| BOWMAN, DIANA L | 24165 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| BOWMAN, DIANA M | 6772 ALBERTA PL | | | | WESTERVILLE | OH | 43082-9561 |
| BOWMAN, DIANA R | 44220 PENTWATER DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| BOWMAN, DIANA T. | 6077 MERKEL RD | | | | DEXTER | MI | 48130-9653 |
| BOWMAN, DIANE | | | | | | | |
| BOWMAN, DODD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, DOLORES | | | | | | | |
| BOWMAN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWMAN, DONALD B | 5472 GORIVAN RD | | | | FRANKFORT | MI | 49635-9730 |
| BOWMAN, DONALD E | 1314 KINGS COVE CT | | | | INDIANAPOLIS | IN | 46260-1671 |
| BOWMAN, DONALD G | 3986 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| BOWMAN, DONALD L | WEBER GEORGE A | 201 S CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| BOWMAN, DONALD R | 1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| BOWMAN, DONALD R | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| BOWMAN, DONALD RAY | 1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| BOWMAN, DONALD RICHARD | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| BOWMAN, DONALD S | 3682 SNOOK RD | | | | MORROW | OH | 45152-9568 |
| BOWMAN, DONALD S | 3682 SNOOK ROAD | | | | MORROW | OH | 45152-9568 |
| BOWMAN, DONALD W | 4216 CUTHBERTSON ST | | | | FLINT | MI | 48507-2511 |
| BOWMAN, DONNA J | 60011 E 360 RD | | | | JAY | OK | 74346-6350 |
| BOWMAN, DORA | 1407 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| BOWMAN, DORIS | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| BOWMAN, DORIS | 435 BLAINE | | | | MARION | OH | 43302-4825 |
| BOWMAN, DORIS | 435 BLAINE AVE | | | | MARION | OH | 43302-4825 |
| BOWMAN, DORIS W | 1819 BURNSIDE DRIVE | | | | MIAMISBURG | OH | 45342-3823 |
| BOWMAN, DOROTHY M | 2216 NORTH RILEY HWY | APT 129 | | | SHELBYVILLE | IN | 46176 |
| BOWMAN, DOROTHY M | 2216 N RILEY HWY APT 129 | | | | SHELBYVILLE | IN | 46176-8737 |
| BOWMAN, DOROTHY M | 2333 HAMMEL STREET | | | | SAGINAW | MI | 48601-2444 |
| BOWMAN, DWIGHT E | 7718 GREENE FARM DRIVE | | | | YPSILANTI | MI | 48197-9466 |
| BOWMAN, EARL D | 3771 NW 175TH ST | | | | MIAMI GARDENS | FL | 33055-3829 |
| BOWMAN, EARNEST J | 2506 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| BOWMAN, EDDIE K | 14374 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| BOWMAN, EDITH K | 2609A WEST RANDOL MILL RD | | | | ARLINGTON | TX | 76012 |
| BOWMAN, EDITH K | 2601 W RANDOL MILL RD # F277 | | | | ARLINGTON | TX | 76012-4289 |
| BOWMAN, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOWMAN, ELAINE | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| BOWMAN, ELDER R | 13005 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 |
| BOWMAN, ELIZABETH | 1005 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| BOWMAN, ELIZABETH J | 10410 FOOTHILL BLVD APT 39 | | | | OAKLAND | CA | 94605-5148 |
| BOWMAN, EMILY L | 13148 BAVARIAN DR | | | | FRISCO | TX | 75034-0904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, EMILY LOUISE | 13148 BAVARIAN DR | | | | FRISCO | TX | 75034-0904 |
| BOWMAN, EMMA J | 437 COTTON HOPE LN | | | | SUMMERVILLE | SC | 29483 |
| BOWMAN, EMMA J | 5912 SALLY CT | | | | FLINT | MI | 48505-2566 |
| BOWMAN, ENOLA A | 97 WARSAW ST | | | | ROCHESTER | NY | 14621-3635 |
| BOWMAN, ERIC A | 10263 E BRISTOL RD | | | | DAVISON | MI | 48423-8797 |
| BOWMAN, ERIC D | 930 SEBEK ST | | | | OXFORD | MI | 48371 |
| BOWMAN, ERNEST D | 201 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| BOWMAN, ERNEST E | 1140 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| BOWMAN, ERNEST EDWIN | 1140 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| BOWMAN, ERNEST H | 6273 TONTO CT | | | | FLINT | MI | 48506-1174 |
| BOWMAN, ETHEL | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| BOWMAN, ETHEL E | 2255 WEST 67TH STREET | | | | INDIANAPOLIS | IN | 46260-4361 |
| BOWMAN, ETHEL E | 2255 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4361 |
| BOWMAN, EUGENE | 3626 W GEORGETOWN RD | | | | LOGANSPORT | IN | 46947-7229 |
| BOWMAN, EUGENE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, EULA | 600 WEST WALTON BLVE | APT 244 | | | PONTIAC | MI | 48340 |
| BOWMAN, EVERETT R | 25 FALLS WAY DR | | | | ORMOND BEACH | FL | 32174-9183 |
| BOWMAN, EZART M | 5307 POCONO DR | | | | DAYTON | OH | 45424-6020 |
| BOWMAN, FRANCES E | 13572 KENSINGTON PL | | | | CARMEL | IN | 46032-5360 |
| BOWMAN, FRANCES J | 802 N FRANKLIN ST APT 1 | | | | WILMINGTON | DE | 19806 |
| BOWMAN, FRANCES K | 1546 RICHMOND AVE | | | | PONTIAC | MI | 48340-1021 |
| BOWMAN, FRANCES K | 1546 RICHMOND | | | | PONTIAC | MI | 48340-1021 |
| BOWMAN, FRANCES L | 12017 BENNINGTON | | | | GRANDVIEW | MO | 64030-1229 |
| BOWMAN, FRANCIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOWMAN, FRANKLIN D | 1713 SW WATERFALL BLVD | | | | PALM CITY | FL | 34990-4774 |
| BOWMAN, FREDERICK J | PO BOX 4281 | | | | PRESCOTT | MI | 48756-4281 |
| BOWMAN, FRIEDA B | 614 W TAYLOR ST | | | | KOKOMO | IN | 46901-4484 |
| BOWMAN, GALEN A | 191 RUSSELL CT | | | | YPSILANTI | MI | 48198-5959 |
| BOWMAN, GARY C | 8876 DEER VALLEY DR | | | | HUBER HEIGHTS | OH | 45424-6472 |
| BOWMAN, GARY D | 8627 LEGION LN | | | | INDIANAPOLIS | IN | 46231-2515 |
| BOWMAN, GARY L | 76 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7813 |
| BOWMAN, GARY L | 2357 OAKGROVE DR | | | | FENTON | MI | 48430-8832 |
| BOWMAN, GARY L | 909 STEINER RD | | | | CRESTON | OH | 44217-9789 |
| BOWMAN, GENEVA | 712 BEERY BLVD | | | | UNION | OH | 45322-2904 |
| BOWMAN, GEORGE T | 1510 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3907 |
| BOWMAN, GEORGE W | 16 PINEDALE RD | | | | SHREWSBURY | MA | 01545-3502 |
| BOWMAN, GERALD R | 7223 BALLA DR | | | | N TONAWANDA | NY | 14120-1467 |
| BOWMAN, GINA | PO BOX 42 | | | | THORNSBURG | VA | 22565-0042 |
| BOWMAN, GLADYS C | 9617 E SOUTHGATE DR | | | | INVERNESS | FL | 34450-1910 |
| BOWMAN, GLEN R | PO BOX 28 | | | | ELYSIAN FIELDS | TX | 75642-0028 |
| BOWMAN, GLEN R | 334 MOLLIE LN | | | | MARSHALL | TX | 75672 |
| BOWMAN, GLENDA K | 1555 ST THOMAS AVENUE | | | | SEBRING | FL | 33872-4008 |
| BOWMAN, GREGORY L | 265 PARK LANE DR | | | | SPRINGBORO | OH | 45066 |
| BOWMAN, GWENDOLYN L | PO BOX 528 | | | | BELLEVILLE | MI | 48112-0528 |
| BOWMAN, GWENDOLYN W | 4321 JO DR | | | | SAGINAW | MI | 48601-5005 |
| BOWMAN, HELEN | RT=4 3344 HESS ROAD | | | | LOCKPORT | NY | 14094-9427 |
| BOWMAN, HENRY J | 754 OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| BOWMAN, HENRY J | 754 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| BOWMAN, HERBERT D | 701 JASON LN | | | | NOBLESVILLE | IN | 46062-8448 |
| BOWMAN, HERBERT L | 25159 CHESTNUT ST | | | | TAYLOR | MI | 48180-4583 |
| BOWMAN, HOMER W | 3871 BORDEAUX DR | | | | PUNTA GORDA | FL | 33950-7911 |
| BOWMAN, IRVIN H | 333 STEINER RD | | | | MANCHESTER | NJ | 08759-6203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, JAMES A | PO BOX 111 | | | | TRINITY | AL | 35673-0014 |
| BOWMAN, JAMES D | 5904 NW HARRIS DR | | | | PARKVILLE | MO | 64152-3229 |
| BOWMAN, JAMES E | 7574 OLIVE ST | | | | KANSAS CITY | MO | 64132-2155 |
| BOWMAN, JAMES E | 411 NATALIE LN | | | | LEBANON | OH | 45036-8996 |
| BOWMAN, JAMES E | 7901 W RIVER RD | | | | YORKTOWN | IN | 47396-9227 |
| BOWMAN, JAMES EDWARD | 7901 W RIVER RD | | | | YORKTOWN | IN | 47396-9227 |
| BOWMAN, JAMES EDWARD | 7574 OLIVE ST | | | | KANSAS CITY | MO | 64132-2155 |
| BOWMAN, JAMES L | APT B2 | 970 MORNINGSIDE STREET | | | JACKSON | MS | 39202-2754 |
| BOWMAN, JAMES P | 1630 BEAMER LN | | | | CHAMBERSBURG | PA | 17202-7578 |
| BOWMAN, JAMES P | 6181 WOLVERINE TRL | | | | ALGER | MI | 48610 |
| BOWMAN, JAMES P | 1630 BEAMER LANE | | | | CHAMBERSBURG | PA | 17202-7578 |
| BOWMAN, JAMES T | 506 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1903 |
| BOWMAN, JANE C | 8011 VANDEN DR | | | | WHITE LAKE | MI | 48386 |
| BOWMAN, JASON L | 29813 LINDA ST | | | | LIVONIA | MI | 48154-3721 |
| BOWMAN, JEFF | | | | | | | |
| BOWMAN, JEFF | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BOWMAN, JEFFREY A | 5110 SILVER ST | | | | CINCINNATI | OH | 45212 |
| BOWMAN, JEFFREY S | 33553 SOMERSET DR | | | | STERLING HTS | MI | 48312-6067 |
| BOWMAN, JEFFREY SCOTT | 33553 SOMERSET DR | | | | STERLING HTS | MI | 48312-6067 |
| BOWMAN, JEROMY W | 5809 OXFORD AVE | | | | RAYTOWN | MO | 64133-3313 |
| BOWMAN, JERRY | 13667 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9555 |
| BOWMAN, JERRY D | 13337 KATELAND CIR S | | | | TUSCALOOSA | AL | 35405-8949 |
| BOWMAN, JERRY D | 779 LEBANON RD | | | | CLARKSVILLE | OH | 45113-9700 |
| BOWMAN, JESSIE C | 1035 WARWICK PLACE | | | | DAYTON | OH | 45419-3726 |
| BOWMAN, JOANNE | PO BOX 326, 65 S MAIN ST | | | | STEWARTSTOWN | PA | 17363 |
| BOWMAN, JOANNE | PO BOX 326 | | | | STEWARTSTOWN | PA | 17363-0326 |
| BOWMAN, JOHANNA | 26505 POWERS AVE | DMC NURSING HOME | | | DEARBORN HEIGHTS | MI | 48125-1327 |
| BOWMAN, JOHN | 4202 JORNS ST | | | | HOUSTON | TX | 77045-4321 |
| BOWMAN, JOHN | 7105 5TH AVE S | | | | RICHFIELD | MN | 55423-3265 |
| BOWMAN, JOHN A | 10716 HOFFMAN DR | | | | WILLIAMSPORT | MD | 21795-1308 |
| BOWMAN, JOHN C | 1772 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3001 |
| BOWMAN, JOHN D | 1137 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| BOWMAN, JOHN E | 3321 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3502 |
| BOWMAN, JOHN J | 310 OLDHAM ST | | | | BALTIMORE | MD | 21224-2638 |
| BOWMAN, JOHN V | 22801 LAKE WAY | | | | FARMINGTON | MI | 48336-3211 |
| BOWMAN, JOHNNY C | 4005 REDBIRD LN | | | | JOSHUA | TX | 76058-5508 |
| BOWMAN, JOSEPH | 631 NE 56TH CT | | | | FT LAUDERDALE | FL | 33334-3527 |
| BOWMAN, JOSEPH C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN, JOSEPH F | 411 PURVIS RD | | | | FLORA | MS | 39071-9522 |
| BOWMAN, JOSEPH H | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BOWMAN, JOYCE C | 2799 WABASH AVE | | | | NILES | OH | 44446-4547 |
| BOWMAN, JULIE A | 4526 FISHER RD | | | | FRANKLIN | OH | 45005-4902 |
| BOWMAN, K R | 7117 N 100 W | | | | ALEXANDRIA | IN | 46001-8201 |
| BOWMAN, KATHLEEN E | 262 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-2836 |
| BOWMAN, KATHRYN | 4720 E 476 RD | | | | EL DORADO SPRINGS | MO | 64744-4629 |
| BOWMAN, KEITH L | 233 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1120 |
| BOWMAN, KEITH L | 233 CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| BOWMAN, KEITH T | 2117 BUFFALO RD | #111 | | | ROCHESTER | NY | 14624 |
| BOWMAN, KIMERA S | 2104 SIBLEY DR | | | | KOKOMO | IN | 46902-4599 |
| BOWMAN, KRYSTAL MARIE | 10263 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-8797 |
| BOWMAN, L E | 1808 COLONY PARK DR | | | | PEARL | MS | 39208 |
| BOWMAN, LARRY | 6110 THE ALAMEDA | | | | BALTIMORE | MD | 21239-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, LARRY E | G4010 HOGARTH AVE | | | | FLINT | MI | 48532-4932 |
| BOWMAN, LARRY EDWARD | G4010 HOGARTH AVE | | | | FLINT | MI | 48532-4932 |
| BOWMAN, LARRY F | 19003 N HAWTHORN DR | | | | SURPRISE | AZ | 85387-7520 |
| BOWMAN, LARRY G | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| BOWMAN, LARRY L | 150 GARDENIA RD | | | | KISSIMMEE | FL | 34743-6335 |
| BOWMAN, LAURA F | 9101 UNIONVILLE RD | | | | PLAIN CITY | OH | 43064-9593 |
| BOWMAN, LAUREN E | 305 HOUSTON | | | | ADRIAN | MO | 64720 |
| BOWMAN, LEE R | 5311 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2645 |
| BOWMAN, LEO | 13642 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111-2832 |
| BOWMAN, LEONARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOWMAN, LESTER E | 8142 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| BOWMAN, LLOYD M | 1375 LIBERTY PIKE 451 | | | | FRANKLIN | TN | 37067 |
| BOWMAN, LORRAINE | 2222 SW SALSBURY AVE | | | | CHEHALIS | WA | 98532-4416 |
| BOWMAN, LOUIS A | 1206 JACKSON ST | APT A1 | | | NASHVILLE | TN | 37208 |
| BOWMAN, LOUIS A | 4400 RICHLAND CT | | | | MONROE | NC | 28110-6416 |
| BOWMAN, LOYD | 525 DEER VALLEY ROAD | | | | HOLLY | MI | 48442-1562 |
| BOWMAN, LUCILLE | 3155 EDSEL STREET | | | | TRENTON | MI | 48183-3533 |
| BOWMAN, LUCILLE | 3155 EDSEL ST | | | | TRENTON | MI | 40183-3533 |
| BOWMAN, LUNELL | 155 MARKET RD | | | | TIPTON | IN | 46072-1051 |
| BOWMAN, MANUAL | 1602 BRISTOL COURT DRIVE | | | | MOUNT MORRIS | MI | 48458-2184 |
| BOWMAN, MARCUS E | 7299 HELEN | | | | CENTER LINE | MI | 48015-1807 |
| BOWMAN, MARCUS EVANS | 7299 HELEN | | | | CENTER LINE | MI | 48015-1807 |
| BOWMAN, MARION | 6030 STANDING OAKS LN | | | | NAPLES | FL | 34119-1230 |
| BOWMAN, MARION F | 555 COLYER RD | | | | GREENEVILLE | TN | 37743-6467 |
| BOWMAN, MARK | 416 VERITAS ST | | | | NASHVILLE | TN | 37211-2834 |
| BOWMAN, MARK E | 4906 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1626 |
| BOWMAN, MARK G | 1103 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2417 |
| BOWMAN, MARK K | 38561 SCOTT DR | | | | WESTLAND | MI | 48186 |
| BOWMAN, MARK KEVIN | 38561 SCOTT DR | | | | WESTLAND | MI | 48186 |
| BOWMAN, MARSHA H | 1112 OGLETHORPE ST | | | | PITTSBURGH | PA | 15201-2153 |
| BOWMAN, MARTHA A | 3241 N 300 E | | | | KOKOMO | IN | 46901-8355 |
| BOWMAN, MARY E | PO BOX 814 | | | | YOUNGSTOWN | OH | 44501-0814 |
| BOWMAN, MARY G | 437 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9660 |
| BOWMAN, MARY LOUISE | 3100 SOUTH KINNEY RD | #14 | | | TUCSON | AZ | 85713 |
| BOWMAN, MAUREEN S | 36150 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3875 |
| BOWMAN, MAUREEN SHERRY | 36150 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3875 |
| BOWMAN, MAURITA H | 7117 N 100 W | | | | ALEXANDRIA | IN | 46001-8201 |
| BOWMAN, MELISSA D | 2675 CRESCENT BLVD | | | | KETTERING | OH | 45409-1702 |
| BOWMAN, MELISSA J | 22150 STATE ROUTE 251 | | | | MIDLAND | OH | 45148 |
| BOWMAN, MELVIN W | 900 SAINT ANDREWS DR | | | | RIO VISTA | CA | 94571-9707 |
| BOWMAN, MERL | 7418 LOVELLS RD | | | | GRAYLING | MI | 49738-9227 |
| BOWMAN, MERLE G | 2101 S HALCYON DR | | | | SUN CITY CENTER | FL | 33573-6352 |
| BOWMAN, MICHAEL | | | | | | | |
| BOWMAN, MICHAEL A | 1520 W JACKSON ST | | | | MUNCIE | IN | 47303-4942 |
| BOWMAN, MICHAEL F | 632 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1769 |
| BOWMAN, MICHAEL J | 18733 THOMASINE ST | | | | CLINTON TWP | MI | 48036-4051 |
| BOWMAN, MICHAEL L | 2909 S 51ST TER | | | | KANSAS CITY | KS | 66106 |
| BOWMAN, MILO W | 301 KEMP RD | RR#2, BOX 211B | | | WEATHERFORD | TX | 76087-5222 |
| BOWMAN, MINNIE L | 3519 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| BOWMAN, MINNIE L | 5201 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| BOWMAN, MISTY M | 3713 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| BOWMAN, MITTIE M | 3608 GARDENSPRING DR. | | | | FORT WORTH | TX | 76123-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, MITTIE M | 3608 GARDEN SPRINGS DR | | | | FORT WORTH | TX | 76123-2372 |
| BOWMAN, MYRTLE J | 475 PIPPEN HAUER RD | | | | COLD SPRINGS | KY | 41076 |
| BOWMAN, MYRTLE J | 7897 TIPPENHAUER RD | | | | HIGHLAND HEIGHTS | KY | 41076-8834 |
| BOWMAN, NANCY L | PO BOX 3838 | | | | MANSFIELD | OH | 44907-3838 |
| BOWMAN, PAMELA J | 1878 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1961 |
| BOWMAN, PAMELA M | 42759 RICHMOND DR | | | | STERLING HTS | MI | 48313-2930 |
| BOWMAN, PASKLE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, PATRICIA | 226 CARYONAH ROAD | | | | CROSSVILLE | TN | 38571-2053 |
| BOWMAN, PATTY L | PO BOX 17 | | | | KEMPTON | IN | 46049-0017 |
| BOWMAN, PAUL | 421 ELAINE DR SW | | | | SMYRNA | GA | 30082-3001 |
| BOWMAN, PAUL A | 6003 STALLION CHASE CT | | | | FAIRFAX | VA | 22030-5955 |
| BOWMAN, PAUL E | 2655 W 170 S | | | | COVINGTON | IN | 47932-8005 |
| BOWMAN, PAUL L | 1211 MELODY LN | | | | GREENFIELD | IN | 46140-1110 |
| BOWMAN, PERRY A | 7502 PINELAND CT | | | | WATERFORD | MI | 48327-4530 |
| BOWMAN, PHYLLIS E | 3956 N BUTLER | | | | INDIANAPOLIS | IN | 46226-4624 |
| BOWMAN, PHYLLIS I | 109 ASHLAND DR | | | | LA FONTAINE | IN | 46940-9248 |
| BOWMAN, RAMONA | 512 DOYLE RD. | | | | LAINSBURG | MI | 48848 |
| BOWMAN, RAMONA | 12325 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8877 |
| BOWMAN, RAYMOND | 7 TROPICAL DR | | | | OCEAN RIDGE | FL | 33435-7026 |
| BOWMAN, RAYMOND | 7 TROPICAL DRIVE | | | | OCEANRIDGE | FL | 33435 |
| BOWMAN, RAYMOND S | 10166 DUNN RD | | | | WEST POINT | MS | 39773-4436 |
| BOWMAN, RICHARD A | 11704 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134-3718 |
| BOWMAN, RICHARD D | 9700 ALWARD RD | | | | LAINGSBURG | MI | 48848-9297 |
| BOWMAN, RICHARD L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BOWMAN, RICHARD L | 8979 REDWOOD LN | | | | GREENWOOD | LA | 71033-3390 |
| BOWMAN, RICHARD LEE | 8979 REDWOOD LN | | | | GREENWOOD | LA | 71033-3390 |
| BOWMAN, RICHARD M | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| BOWMAN, RICHARD R | 4592 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9150 |
| BOWMAN, RICHARD V | 11100 COUNTY RD #107 | | | | ALVARADO | TX | 76009 |
| BOWMAN, ROBERT D | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| BOWMAN, ROBERT E | 14300 S ISLAND RD | | | | COLUMBIA STA | OH | 44028-9172 |
| BOWMAN, ROBERT E | 1294 MURDOCK RD | | | | MANNING | SC | 29102-6892 |
| BOWMAN, ROBERT L | 6156 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45230-1876 |
| BOWMAN, ROBERT L | 2287 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| BOWMAN, ROBERT LEE | 2287 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| BOWMAN, ROBERT M | 241 TIGER LILLY DR | | | | PARRISH | FL | 34219-9093 |
| BOWMAN, ROBERT R | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| BOWMAN, ROBERT ROY | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| BOWMAN, ROBERT W | 861 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-6367 |
| BOWMAN, RODNEY D | PO BOX 2267 | | | | WINCHESTER | OH | 45697 |
| BOWMAN, RODNEY D | PO BOX 456 | | | | WINCHESTER | OH | 45697-0456 |
| BOWMAN, ROGER | 3352 W 100 N | | | | TIPTON | IN | 46072-8536 |
| BOWMAN, ROGER D | 2625 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BOWMAN, RONALD D | 770 KATHY CT | | | | BEAVERTON | MI | 48612-8516 |
| BOWMAN, ROSEMARY L | 1538 S M52 | | | | OWOSSO | MI | 48867-8915 |
| BOWMAN, ROSEMARY M | 39 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 |
| BOWMAN, ROY E | 200 VILLAGE DR APT 321 | | | | DOWNERS GROVE | IL | 60516 |
| BOWMAN, RUBY | 1265 SYCAMORE ST | | | | BUFFALO | NY | 14211-3325 |
| BOWMAN, RUSSELL W | 550 MAIN ST | | | | CICERO | IN | 46034-9430 |
| BOWMAN, RUTH | 5314 ADEL RD | | | | SPENCER | IN | 47460-5201 |
| BOWMAN, RUTH A | 661 NORTH RD | | | | NILES | OH | 44446-2116 |
| BOWMAN, RUTH C | 145 SPRING VALLEY DR | C/O DEBORAH A MYERS | | | ANDERSON | IN | 46011-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, RUTH E. | 147 E SOUTH ST APT 1 | | | | HILLSBORO | OH | 45133-1460 |
| BOWMAN, RUTH J | 5307 POCONO DR | | | | DAYTON | OH | 45424-6020 |
| BOWMAN, RUTH M | 10224 OBERRENDER RD | | | | NEEDVILLE | TX | 77461-9288 |
| BOWMAN, SAMUEL G | 441 S 28TH ST | | | | SAGINAW | MI | 48601-6422 |
| BOWMAN, SANDRA L | 17300 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8558 |
| BOWMAN, SANDRA W | 1401 N HAIRSTON RD APT 2A | | | | STONE MOUNTAIN | GA | 30083-1949 |
| BOWMAN, SCOTT D | 2796 S 200 W | | | | TIPTON | IN | 46072-9315 |
| BOWMAN, SHARON | 2894 HILDA DR SE | | | | WARREN | OH | 44484-3335 |
| BOWMAN, SHARON | 2894 HILDA DRIVE SOUTHEAST | | | | WARREN | OH | 44484-3335 |
| BOWMAN, SHEILA | 701 JASON LN | | | | NOBLESVILLE | IN | 46062-8448 |
| BOWMAN, SHIRL S | 6451 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2046 |
| BOWMAN, SHIRLEY | 130 W MAPLE ST APT 501 | | | | GLADWIN | MI | 48624-1560 |
| BOWMAN, SHIRLEY D | PO BOX 525 | | | | GEORGE | IA | 51237-0525 |
| BOWMAN, STEPHEN D | 2108 VAN OSS DR | | | | DAYTON | OH | 45431-3326 |
| BOWMAN, STEVEN M | 44220 PENTWATER DR | | | | CLINTON TWP | MI | 48038-4466 |
| BOWMAN, STEVEN V | 4001 ANDERSON RD UNIT A135 | | | | NASHVILLE | TN | 37217-4716 |
| BOWMAN, TERESA L | 150 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| BOWMAN, TERRANCE L | 716 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1731 |
| BOWMAN, TERRY J | PO BOX 231 | | | | GRAFORD | TX | 76449-0231 |
| BOWMAN, TERRY R | 114 E BURRELL ST | | | | ODON | IN | 47562-1558 |
| BOWMAN, THELMA L | 790 W 850 N | | | | DELPHI | IN | 46923-9227 |
| BOWMAN, THOMAS A | 2671 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| BOWMAN, THOMAS J | 3702 BEAR CREEK BLUFF CT | | | | WENTZVILLE | MO | 63385-3393 |
| BOWMAN, THOMAS P | 5740 EDGAR RD | | | | CLARKSTON | MI | 48346-1935 |
| BOWMAN, TIM | | | | | | | |
| BOWMAN, TIMOTHY H | 217 ALLEN RD | | | | ALBION | NY | 14411-9346 |
| BOWMAN, TINA | 7915 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-7606 |
| BOWMAN, TINA | 7915 WILLIAM PORT PIKE, | | | | FALLING WATERS | WV | 25419 |
| BOWMAN, V. J | 4209 VILLAGE GREEN CT | | | | SIOUX CITY | IA | 51106-3613 |
| BOWMAN, V. JEAN | 4209 VILLAGE GREEN CT | | | | SIOUX CITY | IA | 51106-3613 |
| BOWMAN, VALESKA C | 4462 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| BOWMAN, VANESSA | 13217 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2287 |
| BOWMAN, VANESSA A | 35309 MICHELLE DR APT 218 | | | | ROMULUS | MI | 48174-3441 |
| BOWMAN, VANESSA ANN | 16 ENGLEWOOD CT | | | | ANN ARBOR | MI | 48108 |
| BOWMAN, VERL | 2517 LOWER TWIN RD | | | | JACKSON | KY | 41339-8443 |
| BOWMAN, VERLINE | 1339 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| BOWMAN, VICTOR G | PO BOX 50 | | | | AUGUSTA | WV | 26704-0050 |
| BOWMAN, VIRGINIA D | 855 B CARDWELL LANE | | | | FRANKFORT | KY | 40601-8586 |
| BOWMAN, VIRGINIA D | 855 CARDWELL LN APT B | | | | FRANKFORT | KY | 40601-8586 |
| BOWMAN, WALTER L | 6630 SASSAFRASS RD | | | | LUDINGTON | MI | 49431-9430 |
| BOWMAN, WALTER R | 4620 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1064 |
| BOWMAN, WARD W | 2373 CENTER ROAD RT #1 | | | | HINCKLEY | OH | 44233 |
| BOWMAN, WARREN E | 8628 WARTELLE AVE | | | | BATON ROUGE | LA | 70806-8550 |
| BOWMAN, WARREN M | 24281 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1656 |
| BOWMAN, WILLARD L | 785 HUMMINGBIRD CIR | | | | LEWISVILLE | TX | 75067-5810 |
| BOWMAN, WILLIAM C | 493 WILSON SHARPSVILLE RD | | | | WARREN | OH | 44481-9382 |
| BOWMAN, WILLIAM C | 493 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| BOWMAN, WILLIAM D | 3263 W 106TH ST | | | | CARMEL | IN | 46032-8882 |
| BOWMAN, WILLIAM D | 3475 OVERTON ST | | | | WATERFORD | MI | 48328-1409 |
| BOWMAN, WILLIAM D | 2910 E 9TH ST | | | | MUNCIE | IN | 47302-3854 |
| BOWMAN, WILLIAM E | 5949 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-4424 |
| BOWMAN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, WILLIAM E | 1515 E ALTO RD | | | | KOKOMO | IN | 46902-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWMAN, WILLIAM K | 3883 E JOHN L AVE | | | | KINGMAN | AZ | 86409-2395 |
| BOWMAN, WILLIAM M | 2236 FISHER AVE | | | | SPEEDWAY | IN | 46224-5033 |
| BOWMAN, WILLIAM P | 108 ASHTON CT | | | | CLIFTON SPRINGS | NY | 14432 |
| BOWMAN,RODNEY D | PO BOX 2267 | | | | WINCHESTER | OH | 45697 |
| BOWMAN-ANDERSON, DEBORAH O | 5122 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323 |
| BOWMAN-COLEMAN, MARJORIE E | 11260 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| BOWMAN-HRADECKY, NICHOLE L | 6135 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| BOWMAN-JOHNSON, BARBARA J | 2929 N 375 E | | | | ANDERSON | IN | 46012-9483 |
| BOWMAN-MAGMORE, AMANDA M | 2320 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-5006 |
| BOWMAN-THOMAS, CAROL J | 42189 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2163 |
| BOWMAN-WEBB, SHERRI D | 80 SAMUEL CHASE DR | | | | PORT DEPOSIT | MD | 21904-1495 |
| BOWMASTER, TERRY V | 617 IVES AVE | | | | BIG RAPIDS | MI | 49307-2421 |
| BOWMER, FONZIE | 205 DOAK STREET | | | | LIVINGSTON | TN | 38570-1137 |
| BOWN, GERALD P | 3000 HARMONY LN | | | | MILFORD | MI | 48380-4362 |
| BOWN, IDA M | 46323 COUNTY RD. X | | | | SOLDIERS GROVE | WI | 54655-8554 |
| BOWN, IDA M | 46323 COUNTY ROAD X | | | | SOLDIERS GROVE | WI | 54655-8554 |
| BOWN, KENNETH W | 2012 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| BOWN, MARILYN | 4590 S 3720 W | | | | W VALLEY CITY | UT | 84120-5500 |
| BOWN, ROBERT N | 5667 CROWN CREST LN | | | | COLUMBUS | OH | 43235-7210 |
| BOWNDS JAMES D (428543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWNDS, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWNE | 325 WEST OHIO ST | | | | CHICAGO | IL | 60654 |
| BOWNE & SON LLC SIDNEY B | LEPATNER & ASSOCIATES LLP (212) 935-4400 | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BOWNE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 11427 | | | BOSTON | MA | 02211-0001 |
| BOWNE LEON R SR (347278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWNE OF CHICAGO INC | 610 W CONGRESS ST | | | | DETROIT | MI | 48226-3143 |
| BOWNE OF NEW YORK CITY LLC | DBA BOWNE TRANSLATION SERVICES | 55 WATER ST | | | NEW YORK | NY | 10041 |
| BOWNE PUBLISHING DIVISION | CHURCH STREET STATION | PO BOX 6080 | | | NEW YORK | NY | 10249-6080 |
| BOWNE, CONNIE SUE | 1183 HAYNOR RD | | | | IONIA | MI | 48846-8532 |
| BOWNE, HILDA FULLER | 4041 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| BOWNE, LEON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWNE, STANLEY K | 3166E S COUNTY ROAD 100 E | | | | KOKOMO | IN | 46902 |
| BOWNES JR, ROBERT M | PO BOX 1046 | | | | OSTERVILLE | MA | 02655-1046 |
| BOWNES, ANTHONY | 9232 SAVERY ST | | | | DETROIT | MI | 48206-1916 |
| BOWNS, BERNARD J | 545 POPLAR STREET | | | | CLIO | MI | 48420-1261 |
| BOWNS, JAMES D | 1234 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOWNS, MICHAEL S | 3460 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| BOWNS, MICHAEL SHAWNE | 3460 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| BOWNS, RAYMOND J | 2439 BEECH DRIVE | | | | KAWKAWLIN | MI | 48631-9106 |
| BOWNS, RICHARD P | 8773 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| BOWNS, ROBERT B | 6055 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| BOWNS, ROBERT L | 3198 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| BOWNS, STANLEY W | 344 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| BOWNS, THOMAS I | 1111 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9747 |
| BOWREN, GEORGE E | 6415 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9719 |
| BOWREN, KIM M | 10910 230TH AVE | | | | BIG RAPIDS | MI | 49307 |
| BOWRING, RICARDO JOHN | 181 W LAFAYETTE ST | | | | MILFORD | MI | 48381-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWRON, HAROLD W | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| BOWRON, MARIE P | 2300 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-2534 |
| BOWSER BUICK | GARY BOWSER | RTE 51 & LEWIS RUN RD | | | PLEASANT HILLS | PA | 15236 |
| BOWSER BUICK | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |
| BOWSER CADILLAC L.L.C. | GARY BOWSER | 2670 WASHINGTON RD | | | MC MURRAY | PA | 15317-3262 |
| BOWSER CADILLAC L.L.C. | 2670 WASHINGTON RD | | | | MC MURRAY | PA | 15317-3262 |
| BOWSER CADILLAC LLC | DILWORTH PAXSON LLP | 112 MARKET ST FL 8 | | | HARRISBURG | PA | 17101-2036 |
| BOWSER CADILLAC LLC | DILWORTH PAXSON LLP | ATTN MATTHEW AZOULAY | 457 HADDONFIELD RD SUITE 700 | | CHERRY HILL | NJ | 08002 |
| BOWSER CADILLAC LLC | 112 MARKET ST FL 8 | | | | HARRISBURG | PA | 17101-2036 |
| BOWSER GMC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |
| BOWSER JR, LARENCE E | 118 LOBLOLLY LN | | | | ALBANY | GA | 31721-7724 |
| BOWSER JR, NEIL C | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125-3202 |
| BOWSER JR, PAUL E | 540 AIRPORT RD # 1 | | | | WORTHINGTON | PA | 16262-3504 |
| BOWSER MD TRUCK | 2011 ROUTE 51 | | | | CLAIRTON | PA | 15025-3643 |
| BOWSER PONTIAC | | | | | PITTSBURGH | PA | 15236 |
| BOWSER PONTIAC | RTE 51 & LEWIS RUN RD | | | | PITTSBURGH | PA | 15236 |
| BOWSER PONTIAC, INC. | GARY BOWSER | RTE 51 & LEWIS RUN RD | | | PLEASANT HILLS | PA | 15236 |
| BOWSER, AARON | 255 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1060 |
| BOWSER, ALAN G | 5098 BANE RD NE | | | | MECHANICSTOWN | OH | 44651-9020 |
| BOWSER, ALICE M | 350 E 264TH ST | | | | EUCLID | OH | 44132-1443 |
| BOWSER, ANGELA R | 802 RICHARDSON DRIVE | | | | MIDDLETOWN | OH | 45042-3346 |
| BOWSER, ANGELA R | 5010 WOODRIDGE DR | APT C | | | MIDDLETOWN | OH | 45044-5275 |
| BOWSER, BARBARA J | 25250 EUREKA ROAD | APARTMENT 233 | | | TAYLOR | MI | 48180 |
| BOWSER, BARBARA J | APT 233 | 25250 EUREKA ROAD | | | TAYLOR | MI | 48180-6427 |
| BOWSER, BARRY A | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 |
| BOWSER, BARRY ALLEN | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 |
| BOWSER, BETSEY O | 16355 FOX CROSS DR. | | | | GRANGER | IN | 46530-9200 |
| BOWSER, BETTY L | 13121 NATHALINE | | | | DETROIT | MI | 48239-4614 |
| BOWSER, BILLIE L | 6224 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| BOWSER, BILLIE LEE | 6224 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| BOWSER, BRYAN R | 3705 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8073 |
| BOWSER, CHAD EUGENE | 1419 WARWICK DR | | | | LANSING | MI | 48910-4311 |
| BOWSER, CHARLES S | 922 CHESTNUT AVE | | | | TRENTON | NJ | 08611-1326 |
| BOWSER, CLAIR H | G4095 N BELSEY RD | | | | FLINT | MI | 48506 |
| BOWSER, DANIEL J | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005-5904 |
| BOWSER, DANIEL R | 8538 1ST ST 12 | | | | BIRCH RUN | MI | 48415 |
| BOWSER, DAVID A | 31230 WILLOW CT | | | | FORISTELL | MO | 63348-2555 |
| BOWSER, DAVID J | 5238 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| BOWSER, DAVID JAY | 5238 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| BOWSER, DONALD D | 6394 S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 |
| BOWSER, DORAN | 320 RIDGEVIEW DR | | | | BRADDOCK | PA | 15104-2710 |
| BOWSER, EARLE D | 1402 RUTH ANN CT | | | | BROOKVILLE | OH | 45309-8271 |
| BOWSER, ELIZABETH A | PO BOX 422 | | | | XENIA | OH | 45385-0422 |
| BOWSER, ELIZABETH A | R 3 120 WOLFE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| BOWSER, ELLSWORTH E | PO BOX 234 | | | | LISBON | OH | 44432-0234 |
| BOWSER, ELNORA L | 327 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9200 |
| BOWSER, EUGENE R | 8202 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7009 |
| BOWSER, GARY J | 5172 120TH AVE | | | | MORLEY | MI | 49336-9084 |
| BOWSER, GARY J | 5172 120TH AVE. | | | | MORLEY | MI | 49336-9084 |
| BOWSER, GLEN F | 503 E 24TH ST | | | | SAN ANGELO | TX | 76903-2431 |
| BOWSER, GORDON E | 3101 DELROSE ST | | | | MILFORD | MI | 48380-2210 |
| BOWSER, HELEN E | 1305 SOMERSET LANE | | | | JEFFERSON | MO | 65101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWSER, HERBERT W | 2610 YORK ST | | | | ORWELL | OH | 44076-9663 |
| BOWSER, IRENE H | 28 E CHURCH | | | | NEWTON FALLS | OH | 44444-1631 |
| BOWSER, IRENE H | 28 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1631 |
| BOWSER, JAMES F | 8102 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-7115 |
| BOWSER, JAMES R | 11301 EAST RD | | | | BURT | MI | 48417-9444 |
| BOWSER, JANINE R | 105 MUIRFIELD DR SE | | | | WARREN | OH | 44484-5606 |
| BOWSER, JESSIE | 4925 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4109 |
| BOWSER, JOANN M | 1405 N TRIPLE XXX RD | | | | CHOCTAW | OK | 73020 |
| BOWSER, JOHN J | 24060 CHIPMUNK TRL | | | | NOVI | MI | 48375-3336 |
| BOWSER, JONATHAN W | 137 LIGHTNER LN | | | | UNION | OH | 45322-2916 |
| BOWSER, JOSEPH | 6021 HURON ST | | | | TAYLOR | MI | 48180-1368 |
| BOWSER, JOSEPH L | 15465 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060-8060 |
| BOWSER, KATHRYN L | 4387 WEST COUNTY RD 250 SOUTH | | | | PERU | IN | 46970 |
| BOWSER, KENNETH A | 1378 RED TAIL HAWK DR | | | | BOARDMAN | OH | 44512-8032 |
| BOWSER, KENNETH D | 6907 TROY ST | | | | TAYLOR | MI | 48180-1631 |
| BOWSER, LARRY J | 4810 LOGAN WAY | | | | HUBBARD | OH | 44425-3317 |
| BOWSER, LARRY R | 1077 WALLEY RUN DR | | | | LEEPER | PA | 16233-5127 |
| BOWSER, LEWIS I | 12205 GOSHEN RD LOT 90A | | | | SALEM | OH | 44460-9150 |
| BOWSER, LILLIAN P | 1821 NE 62 STREET | APT 411 | | | FT LAUDERDALE | FL | 33308-2175 |
| BOWSER, LILLIAN P | 1821 NE 62ND ST APT 411 | | | | FT LAUDERDALE | FL | 33308-2175 |
| BOWSER, LINDA | 6021 HURON STREET | | | | TAYLOR | MI | 48180 |
| BOWSER, LINDA J | 5185 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515 |
| BOWSER, MARY ELLEN | 425 ARLINGTON RD APT 14 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| BOWSER, MICHAEL D | 2212 ENTERPRISE RD. | | | | W. ALEXANDRIA | OH | 45381-5381 |
| BOWSER, MICHAEL J | 9782 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9554 |
| BOWSER, MILDRED C. | 96 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| BOWSER, MILDRED C. | 96 CATHERINE COURT | | | | GERMANTOWN | OH | 45327-9304 |
| BOWSER, PAMELA S | 2835 PEBBLE CREEK | | | | CORTLAND | OH | 44410-4410 |
| BOWSER, PAMELA S | 2835 PEBBLE CRK | | | | CORTLAND | OH | 44410-8811 |
| BOWSER, PAUL A | 812 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1805 |
| BOWSER, PAUL E | 1005 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9777 |
| BOWSER, R T | 291 PETES LN | | | | PUNXSUTAWNEY | PA | 15767-1177 |
| BOWSER, RANDALL A | 3908 78TH PL E | | | | SARASOTA | FL | 34243-4229 |
| BOWSER, RANDALL A | 3908 E 78TH PLACE | | | | SARASOTA | FL | 34243-4229 |
| BOWSER, REX A | 13 COVE TRL | | | | NEW FLORENCE | MO | 63363-3206 |
| BOWSER, RICHARD A | 314 FLAT ROCK RD | | | | LEBANON | TN | 37090-9223 |
| BOWSER, RICHARD A | 314 FLATT ROCK RD | | | | LEBANON | TN | 37090-9223 |
| BOWSER, RICHARD C | 809 OLD NEW WINDSOR PIKE | | | | WESTMINSTER | MD | 21157-6720 |
| BOWSER, RICHARD E | 104 STONEGATE CIR | | | | BOWLING GREEN | OH | 43402-9227 |
| BOWSER, RICHARD S | PO BOX 526 | | | | NEW BEDFORD | PA | 16140-0526 |
| BOWSER, RICHARD S | P.O. BOX 526 | | | | NEW BEDFORD | PA | 16140-0526 |
| BOWSER, RICK | 6641 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-4003 |
| BOWSER, ROBERT E | 7010 W RIDGE DR | | | | BRIGHTON | MI | 48116-8864 |
| BOWSER, ROBERT E | 4111 OTIS ST | | | | LANSING | MI | 48917-3529 |
| BOWSER, ROBERT J | 5185 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-3947 |
| BOWSER, ROBERT L | 924 ASHBROOKE WAY | | | | HUDSON | OH | 44236-4649 |
| BOWSER, RONALD J | 5316 N MERSINGTON AVE | | | | KANSAS CITY | MO | 64119-2757 |
| BOWSER, SARA Z | 679 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| BOWSER, SHANNON LORI | 6021 BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| BOWSER, SHIRLEY | 123 S OCEAN AVE | | | | PALM BEACH SHORES | FL | 33404-5736 |
| BOWSER, SHIRLEY A | 123 S OCEAN AVE | | | | PALM BEACH SHORES | FL | 33404-5736 |
| BOWSER, SUE M | 3908 E 78TH PLACE | | | | SARASOTA | FL | 34243-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWSER, SUE M | 3908 78TH PL E | | | | SARASOTA | FL | 34243-4229 |
| BOWSER, SUZANNE | 1300 WEDGELAND DR | | | | RALEIGH | NC | 27615-5921 |
| BOWSER, T G | 13358 S COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932 |
| BOWSER, TERRI L | 4958 BOONE DR | | | | W ALEXANDRIA | OH | 45381-9724 |
| BOWSER, TERRY L | 5406 TOWNSHIP ROAD 117 | | | | MC COMB | OH | 45858-9758 |
| BOWSER, TERRY LEROY | 5406 TOWNSHIP ROAD 117 | | | | MC COMB | OH | 45858-9758 |
| BOWSER, TOUNSEY M | PO BOX 42 | | | | NEW LEBANON | OH | 45345-0042 |
| BOWSER, TURNEY E | 1436 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9209 |
| BOWSER, WALTER F | 27972 VANBORNE RD | | | | WESTLAND | MI | 48186 |
| BOWSER, WILLIAM A | 1300 WEDGELAND DR | | | | RALEIGH | NC | 27615-5921 |
| BOWSER, WILLIAM E | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2639 |
| BOWSER, WILLIAM EUGENE | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2639 |
| BOWSHER, GARY L | 412 N MACKINAW RD | | | | LINWOOD | MI | 48634-9533 |
| BOWSHER, GARY L | 10474 FORD RD | | | | DELTON | MI | 49046-8490 |
| BOWSHER, KENNETH A | 32141 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| BOWSHER, KENNETH ALLEN | 32141 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| BOWSHER, NELSON | 769 CANYON DR | | | | LIMA | OH | 45804-3310 |
| BOWSHER, RONALD O | 628 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9102 |
| BOWSHER, SHANNON N | 6339 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9770 |
| BOWSHER, WENDELL N | 500 RALEIGH WILSON RD | | | | BOWLING GREEN | KY | 42101-8617 |
| BOWSHIER, PATRICIA A | 214 LILLY CHAPEL RD | | | | WEST JEFFERSON | OH | 43162-1422 |
| BOWSHIER, TEDDY J | 315 N BURNETT RD | | | | SPRINGFIELD | OH | 45503-4818 |
| BOWSKILL, ROBERT D | 197 W MARKET ST | 2ND FL | | | WARREN | OH | 44481 |
| BOWSTREET, INC | | | | | | | |
| BOWSTREET, INC. | ATTN: DIRECTOR OF CONTRACTS | ONE HARBOUR PLACE | | | PORTSMOUTH | NH | 03801 |
| BOWTER AND MIDTGARD | 3000 TOWN CTR STE 1300 | | | | SOUTHFIELD | MI | 48075-1181 |
| BOWTIE AUTOMOTIVE | 720 MOOWAA ST STE D | | | | HONOLULU | HI | 96817-4430 |
| BOWYER BRANDON | BOWYER, BRANDON | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| BOWYER DIRT MOTORSPORTS | CLINT BOWYER RACING INC. | CHIP WILLIAMS | PO BOX 1479 | | WELCOME | NC | 27374-1479 |
| BOWYER JR, DON I | 10580 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8533 |
| BOWYER JR, MARK W | 1111 PARK AVE APT 615 | | | | BALTIMORE | MD | 21201-5613 |
| BOWYER LARRY C (428544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWYER, ANGELINE | 5300 WEST 96TH STREET | | | | INDIANAPOLIS | IN | 46268-3905 |
| BOWYER, CATHY | 619 HAMPTON LANE | | | | ANDERSON | IN | 46017-1431 |
| BOWYER, CHRISTINE Z | 212 OKAMATO ST | | | | RALEIGH | NC | 27603-2059 |
| BOWYER, CLARENCE | 6425 JENNY DR | | | | LAKE WALES | FL | 33898 |
| BOWYER, DANIEL C | 5696 N CROSS OVER DR UNIT 2 | | | | BELLAIRE | MI | 49615-9548 |
| BOWYER, DONALD E | PO BOX 96 | | | | ORESTES | IN | 46063-0096 |
| BOWYER, EUGENE | 50359 CALCUTTA SMITH FERRY RD | | | | E LIVERPOOL | OH | 43920-8904 |
| BOWYER, GARY R | 1463 N MARTWAY DR | | | | OLATHE | KS | 66061-3032 |
| BOWYER, GERALD E | 7325 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| BOWYER, HARRISON E | 4360 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| BOWYER, HARRISON E | 106 N MORTON ST | | | | OSCODA | MI | 48750-1448 |
| BOWYER, HARRISON EUGENE | 106 N MORTON ST | | | | OSCODA | MI | 48750 |
| BOWYER, JAMES L | 8298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8649 |
| BOWYER, JEFFREY R | PO BOX 39242 | | | | CHARLOTTE | NC | 28278-1022 |
| BOWYER, JEFFREY R. | PO BOX 39242 | | | | CHARLOTTE | NC | 28278-1022 |
| BOWYER, JOHN M | 10866 S 300 W | | | | PENDLETON | IN | 46064-9267 |
| BOWYER, JOHN MICHAEL | 10866 S 300 W | | | | PENDLETON | IN | 46064-9267 |
| BOWYER, JOHN W | 264 PICTURE DR | | | | PITTSBURGH | PA | 15236-4535 |
| BOWYER, JOYCE T | 1111 PARK AVE APT 615 | | | | BALTIMORE | MD | 21201-5613 |
| BOWYER, LARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWYER, LEAH C | | | | | | | |
| BOWYER, LUCILLE P | 2050 E. BAY DRIVE | APT 219 | | | LARGO | FL | 33771-321 |
| BOWYER, MARK W | 9300 BARNES RD | | | | CLAYTON | OH | 45315-9749 |
| BOWYER, MARY M | 50359 CALCUTTA SMITHSFERRY | | | | E LIVERPOOL | OH | 43920-8904 |
| BOWYER, MICHELE L | 4237 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4450 |
| BOWYER, RALPH I | PO BOX 247 | | | | MARKLEVILLE | IN | 46056-0247 |
| BOWYER, RICHARD J | 1071 DONEGAN RD LOT 149 | | | | LARGO | FL | 33771-2931 |
| BOWYER, RUTH | 10930 MAIN ST | | | | CINCINNATI | OH | 45241-2504 |
| BOWYER, THOMAS L | PO BOX 336630 | | | | N LAS VEGAS | NV | 89033-6630 |
| BOWYER, WILMA S | 812 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1725 |
| BOWZER, THOMAS A | 57 HIGH ST | | | | MILFORD | MA | 01757-4032 |
| BOX BILLY RAY (345058) | SIMON JEFFREY B | PO BOX 364 | | | WHEATLAND | MO | 65779 |
| BOX BUTTE CTY COURT | PO BOX 613 | | | | ALLIANCE | NE | 69301-0613 |
| BOX BUTTE CTY DISTR CT CLERK | PO BOX 515 SUITE | | | | ALLIANCE | NE | 69301 |
| BOX ELDER COUNTY ASSESSOR | 1 S MAIN ST | | | | BRIGHAM CITY | UT | 84302-2548 |
| BOX JR, CARL H | 14812 SALEM RD | | | | EXCELSIOR SPG | MO | 64024-8404 |
| BOX K AUTO REPAIR, INC. | 4213 PACIFIC HWY | | | | SEAVIEW | WA | 98644 |
| BOX MODUL AB | KABELGATAN 9 | | | OJEBYN S 943 31 SWEDEN | | | |
| BOX, ABBIE J | 410 EAST HIBBARD ROAD | | | | OWOSSO | MI | 48867 |
| BOX, ABBIE J | 410 E HIBBARD RD | | | | OWOSSO | MI | 48867-8943 |
| BOX, AUTUMN R | 10725 E HOLLY RD | | | | DAVISBURG | MI | 48350-1133 |
| BOX, AUTUMN RAE-ANNLEE | 10725 E HOLLY RD | | | | DAVISBURG | MI | 48350-1133 |
| BOX, BESSIE | 5323 VIEWLAND TERR | | | | RIVERSIDE | OH | 45431-2858 |
| BOX, BILLY RAY | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| BOX, BONNIE L | 3028 ARLENE CT | | | | AUBURN HILLS | MI | 48326-1600 |
| BOX, BRENT K | 10571 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BOX, CHRISTEL M | 3530 WAYNE AVE | WAYNE NURSING HOME | | | BRONX | NY | 10467-1511 |
| BOX, DAVID W | 608 JACIE CT | | | | BURLESON | TX | 76028-1324 |
| BOX, DON W | 6531 BARRIE CIR | | | | BRIGHTON | MI | 48114-7439 |
| BOX, DONALD L | 21 MEADOWLAND DR | | | | MITCHELL | IN | 47446-6333 |
| BOX, FRANCES B | 3268 HULETT RD RT #4 | | | | MASON | MI | 48854 |
| BOX, GEORGE C | 91 BETZSTONE DR | | | | MANSFIELD | OH | 44907-2505 |
| BOX, GEORGE H | 3234 STATE ROUTE 13 | | | | LEXINGTON | OH | 44904-9395 |
| BOX, GREGORY A | 2237 E SPRING HILL RD | | | | SPRINGFIELD | MO | 65804-7809 |
| BOX, HAROLD L | 7515 E 50TH ST | | | | INDIANAPOLIS | IN | 46226-2849 |
| BOX, HAZEL M | 1627 MILLERS CT | | | | NOBLESVILLE | IN | 46060-1674 |
| BOX, HAZEL M | 1627 MILLERS COURT | | | | NOBLESVILLE | IN | 46060-1674 |
| BOX, HOPE J | 9903 N STAE RD 59 | | | | MILTON | WI | 53563 |
| BOX, JUNE | 5300 BUTLER HILL RD | DELMAR GARDENS SOUTH | | | SAINT LOUIS | MO | 63128-4152 |
| BOX, KENNETH R | 426 HCR 1450 N | | | | COVINGTON | TX | 76636-4529 |
| BOX, LINDA | 2784 ACRE HL | | | | BRIGHTON | MI | 48114-7416 |
| BOX, MARTA E | W277N2146 LAKEVIEW DRIVE | | | | PEWAUKEE | WI | 53072-5238 |
| BOX, MARTHA G | 44 LANDS END CT | | | | SAINT CHARLES | MO | 63304-5021 |
| BOX, MARY C | 2469 HEATHER GLEN CRT | APT 7 | | | BEAVER CREEK | OH | 45431 |
| BOX, MARY C | 2469 HEATHER GLEN CT APT 7 | | | | DAYTON | OH | 45431-5630 |
| BOX, MERV E | 21712 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6968 |
| BOX, MILAN | 2240 SHENFIELD RD | | | | TURNER | MI | 48765-9740 |
| BOX, NOWELL T | 3734 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2166 |
| BOX, PATRICIA ANN | PO BOX 107 | | | | BROADLANDS | IL | 61816-0107 |
| BOX, PATRICIA ANN | P O BOX 107 | | | | BROADLANDS | IL | 61816-0107 |
| BOX, PEGGY S | 424 HCR 1450 N | | | | COVINGTON | TX | 76636-4529 |
| BOX, RASIE | 234 N EDISON ST | | | | GREENVILLE | MS | 38701-3757 |
| BOX, RAYMOND | PO BOX 14296 | | | | SAGINAW | MI | 48601-0296 |
| BOX, RONALD L | 920 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOX, RONALD R | 1534 S 475 E | | | | ANDERSON | IN | 46017-9770 |
| BOX, SUE A | 1534 S 475 E | | | | ANDERSON | IN | 46017 |
| BOX, TERRY S | 6938 PARC BROOK LN | | | | TRUSSVILLE | AL | 35173-1521 |
| BOX, THOMAS L | 6211 FISHER RD | | | | MERIDIAN | MS | 39301-9397 |
| BOX, TOM J | 2450 DRAIN DR | | | | WYLIE | TX | 75098-7868 |
| BOX, VIVIAN | 1737 LEXINGTON AVE | | | | WARREN | OH | 44485-1724 |
| BOX, WILLIAM G | 10725 E HOLLY RD | | | | DAVISBURG | MI | 48350-1133 |
| BOXBERGER, NORMA F | 1960 W DESERT WILLOW DR | | | | COTTONWOOD | AZ | 86326-8306 |
| BOXDALE, EDNA J | 19965 MARK TWAIN | | | | DETROIT | MI | 48235-1608 |
| BOXDORFER, ROBERT F | 229 AMERISTAR BLVD APT 101 | | | | SAINT CHARLES | MO | 63301-3536 |
| BOXELL, C VAN TRANSPORTATION INC | 12753 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1250 |
| BOXELL, CHARLES M | PO BOX 152 | | | | TONGANOXIE | KS | 66086-0152 |
| BOXELL, JANICE C | 111 IRENE ST N | | | | NOKOMIS | FL | 34275-4975 |
| BOXELL, ROBERT A | 18020 FAYLOR DR | | | | HUNTERTOWN | IN | 46748-9750 |
| BOXELL, ROBERT ALAN | 18020 FAYLOR DR | | | | HUNTERTOWN | IN | 46748-9750 |
| BOXER BERNARD DAVID (437404) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOXER, ALBERT P | 74 BRISTOL WAY | SUSSEX EAST | | | LEWES | DE | 19958-9090 |
| BOXER, BERNARD DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOXER, RONALD R | 3 MCMAHON DR | | | | BEAR | DE | 19701-2049 |
| BOXFISH AG | VORSTADT 26A | | 6300 ZUG  SWITZERLAND | | | | |
| BOXLER, ROSEMARY | 1744 E 37TH ST | | | | CLEVELAND | OH | 44114-4502 |
| BOXLER, ROSEMARY | 1744 EAST 37TH ST | | | | CLEVELAND | OH | 44114-4502 |
| BOXLEY JR, JESSIE | 8310 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| BOXLEY, CLIFFORD H | 1120 LAVENDER AVE | | | | FLINT | MI | 48504-3321 |
| BOXLEY, CLIFFORD HENRY | 1120 LAVENDER AVE | | | | FLINT | MI | 48504-3321 |
| BOXLEY, HELEN | 8597 AMERICAN ST | | | | DETROIT | MI | 48204-3324 |
| BOXLEY, JAMES E | 1414 W MYRTLE AVE | | | | FLINT | MI | 48504-2222 |
| BOXLEY, JAMES EDWARD | 1414 W MYRTLE AVE | | | | FLINT | MI | 48504-2222 |
| BOXLEY, LOIS S | 5510 MENDEL BERGER DR | | | | FLINT | MI | 48505-1042 |
| BOXLEY, RAY C | 1860 ROXBURY RD | | | | E CLEVELAND | OH | 44112-4748 |
| BOXLEY, ROBERT L | 510 W BISHOP AVE | | | | FLINT | MI | 48505-3228 |
| BOXMARK LEATHER GMBH & CO KG | EUROPASTRASSE 11 | | FELDBACH A 8330 AUSTRIA | | | | |
| BOXWELL, BARBARA P | 110 E SUGNET RD | | | | MIDLAND | MI | 48642 |
| BOXWELL, JOHN E | 219 S BRISTOW AVE | | | | MOORE | OK | 73160-2222 |
| BOXX RAYFORD L (405081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOXX, RAYFORD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOXX, RICHARD L | 1050 SW TWIN CREEK DR | | | | LEES SUMMIT | MO | 64081-3212 |
| BOXX, SAUNDRA L | 22805 SOUTH EAST STATE | ROUTE B | | | COWGILL | MO | 64637 |
| BOXX, STEVE P | 22805 HIGHWAY B | | | | COWGILL | MO | 64637-9602 |
| BOY HENSON | 106 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| BOY NORFLEET COLLIER JR | 950 WINDFLOWER LN | | | | FAIRBANKS | AK | 99712 |
| BOY SCOUT TROOP 101 | TROOP TREASURER | 5188 OLD BARN LN | CHRISTINA REIP | | CLIO | MI | 48420-8295 |
| BOY SCOUT TROOP 735 | 42288 GREENWOOD DR | | | | CANTON | MI | 48187-3617 |
| BOY SCOUTS OF AMERICA | CATHY CAPUANO | 1325 W WALNUT HILL LN | | | IRVING | TX | 75038-3008 |
| BOY SCOUTS OF AMERICA | PO BOX 152079 | | | | IRVING | TX | 75015-2079 |
| BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL | 10210 HOLMES RD | C/O MICHAEL JOHNSON | | KANSAS CITY | MO | 64131-4212 |
| BOY SCOUTS OF AMERICA | TALL PINES COUNCIL | 507 W ATHERTON RD | | | FLINT | MI | 48507-2404 |
| BOY SCOUTS OF AMERICA | 4568 W PINE BLVD | | | | SAINT LOUIS | MO | 63108-2186 |
| BOY SCOUTS OF AMERICA | 1776 W WARREN AVE | | | | DETROIT | MI | 48208-2215 |
| BOY SCOUTS OF AMERICA | 5001 11 MILE RD | | | | AUBURN | MI | 48611-8512 |
| BOY SCOUTS OF AMERICA | WESTMORELAND COUNCIL | 2 GARDEN CENTER DR | | | GREENSBURG | PA | 15601-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOY SCOUTS OF AMERICA GREATER CLEVELAND COUNCIL | 2241 WOODLAND AVE | | | | CLEVELAND | OH | 44115-3214 |
| BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCIL | 350 FIFTH AVE STE 430 | | | | NEW YORK | NY | 10118 |
| BOY SCOUTS OF AMERICA TROOP 36 | GREAT SAUK TRAIL | 7343 ANGLE RD | | | NORTHVILLE | MI | 48168-9413 |
| BOY, HUGH L | 23162 NW CHURCH RD | | | | ALTHA | FL | 32421-2220 |
| BOY, YHONIA B | 2836 LEADVALE RD | | | | WHITE PINE | TN | 37890-4122 |
| BOYAJIAN, EDWARD P | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOYAK, FELIX M | 33761 PARDO ST | | | | GARDEN CITY | MI | 48135-1171 |
| BOYAN | | | | | | | |
| BOYAN MICHAEL J | BOYAN, ANNEMARIE | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOYAN MICHAEL J | BOYAN, MICHAEL | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOYAR, FANNIE | 136 CLINTWOOD COURT | AP - G | | | ROCHESTER | NY | 14620-3551 |
| BOYARKO, MICHAEL A | 41874 KELLY PARK RD | | | | LEETONIA | OH | 44431-9678 |
| BOYARKO, RICHARD A | 4103 E PINE LAKE RD | | | | NEW SPRINGFLD | OH | 44443-9735 |
| BOYARKO, TOM A | 1553 ROSEHEDGE DR | | | | POLAND | OH | 44514-3611 |
| BOYATT, JAMES S | 470 MURPHY SUBDIVISION RD | | | | STEARNS | KY | 42647-6244 |
| BOYATT, JUNIOR A | 4222 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| BOYATT, WILLIAM L | 2200 SOUTH GADBURY ROAD | | | | HARTFORD CITY | IN | 47348-8746 |
| BOYATZIES INC | 391 CLAY RD | | | | ROCHESTER | NY | 14623-3801 |
| BOYATZIES, GEORGE J | 46 FLOWER VALLEY CIR | | | | PENFIELD | NY | 14526-9767 |
| BOYAZIS, MICHAEL | 835 MICHELE CIR | | | | DUNEDIN | FL | 34698-6131 |
| BOYCE ALLENSWORTH | PO BOX 12 | | | | CROMWELL | OK | 74837-0012 |
| BOYCE BARGER | 10319 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| BOYCE CLAUDE | PO BOX 4103 | | | | YOUNGSTOWN | OH | 44515-0103 |
| BOYCE DALTON | 2124 OVERLAND AVE NE | | | | WARREN | OH | 44483-2813 |
| BOYCE DELANIE | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| BOYCE E JOHNSON | 360 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| BOYCE E SIZEMORE | 2452 PENNYROYAL RD | | | | MAIMISBURG | OH | 45342-5024 |
| BOYCE E WHITE | 1970 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-2093 |
| BOYCE EKONOMOU & ATKINSON | 50 HURT PLZ SE STE 15500 | | | | ATLANTA | GA | 30303-2959 |
| BOYCE HAMBY JR | 32 MCKEE RD | | | | TIFTON | GA | 31794-1778 |
| BOYCE JR, RICHARD L | 29 CANDLEWOOD CMN | | | | NEW MILFORD | CT | 06776-5820 |
| BOYCE JUDKINS JR | 12000 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1418 |
| BOYCE KNIGHT | 440 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| BOYCE LATTIMORE JR | 233 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| BOYCE LORETTA | BOYCE, LORETTA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BOYCE MARCUS O (481646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYCE MILLWOOD | 6630 LAWSON CIR | | | | GAINESVILLE | GA | 30506-4716 |
| BOYCE NIX | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BOYCE P MCCLANE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOYCE PEEPLES | 208 OLD STAGE RD | | | | LEESBURG | GA | 31763-3714 |
| BOYCE PHILLIPS | 26972 ROSS ST | | | | INKSTER | MI | 48141-3192 |
| BOYCE ROY K (660836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYCE SIZEMORE | 2452 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5024 |
| BOYCE SR RONALD R | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| BOYCE SR, JAMES | 522 VALEWOOD LN | | | | DAYTON | OH | 45405-1754 |
| BOYCE W ALLENSWORTH | PO BOX 12 | | | | CROMWELL | OK | 74837-0012 |
| BOYCE WHITE | 1970 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2093 |
| BOYCE, ALEX D | 3765 JASON DR | APT 4215 | | | ARLINGTON | TX | 76016-2894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYCE, ALEX D | APT 1321 | 3720 LITTLE ROAD | | | ARLINGTON | TX | 76016-2874 |
| BOYCE, ANN B | 4232 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3342 |
| BOYCE, ANNA L | 1446 SUNSET DR | | | | FAIRBORN | OH | 45324-5652 |
| BOYCE, ARNOLD L | 35 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| BOYCE, BARBARA J | 4080 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9545 |
| BOYCE, BETTY J | 10622 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4441 |
| BOYCE, BILLY J | G6429 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| BOYCE, BRUCE E | 4010 MILLSBORO RD W # R12 | | | | MANSFIELD | OH | 44903 |
| BOYCE, CHAD D | 6090 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| BOYCE, CHARLES E | 718 MCKINLEY AVE | | | | FLINT | MI | 48507-2864 |
| BOYCE, CHARLES HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOYCE, CHARLES W | 3615 SANDHILL DR SE | | | | CONYERS | GA | 30094-3733 |
| BOYCE, CHERI E | 3727 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| BOYCE, CYNTHIA | 4955 LINDELL RD APT D113 | | | | LAS VEGAS | NV | 89118 |
| BOYCE, D'ANGELO R | 13120 NORTHVIEW HGT. CT | | | | BLACK JACK | MO | 63033 |
| BOYCE, DAVID T | 4189 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOYCE, DAVID THOMAS | 4189 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOYCE, DELANIE J | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| BOYCE, DELANIE J | PO BOX 980016 | | | | YPSILANTI | MI | 48198-0016 |
| BOYCE, DELMA I | 1007 E BROADWAY AVE | | | | FORT WORTH | TX | 76104-1543 |
| BOYCE, DIANA M | 516 FORD ST | | | | NILES | OH | 44446-2560 |
| BOYCE, DIANNE D | 609 RIDGE RD APT 118 | | | | NEWTON FALLS | OH | 44444-1080 |
| BOYCE, DONALD E | 10622 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4441 |
| BOYCE, DOROTHY A | 2649 FLORIDA BLVD APT 317 | | | | DELRAY BEACH | FL | 33483-4639 |
| BOYCE, DOROTHY D | 8720 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4922 |
| BOYCE, EDWARD R | 4152 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2324 |
| BOYCE, ERNEST | 6040 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 |
| BOYCE, FRANK N | 15840 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| BOYCE, GARY R | 2020 VICTOR AVE | | | | LANSING | MI | 48910-8744 |
| BOYCE, GEORGE V | 3609 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-9707 |
| BOYCE, GERALD D | 7137 DIVILBLISS RD | | | | BUTLER | OH | 44822 |
| BOYCE, HARLAN W | 1168 W BRAZILIA LN | | | | BRAZIL | IN | 47834-7412 |
| BOYCE, HAROLD L | 166 COMMUNITY DR | | | | N TONAWANDA | NY | 14120-2527 |
| BOYCE, HARRY J | 2686 TAYLOR | | | | DETROIT | MI | 48206 |
| BOYCE, HENRY C | 420 S LAUREL AVE | | | | KEANSBURG | NJ | 07734-3148 |
| BOYCE, HERBERT M | 173 CROWDER ST | | | | BARNESVILLE | GA | 30204 |
| BOYCE, HERBY F | 942 HIGHWAY T | | | | BOLIVAR | MO | 65613-8114 |
| BOYCE, IRENE H | 414 PAUL RD | | | | ROCHESTER | NY | 14624-4725 |
| BOYCE, JAMES E | 1284 HICKORY LN | | | | HOUGHTON | MI | 49931-1610 |
| BOYCE, JAMES E | 3301 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| BOYCE, JAMES EARL | 3301 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| BOYCE, JERRY R | | | | | | | |
| BOYCE, JOSEPH D | 25415 W 131ST ST | | | | OLATHE | KS | 66061-9254 |
| BOYCE, KATHLEEN M | PO BOX 442 | | | | MINERAL RIDGE | OH | 44440-0442 |
| BOYCE, KATHLEEN V | 618 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| BOYCE, KATHRYN M | 410 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| BOYCE, KATHRYN MARIE | 410 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| BOYCE, KEITH W | 2809 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| BOYCE, LARRY A | 18105 HOLKE RD | | | | INDEPENDENCE | MO | 64057-1313 |
| BOYCE, LARRY E | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| BOYCE, LARRY EUGENE | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| BOYCE, LARRY J | 9355 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| BOYCE, LAWRENCE J | 4431 FALL CREEKWAY N | | | | INDIANAPOLIS | IN | 46205-2590 |
| BOYCE, LENOLA A | 2979 PINECOVE RD | | | | OLD FORT | NC | 28762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYCE, LYLE R | 7603 HUNTINGTON DR | | | | OSCODA | MI | 48750-8735 |
| BOYCE, MARCUS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYCE, MARK W | 2382 INDUSTRY RD | | | | ATWATER | OH | 44201 |
| BOYCE, MARTIN E | 3287 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| BOYCE, MELVIN D | 905 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| BOYCE, MICHAEL P | 6574 W MESA VISTA AVE | | | | LAS VEGAS | NV | 89118-1817 |
| BOYCE, MILDRED M | 715 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| BOYCE, MILTON E | 38 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3504 |
| BOYCE, MILTON J | 4001 MILL ST | | | | KOKOMO | IN | 46902-4696 |
| BOYCE, MORRIS J | 2100 ALTON DR | | | | KOKOMO | IN | 46901-4159 |
| BOYCE, NANCY J | 752 CHAPEL HILL ROAD | | | | INDIANAPOLIS | IN | 46214 |
| BOYCE, NELLIE M | 2171 FLINT DR | | | | FORT MYERS | FL | 33916-4811 |
| BOYCE, NORMA JEAN | 34616 NANCY ST | | | | WESTLAND | MI | 48186-4325 |
| BOYCE, PARIS D | PO BOX 1824 | | | | TROY | MI | 48099-1824 |
| BOYCE, PHILIP J | 6 CEDAR CT | | | | MANALAPAN | NJ | 07726-3917 |
| BOYCE, RANDY D | 313 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| BOYCE, RASSIE B | 11260 SPROULE AVE | | | | PACOIMA | CA | 91331-1550 |
| BOYCE, REBA J | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| BOYCE, RICHARD E | 200 CARPENTER DR | | | | MITCHELL | IN | 47446-6605 |
| BOYCE, RICHARD EARL | 200 CARPENTER DR | | | | MITCHELL | IN | 47446-6605 |
| BOYCE, RICHARD F | 6534 RIDGE RD | | | | LOCKPORT | NY | 14094-9461 |
| BOYCE, RICHARD M | PO BOX 722 | | | | SMITHSBURG | MD | 21783-0722 |
| BOYCE, RICK D | 35733 GRAYFIELD DR | | | | STERLING HTS | MI | 48312-4433 |
| BOYCE, ROBERT L | 7382 GOLF VILLA DR | | | | FORT MYERS | FL | 33967-2736 |
| BOYCE, ROBERT L | 10 E PRIVATE ROAD 925 N | | | | BRAZIL | IN | 47834-8334 |
| BOYCE, RONALD H | 9306 W RASCON LOOP | | | | PHOENIX | AZ | 85037-6308 |
| BOYCE, ROY K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYCE, SANDRA | 927 BEMIS ST SE | | | | GRAND RAPIDS | MI | 49506 |
| BOYCE, STEPHEN W | 613 RIDGE RD | APT 220 | | | NEWTON FALLS | OH | 44444-2002 |
| BOYCE, STEPHEN W | 4197 US ROUTE 422 5 | | | | SOUTHINGTON | OH | 44470 |
| BOYCE, STEVEN M | 15448 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| BOYCE, STEVEN W | 4820 DIMOND WAY | | | | DIMONDALE | MI | 48821-9319 |
| BOYCE, STEVEN W. | 4820 DIMOND WAY | | | | DIMONDALE | MI | 48821-9319 |
| BOYCE, TERRY A | 8834 S 250 W | | | | BUNKER HILL | IN | 46914-9608 |
| BOYCE, THOMAS J | 6400 S. DIXIE HWY LOT 63 | | | | ERIE | MI | 48133 |
| BOYCE, THOMAS J | 63 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| BOYCE, WIDD MILES | | | | | | | |
| BOYCE, WILDA F | 2165 HOWE RD | | | | BURTON | MI | 48519-1148 |
| BOYCE, WILETHON | 2918 S BRANSON ST | | | | MARION | IN | 46953-3645 |
| BOYCE, ZENNIETTE H | PO BOX 430906 | | | | PONTIAC | MI | 48343-0906 |
| BOYCE-ECKART, KATHY H | 24704 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| BOYCE-HALL, JULIE A | 15793 COUNTY RD W | | | | CRIVITZ | WI | 54114-7913 |
| BOYCE-JOHNSON, KATIE M | 255 BRINKMAN AVE | | | | BUFFALO | NY | 14211-2539 |
| BOYCE-WALKER, LOLITA L | 116 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| BOYCHUK, CHARLES J | 26540 BURG ROAD | BLDG A APT 309 A | | | WARREN | MI | 48089 |
| BOYCHUK, JAMES M | 31540 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| BOYCHUK, JAMES MICHAEL | 31540 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| BOYD ADKINS JR | 8501 MILLICENT WAY APT 1034 | | | | SHREVEPORT | LA | 71115-2248 |
| BOYD AIDA | BOYD, AIDA | 906 N 34TH ST | | | FT SMITH | AR | 72903 |
| BOYD AUTOMOTIVE | 380 VANSICKLE RD RR 1 | | | ST CATHARINES ON L2R 6P7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD AUTOMOTIVE | 3454 WASHINGTON ST | | | | PARK CITY | IL | 60085-4718 |
| BOYD BALL | 3696 TAIT RD | | | | DAYTON | OH | 45439 |
| BOYD BERTRAM R (438847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYD BRINGHURST | 23 AUVERGNE DR | | | | LAKE ST LOUIS | MO | 63367-2029 |
| BOYD BROCK | 1329 WILSON DUNHAM HILL RD | | | | NEW RICHMOND | OH | 45157-9798 |
| BOYD BROS TRANSPORTATION CO INC | PO BOX 40 | | | | CLAYTON | AL | 36016-0040 |
| BOYD BROWNING JR | 13073 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BOYD BRYANT | C/O PRONSKE & PATEL, P.C. | 2200 ROSS AVE. | SUITE 5350 | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF ALL OTHER SIMI | C/O PRONSKE & PATEL, P.C. | 2200 ROSS AVE. | SUITE 5350 | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF ALL OTHERS SIM | C/O PRONSKE & PATEL, P.C. | 2200 ROSS AVE. | SUITE 5350 | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF ALL OTHERS SIM | C/O PRONSKE PATEL, P.C. | 2200 ROSS AVE. | SUITE 5350 | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | C/O PRONSKE & PATEL PC | 2200 ROSS AVE STE 5350 | | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF HIMSELF AND AL | C/O PRONSKE PATEL, P.C. | 2200 ROSS AVE. | SUITE 5350 | | DALLAS | TX | 75201 |
| BOYD BRYANT, ON BEHALF OF OTHERS SIMILARLY SITUATED RESIDING IN CA | C/O PRONSKE & PATEL PC | 2200 ROSS AVE STE 5350 | | | DALLAS | TX | 75201 |
| BOYD BUMGARDANER | 4139 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| BOYD BUNCE | 7220 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| BOYD BUNCE | 162 LAKE MICHIGAN DR | | | | MULBERRY | FL | 33860-8553 |
| BOYD CHEVROLET BUICK PONTIAC GMC | 1025 LINDEN AVE | | | | OXFORD | NC | 27565-3657 |
| BOYD CHEVROLET PONTIAC BUICK GMC LL | 1110 NEW HENDERSONVILLE HWY | | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET PONTIAC BUICK GMC LLC | LEWIS BOYD III | 1110 NEW HENDERSONVILLE HWY | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET PONTIAC BUICK GMC LLC | 1110 NEW HENDERSONVILLE HWY | | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET, BUICK, PONTIAC, CAD | 200 W DANVILLE ST | | | | SOUTH HILL | VA | 23970-2524 |
| BOYD CHEVROLET, BUICK, PONTIAC, CADILLAC OF SOUTH HILL, INC. | CHARLES BOYD | 200 W DANVILLE ST | | | SOUTH HILL | VA | 23970-2524 |
| BOYD CHEVROLET, BUICK, PONTIAC, CADILLAC OF SOUTH HILL, INC. | 200 W DANVILLE ST | | | | SOUTH HILL | VA | 23970-2524 |
| BOYD CHEVROLET,BUICK,PONTIAC,GMC,CADILLAC OF EMPORIA,VA., INC. | CHARLES BOYD | 517 N MAIN ST | | | EMPORIA | VA | 23847-1235 |
| BOYD CLARENCE (ESTATE OF) (507788) | EARLY LUDWICK & SWEENEY L L C | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BOYD COFFEE COMPANY | DALE POLLARD | 19730 NE SANDY BLVD | | | PORTLAND | OR | 97230-7310 |
| BOYD COPUS | 6650 WHITE WALNUT RD | | | | PINCKNEYVILLE | IL | 62274-2530 |
| BOYD CORP | 13885 RAMONA AVE | | | | CHINO | CA | 91710-5426 |
| BOYD COUNTY SHERIFF | PO BOX 558 | | | | CATLETTSBURG | KY | 41129-0558 |
| BOYD CRAIG | PO BOX 37524 | | | | OAK PARK | MI | 48237-0524 |
| BOYD CRAVEN | 6009 E HILL RD | | | | GRAND BLANC | MI | 48439-9196 |
| BOYD CRAVEN JR | 240 WILLOW LN | | | | LINDEN | MI | 48451-9004 |
| BOYD CRUMPTON | 9013 OLD LEMAY FERRY RD | | | | HILLSBORO | MO | 63050-2545 |
| BOYD CRYER | 3713 SOUTH BLVD | | | | AUBURN HILLS | MI | 48326-3855 |
| BOYD DAULTON | 2027 WAYNE AVE | | | | DAYTON | OH | 45410-2134 |
| BOYD DAVID MCKINNON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD DICKENS | 1001 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2519 |
| BOYD DILLON | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| BOYD DONALD R (ESTATE OF) (516455) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| BOYD DOROTHY | 211 ROSEMARIE CT | | | | EVANSVILLE | IN | 47715-7425 |
| BOYD E CLARK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BOYD E KIRBY | 2150 CAMERON DR | | | | KOKOMO | IN | 46902 |
| BOYD E STANLEY | 101 N. PATTON AVE. | | | | ROCKWOOD | TN | 37854 |
| BOYD E WILFONG | 3985  NORTH PARK AVE. | | | | WARREN | OH | 44483-1525 |
| BOYD ERVIN | 4489 HAROLD WHELCHEL RD | | | | GAINESVILLE | GA | 30506-3038 |
| BOYD FERGUSON | 5428 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3561 |
| BOYD FISHER | 3920 FAIRWAY DR | | | | GRANBURY | TX | 76049-5340 |
| BOYD G DAULTON | 2027 WAYNE AVE | | | | DAYTON | OH | 45410-2134 |
| BOYD GABBARD | 732 WESTERN RESERVE RD | | | | CRESCENT SPRINGS | KY | 41017-1431 |
| BOYD GARRISON | 5073 W GAS LINE RD | | | | FRANKFORT | IN | 46041-7351 |
| BOYD GARRISON | 1106 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| BOYD GIFFORD | 21 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8718 |
| BOYD GREER | 295 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| BOYD GROSS | 514 CLEARWATER CIR | | | | DUBLIN | GA | 31021-6444 |
| BOYD HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BOYD HARROLD | 1910 HIGHLAND MEADOWS DR | | | | CENTERVILLE | OH | 45459-5124 |
| BOYD HOMER (501694) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOYD HOPE | 94 VENETIAN WAY SW | C/O BOYD E HOPE | | | PATASKALA | OH | 43062-9180 |
| BOYD HOPE | 1543 BRAMAN AVE | | | | FORT MYERS | FL | 33901-6815 |
| BOYD INDUSTRIAL SALES INC | PO BOX 547 | 10072 S HOLLY RD | | | GRAND BLANC | MI | 48480-0547 |
| BOYD JACK T (357495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYD JOSEPH T (455038) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BOYD JOSEPH W (472001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYD JR, ALFRED R | 9150 APPLETON | | | | REDFORD | MI | 48239-1238 |
| BOYD JR, DAVE | 2772 WINTERGREEN DR | | | | FLORISSANT | MO | 63033-1131 |
| BOYD JR, DONALD | 508 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3010 |
| BOYD JR, GEORGE J | 7860 BRICES MILL RD | | | | CHESTERTOWN | MD | 21620-4607 |
| BOYD JR, HERMAN | 9729 VIEW HIGH DR | | | | KANSAS CITY | MO | 64134-2357 |
| BOYD JR, JAMES E | 685 IMPERIAL DR | | | | HANFORD | CA | 93230-7315 |
| BOYD JR, JOHN A | 19361 SUNDERLAND RD | | | | DETROIT | MI | 48219-2715 |
| BOYD JR, JOHN W | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| BOYD JR, MICHAEL W | 226 N HACKLEY ST | | | | MUNCIE | IN | 47305-1910 |
| BOYD JR, ROBERT J | 2425 KEITH RD | | | | W BLOOMFIELD | MI | 48324-3648 |
| BOYD JR, SAMUEL D | 7321 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2327 |
| BOYD JR, STEAVE A | 32380 BROWN ST | | | | GARDEN CITY | MI | 48135-3245 |
| BOYD JR, WILLIAM F | 2317 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| BOYD JR, WILLIE J | 7511 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3538 |
| BOYD JR, WILLIE JAMES | 7511 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3538 |
| BOYD JR., DENNIS | 23040 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| BOYD JR., JAMES E | 201 ALLEN DR | | | | O FALLON | MO | 63366-1725 |
| BOYD JR., JAMES L | 2616 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| BOYD K PIPER | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| BOYD KEENIS (ESTATE OF) (627961) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYD KEN (443347) - BOYD KEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD KENNETH | 3652 STARLING WAY | | | | BREA | CA | 92823-1049 |
| BOYD KIMBLE | PO BOX 636 | | | | FRANKLIN | WV | 26807-0636 |
| BOYD KITTENDORF | 6317 LA WITZKE RD | | | | PORT HOPE | MI | 48468-9787 |
| BOYD LAMB | 886 FRANKLIN RD APT 1 | | | | WAYNESVILLE | OH | 45068-8129 |
| BOYD LAMB | 886 FRANKLIN RD. | #1 | | | WAYNESVILLE | OH | 45068-9504 |
| BOYD LANGLEY | 2189 KILGORE RD | | | | BUFORD | GA | 30519-4432 |
| BOYD LARRY | 2597 WICKFIELD RD | | | | WEST BLOOMFIELD | MI | 48323-3272 |
| BOYD LAWRENCE J SR (481647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYD LEE | 692 MAGNUM CT | | | | HENDERSON | NV | 89052-2860 |
| BOYD LESTER | 1120 VESPER DR | | | | FT MYERS | FL | 33901 |
| BOYD LICKFELT | 4 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| BOYD LIEBERMAN | 6308 N LONDON AVE APT F | | | | KANSAS CITY | MO | 64151-2596 |
| BOYD LIGHTCAP | 325 MOCCASIN TRAIL | | | | GIRARD | OH | 44420-3663 |
| BOYD LINDA (443348) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYD LONGNECKER | 2020 E INDUSTRIAL RD | | | | GUTHRIE | OK | 73044-6405 |
| BOYD LYNDA | 4314 MIGNON DRIVE | | | | SALT LAKE CTY | UT | 84120-5020 |
| BOYD MACHINE & REPAIR CO INC | PO BOX 93 | | | | WOLFLAKE | IN | 46796-0093 |
| BOYD MACHINE & REPAIR CO INC | PO BOX 93 | 3794 W COUNTY RD 50 S | | | WOLFLAKE | IN | 46796-0093 |
| BOYD MACHINE & REPAIR CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 93 | | | WOLF LAKE | IN | 46796-0093 |
| BOYD MACHINE AND REPAIR CO INC | BOYD MACHINE & REPAIR COMPANY INC | PO BOX 93 | | | WOLFLAKE | IN | 46796-0093 |
| BOYD MARTIN | 1830 E YOSEMITE AVE SPC 66 | | | | MANTECA | CA | 95336-5032 |
| BOYD MARVIN E (504899) | (NO OPPOSING COUNSEL) | | | | | | |
| BOYD MASON | 1310 ARBOR AVE | | | | MONROE | MI | 48162-3020 |
| BOYD MC FARLAND | 16200 ROUGH OAK ST APT 1912 | | | | SAN ANTONIO | TX | 78232-1861 |
| BOYD MC SWAIN | 8268 PREST ST | | | | DETROIT | MI | 48228-2229 |
| BOYD MELLOR | | | | | | | |
| BOYD METIVA | 5444 DICKERSON RD | | | | AKRON | MI | 48701-9605 |
| BOYD METTLER | 60 PACELINE CIR STE 424 | | | | XENIA | OH | 45385-1280 |
| BOYD MICHAEL (640534) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOYD MULLINS | 6501 DENTON RD | | | | BELLEVILLE | MI | 48111-1016 |
| BOYD MURPHY | 10535 CULVER RD | | | | ATLANTA | MI | 49709-9070 |
| BOYD MYRICK | RR 2 BOX 107 | | | | MADILL | OK | 73446-8317 |
| BOYD NEAL | 170 RUBY LN APT D | | | | IRVINE | KY | 40336-8673 |
| BOYD NIX | 3453 WOODLAWN CIR | | | | TUCKER | GA | 30084-8010 |
| BOYD NOBLE | 179 COLDIRON FRK | | | | FRENCHBURG | KY | 40322-8735 |
| BOYD OF EMPORIA | 517 N MAIN ST | | | | EMPORIA | VA | 23847-1235 |
| BOYD OLIVER | 7688 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| BOYD ONEITA | 30 SALEM CHURCH RD | | | | BOAZ | KY | 42027-8411 |
| BOYD OVERTON | 5440 LEATONVILLE RD | | | | GLADWIN | MI | 48624-7213 |
| BOYD PARSONS | 1045 HARRIS ST | | | | HUNTINGTON | IN | 46750-2415 |
| BOYD PATRICK | 620 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1131 |
| BOYD PHILLIP | 8908 COPPER OAKS LN | | | | FORT SMITH | AR | 72903-4339 |
| BOYD PIERCY | 645 S UNION ST | | | | KOKOMO | IN | 46901-5413 |
| BOYD PIPER | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| BOYD PONTIAC BUICK GMC TRUCK, INC. | MAURICE BOYD | 1025 LINDEN AVE | | | OXFORD | NC | 27565-3657 |
| BOYD PONTIAC-CADILLAC-BUICK, INC. | L. BOYD | 901 ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28791-3629 |
| BOYD PONTIAC-CADILLAC-BUICK, INC. | 901 ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28791-3629 |
| BOYD POPPY | 4490 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD PUKALO | 45288 ASHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4900 |
| BOYD R LIGHTCAP | 830 LINDEN AVE | | | | JOHNSTOWN | PA | 15902-2856 |
| BOYD R METTLER | 60 PACELINE CIR | ROOM 424 | | | XENIA | OH | 45385-6601 |
| BOYD R PATRICK | 620 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1131 |
| BOYD R WILTSE | 10365 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| BOYD RAINS JR | 13480 CEDAR VALLEY RD | | | | SALADO | TX | 76571-6801 |
| BOYD RAYMOND (459738) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYD RECTOR | 3324 VALERIE DR | | | | DAYTON | OH | 45405-1139 |
| BOYD RICK | 2900 OHANLON CT | | | | WILLIAMSTON | MI | 48895-9116 |
| BOYD ROGERS | 13980 BAUMHART RD | | | | OBERLIN | OH | 44074-9672 |
| BOYD ROGERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOYD RONALD | BOYD, HELEN | TJ SOLOMON | P.O. BOX 2636 | | GASTORIA | NC | 28053 |
| BOYD RONALD | BOYD, RONALD | TJ SOLOMON | P.O. BOX 2636 | | GASTORIA | NC | 28053 |
| BOYD RONALD | 553 DUREN DR | | | | ADAMSVILLE | TN | 38310-2817 |
| BOYD SAMUEL | BOYD, SAMUEL | 255 NORTH ALABAMA STREET | | | INDIANAPOLIS | IN | 46204 |
| BOYD SR, HUBERT | 4530 AUSTELL POWDER SPRINGS RD | | | | AUSTELL | GA | 30105-1648 |
| BOYD SR, MICHAEL J | 5176 WILDCAT RD | | | | CROSWELL | MI | 48422-9143 |
| BOYD STEVEN & PATRICIA | 5307 W SURREY AVE | | | | GLENDALE | AZ | 85304-1305 |
| BOYD TAYLOR | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| BOYD TICE | PMB 159 | 3520 OKEMOS RD | | | OKEMOS | MI | 48864 |
| BOYD UPCHURCH | PO BOX 145 | | | | WINDFALL | IN | 46076-0145 |
| BOYD VANCE | RR 2 | | | | OAKWOOD | OH | 45873 |
| BOYD VANDER LAAN | 1853 CHABLEAU CT SW | | | | WYOMING | MI | 49519-4990 |
| BOYD WALLACE | PO BOX 425 | | | | ROSE CITY | MI | 48654-0425 |
| BOYD WARNER | 4198 PATTON RD | | | | CLEVELAND | OH | 44109-3540 |
| BOYD WEBER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BOYD WELLMAN | 4149 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9725 |
| BOYD WELLS | 48 SCARLET MEADOWS CT | | | | O FALLON | MO | 63366-4182 |
| BOYD WILFONG | 3985 N PARK AVE | | | | WARREN | OH | 44483-1525 |
| BOYD WILLIAMS | 3099 FORD RD | | | | MEMPHIS | TN | 38109-2744 |
| BOYD WILLIAMSON | | | | | | | |
| BOYD WILLIS | 513 W SPENCER AVE | | | | MARION | IN | 46952-3427 |
| BOYD WILTSE | 10365 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| BOYD WOLLAM | 1065 SCOTTDALE DR | | | | ADRIAN | MI | 49221-3240 |
| BOYD, AARON M | 236 MADISON AVE | | | | FLINT | MI | 48503 |
| BOYD, ADDIE J | 210 EAST MANOR DR., APT # 3 | | | | COLUMBUS | MS | 39702 |
| BOYD, ADDIE J | 210 E MANOR DR APT 3 | | | | COLUMBUS | MS | 39702-5211 |
| BOYD, AIDA | 906 N 34TH ST | | | | FORT SMITH | AR | 72903-1039 |
| BOYD, ALAN B | 562 MIDDLEBURY LN | | | | ROCHESTER HLS | MI | 48309-1023 |
| BOYD, ALAN K | LOT K17 | 4341 THOMAS DRIVE | | | PANAMA CITY | FL | 32408-7382 |
| BOYD, ALBERT G | 1036 LOUIS AVE | | | | FLINT | MI | 48505-1229 |
| BOYD, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOYD, ALICE I | 2060 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8637 |
| BOYD, AMOS W | 5641 BRANTHURST DRIVE | | | | CHARLOTTE | NC | 28269-5130 |
| BOYD, ANDREW J | 14734 RICHFIELD ST | | | | LIVONIA | MI | 48154-5915 |
| BOYD, ANGELA K | 10260 TOURNON DR | | | | FISHERS | IN | 46037 |
| BOYD, ANITA V | 15770 ROBSON ST | | | | DETROIT | MI | 48227 |
| BOYD, ANN | 9534 W LINCOLN AVE | | | | BROOKFIELD | IL | 60513-1160 |
| BOYD, ANN | 9534 LINCOLN AVE | | | | BROOKFIELD | IL | 60513-1160 |
| BOYD, ANN H | 4314 RENO RD | | | | SPRINGFIELD | OH | 45503-6330 |
| BOYD, ANNA B | 11425 FOX HALL LN | | | | FLORISSANT | MO | 63033-8127 |
| BOYD, ANNA M | 3384 W WILSON RD | | | | CLIO | MI | 48420-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, ANNA M | 3384 W. WILSON RD. | | | | CLIO | MI | 48420-1931 |
| BOYD, ANNA V | 4441 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| BOYD, ANNIE R | 3611 MARVIN AVE | | | | SAINT LOUIS | MO | 63114-2717 |
| BOYD, ARNOLD A | 9800 BASELINE RD. | SP#19 | | | ALTA LOMA | CA | 91701 |
| BOYD, ARTHUR E | 18054 SUSSEX ST | | | | DETROIT | MI | 48235-2834 |
| BOYD, ARTHUR L | 2202 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| BOYD, AUDREY J | 1026 8TH AVE | | | | ELIZABETH | PA | 15037-1104 |
| BOYD, BARBARA A | 326 CLAYTON AVE | | | | HILLSIDE | IL | 60162 |
| BOYD, BARBARA A | 9465 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| BOYD, BARBARA C | 7784 CR 702 | | | | CENTER HILL | FL | 33514-4611 |
| BOYD, BARBARA C | P.O.BOX 553 | | | | CENTER HILL | FL | 33514 |
| BOYD, BART A | 100 JASMINE CIR | | | | SMITHVILLE | MO | 64089-8267 |
| BOYD, BEATRICE M | 4449 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| BOYD, BECKY | P.O. BOX 142 | | | | BOOSE ROCK | KY | 40944-0142 |
| BOYD, BECKY | PO BOX 142 | | | | GOOSE ROCK | KY | 40944-0142 |
| BOYD, BEN H | 3944 SECRETARIAT DR | | | | FLORISSANT | MO | 63034-3407 |
| BOYD, BENJAMIN R | 3005 E 31ST ST | | | | KANSAS CITY | MO | 64128-1603 |
| BOYD, BERNICE | 16822 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1356 |
| BOYD, BERNICE | 208 NEWPORT STREET | | | | DETROIT | MI | 48215 |
| BOYD, BERTRAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, BETTY | 10 S LAKEVIEW ST | | | | DANVILLE | IL | 61832 |
| BOYD, BETTY J | 2804 GREENOCK DR | | | | RALEIGH | NC | 27604-3511 |
| BOYD, BETTY P | 3050 ASHLEY AVE | | | | MONTGOMERY | AL | 36109-2125 |
| BOYD, BETTYE R | 1021 ROCKY LANE | | | | IRVING | TX | 75060-5153 |
| BOYD, BETTYE R | 1021 ROCKY LN | | | | IRVING | TX | 75060-5153 |
| BOYD, BEVERLY | 927 HEATHERVIEW CT | | | | FINDLAY | OH | 45840-2918 |
| BOYD, BILL C | 4201 STANLEY DR | | | | POWDER SPRINGS | GA | 30127-2916 |
| BOYD, BILLY C | 1011 S ADELAIDE ST | | | | FENTON | MI | 48430-2237 |
| BOYD, BILLY J | 1910 SNOWS MILL RD | | | | MONROE | GA | 30655-5292 |
| BOYD, BOB R | 202 HIGH ST | | | | DANVILLE | IN | 46122-1016 |
| BOYD, BOBBY J | 1624 W 9TH ST | | | | ANDERSON | IN | 46016-2804 |
| BOYD, BOBBY L | 4485 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| BOYD, BOBBY R | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOYD, BOBBY RAY | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOYD, BONNIE F | 1441 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| BOYD, BONNIE P | 504 E 49TH ST | | | | ANDERSON | IN | 46013 |
| BOYD, BONNIE P | 504 EAST 49TH STREET | | | | ANDERSON | IN | 46013-4806 |
| BOYD, BRADLEY G | 2107 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BOYD, BRADLEY W | 10538 MADISON BROOKS DRIVE | | | | FORTVILLE | IN | 46040-9419 |
| BOYD, BRENDA J | 2202 HOSMER | | | | SAGINAW | MI | 48601-2276 |
| BOYD, BRENDA J | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BOYD, BRENDA S | 8005 DEXTER AVE | | | | DETROIT | MI | 48206-2307 |
| BOYD, BRIAN D | 1692 SNOWDEN CIR | | | | ROCHESTER HLS | MI | 48306-3660 |
| BOYD, BROOKLYN | | | | | | | |
| BOYD, BRUCE | 8569 MANOR ST | | | | DETROIT | MI | 48204 |
| BOYD, BRUCE O | 22742 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| BOYD, BRUCE P | 4906 MAPLEVIEW DR | | | | DRYDEN | MI | 48428-9808 |
| BOYD, BRUCE S | 2535 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 |
| BOYD, BURTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, CALLIE B | 1109 MELDRUM ST | | | | DETROIT | MI | 48207-3418 |
| BOYD, CARL E | 1708 E QUEENSDALE ST | | | | COMPTON | CA | 90221-1617 |
| BOYD, CAROL M | 8593 HENRY HARRIS RD | | | | FORT MILL | SC | 29707-7619 |
| BOYD, CAROLANN M | 49968 WEDGEWOOD CT S | | | | SHELBY TWP | MI | 48315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, CAROLYN J | 10602 CLEARPOINT DR | | | | CHESTERFIELD | VA | 23832-3102 |
| BOYD, CATHERINE L | 214 MORRIS AVE | | | | GIRARD | OH | 44420-2938 |
| BOYD, CELESTE W | PO BOX 2245 | | | | ANDERSON | IN | 46018-2245 |
| BOYD, CELESTE WATSON | PO BOX 2245 | | | | ANDERSON | IN | 46018-2245 |
| BOYD, CHARLENE E | 884 RAVENWOOD DR | | | | GREENWOOD | IN | 46142-1983 |
| BOYD, CHARLES C | 284 WEBBER WAY | | | | GREENWOOD | IN | 46142-1884 |
| BOYD, CHARLES C | PO BOX 5 | | | | OAKMAN | AL | 35579-0005 |
| BOYD, CHARLES J | 1284 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3543 |
| BOYD, CHARLES L | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| BOYD, CHARLES L | PO BOX 5045 | | | | WILMINGTON | DE | 19808-0045 |
| BOYD, CHARLES R | 316 W LOGAN ST | | | | BRAZIL | IN | 47834-1636 |
| BOYD, CHARLES U | 2500 SYCAMORE AVE | | | | BALTIMORE | MD | 21219-1331 |
| BOYD, CHARLES W | 4207 HAYES ST | | | | PORTAGE | MI | 49002-6584 |
| BOYD, CHRIS A | 3538 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224-1331 |
| BOYD, CHRISTINE L | 1278 NORMANDIE CT. | | | | AVON | IN | 46123-8043 |
| BOYD, CHRISTOPHER A | 428 PARK DR | | | | CLAWSON | MI | 48017-1218 |
| BOYD, CINDY D | 504 E 49TH ST | | | | ANDERSON | IN | 46013 |
| BOYD, CLARENCE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BOYD, CLARENCE A | 30 MOORES LN | | | | OXFORD | GA | 30054-4445 |
| BOYD, CLAUDE E | 3700 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| BOYD, CLAY D | 264 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| BOYD, CLEMENT | 13974 ARCHDALE ST | | | | DETROIT | MI | 48227-1349 |
| BOYD, CLIFFORD A | 2458 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1832 |
| BOYD, CLOTEAL | 1355 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| BOYD, CORINNE | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, CORINNE | 4281 S. GENESSE RD. | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, CURLY | 330 LEEDS AVE | | | | INDIANAPOLIS | IN | 46201-4238 |
| BOYD, DANIEL T | 47589 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4666 |
| BOYD, DARLENE M | 19655 KLINGER ST | | | | DETROIT | MI | 48234-1739 |
| BOYD, DARRYL | 3175 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1020 |
| BOYD, DARRYL | 5256 FIELDGREEN XING | | | | STONE MOUNTAIN | GA | 30088-3133 |
| BOYD, DAVID C | 7098 RUSTLER CT | | | | LAS VEGAS | NV | 89119-4558 |
| BOYD, DAVID G | 8000 DIVIDING CREEK RD | | | | POCOMOKE CITY | MD | 21851-3728 |
| BOYD, DAVID L | 12518 CHAPEL BELL ST | | | | SAN ANTONIO | TX | 78230-3038 |
| BOYD, DAVID T | 815 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6027 |
| BOYD, DEBRA A | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BOYD, DENNIS E | 4454 LA CANADA RD | | | | FALLBROOK | CA | 92028-8731 |
| BOYD, DENNIS E | 5117 SILVER LAKE DR | | | | SAINT CHARLES | MO | 63304-7217 |
| BOYD, DESSIE R | PO BOX 46472 | | | | BEDFORD | OH | 44146-0472 |
| BOYD, DEWANA K | | | | | | | |
| BOYD, DIANE B | 17311 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3455 |
| BOYD, DIANE E | 3952 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2714 |
| BOYD, DIANE L | 5430 MILLBROOK RD | | | | BEDFORD HTS | OH | 44146-1653 |
| BOYD, DINELLA M | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| BOYD, DOLORES T | 1764 MINIX RD | | | | SHARPSBURG | GA | 30277-1693 |
| BOYD, DON F | 5570 CORFU CT | | | | DAYTON | OH | 45424 |
| BOYD, DONALD L | 1234 NORTHBROOK PL | | | | THE VILLAGES | FL | 32162-7657 |
| BOYD, DONALD P | 504 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| BOYD, DONALD R | 11606 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4040 |
| BOYD, DONALD R | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| BOYD, DONALD S | 3966 COPLIN ST | | | | DETROIT | MI | 48215-3324 |
| BOYD, DONALD W | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, DORIS R | 188 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BOYD, DOROTHY | 664 DAVID CIR | | | | PLACERVILLE | CA | 95667-3461 |
| BOYD, DOUGLAS R | 8903 EVAN CT | | | | SPRINGBORO | OH | 45066-9294 |
| BOYD, EDITH | 19547 BEAVERLAND ST | | | | DETROIT | MI | 48219-5507 |
| BOYD, EDNA P | 1022 18TH AVE SE SR | | | | DECATUR | AL | 35601 |
| BOYD, EDWARD | 9436 BAIRD RD 802 | | | | SHREVEPORT | LA | 71118 |
| BOYD, EDWARD B | 1013 SHORE DR | | | | CHEBOYGAN | MI | 49721-9323 |
| BOYD, EFFIE M | 4358 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473 |
| BOYD, ELAINE B | 41141 HUNTERS RIDGE DR | | | | CLINTON TWP | MI | 48038-4628 |
| BOYD, ELAINE D | 23 28 100TH STREET | | | | EAST ELMHURST | NY | 11369 |
| BOYD, ELEANOR L | 519 RIBLETT LN | | | | WILMINGTON | DE | 19808-1305 |
| BOYD, ELLIOTT R | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BOYD, ELLIOTT RUSSELL | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BOYD, ERIK D | 23040 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| BOYD, ERNEST | PO BOX 2214 | | | | ANDERSON | IN | 46018-2214 |
| BOYD, ESSIE B | PO BOX 335 | | | | ANDERSON | IN | 46015-0335 |
| BOYD, ESTER G | 2421 WISTERIA WAY | | | | PAHRUMP | NV | 89048-0731 |
| BOYD, ESTHER | 380 ENZOR ROAD | | | | TROY | AL | 36079-5012 |
| BOYD, ETHEL E | 7824 E COUNTY ROAD 600 S | | | | CAMBRIDGE CITY | IN | 47327-9604 |
| BOYD, ETHEL W | 1185 WILSON LN | | | | BOLTON | MS | 39041-9752 |
| BOYD, EUGENE F | 2781 BARITE DR | | | | LAKE HAVASU CITY | AZ | 86404-1323 |
| BOYD, EUGENE O | 2613 N BUCKLES ST | | | | MUNCIE | IN | 47303-1835 |
| BOYD, EVELYN J | 3172 SOLAR LANE | | | | WARREN | OH | 44485-1612 |
| BOYD, EVELYN J | 3172 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| BOYD, EVELYN R | 223 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BOYD, FALISA I | 19472 HARLOW ST | | | | DETROIT | MI | 48235-2239 |
| BOYD, FLOYD G | 4 GROSVENOR CT | | | | REISTERSTOWN | MD | 21136-2433 |
| BOYD, FRANCES E | 7833 VENETIAN WAY | | | | INDIANAPOLIS | IN | 46217-4322 |
| BOYD, FRANKLIN R | 268 SAW MILL RD | | | | TOWNSEND | DE | 19734-9640 |
| BOYD, FREDDIE L | 19429 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| BOYD, GARY | 8869 NORSABLE TRAIL | | | | GRAYLING | MI | 49738 |
| BOYD, GARY D | 15028 OLD IRISH RD | | | | MILLINGTON | MI | 48746-9235 |
| BOYD, GARY L | 4761 COUNTY ROAD 16 | | | | FLORENCE | AL | 35633-6645 |
| BOYD, GARY L | 19781 MAHON ST | | | | SOUTHFIELD | MI | 48075-3941 |
| BOYD, GARY W | 560 WALKER RD | | | | LEONARD | MI | 48367-3735 |
| BOYD, GEOFFREY | 1923 LYNNWOOD DR | | | | COLUMBIA | TN | 38401 |
| BOYD, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOYD, GEORGE | 6069 SEAGULL LN | | | | LAKELAND | FL | 33809-5684 |
| BOYD, GEORGE E | PO BOX 351 | | | | BANCROFT | MI | 48414-0351 |
| BOYD, GEORGE P | 51791 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| BOYD, GEORGE R | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| BOYD, GEORGE W | 415 ORCHARDS WALK | | | | STONE MOUNTAIN | GA | 30087-4723 |
| BOYD, GERALD W | PO BOX 129 | | | | TYRONE | GA | 30290-0129 |
| BOYD, GERALDINE R | 10 TOKUMTO ST 90 | | | | FRANKLIN | NC | 28734 |
| BOYD, GERALDINE R | 1406 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0221 |
| BOYD, GLORIA ANN | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOYD, GWENDOLYN | 18250 CATHEDRAL ST | | | | DETROIT | MI | 48228-1808 |
| BOYD, HANDY N | 2060 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| BOYD, HAROLD A | 2582 WRIGHT AVE | | | | MELBOURNE | FL | 32935-8611 |
| BOYD, HAROLD O | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| BOYD, HARRY M | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 |
| BOYD, HARVEY C | 2565 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2845 |
| BOYD, HAZEL W | 5107 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, HEATHER E | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| BOYD, HELEN | | | | | | | |
| BOYD, HELEN | TJ SOLOMON | PO BOX 2636 | | | GASTONIA | NC | 28053-2636 |
| BOYD, HELEN J | 639 STRAUB RD W | | | | MANSFIELD | OH | 44904-1842 |
| BOYD, HELEN J | 639 W. STRAUB ROAD | | | | MANSFIELD | OH | 44904-1842 |
| BOYD, HELEN J | 1101 W 1ST ST | | | | ANDERSON | IN | 46016 |
| BOYD, HELEN L | 13209 E 49TH ST TERRACE | | | | KANSAS CITY | MO | 64133 |
| BOYD, HERBERT F | 43 GUINAN ST | | | | WALTHAM | MA | 02451-4309 |
| BOYD, HOMER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BOYD, HOMER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOYD, IDA L | 6216 86TH AVE | | | | NEW CARROLLTON | MD | 20784-2704 |
| BOYD, IDA L | 6216 86TH AVENUE | | | | NEW CARROLLTON | MD | 20784-2704 |
| BOYD, ISAIAH | PO BOX 351113 | | | | DETROIT | MI | 48235-6013 |
| BOYD, JACK A | 1228 26TH ST NE | | | | CANTON | OH | 44714-1814 |
| BOYD, JACK L | 6225 LANDBOROUGH SOUTH DR | | | | INDIANAPOLIS | IN | 46220-4352 |
| BOYD, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, JACQULINE H | 7000 TROY PIKE | | | | DAYTON | OH | 45424-2747 |
| BOYD, JACQULINE H | 7000 OLD TROY PK | | | | DAYTON | OH | 45424-2747 |
| BOYD, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, JAMES | | | | | | | |
| BOYD, JAMES | 2350 CHENEAUX LN | | | | O FALLON | MO | 63368-8227 |
| BOYD, JAMES A | 31 TILLINGHAST ST APT 3 | | | | NEWARK | NJ | 07108 |
| BOYD, JAMES C | 26585 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2223 |
| BOYD, JAMES C | PO BOX 47 | | | | IRONS | MI | 49644-0047 |
| BOYD, JAMES C | 10342 MORLEY ST | | | | DETROIT | MI | 48204-2527 |
| BOYD, JAMES C | 17550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9704 |
| BOYD, JAMES E | 4138 CHERRYBROOK | | | | BURTON | MI | 48519-2829 |
| BOYD, JAMES EDWARD | 4138 CHERRYBROOK | | | | BURTON | MI | 48519-2829 |
| BOYD, JAMES F | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BOYD, JAMES L | 49968 WEDGEWOOD CT S | | | | SHELBY TOWNSHIP | MI | 48315-3686 |
| BOYD, JAMES N | 7807 WATERTON CT | | | | TROTWOOD | OH | 45426-3833 |
| BOYD, JAMES O | 1540 HIGHWAY 138 NW | | | | MONROE | GA | 30655-5653 |
| BOYD, JANET M | 11359 FAIRWAY DR | | | | ROSCOMMON | MI | 48653-8391 |
| BOYD, JANICE C | 101 BROOKHOLLOW CT | | | | DOTHAN | AL | 36303-9333 |
| BOYD, JASON R | 3915 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| BOYD, JASON ROBERT | 3915 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| BOYD, JAWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYD, JENNIFER C | | | | | | | |
| BOYD, JERALD R | 4406 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-7764 |
| BOYD, JEROME | 7 SEA PINES CT | | | | OFALLON | MO | 63366 |
| BOYD, JESSE M | 3804 CLOVERLAWN AVE | | | | YPSILANTI | MI | 48197-3709 |
| BOYD, JESSE W | 2603 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| BOYD, JESSICA | 135 HAZELCREST RD | | | | HAZEL GREEN | AL | 35750-9079 |
| BOYD, JILL E | 11939 SUSAN AVE | | | | WARREN | MI | 48093-8341 |
| BOYD, JILL ELAINE | 11939 SUSAN AVE | | | | WARREN | MI | 48093-8341 |
| BOYD, JIM A | APT 1305 | 5657 AMESBURY DRIVE | | | DALLAS | TX | 75206-3030 |
| BOYD, JOAN M | 920 AVERY BRANCH RD | | | | MOUNTAIN CITY | TN | 37683 |
| BOYD, JOANN | 13204 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| BOYD, JOE L | 634 N BYRNE RD | | | | TOLEDO | OH | 43607-2801 |
| BOYD, JOEL C | 885 E GUTHRIE AVE | | | | MADISON HTS | MI | 48071-4313 |
| BOYD, JOHN G | 2137 PRAGER PORT LN | | | | PLANO | TX | 75025-6301 |
| BOYD, JOHN H | PO BOX 310135 | | | | FLINT | MI | 48531-0135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, JOHN HENRY | PO BOX 310135 | | | | FLINT | MI | 48531-0135 |
| BOYD, JOHN L | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| BOYD, JOHN M | PO BOX 416 | | | | RUSH CITY | MN | 55069-0416 |
| BOYD, JOHN W | 3150 S 450 W | | | | ALBION | IN | 46701-9448 |
| BOYD, JOHN W | 476 LAKE LAUREL DRIVE | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, JOHN W | 445 N BRIDGE ST | | | | DIMONDALE | MI | 48821-9747 |
| BOYD, JOHNATHAN M | 29 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| BOYD, JOHNNIE L | 8614 N INKSTER RD APT 102 | | | | DEARBORN HTS | MI | 48127-1064 |
| BOYD, JOHNNY L | PO BOX 23856 | | | | DETROIT | MI | 48223-0856 |
| BOYD, JOHNNY LEE | PO BOX 23856 | | | | DETROIT | MI | 48223-0856 |
| BOYD, JONATHAN H | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, JONATHAN HOWARD | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, JORDAN B | 2304 ARDEN GATE LN 6672 | | | | CHARLOTTE | NC | 28262 |
| BOYD, JOSEPH T | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BOYD, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, JR,STEWART E | 275 PINE GROVE RD | | | | CANTON | MS | 39046-8680 |
| BOYD, JUANITA P | 2616 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| BOYD, JUDITH N | 2601 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8642 |
| BOYD, JULIUS E | 4929 11TH AVE | | | | LOS ANGELES | CA | 90043-4847 |
| BOYD, JUNIOR L | 3020 N ANTHONY AVE | | | | HERNANDO | FL | 34442-4603 |
| BOYD, JUSTIN D | 5026 PALISADE DR | | | | LANSING | MI | 48917-1577 |
| BOYD, KAREN | 5648 BLUE PKWY | | | | KANSAS CITY | MO | 64130-2312 |
| BOYD, KAREN D | 28445 BOCK ST | | | | GARDEN CITY | MI | 48135-2802 |
| BOYD, KARINNE MARIE | 1631 MINOKA TRL | | | | OKEMOS | MI | 48854-2249 |
| BOYD, KATHLEEN T. | 2411 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| BOYD, KATINA M | 366 SHARON RD | | | | CANTON | MS | 39046-8994 |
| BOYD, KEENIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYD, KEITH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BOYD, KELLIE D | 4055 N 107TH TER | | | | KANSAS CITY | KS | 66109-4255 |
| BOYD, KELLY | | | | | | | |
| BOYD, KEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYD, KENNETH E | 8C2 BOX 67 AA | | | | MARIENVILLE | PA | 16239 |
| BOYD, KENNETH E | 1232 AUGUSTA HILLS ST | | | | MESQUITE | NV | 89027-6757 |
| BOYD, KENNETH G | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BOYD, KENNETH M | 11420 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| BOYD, KENNETH M | 9408 DEMUNDA AVE | | | | NIAGARA FALLS | NY | 14304-2642 |
| BOYD, KENNETH R | 8512 LOCKWOOD PL | | | | INDIANAPOLIS | IN | 46217-6012 |
| BOYD, KENT | 838 LONGO ST | | | | WAVELAND | MS | 39576-3234 |
| BOYD, KEVIN E | 48881 VILLA DIORO CIR | | | | SHELBY TOWNSHIP | MI | 48315-4141 |
| BOYD, KIAMBU D | 20400 SORRENTO STREET | | | | DETROIT | MI | 48235-1131 |
| BOYD, KYLE E | 630 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| BOYD, L C | PO BOX 2163 | | | | ANDERSON | IN | 46018-2163 |
| BOYD, LARRY B | 2597 WICKFIELD RD | | | | WEST BLOOMFIELD | MI | 48323-3272 |
| BOYD, LARRY E | 729 RUSTIC RD | | | | ANDERSON | IN | 46013 |
| BOYD, LARRY L | 3426 FOREST TER | | | | ANDERSON | IN | 46013-5256 |
| BOYD, LARRY R | 5134 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BOYD, LARRY R | 138 COUNTY RD CR 4865 | | | | AZLE | TX | 76020 |
| BOYD, LAURA J | 3704 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| BOYD, LAVERNE A | 8484 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| BOYD, LAWRENCE | 28 W 241 W FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, LAWRENCE | 12829 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5517 |
| BOYD, LAWRENCE | 28W241 FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| BOYD, LAWRENCE B | 4225 DURHAM CIR | | | | STONE MOUNTAIN | GA | 30083-5027 |
| BOYD, LAWRENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, LEE C | 1412 CEDAR ST 12 | | | | ANDERSON | IN | 46016 |
| BOYD, LENA M | 112 SYCAMORE STREET | | | | BUFFALO | NY | 14204-1414 |
| BOYD, LENORA | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| BOYD, LEONARD | 16110 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6933 |
| BOYD, LESLIE D | PO BOX 2245 | | | | ANDERSON | IN | 46018-2245 |
| BOYD, LEVI | 2600 ZEPHYR RD | | | | KILLEEN | TX | 76543 |
| BOYD, LEVI | 2325 WATSON FAIN TRL | | | | LOGANVILLE | GA | 30052-9065 |
| BOYD, LEVI | PO BOX 1174 | | | | LOGANVILLE | GA | 30052-1174 |
| BOYD, LEWIS | 332 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| BOYD, LEWIS M | 5535 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| BOYD, LINDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYD, LINDA D | 5134 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BOYD, LINDA J | 800 SPELL ST LOT 4 | | | | WEST MONROE | LA | 71292-6267 |
| BOYD, LINDA M | 1237 N OXFORD STREET | | | | INDIANAPOLIS | IN | 46201 |
| BOYD, LINDA S | 5033 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| BOYD, LLOYD | 2962 W MARLBORO DR | | | | CHANDLER | AZ | 85224-5704 |
| BOYD, LOLA M | 5537 NORTH RICHLAND CREEK ROAD | | | | BUFORD | GA | 30518-2409 |
| BOYD, LOLA M | 5537 RICHLAND CREEK RD | | | | BUFORD | GA | 30518 |
| BOYD, LORAL C | 708 MCCONNELL RD | | | | LEAVITTSBURG | OH | 44430-9645 |
| BOYD, LOUISE | 260 EAST WILSON | | | | PONTIAC | MI | 48341-3267 |
| BOYD, LOUISE | 166 CHICKASAW ST | | | | RIPLEY | TN | 38063-1302 |
| BOYD, LOUISE | 260 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| BOYD, LUCILLE L | PO BOX 334 | | | | MOUNT MORRIS | MI | 48458-0334 |
| BOYD, LUCY M | 14503 CROSS JUNCTION STREET | | | | HOUSTON | TX | 77084-1596 |
| BOYD, LUCY W | 2212 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5023 |
| BOYD, LYNDA | 487 CROSBY LANE | | | | ROCHESTER | NY | 14612-3149 |
| BOYD, M D | 42167 175TH AVE | | | | DERBY | IA | 50068-8512 |
| BOYD, MAE C | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| BOYD, MARCIE DANEAN | PO BOX 8564 | | | | MERIDIAN | MS | 39303-8564 |
| BOYD, MARGARET J | 4208 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| BOYD, MARGARET L | PO BOX 129 | | | | TYRONE | GA | 30290-0129 |
| BOYD, MARILYN D | 397 BOLTON ST APT A1 | | | | MARLBOROUGH | MA | 01752-3923 |
| BOYD, MARILYN F | 2828 S NETTLETON APT 101A | | | | SPRINGFIELD | MO | 65807-5985 |
| BOYD, MARILYN S | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| BOYD, MARJORIE E | 5002 QUEENS WAY | | | | GLADWIN | MI | 48624-8219 |
| BOYD, MARK N | 223 HAMROCK DR | | | | CAMPBELL | OH | 44405-1165 |
| BOYD, MARVEL | 15851 ENGLEWOOD | | | | ALLEN PARK | MI | 48101-1763 |
| BOYD, MARVIN P | 1385 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| BOYD, MARY ANN | JUDITH SEEDS MILLER | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BOYD, MARY F | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 |
| BOYD, MARY L | PO BOX 518 | | | | BRIDGEPORT | TX | 76426-0518 |
| BOYD, MARY L | 1842 N 32ND ST | | | | KANSAS CITY | KS | 66104-4330 |
| BOYD, MARY M | 14734 RICHFIELD | | | | LIVONIA | MI | 48154-5915 |
| BOYD, MARY S | 1906 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| BOYD, MATTHEW | PO BOX 121 | | | | SAINT GEORGE | SC | 29477-0121 |
| BOYD, MAUDE E | APT D | 827 SOUTH PARKER DRIVE | | | FLORENCE | SC | 29501-6001 |
| BOYD, MAUDE E | 827 D S PARKER DR | | | | FLORENCE | SC | 29501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, MAXINE | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BOYD, MELVIA | 226 N HACKLEY ST | | | | MUNCIE | IN | 47305-1910 |
| BOYD, MELVIN L | 2513 S LAKE ST | | | | GREENBUSH | MI | 48738-9644 |
| BOYD, MICHAEL | | | | | | | |
| BOYD, MICHAEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOYD, MICHAEL D | 10551 STONE GATE LN | | | | DEFIANCE | OH | 43512-1268 |
| BOYD, MICHAEL DEAN | 10551 STONE GATE LN | | | | DEFIANCE | OH | 43512-1268 |
| BOYD, MICHAEL I | 2613 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| BOYD, MICHAEL J | 16099 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| BOYD, MICHAEL P | 504 E 49TH ST | | | | ANDERSON | IN | 46013 |
| BOYD, MICHAEL S | 5966 VAUGHN RD | | | | CANTON | GA | 30115-9262 |
| BOYD, MICHAEL T | 100 JASMINE CIR | | | | SMITHVILLE | MO | 64089-8267 |
| BOYD, MICHAEL W | 187 N COUNTY LINE RD E | | | | SPENCER | IN | 47460-7408 |
| BOYD, MICHAEL W | 2400 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| BOYD, MICHAEL W | 2101 ARLINGTON APT 117 | | | | TOLEDO | OH | 43609 |
| BOYD, MILDRED | A.S.K. FINANCIAL | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BOYD, MILDRED G | 124 WILDWOOD DR | | | | STOCKBRIDGE | GA | 30281-1761 |
| BOYD, MINNIE L | 5001 LONGFELLOW | | | | FLINT | MI | 48505-3256 |
| BOYD, MINNIE LOUISE | 504 OAKWOOD BAYOU RD | | | | DUMAS | AR | 71639 |
| BOYD, MONICA A | 1751 TOWNE CROSSING BLVD APT 2205 | | | | MANSFIELD | TX | 76063-3991 |
| BOYD, MONICA ANNE | 1751 TOWNE CROSSING BLVD APT 2205 | | | | MANSFIELD | TX | 76063-3991 |
| BOYD, MONICA R | 5262 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| BOYD, MORRIS E | 67 LEIGH AVE | | | | PRINCETON | NJ | 08542-3149 |
| BOYD, MOSE K | 1632 LEXINGTON AVE APT 22 | | | | MANSFIELD | OH | 44907-2943 |
| BOYD, NELLIE MAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOYD, NORA T | PO BOX 2013 | | | | ANDERSON | IN | 46018-2013 |
| BOYD, NORMAN F | 513 N HIGH ST | | | | CORTLAND | OH | 44410-1026 |
| BOYD, OLIVIA V | PO BOX 2786 | | | | TOPEKA | KS | 66601-2786 |
| BOYD, PAMELA A | 7180 OAK POINT CIR | | | | NOBLESVILLE | IN | 46062 |
| BOYD, PATRICIA A | P0 BOX 13134 | | | | FLINT | MI | 48501 |
| BOYD, PATRICIA A | 48751 DENTON RD. | BUILDING 2 APT 22 | | | BELLEVILLE | MI | 48111 |
| BOYD, PATRICIA A | 5707 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| BOYD, PATRICIA ANN | P0 BOX 13134 | | | | FLINT | MI | 48501 |
| BOYD, PATRICIA J | 4315 JOHNS CREEK PKWY | | | | SUWANEE | GA | 30024-6048 |
| BOYD, PATRICIA M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOYD, PATRICK T | 850 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| BOYD, PATTIE | 14901 PIEDMONT ST | | | | DETROIT | MI | 48223-2290 |
| BOYD, PAUL D | 10500 NOGGLES RD | | | | MANCHESTER | MI | 48158-9658 |
| BOYD, PAULA JUNE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BOYD, PAULINE | 2540 GRASSY KNOLL LN | | | | RICHMOND | VA | 23236-1711 |
| BOYD, PERRY L | 647 BRUMBAUGH ST | | | | NEW CARLISLE | OH | 45344-2524 |
| BOYD, PERRY L | 647 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| BOYD, PHILIP B | 5314 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1038 |
| BOYD, PHILLIP E | PO BOX 123 | | | | MARION | IN | 46952-0123 |
| BOYD, PHYLLIS J | 3100 ORLEANS DRIVE | | | | KOKOMO | IN | 46902-3949 |
| BOYD, RAKINYO W | 1718 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| BOYD, RALPH D | 2227 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| BOYD, RALPH J | 7784 COUNTY ROAD 702 | | | | CENTER HILL | FL | 33514 |
| BOYD, RANDOLPH C | 18004 TERESA DR | | | | MACOMB | MI | 48044-1642 |
| BOYD, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYD, REUBEN R | 134 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2330 |
| BOYD, RICHARD D | G11059 LEWIS ROAD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, RICHARD G | PO BOX 332 | | | | ROGERS CITY | MI | 49779-0332 |
| BOYD, RICHARD H | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 |
| BOYD, RICHARD K | 9127 CHAPEL VALLEY RD | | | | DALLAS | TX | 75220-5029 |
| BOYD, RICHARD R | PO BOX 71 | | | | RANSOMVILLE | NY | 14131-0071 |
| BOYD, RICHARD W | 1823 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2254 |
| BOYD, RICHARD W | 805 SWARTZ ST | | | | THREE RIVERS | MI | 49093-1975 |
| BOYD, ROBERT D | 514 W WASHINGTON ST | | | | WINAMAC | IN | 46996-1401 |
| BOYD, ROBERT E | 34309 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| BOYD, ROBERT E | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| BOYD, ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, ROBERT G | 115 ROLLING HILLS CT | | | | CARROLLTON | KY | 41008-9684 |
| BOYD, ROBERT H | 19970 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| BOYD, ROBERT L | 5735 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-4331 |
| BOYD, ROBERT N | 4015 MCGREGOR LN | | | | TOLEDO | OH | 43623-1648 |
| BOYD, ROBERT R | 5830 MOSTETLER RD | | | | HARRISON | MI | 48625-9286 |
| BOYD, ROBERT T | PO BOX 436 | | | | ELSIE | MI | 48831-0436 |
| BOYD, ROBERT T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, ROBERT W | 2029 SILVER FOX LN NE | | | | WARREN | OH | 44484-1140 |
| BOYD, ROBERT W | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| BOYD, ROBERT WAYNE | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| BOYD, ROBERTA W | 1612 E 30TH ST | | | | ANDERSON | IN | 46016 |
| BOYD, ROBIN L | 3555 SOUTH CANAL | | | | NEWTON FALLS | OH | 44444-9205 |
| BOYD, ROBIN L | 3555 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| BOYD, ROLLAND L | 332 MACON AVE | | | | ROMEOVILLE | IL | 60446-1636 |
| BOYD, RONALD | | | | | | | |
| BOYD, RONALD | TJ SOLOMON | PO BOX 2636 | | | GASTONIA | NC | 28053-2636 |
| BOYD, RONALD G | 15075 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| BOYD, RONALD G | 2613 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| BOYD, RONALD L | PO BOX 281 | | | | SHERWOOD | OH | 43556-0281 |
| BOYD, RONALD L | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| BOYD, RONALD L | 28652 PIENZA CT | | | | BONITA SPRINGS | FL | 34135-9226 |
| BOYD, ROOSEVELT | 21991 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2798 |
| BOYD, ROOSEVELT D | 1101 APT.B WILD TURKEY ROAD | | | | ANDERSON | IN | 46013 |
| BOYD, ROOSEVELT DEWAYNE | APT B | 1101 WILD TURKEY ROAD | | | ANDERSON | IN | 46013-1248 |
| BOYD, ROSA M | 4143 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208 |
| BOYD, ROSALIND | 431 VILLA MEADOWS DR UNIT 196 | | | | AVON | IN | 46123-6942 |
| BOYD, ROSS R | | | | | | | |
| BOYD, ROY V | 212 PLAINVIEW DR | | | | HURST | TX | 76054-3617 |
| BOYD, RUTH V | 301 S GOLF BLVD APT 172 | | | | POMPANO BEACH | FL | 33064-3252 |
| BOYD, RUTH V | 301 S. GOLF BLVD. #172 | | | | POMPANO BEACH | FL | 33064-3252 |
| BOYD, RUTHIE M | 3206 MORTON ST | | | | ANDERSON | IN | 46016-5087 |
| BOYD, SALLY A | 6 BOXELDER CT | | | | HOMOSASSA | FL | 34446-3814 |
| BOYD, SAM | 1533 E 172ND ST | | | | CLEVELAND | OH | 44110-2928 |
| BOYD, SAMUEL | PO BOX 3461 | | | | ARIZONA CITY | AZ | 85223-0437 |
| BOYD, SAMUEL | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA STREET | | | INDIANAPOLIS | IN | 46204 |
| BOYD, SAMUEL | 16022 ST CLAIR RD | | | | CLEVELAND | OH | 44110 |
| BOYD, SAMUEL C | 3809 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268-3646 |
| BOYD, SANDRA E | 1809 BISBEE LN | | | | KNOXVILLE | TN | 37931-4213 |
| BOYD, SANDRA J | 5223 JACKSON AVE | | | | KANSAS CITY | MO | 64130-3047 |
| BOYD, SARAH A | 1230 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| BOYD, SARAH ALICE | 1230 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| BOYD, SARAH L | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| BOYD, SCOTT MICHAEL | 3273 N MILL RD | | | | DRYDEN | MI | 48428-9361 |
| BOYD, SCOTTIE J | 3213 IROQUOIS AVE | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, SCOTTIE J | 1183 W KURTZ AVE | | | | FLINT | MI | 48505-1205 |
| BOYD, SHAFFER | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BOYD, SHARON | 69 POINTVIEW AVE | | | | DAYTON | OH | 45405 |
| BOYD, SHARON | 69 POINT VIEW AVE | | | | DAYTON | OH | 45405-5405 |
| BOYD, SHARON L | 6045 ELMORE RD | | | | BARTLETT | TN | 38134-5961 |
| BOYD, SHEILA | | | | | | | |
| BOYD, SHIRLEE A | 12140 NOONAN CT | | | | UTICA | MI | 48315-5865 |
| BOYD, SHIRLEY | 159 BLUERIDGE DR | | | | FRANKFORT | KY | 40601-1438 |
| BOYD, SHIRLEY DAY | 5431 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| BOYD, SHIRLEY J | 6328 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1008 |
| BOYD, SHIRLEY J | 6328 W BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1008 |
| BOYD, SILEACTE S | PO BOX 26112 | | | | TROTWOOD | OH | 45426-0112 |
| BOYD, SOPHIA | 3128 NORWOOD DR | | | | FLINT | MI | 48503-2322 |
| BOYD, SOPORIA L | 3021 KITTERY DR | | | | SNELLVILLE | GA | 30039-6041 |
| BOYD, STEPHEN H | 813 INDIANA AVE | | | | ANDERSON | IN | 46012-2317 |
| BOYD, STEVEN M | 438 DEVON PL | | | | LAKE MARY | FL | 32746-5041 |
| BOYD, STEVEN M | 438 DEVON PLACE | | | | LAKE MARY | FL | 32746-5041 |
| BOYD, TASHA R | 2197 FAIRPORT AVE | | | | DAYTON | OH | 45406-2535 |
| BOYD, TEDDY L | PO BOX 518 | | | | BRIDGEPORT | TX | 76426-0518 |
| BOYD, TERESA J | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, TERRI L | 2201 QUEENSLAND DR | | | | CHARLOTTE | NC | 28270-9503 |
| BOYD, TERRY W | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BOYD, THEODORE L | 47 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6254 |
| BOYD, THOMAS | PO BOX 171 | 25 N ST | | | REPUBLIC | PA | 15475 |
| BOYD, THOMAS | PO BOX 171 | 25 N. ST | | | REPUBLIC | PA | 15475 |
| BOYD, THOMAS D | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, THOMAS DWAYNE | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, THOMAS E | 7149 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| BOYD, THOMAS H | 316 WINTERHAM DR | | | | ABINGDON | VA | 24211-3800 |
| BOYD, THOMAS R | 242 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2332 |
| BOYD, TINA M | 2573 BRIGHT CT | | | | DECATUR | GA | 30034-2245 |
| BOYD, TODD D | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BOYD, TOMMY L | PO BOX 14261 | | | | LANSING | MI | 48901-4261 |
| BOYD, TYRONE E | 4204 N OCEAN DR APT 2 | | | | LAUDERDALE BY THE SEA | FL | 33308 |
| BOYD, VICKIE L | 70 PLACKEMEIER DRIVE | | | | O FALLON | MO | 63366-2941 |
| BOYD, VINCENT L | 2705 E MAIN ST | | | | DANVILLE | IL | 61832-5223 |
| BOYD, VIOLA J | PO BOX 47 | | | | IRONS | MI | 49644-0047 |
| BOYD, VIRGINIA A | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| BOYD, VIVIAN | 5641 BRANTHURST DRIVE | | | | CHARLOTTE | NC | 28269-5130 |
| BOYD, WALLACE G | 2712 COLUMBIA DR | | | | DECATUR | GA | 30034-3105 |
| BOYD, WALTER J | 1992 HULIT RD | | | | MANSFIELD | OH | 44903-9782 |
| BOYD, WALTER JR H | 5176 WILDCAT RD | | | | CROSWELL | MI | 48422-9143 |
| BOYD, WANDA M | 16165 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| BOYD, WARNER D | 4165 FALLS RIDGE DR | | | | ALPHARETTA | GA | 30022-8482 |
| BOYD, WAYNE A | 1463 NW 126TH DR | | | | CORAL SPRINGS | FL | 33071-5436 |
| BOYD, WAYNE A | 1325 S EVERGREEN AVE | | | | CLEARWATER | FL | 33756-3506 |
| BOYD, WAYNE R | 2188 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |
| BOYD, WAYNE R. | 2188 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |
| BOYD, WESLEY A | 566 OAK PARK CIRCLE | | | | PEARL | MS | 39208-2954 |
| BOYD, WESLEY M | 601 MEYER RD | | | | WENTZVILLE | MO | 63385-1010 |
| BOYD, WILLIAM | 4358 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1454 |
| BOYD, WILLIAM C | 501 GRANT ST | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, WILLIAM E | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, WILLIAM E | 19720 WARD ST | | | | DETROIT | MI | 48235-1152 |
| BOYD, WILLIAM E | 23224 ENNISHORE | | | | NOVI | MI | 48375-4239 |
| BOYD, WILLIAM G | 834 N 34TH ST APT A | | | | KANSAS CITY | KS | 66102 |
| BOYD, WILLIAM H | 8950 SOUTH M52 | | | | PERRY | MI | 48872 |
| BOYD, WILLIAM H. | 8950 SOUTH M52 | | | | PERRY | MI | 48872 |
| BOYD, WILLIAM J | PO BOX 226 | | | | LAWRENCE | PA | 15055-0226 |
| BOYD, WILLIAM K | 212 PLAINVIEW DR | | | | HURST | TX | 76054-3617 |
| BOYD, WILLIAM N | 1700 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3308 |
| BOYD, WILLIAM R | 6346 FORTUNE DRIVE | | | | WATERFORD | MI | 48329-3132 |
| BOYD, WILLIAM S | 3166 ADELE TER | | | | COMMERCE TWP | MI | 48382-4400 |
| BOYD, WILLIAM T | PO BOX 1733 | | | | BOWLING GREEN | KY | 42102-1723 |
| BOYD, WILLIAM THURSTON | PO BOX 1733 | | | | BOWLING GREEN | KY | 42102-1723 |
| BOYD, WILLIE | PO BOX 21 | | | | GRADY | AL | 36036-0021 |
| BOYD, WILLIE | 8808 ORANGELAWN | | | | DETROIT | MI | 48204-4641 |
| BOYD, WILLIE C | 1827 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5697 |
| BOYD, WILLIE C | APT 205 | 1827 VILLAGE GREEN BOULEVARD | | | ROCHESTER HLS | MI | 48307-5697 |
| BOYD, WILLIE J | PO BOX 21 | | | | GRADY | AL | 36036-0021 |
| BOYD, WILLIE J | 14110 SORRENTO ST | | | | DETROIT | MI | 48227-3930 |
| BOYD, WILLIE J | PO BOX 546 | | | | COWPENS | SC | 29330-0546 |
| BOYD, WILLIE R | 109 FAIRBANKS ST | | | | ROCHESTER | NY | 14621-4621 |
| BOYD, WILLIE R | PO BOX 40613 | | | | ROCHESTER | NY | 14604-0058 |
| BOYD, WINCEL H | 3384 W WILSON RD | | | | CLIO | MI | 48420-1931 |
| BOYD-BEAMON, KAREN L | 3010 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-3115 |
| BOYD-NICHOLSON, GINA C | 3368 CURTIS DR APT 204 | | | | SUITLAND | MD | 20746-2680 |
| BOYD-TIMMONS, EUGENIA L | 4106 N BALL AVE | | | | MUNCIE | IN | 47304-1505 |
| BOYD-TIMMONS, EUGENIA LYNN | 4106 N BALL AVE | | | | MUNCIE | IN | 47304-1505 |
| BOYD-YOUNGMAN, LOU ANN | 7021 TWIN HILLS DR | | | | JOSHUA | TX | 76058-5793 |
| BOYDA, CATHERINE | APT 101 | 7005 GENTLE SHADE ROAD | | | COLUMBIA | MD | 21046-1649 |
| BOYDE BARHAM | 5738 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| BOYDE L BARHAM | 5738 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| BOYDE, EDO A | 16124 MURRAY HILL ST | | | | DETROIT | MI | 48235-3635 |
| BOYDEN FRIENDLY SERVICE INC. | 408 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040-3043 |
| BOYDEN NORDSTROM | 20 THAYER POND DR UNIT 5 | | | | NORTH OXFORD | MA | 01537-1146 |
| BOYDEN, DAVID E | 311 6TH ST | | | | FENTON | MI | 48430-2767 |
| BOYDEN, GAIL A | 6077 FAR HILLS AVE #216 | | | | DAYTON | OH | 45459 |
| BOYDEN, GORDON K | 927 BALSAM ST | | | | SEBASTIAN | FL | 32976-7378 |
| BOYDEN, JAMES A | 329 COUNTY ROAD 403 | | | | FLORESVILLE | TX | 78114-3238 |
| BOYDEN, LINDA S | 8191 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| BOYDEN, MARY F | 1108 3RD AVE | | | | CONWAY | SC | 29526-5104 |
| BOYDEN, MERLIN F | 12164 N LEGACY PL | | | | ORO VALLEY | AZ | 85755-3479 |
| BOYDEN, RAYMOND D | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 |
| BOYDEN, RONALD L | 8191 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| BOYDEN, RUTH I | 9511 NORTH GENESEE ROAD | | | | MOUNT MORRIS | MI | 48458-9734 |
| BOYDEN, STANLEY J | 4808 W GOLDEN LN | | | | GLENDALE | AZ | 85302-5115 |
| BOYDEN, VANESSA P | 9010 S YATES BLVD | | | | CHICAGO | IL | 60617 |
| BOYDSTON WOMBLE, JANIE H | 250 ROBIN LN | | | | BATESVILLE | MS | 38606 |
| BOYDSTON, CAROL J | PO BOX 113 | | | | ALLISON | TX | 79003-0113 |
| BOYDSTON, DONALD | | | | | | | |
| BOYDSTON, EDWARD A | 702 PROSPECT ST | | | | FLINT | MI | 48503-2431 |
| BOYDSTON, GENEVA M | 2007 MACK PLACE | | | | DENTON | TX | 76209-4781 |
| BOYDSTON, GENEVA M | 2007 MACK PL | | | | DENTON | TX | 76209-4781 |
| BOYDSTON, LELAND D | 4301 S MILTON DR | | | | INDEPENDENCE | MO | 64055-5472 |
| BOYDSTUN, DONNIE L | 4219 HIGH MESA DR | | | | ARLINGTON | TX | 76016-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYDSTUN, LILLIAN | 1708 ASBERRY | | | | DURANT | OK | 74701-2416 |
| BOYDYD, C | 18045 WHITCOMB | | | | DETROIT | MI | 48235 |
| BOYE DONALD (443351) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYE GILBERT | 111 MELBOURNE PARK CIR APT B | | | | CHARLOTTESVILLE | VA | 22901-3940 |
| BOYE, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYE, GREGORY G | 26454 WILLOW CV | | | | WOODHAVEN | MI | 48183-4422 |
| BOYE, LEOLA S | 4613 GLENBROOKE DR | | | | SARASOTA | FL | 34243-4328 |
| BOYE, MADELINE M | 401 W OAKBROOK DR APT 332 | | | | ANN ARBOR | MI | 48103-6431 |
| BOYE, ROBERT A | APT 2 | 8281 COLONY DRIVE | | | GROSSE ILE | MI | 48138-1734 |
| BOYEA, DAVID A | 8024 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8953 |
| BOYEA, EARL A | 9869 CRAWFORD LN | | | | CHEBOYGAN | MI | 49721-9424 |
| BOYEA, GINA M | 196 MAIN ST | P.O BOX 215 | | | KIRKWOOD | NY | 13795-1609 |
| BOYEA, HAROLD J | 6201 MANNING RD | | | | CHEBOYGAN | MI | 49721-9593 |
| BOYEA, HELEN M | 6201 MANNING RD | | | | CHEBOYGAN | MI | 49721-9593 |
| BOYEA, JASON C | 4408 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| BOYEA, JASON CHARLES | 4408 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| BOYEA, NORMAN A | 38 BEMAN ST | | | | MALONE | NY | 12953-1609 |
| BOYEA, PHILLIP | 320 MAPLE CT | | | | KOKOMO | IN | 46902-3633 |
| BOYER ELIZABETH | 5647 STORROW CT 125 | | | | WARREN | MI | 48092 |
| BOYER GALEN PONTIAC CADILLAC MOTORS | 3107 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1321 |
| BOYER GLENNA | 2410 ROSSITER PL | | | | LANSING | MI | 48911-1681 |
| BOYER I I I, J | 2840 ASHTON DR | | | | SAGINAW | MI | 48603-2977 |
| BOYER JAMES M | 4580 HEATH RD | | | | HASTINGS | MI | 49058-8277 |
| BOYER JIMMY C (493679) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYER JR, JOSEPH D | 462 MAY FARM RD | | | | PITTSBORO | NC | 27312-5748 |
| BOYER JR, LAMONT B | 8799 BRYRON LIN RD | | | | MINERAL RIDGE | OH | 44440-8708 |
| BOYER JR, R T | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| BOYER KATHERINE E | 127 COLLEGE AVENUE | | | | ELIZABETHTOWN | PA | 17022-2410 |
| BOYER MERVIN (663658) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYER MICHAEL | 140 LE POINT STREET | | | | ARROYO GRANDE | CA | 93420-2710 |
| BOYER STANLEY FOSTER (345119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYER STEEL/DETROIT | 19640 CHARLESTON ST | | | | DETROIT | MI | 48203-1622 |
| BOYER STEVEN J | BOYER, STEVEN J | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| BOYER STEVEN J | BOYER, AMY L | CONSUMER LEGAL SERVICES PC | 649 N YORK ROAD | | ELMHURST | IL | 60126 |
| BOYER, ALAN T | 18 NORTHWINDS DR | | | | SAINT PETERS | MO | 63376-1102 |
| BOYER, ALVERDA M | 12036 BELANN CT | | | | CLIO | MI | 48420-1043 |
| BOYER, ARLENE | 200 FRIENDSHIP CIR APT 514 | | | | LANSING | MI | 48912-4627 |
| BOYER, ARLENE | 200 FRIENDSHIP CIRCLE | APT 514 | | | LANSING | MI | 48912 |
| BOYER, ARLENE G | 326 E OAKWOOD ST | | | | BRADFORD | OH | 45308-1124 |
| BOYER, ARLETTE F | 7746 BALTI-ANNA BLVD | | | | GLEN BURNIE | MD | 21060-7654 |
| BOYER, ARMAND E | 2126 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| BOYER, AUGUST H | 2405 WATERFORD DR | | | | TROY | OH | 45373-1028 |
| BOYER, BARBARA J | 44451 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4347 |
| BOYER, BARBARA JEAN | 356 18TH AVE NE | | | | BIRMINGHAM | AL | 35215 |
| BOYER, BERTHA | 15262 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9785 |
| BOYER, BILL W | 814 ORCHARD LN | | | | GREENWOOD | IN | 46142-2023 |
| BOYER, BONNIE J | 701 FAR HILLS AVE | | | | DAYTON | OH | 45419-3412 |
| BOYER, BRENDA S | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| BOYER, CARL E | 4149 TRADITION WAY | | | | LEXINGTON | KY | 40509-4486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, CARL M | 17562 RUTHERFORD ST | | | | DETROIT | MI | 48235-3154 |
| BOYER, CARLA M | PO BOX 134 | 924 GRANTHAM RD | | | GRANTHAM | PA | 17027-0134 |
| BOYER, CARMELA M | 10 JACKSON DR. | ATRIA ASSITED LIVING | | | CRANFORD | NJ | 07016-3602 |
| BOYER, CARMELA M | 10 JACKSON DR | ATRIA ASSITED LIVING | | | CRANFORD | NJ | 07016-3602 |
| BOYER, CHARLES E | 44451 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4347 |
| BOYER, CHARLES E | 5247 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| BOYER, CHARLES H | 8434 S RUSHTON RD | | | | SOUTH LYON | MI | 48178-9618 |
| BOYER, CHARLES M | 1078 GROVELAND PINES DR | | | | ORTONVILLE | MI | 48462-8845 |
| BOYER, CHERYL M | 15575 LAKESIDE VILLAGE DR APT 104 | | | | CLINTON TOWNSHIP | MI | 48038-6020 |
| BOYER, CHRISTEL I | 1997 TRIPLE TREE RD | | | | BOZEMAN | MT | 59715-7816 |
| BOYER, CLARENCE D | 5579 STATE HIGHWAY H. | | | | DE SOTO | MO | 63020 |
| BOYER, CLAUDE E | 233 KIRK DR | | | | SAINT LOUIS | MO | 63135-3024 |
| BOYER, CLAUDE W | 1605 MILL STREET | | | | LINCOLN PARK | MI | 48146-2360 |
| BOYER, CLYDE E | 1046 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5526 |
| BOYER, CONNIE V | 3228 AIRWAY AVE | | | | SAINT LOUIS | MO | 63114-2826 |
| BOYER, COREY | 1092 SUMMER WOOD DR. | | | | SUMMERVILLE | PA | 17104 |
| BOYER, CURTIS | 4809 ASHBURY LANE | | | | VIRGINIA BCH | VA | 23462-7223 |
| BOYER, CYNTHIA L | 14931 JACOBS DR | | | | WARREN | MI | 48088-3954 |
| BOYER, D K | 10125 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| BOYER, D KIMBERLY | 10125 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| BOYER, DANIEL L | 1826 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| BOYER, DANNY J | 1670 BRIERBROOK RD | | | | GERMANTOWN | TN | 38138-2313 |
| BOYER, DAVID A | PO BOX 503 | | | | MIAMISBURG | OH | 45343-0503 |
| BOYER, DAVID L | 4515 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8169 |
| BOYER, DAVID L | 755 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9024 |
| BOYER, DAVID P | 1840 DOGWOOD CT. | | | | PLAINFIELD | IN | 46168 |
| BOYER, DENNIS E | 9309 CROCKETT FARM RD | | | | SOUTH LYON | MI | 48178-9660 |
| BOYER, DIANNA S | 6921 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| BOYER, DIANNE R | 3876 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| BOYER, DONALD C | 112 AVENUE D | | | | GREENVILLE | OH | 45331-2312 |
| BOYER, DONALD N | 1023 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| BOYER, DONTAE LAMAR | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| BOYER, DOROTHY | PO BOX 47653 | | | | OAK PARK | MI | 48237-5353 |
| BOYER, DOROTHY E | 11738 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1002 |
| BOYER, DOROTHY J | 1250 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| BOYER, DOUGLAS M | 10505 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| BOYER, EDGAR F | 203 ATLANTIC AVE | | | | WILMINGTON | DE | 19804-1432 |
| BOYER, EDNA V | 13666 MONARK DR | | | | NEOSHO | MO | 64850-7714 |
| BOYER, EDNA V | 13666 MONARK | | | | NEOSHO | MO | 64850-7714 |
| BOYER, EDWIN L | 3203 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| BOYER, EDYTHE A | 28 VAN BUREN PLACE | | | | LAWRENCE TWP | NJ | 08648-4345 |
| BOYER, ELDON L | 5960 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| BOYER, ELIZABETH J | 5647 STORROW CT | | | | WARREN | MI | 48092-6338 |
| BOYER, ELIZABETH JEAN | 5647 STORROW CT | | | | WARREN | MI | 48092-6338 |
| BOYER, EVERETT C | 48905 9 MILE RD | | | | NORTHVILLE | MI | 48167-9707 |
| BOYER, FRANK E | 403 MONTBROOK DR | | | | O FALLON | MO | 63366-2416 |
| BOYER, FRANK L | 212 BOYER LN | | | | SENECA | MO | 64865-8578 |
| BOYER, FRED E | 26438 WOODINGHAM DR | | | | WARREN | MI | 48091-1066 |
| BOYER, FREDERICK P | 22210 GREEN HILL RD APT 88 | | | | FARMINGTON HILLS | MI | 48335 |
| BOYER, GARY D | 6921 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| BOYER, GARY E | 103 EAST DR | | | | TUTTLE | OK | 73089-8857 |
| BOYER, GERALD A | 4241 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, GERALD J | 248 EAST HIGHWAY U | | | | TROY | MO | 63379-3423 |
| BOYER, GLEN S | 380 WINDING RIVER DR | | | | WILLIAMSTON | MI | 48895-9004 |
| BOYER, GLENDA L | 3220 S MAIN ST | | | | LIBERTY CTR | IN | 46766-9732 |
| BOYER, GLENNON J | 863 HUNTINGTON LN | | | | WICHITA FALLS | TX | 76305-5221 |
| BOYER, GREGORY P | 2343 BROOKHOLLOW LN | | | | GLENCOE | MO | 63038-1157 |
| BOYER, HELEN | 4834 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5802 |
| BOYER, HERBERT LEE | 12680 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| BOYER, HORACE J | 716 DOWNER AVE | | | | LANSING | MI | 48912-4302 |
| BOYER, HOWARD B | 749 SAINT LUCY DR | | | | CORPUS CHRISTI | TX | 78418-5700 |
| BOYER, IRENE M | 335 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| BOYER, IRENE M | 10515 E SAINT CHARLES RD | | | | WHEELER | MI | 48662-9515 |
| BOYER, ISAAC | 18090 ALBANY ST | | | | DETROIT | MI | 48234 |
| BOYER, JAMES | 4221 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| BOYER, JAMES A | 28036 MOCCASIN RD | | | | LAURELVILLE | OH | 43135-9707 |
| BOYER, JAMES C | 604 DEERPATH RD | | | | HARVARD | IL | 60033-1818 |
| BOYER, JAMES C | 1362 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| BOYER, JAMES L | PO BOX 210396 | | | | AUBURN HILLS | MI | 48321-0396 |
| BOYER, JAMES M | 4580 HEATH RD | | | | HASTINGS | MI | 49058-8277 |
| BOYER, JAMES S | 12375 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| BOYER, JAMIE V | 4443 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BOYER, JAMIE VAN | 4443 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BOYER, JANE A | 306 BASSWOOD CT 193 | | | | COCOA | FL | 32926 |
| BOYER, JANELLE L | PO BOX 871 | | | | TROY | OH | 45373-0871 |
| BOYER, JANET A | 26524 NORTHEASTERN HWY | | | | MADISON HEIGHTS | MI | 48071-3838 |
| BOYER, JAUNITA L | 8861 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1172 |
| BOYER, JEAN E | 4809 ASHBURY LANE | | | | VIRGINIA BCH | VA | 23462-7223 |
| BOYER, JEANNETTE | 40 AMY LYNN CT | | | | METAMORA | MI | 48455-9248 |
| BOYER, JEFFREY M | 3876 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| BOYER, JERRY R | 14217 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| BOYER, JIMMY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYER, JOAN | 6600 ROBINSON AVENUE | | | | ALLEN PARK | MI | 48101-2345 |
| BOYER, JOE N | 3662 LIBERTY HILL RD | | | | FRIES | VA | 24330-3834 |
| BOYER, JOHN F | PO BOX 149 | | | | BURT | NY | 14028-0149 |
| BOYER, JOHN J | 1044 OWOSSO DR | | | | EAST TAWAS | MI | 48730-9765 |
| BOYER, JOHN R | 39147 CITATION PL APT 38205 | | | | FARMINGTON HILLS | MI | 48331-4908 |
| BOYER, JOHN R | 9473 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9608 |
| BOYER, JOHN T | 4412 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| BOYER, JOHN W | 2220 OAK WOODS LN | | | | WESTFIELD | IN | 46074-9427 |
| BOYER, JOHNNY D | 522 LONGVIEW DR | | | | PERU | IN | 46970 |
| BOYER, JOSEPH W | 10166 TIN CAN RD | | | | BLACKWELL | MO | 63626-9411 |
| BOYER, JUDD E | 412 S MAIN ST | | | | CENTERVIEW | MO | 64019-9200 |
| BOYER, KAREN E | 9310 BENHAM ST NE | | | | CEDAR SPRINGS | MI | 49319-8027 |
| BOYER, KAREN L | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| BOYER, KAREN M | 3876 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| BOYER, KATHLEEN | 15550 GALAXIE AVE APT 116 | | | | SAINT PAUL | MN | 55124 |
| BOYER, KENNETH L | 9270 E CORTE ARROYO NORTE | | | | TUCSON | AZ | 85710-8078 |
| BOYER, KRISTIN E | 2575 FULLER RD | | | | BURT | NY | 14028-9790 |
| BOYER, L W | 13119 SHADBERRY LANE | | | | HUDSON | FL | 34667-2713 |
| BOYER, L WILLIAM | 13119 SHADBERRY LANE | | | | HUDSON | FL | 34667-2713 |
| BOYER, LAMONT B | 359 WILLARD AVE NE | | | | WARREN | OH | 44483-5529 |
| BOYER, LAURA MARIE | 1223 MELROSE DR | | | | ANDERSON | IN | 46011-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, LAWRENCE S | 161 PROBASCO | | | | CASNOVIA | MI | 49318 |
| BOYER, LEE R | PO BOX 100 | | | | FLINT | MI | 48501-0100 |
| BOYER, LEO C | 2240 COUNTY ROAD 109 | | | | CULLMAN | AL | 35057-4304 |
| BOYER, LEON O | 6170 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8706 |
| BOYER, LEON R | 444 PAXSON AVE | | | | HAMILTON | NJ | 08690-1915 |
| BOYER, LINDA L | 5209 FISHBURG RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BOYER, LINDA T | 902 DOW DR | | | | SHELBYVILLE | TN | 37160-2218 |
| BOYER, LLOYD E | 200 GIOTTO DR | | | | NOKOMIS | FL | 34275-1321 |
| BOYER, LOIS | 1602 THURND BIRD LANE | UNIT 50 | | | WEST CARROLLTON | OH | 45449 |
| BOYER, LOUISE G | 4284 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| BOYER, MABEL J | 5165 HURON BREEZE | | | | AUGRES | MI | 48703-9602 |
| BOYER, MARCEL E | 305 RUDY PARK STREET | | | | ELKTON | MD | 21921-4914 |
| BOYER, MARGARET R | 13103 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| BOYER, MARGARET R | 13103 BUNKER CRT | | | | CLIO | MI | 48420-8270 |
| BOYER, MARGIE L | 608 LOOP DR | | | | SAND SPRINGS | OK | 74063-6132 |
| BOYER, MARK | 4188 LOCH DR | | | | HIGHLAND | MI | 48357-2236 |
| BOYER, MARY | 5628 HARSCHEL DRIVE | | | | TOLEDO | OH | 43623 |
| BOYER, MARY | POST OFFICE BOX 324 | | | | INGALLS | IN | 46048-0324 |
| BOYER, MARY | PO BOX 324 | | | | INGALLS | IN | 46048-0324 |
| BOYER, MARY | 28 BALDWIN ST | | | | MASSENA | NY | 13662-1034 |
| BOYER, MARY C | 3924 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| BOYER, MARY C | 3924 WALNUT STREET | | | | ANDERSON | IN | 46013-4610 |
| BOYER, MARY F | 18220 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2014 |
| BOYER, MARY J | 9281 SUE LANE | | | | SWARTZ CREEK | MI | 48473-8548 |
| BOYER, MARY J | 9281 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| BOYER, MATTHEW A | 5153 CANFIELD ROAD | | | | CANFIELD | OH | 44406-9325 |
| BOYER, MATTHEW J | 721 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| BOYER, MELVIN R | 8833 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9771 |
| BOYER, MERVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYER, MICHAEL | 4339 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7818 |
| BOYER, MICHAEL | | | | | | | |
| BOYER, MICHAEL A | 1125 W OUTER 21 RD | | | | ARNOLD | MO | 63010-4644 |
| BOYER, MICHAEL D | 403 MONTBROOK DRIVE | | | | O FALLON | MO | 63366-2416 |
| BOYER, MICHAEL D | 347 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6701 |
| BOYER, MICHAEL D | 743 ROCK LAKE GLEN | | | | FORT MILL | SC | 29715-6455 |
| BOYER, MICHAEL D | 5548 ELKHORN DR | APT 216 | | | INDIANAPOLIS | IN | 46254-6202 |
| BOYER, MICHAEL R | 6727 50TH CT SE | | | | LACEY | WA | 98513-4521 |
| BOYER, MILTON E | 26 HAZARD PKWY | | | | ALBION | NY | 14411-1510 |
| BOYER, MONICA M | 129 ALLEN ST | | | | LANSING | MI | 48912-2706 |
| BOYER, NANCY V | 286 S ALBION RD | | | | ALTMAR | NY | 13302-3302 |
| BOYER, NELSON L | PO BOX 343 | | | | TROY | OH | 45373-0343 |
| BOYER, NORMA J | 10075 WATSON LN | | | | CADET | MO | 63630-9814 |
| BOYER, NORMA J | 10075 WATSON LANE | | | | CADET | MO | 63630-9814 |
| BOYER, OLIVER K | 944 REYNOLDS RD LOT 254 | ANGLER COVE WEST | | | LAKELAND | FL | 33801-6431 |
| BOYER, OLLIE L. | 4921 JULIUS BLVD | | | | WESTLAND | MI | 48186-5167 |
| BOYER, OPAL M | 308 S FOURTH STREET | | | | TIPP CITY | OH | 45371-1607 |
| BOYER, OPAL M | 308 S 4TH ST | | | | TIPP CITY | OH | 45371-1607 |
| BOYER, PAMELA J | 3601 W MYRTLE AVE | | | | PHOENIX | AZ | 85051-8253 |
| BOYER, PATRICIA | 10069 N RANGER STATION RD | | | | HAYWARD | WI | 54843-2565 |
| BOYER, PATRICIA A | 5982 WASHINGTON ST | | | | OLCOTT | NY | 14126 |
| BOYER, PATRICIA L | 102 E MICHIGAN AVE | | | | IRONWOOD | MI | 49938-1226 |
| BOYER, PATRICK E | 1182 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| BOYER, PAUL F | 164 S WALNUT ST | | | | GERMANTOWN | OH | 45327-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, PHILLIP L | 22485 E MCGILLEN AVE | | | | MATTAWAN | MI | 49071-8316 |
| BOYER, RALPH A | PO BOX 215 | | | | FLINT | MI | 48501-0215 |
| BOYER, RAY T | 4829 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| BOYER, RAYMOND | 3741 LOCKWOOD AVE | | | | TOLEDO | OH | 43612-1208 |
| BOYER, RAYMOND E | 9236 KARENS COR | | | | ALVARADO | TX | 76009 |
| BOYER, RICHARD J | 5269 STREETER RD | | | | MANTUA | OH | 44255-9780 |
| BOYER, RICHARD L | 2126 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| BOYER, RICHARD L | 637 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| BOYER, RICHARD R | 7542 CARAMBOLA | | | | PUNTA GORDA | FL | 33955-1047 |
| BOYER, RICHARD S | 7666 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4008 |
| BOYER, ROBERT C | 4092 SUNSHINE WAY | | | | GREENWOOD | IN | 46142-8387 |
| BOYER, ROBERT D | 7 HUNTERS RUN | | | | MOUNT IDA | AR | 71957 |
| BOYER, ROBERT E | 15376 CLEARWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9402 |
| BOYER, ROBERT L | 18628 MARLOWE ST | | | | DETROIT | MI | 48235-2766 |
| BOYER, ROBERT L | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| BOYER, ROBERT L | 206 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| BOYER, ROBERT LEE | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| BOYER, ROBERT W | PO BOX 563 | | | | INDEPENDENCE | VA | 24348-0563 |
| BOYER, ROBERTA A | 18 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| BOYER, RONALD H | 722 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| BOYER, RONALD L | 1826 S 300 W | | | | PERU | IN | 46970-7980 |
| BOYER, RONALD L | 27012 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9239 |
| BOYER, RONALD W | 1601 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| BOYER, ROSEMARY J | 2126 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| BOYER, ROSS A | 4455 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5246 |
| BOYER, ROSS W | 2011 DENA DR | | | | ANDERSON | IN | 46017-9797 |
| BOYER, ROY B | 4132 ROCK HILL LOOP | | | | APOPKA | FL | 32712-4795 |
| BOYER, SANDRA J | 2400 E BASELINE AVE LOT 281 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| BOYER, SAUNDRA M | 4241 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1665 |
| BOYER, SCOTT M | 1826 GUMMER AVE | | | | DAYTON | OH | 45403 |
| BOYER, SHARON E | 1021 BELLOWS AVE | | | | COLUMBUS | OH | 43223-1517 |
| BOYER, SHARON L | 24158 MARY ST | | | | TAYLOR | MI | 48180-2157 |
| BOYER, SHAYNA J | 5153 CANFIELD RD | | | | CANFIELD | OH | 44406-9325 |
| BOYER, SHIRLEY | 2125 SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9200 |
| BOYER, STANLEY | 24158 MARY ST | | | | TAYLOR | MI | 48180-2157 |
| BOYER, STANLEY FOSTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYER, STANLEY L | 3102 KNEELAND CIR | | | | HOWELL | MI | 48843-4508 |
| BOYER, STEPHEN C | 2445 SUNDERLAND DR | | | | MARTINSVILLE | IN | 46151-8169 |
| BOYER, STEPHEN CHARLES | 2445 SUNDERLAND DR | | | | MARTINSVILLE | IN | 46151-8169 |
| BOYER, STEVE D | 112 LONGSTREET DR | | | | COLUMBIA | TN | 38401-5000 |
| BOYER, STEVEN L | 6500 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3416 |
| BOYER, SUE ANN | 2535 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| BOYER, SUSAN | GOODMAN, LISTER & PETERS, P.C. | 1394 E JEFFERSON AVE | | | DETROIT | MI | 48207-3104 |
| BOYER, SUSAN | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| BOYER, SUSAN | GALLIGAN TULLY DOYLE & REID | THE PLAZA - SUITE 5 - 300 WALNUT STREET | | | DES MOINES | IA | 50509 |
| BOYER, SUSAN M | 57 GENNIS DR | | | | ROCHESTER | NY | 14625 |
| BOYER, SYLVIA J | 8157 BARDEN RD | | | | DAVISON | MI | 48423-2415 |
| BOYER, TERRANCE B | 4342 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| BOYER, TERRY EDWARD | 511 E MAIN ST | | | | WESTFIELD | IN | 46074-9495 |
| BOYER, THELMA L | 1106 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| BOYER, THOMAS E | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYER, THOMAS L | 3157 S KLIPSCH DR | | | | NEW CASTLE | IN | 47362-9628 |
| BOYER, THURLOW L | 126 VALLEY CIR NE | | | | WARREN | OH | 44484-1090 |
| BOYER, TIMOTHY J | 14931 JACOBS DR | | | | WARREN | MI | 48088-3954 |
| BOYER, VALERIE J | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| BOYER, VARNUM J | 1427 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| BOYER, VERONICA W | 5049 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| BOYER, VIVA L | 106 E 127TH TER | | | | KANSAS CITY | MO | 64145-1306 |
| BOYER, WALTER | 58061 STEPHENS | | | | WASHINGTON | MI | 48094-3655 |
| BOYER, WALTER W | 802 N MAIN STREET | | | | PAULDING | OH | 45879 |
| BOYER, WARD L | 8114 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| BOYER, WILLIAM E | 4-477 ROAD J | | | | MC CLURE | OH | 43534 |
| BOYER, WILLIAM R | 2200 N BEACHWOOD DR APT 201 | | | | LOS ANGELES | CA | 90068-2945 |
| BOYER, WILLIE FAY | 4600 REED ST | | | | FT WORTH | TX | 76119-2144 |
| BOYER, WILLIS M | 1077 SKYLARK DR | | | | TROY | OH | 45373-1843 |
| BOYER, WILMA E | 580 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5627 |
| BOYER, YVONNE | 3124 LAKE RD N | | | | BROCKPORT | NY | 14420-9402 |
| BOYER, YVONNE M | 3124 LAKE RD N | | | | BROCKPORT | NY | 14420-9402 |
| BOYER, ZACHARY R | 218 CHESTNUT ST | | | | LEWISBURG | OH | 45338-9502 |
| BOYER,THOMAS E | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327-1620 |
| BOYER- WINTERS, JEANETTE F | 555 KIMBERLY LN | | | | COUNCE | TN | 38326-2897 |
| BOYERS, MARGARET M | 645 E LINFOOT ST | | | | WAUSEON | OH | 43567-1833 |
| BOYERSMITH, JOE D | PO BOX 1687 | | | | HOUGHTON LAKE | MI | 48629-1687 |
| BOYES, CAROL R | 209 MILL CREEK ROAD | | | | NILES | OH | 44446-3211 |
| BOYES, EDWARD J | 757 EMORY ST PMB 352 | | | | IMPERIAL BEACH | CA | 91932-2231 |
| BOYES, JEFFERY C | 13512 SUGAR BUSH AVE NW | | | | MOGADORE | OH | 44260-9226 |
| BOYES, LEXINE T | 2996 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 |
| BOYES, PAUL E | 10650 DUNHAM RD | | | | HARTLAND | MI | 48353-1812 |
| BOYES, ROBERT T | 2127 WOODFIELD RD | | | | OKEMOS | MI | 48864-5224 |
| BOYES, RODNEY L | 4047 SOMERSET RDG | | | | BIRMINGHAM | AL | 35242-5892 |
| BOYES, TIMOTHY P | 2996 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5531 |
| BOYES, VERBA | PO BOX 29843 | | | | LAUGHLIN | NV | 89028-9843 |
| BOYES, WANDA G | 180 CEDAR BEND DR | | | | HELENA | AL | 35080-3327 |
| BOYET, DENNIS E | 16 HIGH TRL | | | | SAINT PETERS | MO | 63376-1726 |
| BOYETT JEWELL F (438848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYETT UEWELL E (493680) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYETT, CINDY A | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, CINDY ANN | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, HAZEL L | 1611 SHERWOOD OAKS DR SW | | | | DECATUR | AL | 35603-4467 |
| BOYETT, JEROME S | 744 HAMPSHIRE DR | | | | BURLESON | TX | 76028-4016 |
| BOYETT, JEWELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYETT, RANDALL D | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, RANDALL DANE | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| BOYETT, STANLEY R | 144 WOODLAND HILLS PL | | | | SOMERVILLE | AL | 35670-5470 |
| BOYETT, STEPHEN B | 1933 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| BOYETT, UEWELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYETTE LEROY H (428545) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYETTE MICHAEL C (438849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYETTE PONTIAC-BUICK-GMC | 905 N MADISON BLVD | | | | ROXBORO | NC | 27573-4521 |
| BOYETTE, AGNES L | 5898 ATTALA ROAD 3024 | | | | KOSCUISKO | MS | 39090-9500 |
| BOYETTE, ALLEN D | 4904 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2522 |
| BOYETTE, AMY K | PO BOX 455 | | | | DULUTH | GA | 30096-0009 |
| BOYETTE, DENNIS D | 110 LAUGHTER RD S | | | | HERNANDO | MS | 38632-7600 |
| BOYETTE, DIANE A | 110 LAUGHTER RD S | | | | HERNANDO | MS | 38632-7600 |
| BOYETTE, HAZEL C | 436 HARMONY CIR | | | | JOHNSON CITY | TN | 37615-2784 |
| BOYETTE, JAMES | 513 OAK MANOR DRIVE SOUTHWEST | | | | CULLMAN | AL | 35055-5289 |
| BOYETTE, JAMES C | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BOYETTE, KAY F | 5063 LEWISTON DR | | | | INDIANAPOLIS | IN | 46254-7104 |
| BOYETTE, KITTY E | 2432 MAIDEN LN SW | | | | ROANOKE | VA | 24015-2214 |
| BOYETTE, LEROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYETTE, MICHAEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYETTE, ROY H | 4220 MARRISON PL | C/O SHELDON BOYETT | | | INDIANAPOLIS | IN | 46226-3065 |
| BOYIDDLE, HELEN | 1158 SW 77TH TER | | | | OKLAHOMA CITY | OK | 73139-2404 |
| BOYK, BERNARD F | 1569 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| BOYK, FRANK | 640 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| BOYK, JOSEPH A | 2803 N 7 MILE RD | | | | PINCONNING | MI | 48650-8999 |
| BOYK, SARAH | 640 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| BOYKE, EDWIN W | 2670 DUANE DR | | | | SAGINAW | MI | 48603-3014 |
| BOYKIN BOB | PO BOX 60 | | | | MC INTOSH | AL | 36553-0060 |
| BOYKIN BOB'S AUTOMOTIVE ALIGNMENT | 389 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91360 |
| BOYKIN DON M (493681) - BOYKNI DON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYKIN DWIGHT D (471924) - BOYKIN DWRIGHT D | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BOYKIN DWIGHT D (471924) - BROOKS SAM JR | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BOYKIN DWIGHT D (471924) - DRAKEFORD ROBERT | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BOYKIN DWIGHT D (471924) - HAGLER CODY D | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BOYKIN DWIGHT D (471924) - JOHNSON HERBERT H | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BOYKIN DWIGHT D (471924) - NORRIS DURRELL | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BOYKIN EMMANUEL H | 16367 HAVERHILL DR | | | | MACOMB | MI | 48044-1952 |
| BOYKIN EMMANUEL HASSAN | 16367 HAVERHILL DR | | | | MACOMB | MI | 48044-1952 |
| BOYKIN JR, ELIJAH L | 14725 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| BOYKIN JR, LEROY | 21641 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| BOYKIN JR, ONEAL | 8303 W COPPER VILLAGE DR | | | | HOUSTON | TX | 77095-4540 |
| BOYKIN JR., THEODORE S | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3932 |
| BOYKIN JR.,THEODORE S | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3932 |
| BOYKIN LEROY (509220) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOYKIN, B J | 832 LESTER AVE | | | | HAYWARD | CA | 94541-5904 |
| BOYKIN, BARBARA W | 676 S TEAKWOOD AVE | | | | RIALTO | CA | 92376-6869 |
| BOYKIN, BETTY J | 5264 COBBLEGATE DR #I | | | | MORAINE | OH | 45439-6118 |
| BOYKIN, CELESTER | 9725 MELISSA LN | | | | DAVISBURG | MI | 48350-1204 |
| BOYKIN, CHARLEY H | PO BOX 121 | 208 5TH STREET | | | DOCENA | AL | 35060-0121 |
| BOYKIN, CHARLEY H | 208 5TH ST | P O BOX 121 | | | DOCENA | AL | 35060-0121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYKIN, CLARENCE R | 58 HIGHWOOD AVE | | | | ENGLEWOOD | NJ | 07631-1717 |
| BOYKIN, DANNY W | 1220 SNELL RD | | | | LEWISBURG | TN | 37091-6933 |
| BOYKIN, DAVID C | 217 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| BOYKIN, DAVON RASHAWN | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| BOYKIN, DONALD E | 14080 MARLOWE ST | | | | DETROIT | MI | 48227-2825 |
| BOYKIN, DONALD J | 29 FOXSHIRE LN | | | | ROCHESTER | NY | 14606-5350 |
| BOYKIN, DORIS E | 3407 EARLHAM DR | | | | DAYTON | OH | 45406-4218 |
| BOYKIN, DORTHEA C. | 19487 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2134 |
| BOYKIN, DWRIGHT D | ANDERSON N CALHOUN JR | 2200 HIGHWAY 15 APT 15A | | | MYRTLE BEACH | SC | 29577 |
| BOYKIN, EMMANUEL H | 16367 HAVERHILL DR | | | | MACOMB | MI | 48044-1952 |
| BOYKIN, GWENDOLYN R | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKIN, HOWARD P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOYKIN, JAMES | 40 WINDSOR TERRIS APT 5 G | | | | WHITE PLAINS | NY | 10601 |
| BOYKIN, JAMES | 8100 GRATIOT AVE APT 912 | | | | DETROIT | MI | 48213-4109 |
| BOYKIN, JAMES E | 11090 WORCHESTER DR | | | | SAINT LOUIS | MO | 63136-5829 |
| BOYKIN, JOHNNIE | 405 JOYCE ST | | | | ARLINGTON | TX | 76010-2033 |
| BOYKIN, JUANITA | 243 DETROIT ST | | | | BUFFALO | NY | 14212-1208 |
| BOYKIN, JUANITA | 243 DETROIT STREET | | | | BUFFALO | NY | 14212-1208 |
| BOYKIN, L.H. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOYKIN, LAWRENCE E | 7616 S CLYDE AVE | | | | CHICAGO | IL | 60649-4131 |
| BOYKIN, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOYKIN, LEVESTER | 268 MANCHESTER BATTLE ST W W | | | | BATTLE CREEK | MI | 49017 |
| BOYKIN, LEWIS E | 616 1/2 S HACKLEY ST | | | | MUNCIE | IN | 47302-2512 |
| BOYKIN, MATTIE | 21641 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| BOYKIN, MICHAEL D | 69 KEMP ST | | | | PONTIAC | MI | 48342 |
| BOYKIN, PAUL L | 495 CABALLO CT | | | | HOLLISTER | CA | 95023-9055 |
| BOYKIN, RALPH A | 33791 GATES ST | | | | CLINTON TOWNSHIP | MI | 48035-4208 |
| BOYKIN, ROBERT | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKIN, ROBERT | 3002 MARES COURT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKIN, ROY | 2345 OZARK TRL SW | | | | ATLANTA | GA | 30331-7025 |
| BOYKIN, SHEILA D | 21840 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2728 |
| BOYKIN, STEVEN C | 4034 INDIAN RUNN DR APT G | | | | DAYTON | OH | 45415-3327 |
| BOYKIN, TALMADGE | 352 E OSGOOD ST | | | | LONG BEACH | CA | 90805-3442 |
| BOYKIN, TRACY E | 802 UHRIG AVE APT 3 | | | | DAYTON | OH | 45406-2839 |
| BOYKINS JR, CHARLES | 151 CEDAR RD | | | | BUFFALO | NY | 14215-2946 |
| BOYKINS JR, MENZIE | 6968 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2966 |
| BOYKINS WILLIE | 15133 MORGAN ST | | | | HARVEY | IL | 60426-2238 |
| BOYKINS WILLIE (507471) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOYKINS, ARLENE | 7045 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| BOYKINS, CALVIN E | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| BOYKINS, CAROLYN C | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| BOYKINS, CHRISTOPHER T | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| BOYKINS, CYNTHIA E | 3910 RACE ST | | | | FLINT | MI | 48504-2295 |
| BOYKINS, DAISY | 16926 PARKSIDE AVE | | | | SOUTH HOLLAND | IL | 60473-2944 |
| BOYKINS, DENNIS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BOYKINS, DIANNE M | 5118 MCHENRY LN | | | | INDIANAPOLIS | IN | 46228-2368 |
| BOYKINS, DYSHANDA | 19981 NORTHVILLE PLACE DR APT 3016 | | | | NORTHVILLE | MI | 48167-2959 |
| BOYKINS, EDMOND H | 55-57 S MUNN AVE 12L | | | | EAST ORANGE | NJ | 07018 |
| BOYKINS, EVA L | 6911 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4175 |
| BOYKINS, EZEKIEL E | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BOYKINS, JACQUELINE Y | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459-4877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYKINS, JAMES | 3425 RUST AVE | | | | SAGINAW | MI | 48601 |
| BOYKINS, LONA M | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BOYKINS, MARILYN | 14310 HAMPSHIRE ST | | | | DETROIT | MI | 48213-2092 |
| BOYKINS, RICKY | 83 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| BOYKINS, ROBERT E | PO BOX 74243 | | | | ROMULUS | MI | 48174-0243 |
| BOYKINS, ROBERT L | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7513 |
| BOYKINS, SARAH L | 5121 BALLARD AVE | | | | DAYTON | OH | 45418-2021 |
| BOYKINS, SARAH L | 5121 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| BOYKINS, VINNIE | 550 E PIKE | | | | PONTIAC | MI | 48342-2970 |
| BOYKINS, WILLIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOYKINS, WILLIE | 15438 UNIVERSITY AVE | | | | DOLTON | IL | 60419-2729 |
| BOYKNI, DON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYKO JR, ALEX | 279 MAPLE RUN | | | | MASON | MI | 48854-1054 |
| BOYKO, DORIS | 8339 EVANGELINE | | | | DEARBORN HGTS | MI | 48127-1147 |
| BOYKO, DORIS | 8339 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1147 |
| BOYKO, GEORGE | 620 N COPPELL RD APT 3606 | | | | COPPELL | TX | 75019-2054 |
| BOYKO, JOHN | 16632 20 MILE RD | | | | MARSHALL | MI | 49068-8410 |
| BOYKO, MICHAEL R | 211 SOUTH LN | | | | GRAND ISLAND | NY | 14072-1322 |
| BOYKO, NILA L | 163C PELHAM AVE | | | | MONROE TWP | NJ | 08831-1535 |
| BOYKO, NILA L | 163C PELHAM LN | | | | MONROE TWP | NJ | 08831-3633 |
| BOYKO, PAULETTE M | 137 POTOMAC DR | | | | ELYRIA | OH | 44035-4421 |
| BOYKO, SHARON | 2 PARK AVE | | | | ISLAND HEIGHTS | NJ | 08732-7852 |
| BOYKO, STEPHEN M | 2609 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128-4809 |
| BOYKO, WILLIAM P | 40245 LANGTON DR | | | | STERLING HEIGHTS | MI | 48310-6940 |
| BOYL-FEELEY, RITAANN M | 10615 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| BOYLAN PAUL (443354) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYLAN, BETTY E | 5845 WILLIAMSBURG DR. | | | | HIGHLAND HTS | OH | 44143-2021 |
| BOYLAN, CHARLES D | 2336 GLENMORE CIR | | | | SUN CITY CENTER | FL | 33573-7318 |
| BOYLAN, DANIEL H | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| BOYLAN, DENNIS C | 1229 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| BOYLAN, DENNIS CARL | 1229 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| BOYLAN, EUGENE A | PO BOX 12 | | | | HUMMELS WHARF | PA | 17831-0012 |
| BOYLAN, EUGENE A | P.O. BOX 12 | | | | HUMMELS WHARF | PA | 17831-7831 |
| BOYLAN, JAMES A | 24127 ROCKFORD ST | | | | DEARBORN | MI | 48124-1327 |
| BOYLAN, JEFFREY W | 3003 POST OAK DR | | | | EULESS | TX | 76039-7850 |
| BOYLAN, JEFFREY WAYNE | 3003 POST OAK DR | | | | EULESS | TX | 76039-7850 |
| BOYLAN, KENNETH C | 1331 N RAISINVILLE RD | | | | MONROE | MI | 48162-9666 |
| BOYLAN, L J | | | | | | | |
| BOYLAN, LAVERN A | 6900 WHITE RD | | | | CONESUS | NY | 14435 |
| BOYLAN, PATRICIA A | 3013 FERGUSON RD | | | | HUNTINGTON | WV | 25705-1606 |
| BOYLAN, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYLAN, RANDY P | 212 N MARION AVE | | | | JANESVILLE | WI | 53548-3350 |
| BOYLAN, RICK J | 149 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5823 |
| BOYLAN, SUSAN J | 4129 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| BOYLAN, WILLIAM | 3 WATCHUNG HEIGHTS AVE | | | | WARREN | NJ | 07059-5307 |
| BOYLAND CHEVROLET-OLDSMOBILE, INC. | LELAND BOYLAND | 31061 FOREST PRAIRIE RD | | | LE SUEUR | MN | 56058-4567 |
| BOYLAND CHEVROLET-OLDSMOBILE, INC. | 31061 FOREST PRAIRIE RD | | | | LE SUEUR | MN | 56058-4567 |
| BOYLAND, JAMES E | 1246 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| BOYLAND, JAMES EDWARD | 1246 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYLAND, RENEE | 245 NORTH ST APT 202 | | | | BUFFALO | NY | 14201-1439 |
| BOYLAND, ROSA D. | 3424 RIVER BIRCH DR | | | | FLINT | MI | 48532-2862 |
| BOYLAND, WILFORD B | 1810 E 75 N | | | | LEBANON | IN | 46052-8119 |
| BOYLE & ASSOCIATES PC | 1074 HOWARD ST | | | | OMAHA | NE | 68102-2815 |
| BOYLE BUICK PONTIAC | 3115 EMMORTON RD | | | | ABINGDON | MD | 21009-2002 |
| BOYLE BUICK PONTIAC | 3015 EMMORTON RD | | | | ABINGDON | MD | 21009-2023 |
| BOYLE BUICK PONTIAC, INC. | CLARENCE BOYLE | 3015 EMMORTON RD | | | ABINGDON | MD | 21009-2023 |
| BOYLE CHRISTOPHER | 141 COOK RD | | | | CARMEL | ME | 04419-3704 |
| BOYLE COOL SPRINGS JOINT VENTURE | BOYLE INVESTMENT COMPANY | ATTN: KENT SMITH - PROPERTY MANAGER | 5110 MARYLAND WAY STE 330 | | BRENTWOOD | TN | 37027-7592 |
| BOYLE COOL SPRINGS JOINT VENTURE | PO BOX 17800 | | | | MEMPHIS | TN | 38187-0800 |
| BOYLE COOL SPRINGS JOINT VENTURE | 5110 MARYLAND WAY APT 330 | | | | BRENTWOOD | TN | 37027 |
| BOYLE COOL SPRINGS JOINT VENTURE | DAVID J COCKE, ESQUIRE C/O EVANS PETREE BOGATIN, PLC | 1661 INTERNATIONAL PLACE DRIVE SUITE 300 | | | MEMPHIS | TN | 38120-1430 |
| BOYLE COPELAND, DOLORES | 3527 GRIM AVE | | | | SAN DIEGO | CA | 92104-4226 |
| BOYLE COUNTY SHERIFF | 321 W MAIN ST STE 103 | | | | DANVILLE | KY | 40422-1848 |
| BOYLE EDWARD (503481) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BOYLE INVESTMENT CO | 5900 POPLAR AVE | | | | MEMPHIS | TN | 38119 |
| BOYLE INVESTMENT CO | AGENT FOR 866 RIDGEWAY LOOP P | PO BOX 17800 | | | MEMPHIS | TN | 38187-0800 |
| BOYLE INVESTMENT COMPANY | ATTN: KENT SMITH - PROPERTY MANAGER | 5110 MARYLAND WAY STE 330 | | | BRENTWOOD | TN | 37027-7592 |
| BOYLE JOLYNE | 1 LEFAVOUR AVE | | | | BEVERLY | MA | 01915-3427 |
| BOYLE JR, ROBERT J | 5778 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| BOYLE JR, THOMAS | 28620 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2831 |
| BOYLE MARCIA | 104 S 12TH AVE | | | | ROCK RAPIDS | IA | 51246-2034 |
| BOYLE MATTHEW | BOYLE, MATTHEW W | | | | | | |
| BOYLE MOTOR COMPANY | 2540 BROAD ST | | | | SUMTER | SC | 29150-1086 |
| BOYLE PATRICK (ESTATE OF) (499607) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOYLE PATRICK (ESTATE OF) (666549) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOYLE THOMAS | BOYLE, THOMAS | 161 EAST HAVEN DRIVE | | | WEST MELBOURNE | FL | 32904 |
| BOYLE THOMAS J | BOYLE, THOMAS J | 400 SKOKIE BLVD STE 380 | | | NORTHBROOK | IL | 60062-7933 |
| BOYLE TRUST & INVESTMENT CO TRUSTEE | PO BOX 17800 | | | | MEMPHIS | TN | 38187-0800 |
| BOYLE, ALLEN W | 9 ROY CT | | | | NEWARK | DE | 19711-6106 |
| BOYLE, ALMA B. | 1204 W. PERKINS AVE. | | | | HARTFORD CITY | IN | 47348-1115 |
| BOYLE, ALMA B. | 1204 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1115 |
| BOYLE, ALTON F | 7740 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-8111 |
| BOYLE, ANDREW J | 907 MILAM DR | | | | EULESS | TX | 76039-3208 |
| BOYLE, ANNA B | 1710 LAZY RIVER LANE | | | | ATLANTA | GA | 30350-0350 |
| BOYLE, BARBARA A | 3156 PLANTERS PT. RD | | | | DELAND | FL | 32724 |
| BOYLE, BARBARA M | 800 35TH STREET | | | | MARATHON | FL | 33050 |
| BOYLE, BERNARD T | 129 W END AVE | | | | NEWTON | NJ | 07860-1547 |
| BOYLE, BRAD B | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BOYLE, BRUCE H | 4026 SCHOOL CIR | | | | LABELLE | FL | 33935-5502 |
| BOYLE, CAROL J | 4700 E JACKSON ST | | | | MUNCIE | IN | 47303 |
| BOYLE, CATHERINE | 272 SEQUOIA DRIVE | | | | NEWTOWN | PA | 18940-9275 |
| BOYLE, CECIL D | 6400 BIG OAK CT | | | | ARLINGTON | TX | 76001-5366 |
| BOYLE, CHARLES | 3262 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| BOYLE, CHERYL A | 2965 OLD TROON DR APT L | | | | FAIRBORN | OH | 45324-7509 |
| BOYLE, CHRISTOPHE E | 1692 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309-2210 |
| BOYLE, DANIEL E | 1110 CAWOOD ST | | | | LANSING | MI | 48915-1434 |
| BOYLE, DAVID L | 4012 W 32ND ST | | | | MUNCIE | IN | 47302-4961 |
| BOYLE, DIANA M | 449 N. OAKLAND AVE. | | | | SHARON | PA | 16146-6146 |
| BOYLE, DIANA M | 449 N OAKLAND AVE | | | | SHARON | PA | 16146-2391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYLE, DONALD L | 12250 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9067 |
| BOYLE, DOROTHY L | 373 OAK HILL RD APT A | | | | LAKE BARRINGTON | IL | 60010-1685 |
| BOYLE, DORTHA E | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 |
| BOYLE, EDGAR R | 3933 CAMPBELLSVILLE ROAD | | | | PULASKI | TN | 38478-7612 |
| BOYLE, EDWARD | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BOYLE, ELIZABETH M | 167 SOUTH DR | | | | CHARLESTON | WV | 25301-1024 |
| BOYLE, ESTHER T | 11901 SAGINAW ST | | | | CONNEAUT LAKE | PA | 16316 |
| BOYLE, EUGENE J | 11 EDDY ST | | | | MIDDLEBORO | MA | 02346-2646 |
| BOYLE, FAITH | 930 N TRL JEFFERSON CAR APT712 | | | | SARASOTA | FL | 34236 |
| BOYLE, FRANK E | 5760 MEADOW DR | | | | OAKWOOD | GA | 30566-3531 |
| BOYLE, GEORGE M | 2360 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| BOYLE, GERALDINE H | 4461 STACK BLVD APT E224 | | | | MELBOURNE | FL | 32901-8843 |
| BOYLE, GERARD J | 31802 ISLE ROYAL DR | | | | LAGUNA NIGUEL | CA | 92677-2826 |
| BOYLE, HARREL P | 500 ROBERTSON CT | | | | ORION | MI | 48362-2042 |
| BOYLE, HARRIET | 4061 BARKER DR | | | | CLIO | MI | 48420-9435 |
| BOYLE, HAZEL I | 2648 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| BOYLE, HAZEL I | 2648 COREY | | | | WATERFORD | MI | 48328-2722 |
| BOYLE, HELEN T | 1 ROSEWOOD DR | | | | LAKEWOOD | NJ | 08701-5708 |
| BOYLE, HUGH R | 21732 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149-2862 |
| BOYLE, JAMES C | 3802 N CO RD 650 W | | | | MARIAH HILL | IN | 47556 |
| BOYLE, JAMES F | 565 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3329 |
| BOYLE, JEAN M | 25335 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1030 |
| BOYLE, JEAN R | 21290 EDGECLIFF DR | | | | EUCLID | OH | 44123-1069 |
| BOYLE, JEFFREY A | 2634 BRANDYWINE RD SE | | | | WARREN | OH | 44484-3853 |
| BOYLE, JIM D | 356 N 13TH AVE | | | | BEECH GROVE | IN | 46107-1112 |
| BOYLE, JOAN B | PO BOX 176 | | | | VALPARAISO | IN | 46384-0176 |
| BOYLE, JOHN A | 310 TAMARAC DR | | | | DAVISON | MI | 48423-1938 |
| BOYLE, JOHN E | 25335 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1030 |
| BOYLE, JOHN E | 2129 MAIN STREET EXT SW | | | | WARREN | OH | 44481-9602 |
| BOYLE, JOHN F | 1403 WOODGLEN LN | | | | BLOOMFIELD HILLS | MI | 48304-1272 |
| BOYLE, JOHN W | 420 MAYBERRY ST | | | | TOLEDO | OH | 43609-1845 |
| BOYLE, JOSEPH G | 7216 WIMBERLY XING | | | | FORT WAYNE | IN | 46818-8849 |
| BOYLE, JUDITH B | 4758 NORTH PARK AVENUE | | | | WARREN | OH | 44483-1542 |
| BOYLE, JUDITH B | 4758 N PARK AVE | | | | WARREN | OH | 44483-4483 |
| BOYLE, JUDY A | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| BOYLE, JUNE | 2360 COLVIN BLVD EXT APT 2 | | | | TONAWANDA | NY | 14150-4431 |
| BOYLE, JUNE | 2360 COLVIN BOULEVARD EXT APT 2 | | | | TONAWANDA | NY | 14150-4431 |
| BOYLE, KANIELA | 1 TANGLEWOOD LANE | | | | ALAMO | CA | 94507-2652 |
| BOYLE, KAREN A | 8953 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| BOYLE, KATHLEEN L | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BOYLE, KATHLEEN LEE | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BOYLE, LARRY G | 1191 E BOCOCK RD | | | | MARION | IN | 46952-8798 |
| BOYLE, LAURA | 2805 VILDO RD | | | | BOLIVAR | TN | 38008 |
| BOYLE, LE ORA M | 11109 BARE DR | C/O CHARLES L BOYLE | | | CLIO | MI | 48420-1576 |
| BOYLE, LOREN J | 5642 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| BOYLE, LOWELL T | 14785 KINGSPORT HWY | | | | CHUCKEY | TN | 37641-3746 |
| BOYLE, MARGARET F | 815 WILLARD SE | | | | WARREN | OH | 44484-4433 |
| BOYLE, MARGARET F | 815 WILLARD AVE SE | | | | WARREN | OH | 44484-4433 |
| BOYLE, MATTHEW T | 22892 SAINT ANDREWS DR | | | | SOUTH LYON | MI | 48178-9444 |
| BOYLE, MATTHEW W | 4506 S FALLWOOD CT | | | | COLUMBIA | MO | 65203-6014 |
| BOYLE, MATTHEW W | 4506 SOUTH FALLWOOD COURT | | | | COLUMBIA | MO | 65203-6014 |
| BOYLE, MICHAEL K | 23685 MAUDE LEA ST | | | | NOVI | MI | 48375-3563 |
| BOYLE, MICHAEL P | 2041 WEST GROVE DRIVE | | | | GIBSONIA | PA | 15044-6059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYLE, NANCY L | 1822 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| BOYLE, NORMA I | 2755 GARFIELD BLVD | | | | LORAIN | OH | 44052-2559 |
| BOYLE, PAMELA A | 4025 SHAY LAKE RD | | | | KINGSTON | MI | 48741 |
| BOYLE, PATRICIA B | 2739 OAK FOREST DR | | | | NILES | OH | 44446-4474 |
| BOYLE, PATRICK | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOYLE, PATRICK L | 4426 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BOYLE, RACHEL E | 200 MISSISSIPPI RIVER BLVD N | APT 3D | | | ST PAUL | MN | 55104-5617 |
| BOYLE, RACHEL E | 200 MISSISSIPPI RIVER BLVD N APT 3D | | | | SAINT PAUL | MN | 55104 |
| BOYLE, RICHARD T | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| BOYLE, RICHARD W | 6235 BURKE HILL RD | | | | PERRY | NY | 14530-9761 |
| BOYLE, ROBERT J | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9754 |
| BOYLE, ROBERT J | 1207 AMES AVE | | | | DAYTON | OH | 45432-1502 |
| BOYLE, ROBERT J | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| BOYLE, RODERICK A | 1822 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| BOYLE, RONALD J | 1680 RANK RD | | | | GRASS LAKE | MI | 49240-8952 |
| BOYLE, RUTH N | 3271 FOREST ROAD | | | | GAYLORD | MI | 49735-9516 |
| BOYLE, SANDRA S | 784 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3735 |
| BOYLE, SHAWN D | 602 MONARCH RIDGE RD | | | | FREDERICK | MD | 21703-2200 |
| BOYLE, THOMAS | 161 EAST HAVEN DRIVE | | | | WEST MELBOURNE | FL | 32904 |
| BOYLE, THOMAS | 161 E HAVEN DR | | | | WEST MELBOURNE | FL | 32904-4943 |
| BOYLE, THOMAS L | RFD #2, BOX 191 | | | | MESHOPPEN | PA | 18630-9410 |
| BOYLE, THOMAS L | RR 2 BOX 191 | | | | MESHOPPEN | PA | 18630-9410 |
| BOYLE, THOMAS R | 1 ROSEWOOD DR | | | | LAKEWOOD | NJ | 08701-5708 |
| BOYLE, WALTER J | 22711 CLINTON ST | | | | TAYLOR | MI | 48180-4102 |
| BOYLE, WAYNE D | 310 GREEN RD | | | | EAST TAWAS | MI | 48730-9779 |
| BOYLE, WILLIAM F | 93 SHAGBARK DRIVE | | | | ROCHESTER HLS | MI | 48309-1814 |
| BOYLEN JR, JAMES R | 4797 CORDUROY RD | | | | MENTOR | OH | 44060-1141 |
| BOYLEN, KENNETH F | 1747 NW 19TH TER | | | | CAPE CORAL | FL | 33993-4915 |
| BOYLEN, LENA J | 2425 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1415 |
| BOYLEN, MARIANNE | 2416 WORLD PARKWAY BLVD APT 14 | | | | CLEARWATER | FL | 33763-2023 |
| BOYLEN, VICTORIA | 385 BURKELO RD | | | | WAGENER | SC | 29164-9607 |
| BOYLEN, WILHELMINA SHIR | APT 2 | 4 ARMS BOULEVARD | | | NILES | OH | 44446-5308 |
| BOYLEN, WILHELMINA SHIR | 4 ARMS BLVD | APT 2 | | | NILES | OH | 44446-5308 |
| BOYLEN;VICTORIA | BOYLEN, VICTORIA | 385 BURKELO ROAD | | | WAGNER | SC | 29164 |
| BOYLES CHRISTINE | 1102 E HOLLY ST | | | | ELLISVILLE | MS | 39437-2822 |
| BOYLES DOSS C | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| BOYLES JR, CHARLES E | 7828 SE FREEWAY FARMS DR | | | | HOLT | MO | 64048-8404 |
| BOYLES JR, LUTHER | 29840 SPRING HILL DR | | | | SOUTHFIELD | MI | 48076-5735 |
| BOYLES JR, WILLIAM L | 638 W LINDEN DR | | | | MUSTANG | OK | 73064-3216 |
| BOYLES MARY | 4558 S SHOSHONI AVE | | | | SIERRA VISTA | AZ | 85650-8109 |
| BOYLES MOTORS, INC. | CARROL BOYLES | 204 N MARKET ST | | | MARYVILLE | MO | 64468-1624 |
| BOYLES MOTORS, INC. | 204 N MARKET ST | | | | MARYVILLE | MO | 64468-1624 |
| BOYLES, ALICE L | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| BOYLES, BETTY J | 6498 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9512 |
| BOYLES, BEVERLY J | 48 RIDGEMOOR RD | | | | BALTIMORE | MD | 21221-7034 |
| BOYLES, BILLY D | 1243 TORI DR | | | | NIXA | MO | 65714-8367 |
| BOYLES, BURTON T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BOYLES, CHARLES L | 1328 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-6610 |
| BOYLES, CHRISTOPHER M | 22455 LEDGESTONE WAY | | | | FRANKFORT | IL | 60423-8864 |
| BOYLES, CLARK V | 4209 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| BOYLES, CLIFFORD S | 101 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| BOYLES, CLIFFORD SCOTT | 101 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| BOYLES, D M | 429 VILLA WOODS DR | | | | MYRTLE BEACH | SC | 29579-6953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYLES, DIANE K | 1475 PERRY ST SW | | | | BYRON CENTER | MI | 49315-8915 |
| BOYLES, GARY O | 2308 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-5816 |
| BOYLES, HAROLD L | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| BOYLES, J K | PO BOX 2901 | | | | DECATUR | AL | 35602-2901 |
| BOYLES, JERRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| BOYLES, JIMMY D | 271 S POOLE RD | | | | DANVILLE | AL | 35619-6451 |
| BOYLES, JOHN H | 47 CRAWFORD ST | | | | PONTIAC | MI | 48341-2107 |
| BOYLES, JOHN H | 47 CRAWFORD | | | | PONTIAC | MI | 48342-2434 |
| BOYLES, JUSTIN W | 3445 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| BOYLES, KENNETH L | 10031 NORMAN RD | | | | BROWNSBURG | IN | 46112-8548 |
| BOYLES, LARRY B | RR 9 BOX 1210 | | | | GATEWOOD | MO | 63942-9026 |
| BOYLES, LELA M | 9354 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| BOYLES, LOLA M | 601 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4616 |
| BOYLES, MARION A | 9354 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| BOYLES, MARK M | 15360 EGO AVE | | | | EAST DETROIT | MI | 48021-3606 |
| BOYLES, PHILLIP A | 3627 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-9141 |
| BOYLES, RHODESSA M | 368 N PADDOCK ST | | | | PONTIAC | MI | 48342-2434 |
| BOYLES, ROBERT D | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 |
| BOYLES, ROBERT L | 874 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| BOYLES, ROBERTA J | 9046 PRINCE RD | | | | LAKEVIEW | OH | 43331-9297 |
| BOYLES, WILLIAM D | 1001 22ND ST | | | | BEDFORD | IN | 47421-4821 |
| BOYLES, WILLIAM L | 5008 LAKE VIEW CIR | | | | FORT WORTH | TX | 76180-7808 |
| BOYLES, WILLIAM R | 78 THWING RD | | | | CHARDON | OH | 44024-1301 |
| BOYLES, YVETTE L | 28328 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-2604 |
| BOYLESS, FRANCES | 5883 CHEROKEE | | | | TAYLOR | MI | 48180-1276 |
| BOYLESS, FRANCES | 5883 CHEROKEE ST | | | | TAYLOR | MI | 48180-1276 |
| BOYLIN, JOHN M | PO BOX 25 | 9 WALTZ TRACT | | | SILVER LAKE | NY | 14549-0025 |
| BOYLL, FRANCIS D | 5113 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| BOYLL, JAMES D | PO BOX 394 | | | | LAPEL | IN | 46051-0394 |
| BOYLL, NORA K | PO BOX 394 | | | | LAPEL | IN | 46051-0394 |
| BOYLON, DENNIS B | 31 NE ALTA VISTA DR | | | | BELFAIR | WA | 98528-9726 |
| BOYLON, DENNIS B. | 31 NORTHEAST ALTA VISTA DRIVE | | | | BELFAIR | WA | 98528-9726 |
| BOYLSTON, ALPHA O | 809 E ALMA | | | | FLINT | MI | 48505-2225 |
| BOYLSTON, ALPHA O | 809 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| BOYLSTON, OSCAR C | 809 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| BOYLSTON, ROBERT E | 301 E HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1005 |
| BOYMER, GEORGE W | 17962 REDWOOD DR | | | | MACOMB | MI | 48042-3517 |
| BOYNE, DICKIE L | 4295 HANI CT | | | | NORTH BRANCH | MI | 48461-8854 |
| BOYNE, FREDERICK C | 23146 BEECHWOOD AVE | | | | EAST DETROIT | MI | 48021-3547 |
| BOYNE, MARCIA H | 11 EDISON CT | | | | FREDERICKSBRG | VA | 22407-6905 |
| BOYNE, MARCIA H | 11 EDISON COURT | | | | FREDERICKSBRG | VA | 22407-6905 |
| BOYNE, RONALD W | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| BOYNEY, WILLIAM H | 25 VILLAGE INN RD | | | | BAR HARBOR | ME | 04609 |
| BOYNTON AARON M (639064) | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BOYNTON BEACH, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 |
| BOYNTON BEACH, CITY OF | PO BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 |
| BOYNTON WILLIAM | 428 OLD OTIS RD | | | | DANBY | VT | 05739-4409 |
| BOYNTON, ALBERT R | 28040 LORENZ ST | | | | MADISON HTS | MI | 48071-2857 |
| BOYNTON, ANNAH | 7343 ARCOLA | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, ANNAH | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, BETTY | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| BOYNTON, CAROL M | 5024 WOODBRIDGE AVE | | | | EDISON | NJ | 08837-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYNTON, DAVID A | 1645 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| BOYNTON, DONNA E | 19012 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075 |
| BOYNTON, JOEL R | | | | | | | |
| BOYNTON, LORRAINE | 2714 WALTER ST | | | | FLINT | MI | 48504-2782 |
| BOYNTON, MARK E | 1035 MILVERTON DR | | | | TROY | MI | 48083-4431 |
| BOYNTON, PAUL E | 930 TAMIAMI TRL S APT 428 | | | | VENICE | FL | 34285-3639 |
| BOYNTON, RICHARD D | 2821 HARVEST DR | | | | TROY | MI | 48083-5763 |
| BOYNTON, RICHARD J | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, RICHARD JAMES | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BOYNTON, ROGER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BOYNTON, RONALD L | 4604 MAGNOLIA HILL CT | | | | PACE | FL | 32571-8001 |
| BOYNTON, ROSA L | 11165 EAST GREENWAY ROAD | | | | SCOTTSDALE | AZ | 85255-8871 |
| BOYNTON, ROSA L | 11165 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85255-8871 |
| BOYNTON, SAMUEL E | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| BOYNTON, SAMUEL T | 411 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1022 |
| BOYNTON, TERRY W | 3772 PEACH ORCHARD RD | | | | STREET | MD | 21154-1504 |
| BOYNTON, THADDEUS R | 3524 ANDOVER RD | | | | ANDERSON | IN | 46013-4217 |
| BOYNTON, VIRGINIA B | 8737 GREEN WILLOW ST APT 4 | | | | BRIGHTON | MI | 48116-2357 |
| BOYNTON-GILLESPIE MEMORIAL FUND | PO BOX 245 | | | | SPARTA | IL | 62286 |
| BOYS & GIRLS CLUB | SILICON VALLEY | 518 VALLEY WAY | | | MILPITAS | CA | 95035-4106 |
| BOYS & GIRLS CLUB OF | JANESVILLE INC | 200 W COURT ST | | | JANESVILLE | WI | 53548-3886 |
| BOYS & GIRLS CLUB OF AMERICA | 1275 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3506 |
| BOYS & GIRLS CLUB OF FORT WAYNE | 2609 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-1214 |
| BOYS & GIRLS CLUB OF GREATER FLINT | 3701 N AVERILL AVE | ATTN JAMES GASKIN | | | FLINT | MI | 48506-2511 |
| BOYS & GIRLS CLUB OF GREATER KANSAS CITY | 6301 ROCKHILL RD STE 303 | | | | KANSAS CITY | MO | 64131-1117 |
| BOYS & GIRLS CLUB OF LANSING | 4315 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4257 |
| BOYS & GIRLS CLUB OF METRO ATLANTA | 100 EDGEWOOD AVENUE SUITE 700 | | | | ATLANTA | GA | 30303 |
| BOYS & GIRLS CLUB OF SAGINAW | ATTN: ROBERT O'HARA | 907 E REMINGTON ST | | | SAGINAW | MI | 48601-2661 |
| BOYS & GIRLS CLUB OF SAGINAW COUNTY | 907 E REMINGTON ST | | | | SAGINAW | MI | 48601-2661 |
| BOYS & GIRLS CLUBS OF | SOUTHEASTERN MICHIGAN | 1801 WALDON RD | | | LAKE ORION | MI | 48359-1239 |
| BOYS & GIRLS CLUBS OF THE NORTHTOWNS OF WNY | 54 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1035 |
| BOYS & GIRLS CLUBS OF TOLEDO | ADMINISTRATIVE CENTER | 2250 N DETROIT AVE | | | TOLEDO | OH | 43606-4641 |
| BOYS & GIRLS TOWN OF MISSOURI | PO BOX 189 | | | | SAINT JAMES | MO | 65559-0189 |
| BOYS HOPE GIRLS HOPE | 9619 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1405 |
| BOYS, BARBARA A | 3705 SLOAN AVE | | | | ANDERSON | IN | 46013-2232 |
| BOYS, DAVID J | 5939 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8859 |
| BOYS, DAVID L | 3260 E 100 S | | | | ANDERSON | IN | 46017-9640 |
| BOYS, DELORES J | 5939 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8859 |
| BOYS, DONALD R | 2720 TIERRA WAY | | | | AROMAS | CA | 95004-9114 |
| BOYS, FRANK R | 925 W SKYLINE ROAD | APT 1423 | | | ARKANSAS CITY | KS | 67005-4045 |
| BOYS, FRANK RODNEY | 925 W SKYLINE ROAD | APT 1423 | | | ARKANSAS CITY | KS | 67005-4045 |
| BOYS, LELA V | 259 E GARFIELD AVE | | | | MARTINSVILLE | IN | 46151-2503 |
| BOYS, LELA V | 259 EAST GARFIELD STREET | | | | MARTINSVILLE | IN | 46151-2503 |
| BOYS, M D | 831 1/2W 2ND ST | | | | ANDERSON | IN | 46016-2311 |
| BOYSAW, JOSEPH T | 11707 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-4555 |
| BOYSE GRANT | 2312 W 152ND ST | | | | COMPTON | CA | 90220-2606 |
| BOYSE, HAROLD L | 4210 WILLARD RD | | | | BIRCH RUN | MI | 48415-8711 |
| BOYSE, JOHN W | 2735 BAMLET RD | | | | ROYAL OAK | MI | 48073-2916 |
| BOYSEN ANDREW | 7310 SANDHURST DR NW | | | | CEDAR RAPIDS | IA | 52405-5328 |
| BOYSEN CAREY | 9261 BROOKWATER CIR | | | | COLLEGE STATION | TX | 77845-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYSEN, ROGER D | 14214 S 24TH WAY | | | | PHOENIX | AZ | 85048-9004 |
| BOYSEN, SHARON M | 334 N 1ST ST | | | | KALAMAZOO | MI | 49009-9317 |
| BOYSIE FOXX | 6605 MAROTT DR | | | | BALTIMORE | MD | 21207-6444 |
| BOYTE, ELSIE | 3173 RAVEN DR | | | | SIERRA VISTA | AZ | 85650 |
| BOYTE, GREGORY L | 2471 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8798 |
| BOYTE, JOHN WESLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOYTE, NEOMIA A | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 |
| BOYTE, WILLIAM L | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 |
| BOYTER, ELIZABETH A | 206 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| BOYTER, KENNETH L | 208 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| BOYTER, KENNETH LEE | 206 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| BOYTER, TRAVIS T | 2005 HIGHWAY 163 | | | | DOYLINE | LA | 71023-3727 |
| BOYTER, TRAVIS TAYLOR | 2005 HIGHWAY 163 | | | | DOYLINE | LA | 71023-3727 |
| BOYTIM, JAMES A | 3133 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-9354 |
| BOYTS, EARL C | 144 RASZEWSKI DR. | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| BOYTS, KAY B | 752 STEWART | | | | BERLIN | PA | 15530-1532 |
| BOYTS, KAY B | 752 STEWART ST | | | | BERLIN | PA | 15530-1532 |
| BOYTS, MARK A | 2075 STILLWAGON RD SE 12 | | | | WARREN | OH | 44484 |
| BOYTS, NORMA J. | 2917 CARRIE AVE. | | | | SOUTHINGTON | OH | 44470-9556 |
| BOYTS, ROBERT D | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| BOYTZ, JOAN P | 12924 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9618 |
| BOYUKA, VICTORIA T | 200 BERKLEY RD LK 119 | | | | HOLLYWOOD | FL | 33024-1171 |
| BOYUM ARNE F | PO BOX 908 | | | | ROLLA | ND | 58367-0908 |
| BOYUM, LEE J | PO BOX 652 | | | | WAUPACA | WI | 54981-0652 |
| BOYUNG, DONALD F | N9080 COUNTY RD W | | | | CAMPBELLSPORT | WI | 53010-2832 |
| BOYUNG, DONALD F | N 9080 HWY W | | | | CAMPBELLSPORT | WI | 53010 |
| BOYZIE MATHIS | 10950 BRACEBRIDGE RD | | | | ALPHARETTA | GA | 30022-6406 |
| BOZA, CECILIA | 7001 COHASSET CIRCLE | | | | RIVERVIEW | FL | 33578-8316 |
| BOZA, FRANCISCO S | 541 NE 199TH LN | | | | N MIAMI BEACH | FL | 33179-3043 |
| BOZA, MICHAEL J | 5102 M-13 NORTH | | | | PINCONNING | MI | 48650 |
| BOZA, ROBERT R | 417 WEEPING WILLOW DR | | | | FLINT | MI | 48506-4549 |
| BOZAAN, ANTHONY G | 16161 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2131 |
| BOZAAN, HAFIZAH | 779 N CASS LAKE RD | | | | PONTIAC | MI | 48328-2311 |
| BOZAAN, JERRY A | 40203 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4085 |
| BOZAAN, JOSEPH T | 779 N CASS LAKE ROAD | | | | PONTIAC | MI | 48054 |
| BOZAAN, LISA M | 25755 PATRITCA | | | | WARREN | MI | 48091 |
| BOZAK, GERTRUDE E | 486 OWL PT | | | | ROAMING SHORES | OH | 44084-9722 |
| BOZAK, JOHN | 9003 WOODTRUSH DR. | | | | STREETSBORO | OH | 44241 |
| BOZAK, KENNETH J | 8318 SALISBURY DR | | | | PARMA | OH | 44129-5318 |
| BOZARD, MARY A | 2102 KYRA DRIVE | APT 1 | | | LAFAYETTE | IN | 47909 |
| BOZARK, GAIL A | 812 W LOCUS | | | | PARAGULD | AR | 72405 |
| BOZARTH JOSEPH P (655179) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BOZARTH THOMAS EUGENE (657411) | LAW OFFICES OF MICHAEL B SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BOZARTH, ANTHONY W | 1213 SW 117TH ST | | | | OKLAHOMA CITY | OK | 73170-4416 |
| BOZARTH, BARBARA I | 14240 BRIAR DR | | | | BELLEVILLE | MI | 48111-2330 |
| BOZARTH, BEVERLY L | 8 ST. PAUL DRIVE | | | | ST. PETERS | MO | 63376 |
| BOZARTH, BEVERLY L | 8 SAINT PAUL DR | | | | SAINT PETERS | MO | 63376-1402 |
| BOZARTH, BILLIE M | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| BOZARTH, CAMILLE D | 804 S HOME AVE | | | | INDEPENDENCE | MO | 64053-1739 |
| BOZARTH, EDDIE R | 3803 LYNNBROOK CIR | | | | NORMAN | OK | 73072-4629 |
| BOZARTH, GARY A | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| BOZARTH, GENE L | 2383 WILDING AVE | | | | DAYTON | OH | 45414-3250 |
| BOZARTH, JOSEPH P | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BOZARTH, LOIS J | 8121 HOLDER ST | | | | BUENA PARK | CA | 90620-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOZARTH, RICHARD E | 8 SAINT PAUL DR | | | | SAINT PETERS | MO | 63376-1402 |
| BOZARTH, ROBERT A | 224 TURNER BEND RD SW | | | | ROME | GA | 30165-7922 |
| BOZARTH, THOMAS EUGENE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| BOZE GUVO | 8854 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1203 |
| BOZE, BRENDA | 11510 KENMOOR ST | | | | DETROIT | MI | 48205-3286 |
| BOZE, CHRISTI O | 1008 CITRUS TREE DR | | | | ORANGE CITY | FL | 32763-8945 |
| BOZE, JOAN W | 8242 TRAPPERS CREEK TRL | | | | CHESTERFIELD | VA | 23832-7637 |
| BOZE, JOE | 2214 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| BOZE, JOHN | 2107 TAMARACK RD | | | | ANDERSON | IN | 46011-2717 |
| BOZE, JOHN L | 1934 POPLAR ST | | | | ANDERSON | IN | 46012-2441 |
| BOZE, JOHN M. | 2107 TAMARACK RD | | | | ANDERSON | IN | 46011-2717 |
| BOZE, KELLEY A | 1934 POPLAR ST | | | | ANDERSON | IN | 46012-2441 |
| BOZE, LARRY J | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 |
| BOZE, PHYLLIS R | 8904 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9732 |
| BOZE, ROBERT A | 1430 SARATOGA DRIVE | | | | TROY | OH | 45373-1747 |
| BOZE, THELMA V | 854 ASHBROOKE CT | | | | ANDERSON | IN | 46012-9248 |
| BOZEK SHERRY | BOZEK, SHERRY | 90 FLORIDA ROAD | | | TEWKSBURY | MA | 01876 |
| BOZEK, EDWARD D | 5181 MAITLAND RD | | | | CLYDE | MI | 48049-3219 |
| BOZEK, IVICA J | 11943 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1772 |
| BOZEK, JOAN M | 2727 MASTERS COURT | | | | PINCKNEY | MI | 48169-9184 |
| BOZEK, JOHN M | 59055 GOLDEN OAK CT | | | | WASHINGTON | MI | 48094-3726 |
| BOZEK, MARGARET T | 236 E GUN HILL RD APT 3C | | | | BRONX | NY | 10467-2128 |
| BOZEK, MILTON | 13803 TAHOE ST | | | | HUDSON | FL | 34667-6412 |
| BOZEK, SHERRY | 90 FLORIDA RD | | | | TEWKSBURY | MA | 01876-4116 |
| BOZEK, STANLEY M | 32407 RIDGEFIELD AVE | | | | WARREN | MI | 48088-1331 |
| BOZEL ENTERPRISES INC | 500 ADVANTAGE WAY | | | | ABERDEEN | MD | 21001-1146 |
| BOZELL, DOROTHY K | 1322 MADISON ROAD | | | | ELWOOD | IN | 46036-3222 |
| BOZELL, DOROTHY K | 1322 MADISON RD | | | | ELWOOD | IN | 46036-3222 |
| BOZELL, LINDA L | 930 PARK LN | | | | ELWOOD | IN | 46036-1305 |
| BOZELL, WILLIAM P | 2469 WYNDHAM PL S | | | | COLUMBUS | IN | 47203-4437 |
| BOZELLI, FRANCES | PRESTON B72 | | | | BOCA RATON | FL | 33434 |
| BOZEMAN ALBERT L (407242) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOZEMAN ROBERT U (406249) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOZEMAN, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOZEMAN, ALFREDA D | 5002 VALEMONT RD. | | | | DAYTON | OH | 45427-2250 |
| BOZEMAN, ALICE FAYE | 1251 WOODCHASE LN APT A | | | | CHESTERFIELD | MO | 63017 |
| BOZEMAN, DAVID ZELMO | 208 SANDALWOOD DR | | | | BOWLING GREEN | KY | 42101 |
| BOZEMAN, DEBRA L | 1250 INWOOD RD | | | | ROCHESTER HLS | MI | 48306-1242 |
| BOZEMAN, DENNIS W | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| BOZEMAN, DENNIS WALTER | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| BOZEMAN, DONALD G | 1854 HOLLYHOCK DR | | | | SHREVEPORT | LA | 71118-2738 |
| BOZEMAN, EARLENE | 15819 FOREST HILLS BLVD | | | | E CLEVELAND | OH | 44112-4051 |
| BOZEMAN, EDNA M | 9 BONNER ST | | | | DUE WEST | SC | 29639-9555 |
| BOZEMAN, GUSSIE M | 267 WINDERMERE BLVD | APT 2 | | | AMHERST | NY | 14226 |
| BOZEMAN, GUSSIE M | 267 WINDERMERE BLVD APT 2 | | | | AMHERST | NY | 14226-3044 |
| BOZEMAN, JAMEL B | 2863 TAOS DR | | | | MIAMISBURG | OH | 45342-4504 |
| BOZEMAN, JEFFREY A | 1250 INWOOD RD | | | | ROCHESTER HILLS | MI | 48306-1242 |
| BOZEMAN, KEVIN | 1131 CABELL DR | | | | BOWLING GREEN | KY | 42104-3004 |
| BOZEMAN, KEVIN | 6954 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101 |
| BOZEMAN, LONZIE B | 9350 MENDOTA ST | | | | DETROIT | MI | 48204-2651 |
| BOZEMAN, MARY A | 11335 SUSSEX ST | | | | DETROIT | MI | 48227-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOZEMAN, MARY J | 251 BRENRICH CV N | | | | MEMPHIS | TN | 38117-2834 |
| BOZEMAN, RENARD | 10001 W PARKWAY ST | | | | REDFORD | MI | 48239-1391 |
| BOZEMAN, ROBERT U | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOZEMAN, SANDRA ELIZABETH | 1201 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2083 |
| BOZEMAN, SCOTT V | 1302 FLORENCE AVE | | | | GADSDEN | AL | 35903-2733 |
| BOZEMAN, SONYA M | 622 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4505 |
| BOZEMAN, VALERIE T | PO BOX 481 | | | | ASHVILLE | AL | 35953-0481 |
| BOZEMAN, VICTORIA A | 3463 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| BOZEMAN, WILLIAM S | 277 BUICE LN | | | | SUMMERVILLE | GA | 30747-7157 |
| BOZEMAN, ZONIA | 2212 ALTOONA RD | | | | BLOOMINGTON | IL | 61705-5208 |
| BOZEN, HAZEL G | 9137 S TROY ST E | | | | EVERGREEN PK | IL | 60805-1629 |
| BOZEN, HAZEL G | 9137 S TROY AVE | | | | EVERGREEN PK | IL | 60805-1629 |
| BOZENA KAMINSKI | 2716 N ROBINO DR SHERWOOD 1 | | | | MARSHALLTON | DE | 19808 |
| BOZENA SZARMACH | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| BOZER, NELLIE M | 640 NORTH 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| BOZER, NELLIE M | 640 N 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| BOZHAO CHI | 45554 WHITE PINES DR | | | | NOVI | MI | 48374-3720 |
| BOZIC, CATHERINE O | 4541 N GREENVIEW AVE | | | | CHICAGO | IL | 60640-5408 |
| BOZIC, SHARON A | 73 MANDERLY RD | | | | SAN RAFAEL | CA | 94901-2451 |
| BOZICA PINTAR | 4775 FESSENEVA LN | | | | NAPERVILLE | IL | 60564-5838 |
| BOZICEVICH, HELEN A | 4500 DOBRY DR APT 160 | | | | STERLING HEIGHTS | MI | 48314-1241 |
| BOZICH, ALAN C | 1035 CALVIN AVE | | | | KANSAS CITY | KS | 66102-5308 |
| BOZICH, ARLINE E | 2600 PEBBLE VALLEY RD APT B2 | | | | WAUKESHA | WI | 53188-1454 |
| BOZICH, ARLINE E | 2600 PEBBLE VALLEY RD | APT B2 | | | WAUKESHA | WI | 53188-1454 |
| BOZICH, DALE A | 708 1/2 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2635 |
| BOZICH, JOYCE H | 7655 HEATHFIELD CT | | | | UNIVERSITY PARK | FL | 34201-2271 |
| BOZICH, NANCY M | 6852 E WOODLAND CT | | | | MOORESVILLE | IN | 46158-6171 |
| BOZICIC, BORO | 1316 PHILATHA DR | | | | TROY | MI | 48085-3336 |
| BOZICK, HELEN D | 31350 JAY DR | | | | WARREN | MI | 48093-1746 |
| BOZICK, HELEN D | 31350 JAY DRIVE | | | | WARREN | MI | 48093-1746 |
| BOZIDAR SIMONOVIC | 709 W DIVERSEY PKWY | | | | CHICAGO | IL | 60614-1515 |
| BOZIED, RUTH A | 12227 FAIRVIEW | | | | STERLING HEIGHTS | MI | 48312-2166 |
| BOZIGIAN, GARY C | 9180 KINLOCH | | | | REDFORD | MI | 48239-1829 |
| BOZIMOWSKI, ANTHONY J | 21100 THIELE ST | | | | SAINT CLAIR SHORES | MI | 48081-3057 |
| BOZIN, HENRIETTA | 35852 FERNWOOD | | | | WESTLAND | MI | 48186-4108 |
| BOZIN, PATTY J | 613 GARLAND DR | | | | NILES | OH | 44446-1110 |
| BOZINOVSKI KATICA | 11 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5002 |
| BOZINOVSKI, DUSAN S | 1 CHARLENE DRIVE | | | | ROCHESTER | NY | 14606-3501 |
| BOZINOVSKI, DUSAN S | 1 CHARLENE DR | | | | ROCHESTER | NY | 14606-3501 |
| BOZINOWSKI, BLANCHE E | 38422 CHARWOOD | | | | STERLING HEIGHTS | MI | 48312-1229 |
| BOZINOWSKI, CHESTER R | 38422 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1229 |
| BOZINTAN CRISTINA | APT 23E | 1735 YORK AVENUE | | | NEW YORK | NY | 10128-6860 |
| BOZINTAN, CRISTINA | APT 23E | 1735 YORK AVENUE | | | NEW YORK | NY | 10128-6860 |
| BOZINTAN, CRISTINA | 1735 YORK AVE APT 23E | | | | NEW YORK | NY | 10128-6860 |
| BOZIO, RONALD A | 409 RYLAND CT | | | | CENTERVILLE | OH | 45459-3023 |
| BOZIS, LOIS F | 550 OHIO AVE APT 215 | | | | MC DONALD | OH | 44437-1858 |
| BOZMAN, DALE F | 8126 SLOAN ST | | | | TAYLOR | MI | 48180-2469 |
| BOZMAN, DAVID E | PO BOX 391 | | | | BERRY | AL | 35546-0391 |
| BOZMAN, JOANN | 6054 VICKI JEAN LANE | | | | BRIGHTON | MI | 48116-6559 |
| BOZMAN, WALTER W | 611 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2831 |
| BOZMAN, WANDA C | 1090 SORRELL CHAPEL LOOP | | | | DYERSBURG | TN | 38024-8484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOZMOFF, GRACE F | 736 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4223 |
| BOZOKI, STEPHEN S | 4166 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BOZOVIC, MIRJANA | 608 SOUTH BEVERLY AVENUE | | | | ADDISON | IL | 60101-4803 |
| BOZSOKI ALBERT (464055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOZSOKI ALBERT (491184) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOZSOKI LINDA (470587) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOZSOKI, ALBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOZSOKI, LINDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOZUCHOWSKI, EDWARD J | 1152 N COLONY RD | | | | MERIDEN | CT | 06450-1931 |
| BOZUCHOWSKI, EDWARD J | 1152 NORTH COLONY RD | | | | MERIDEN | CT | 06450-1931 |
| BOZUNG, DAVID L | 8062 SCOTT RD | | | | SARANAC | MI | 48881-9566 |
| BOZUNG, DONNA J | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| BOZUNG, MARIAN A | 6129 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| BOZUNG, NORBERT D | 5411 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| BOZUNG, RAYMOND F | 9033 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9536 |
| BOZUNG, RICHARD L | 6129 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| BOZUNG, SALLY | 7915 TRESTLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8789 |
| BOZURICH, MARGARET R | 311 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2625 |
| BOZURICH, MARGARET R | 311 GLENCOE DRIVE | | | | WEST MIFFLIN | PA | 15122-2625 |
| BOZURICH, MICHAEL G | 311 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2625 |
| BOZYMOWSKI, JOHN A | 4535 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5049 |
| BOZYNSKI, AMY S | 272 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3426 |
| BOZYNSKI, DOROTHY | 3343 CRESCENT ST. APT 5K | | | | ASTORIA | NY | 11105-3834 |
| BOZYNSKI, MARK J | 7044 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| BOZYNSKI, MICHAEL F | 3708 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| BOZZELLI, GILBERT J | 2907 CARTERS GROVE RD | | | | CUYAHOGA FALLS | OH | 44223-1222 |
| BOZZER, DANIEL D | 1191 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9685 |
| BOZZI, ALAN C | 27541 PLAYA DEL REY LN | | | | BONITA SPRINGS | FL | 34135 |
| BOZZI, ANNA | 1441 WILSHIRE ROAD | | | | HASLETT | MI | 48840 |
| BOZZI, ANNA | 5895 MARSH RD APT 153 | | | | HASLETT | MI | 48840-8848 |
| BOZZI, PATRICK J | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| BOZZO, ALESSANDRO | 917 HARRISON CT | | | | LANSING | MI | 48917-9257 |
| BOZZO, ANGELO G | 917 HARRISON CT | | | | LANSING | MI | 48917-9257 |
| BOZZO, CHARLES | 1626 COOPER AVE | | | | LANSING | MI | 48910-2641 |
| BOZZO, FRANCESCO | 6251 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| BOZZO, IRENE N | 6927 BICKETT BLVD | | | | LANSING | MI | 48911-7011 |
| BOZZO, MARY C | 1148 SARKIES DR. N.E. | | | | WARREN | OH | 44483-4258 |
| BOZZO, MICHAEL J | 317 MOORING LINE DR | | | | NAPLES | FL | 34102-4742 |
| BOZZO, PAUL V | 1611 LORAINE AVE | | | | LANSING | MI | 48910-2581 |
| BOZZO, VICTOR A | EDGEWOOD RETIREMENT CENTER | 200 WEST EDGEWOOD BLVD | ROOM 132 | | LANSING | MI | 48911 |
| BOZZO, VICTOR M | 500 W NORTHRUP ST 3 | | | | LANSING | MI | 48911 |
| BP | PO BOX 70887 | | | | CHARLOTTE | NC | 28272 |
| BP 2009 CITIBANK | PETE CURRIE | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | |
| BP 270 II LLC | C/O WACHOVIA BANK | PO BOX 75040 | | | BALTIMORE | MD | 21275-5040 |
| BP 270 II, LLC | C/O WACHOVIA BANK | PO BOX 75040 | | | BALTIMORE | MD | 21275-5040 |
| BP 270 II, LLC | 20251 CENTURY BLVD STE 100 | | | | GERMANTOWN | MD | 20874-1195 |
| BP 270, LLC C/O MATAN REALTY, LLP | MICHAEL JEZIENICKI | 20251 CENTURY BLVD STE 100 | | | GERMANTOWN | MD | 20874-1195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BP AMERIACN PRODUCTION COMPANY | | 6900 I-40 W STE 300 | | | | TX | 79106 |
| BP AMOCO OIL/ATLANTA | 28100 TORCH PKY | 4TH FLOOR | | | WARRENVILLE | IL | 60555 |
| BP AMOCO OIL/ATLANTA | 28100 TORCH PKWY | ATTN: CHRIS MCCARTHY | LEVEL 4-412E | | WARRENVILLE | IL | 60555-3938 |
| BP AUTO INC. | 65 N BUFFALO GROVE RD | | | | BUFFALO GROVE | IL | 60089-1701 |
| BP AUTO REPAIRS LTD | 218-13308 76 AVE | | | SURREY BC V3W 2W1 CANADA | | | |
| BP CANADA | MITCHELL MEYER | BP CANADA ENERGY MARKETING | 240-4TH AVENUE SW | CALGARY AB T2P 2H8 CANADA | | | |
| BP CANADA ENERGY COMPANY | PO BOX 200 STN M | 240-4TH AVE., SW | | CALGARY AB T2P 4H8 CANADA | | | |
| BP CANADA ENERGY MARKETING CORP | DAVID FLAUGHER | 240-4TH AVENUE SW | | CALGARY AB T2P 2HB CANADA | | | |
| BP CANADA ENERGY MARKETING CORP - BEDFORD/MARION | 240-4TH AVENUE SW | | | CALGARY AB T2P 2HB CANADA | | | |
| BP CANADA ENERGY MARKETING CORP. | PETE CURRIE | 240-4TH AVENUE SW | | CALGARY AB T2P 2H8 CANADA | | | |
| BP CANADA ENERGY MARKETING CORPORATION | PO BOX 200 STN M | 240-4TH AVE., SW | | CALGARY AB T2P 4H8 CANADA | | | |
| BP CANADA ENERGY MARKETING CORPORATION | 4211 S 143RD ST | | | | | NE | 68137-4522 |
| BP CORP/WARRENVILLE | 28100 TORCH PARKWAY 4TH FLOOR | | | | WARRENVILLE | IL | 60555 |
| BP CORPORATION | JOHN NORTHROP | 150 W WARRENVILLE RD | | | NAPERVILLE | IL | 60563-8473 |
| BP CORPORATION NORTH AMERICA I | 28100 TORCH PARKWAY 4TH FL | | | | WARRENVILLE | IL | 60555 |
| BP CORPORATION NORTH AMERICA INC. | 150 W WARRENVILLE RD | BUILDING 603 (MAILSTOP 1305J | | | NAPERVILLE | IL | 60563-8473 |
| BP CORPORATION NORTH AMERICA INC. | 28100 TORCH PARKWAY 4TH FLOOR | | | | WARRENVILLE | IL | 60555 |
| BP ENERGY | MARK SHERMAN | 501 WESTLAKE PARK BLVD | BP ENERGY COMPANY | | HOUSTON | TX | 77079-2604 |
| BP ENERGY COMPANY | MARK SHERMAN | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079-2604 |
| BP EXPRESS LTD | 595 ST GEORGE ST | | | DRESDEN ON N0P 1M0 CANADA | | | |
| BP LUBRICANTS USA INC | 1500 VALLEY RD | | | | WAYNE | NJ | 07470-2040 |
| BP OIL/BRENTWOOD | PO BOX 818007 | | | | CLEVELAND | OH | 44181-8007 |
| BP PLC | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563-8473 |
| BP PLC | 150 W WARRENVILLE RD | BUILDING 603 (MAILSTOP 1305J | | | NAPERVILLE | IL | 60563-8473 |
| BP PLC | 1500 VALLEY RD | PO BOX 973 | | | WAYNE | NJ | 07470-2040 |
| BP PLC | 201 N WEBSTER ST | PO BOX 824 | | | WHITE CLOUD | MI | 49349-9678 |
| BP PLC | 28100 TORCH PARKWAY 4TH FL | | | | WARRENVILLE | IL | 60555 |
| BP VENTURE PARNTERS LLC | 3120 PACKARD ST | | | | ANN ARBOR | MI | 48108-1947 |
| BP WEST COAST PRODUCTS LLC | PO BOX 3011 | CLAIMS MANAGEMENT | | | NAPERVILLE | IL | 60566-7011 |
| BP, MADHU S | 6165 VILLAGE PARK DR APT 102 | | | | WEST BLOOMFIELD | MI | 48322-2141 |
| BP/CG CENTER I LLC | C/O BOSTON PROPERTIES | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| BP/CGCENTER I LLC | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER I LLC | C/O DOUGLAS B ROSNER ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | BOSTON | MA | 02110 |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER, SENIOR VICE PRESIDENT - REGIONAL GENERAL COUNSEL | 599 LEXINGTON AVE FL 1800 | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | ROBERT E. SELSAM, SENIOR VICE PRESIDENT | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER LLC | BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER | 599 LEXINGTON AVE FL 1800 | | NEW YORK | NY | 10022-7661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BPC INDUSTRIES | DIVISION OF BPC ENTERPRISES | 125 MONITOR ST | | | JERSEY CITY | NJ | 07304-4121 |
| BPNETTE RIFC | 101 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| BPP AUTOMOTIVE GROUP, INC. | ERIK PAULSON | 1601 18TH AVE NW | | | ISSAQUAH | WA | 98027-8105 |
| BPPI-I LP | PO BOX 34197 | | | | NEWARK | NJ | 07189-0197 |
| BPR RICO EQUIPMENT INC | 120 N STATE RD | | | | MEDINA | OH | 44256-1467 |
| BPS REHABILITATION S | 3400 FLECKENSTEIN DR | | | | FLINT | MI | 48507 |
| BPS SOCIETA SEMPLICE | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | | MONCALIERI (TO) IT 10024 ITALY | | | |
| BPSINTERNATIONAL INC | 5041 LA MART DR STE 130 | | | | RIVERSIDE | CA | 92507-5939 |
| BPW MEDICAL ASSOCIAT | 500 N LEWIS RUN RD STE 202 | | | | PITTSBURGH | PA | 15122-3048 |
| BRAAD CONTROLS INC | 5064 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| BRAAKSMA, ERROL M | 2359 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6917 |
| BRAAM CYNTHIA | BRAAM, CYNTHIA | 1436 66TH AVE NE | | | FRIDLEY | MN | 55432-4701 |
| BRAAM, CYNTHIA | 1436 66TH AVE NE | | | | FRIDLEY | MN | 55432-4701 |
| BRAAMCO CORP | C\O PEAPACK GLADSTONE BANK | PO BOX 170 | | | POTTERSVILLE | NJ | 07979-0170 |
| BRAAS, DONNA J | PO BOX 2152 | | | | NASHVILLE | IN | 47448-2152 |
| BRAAT, CORNELIUS | 27 FLOYD ST SW | | | | WYOMING | MI | 49548-3119 |
| BRAAT, KRISTIN | 6713 ASHBURY COURT | | | | JENISON | MI | 49428-9327 |
| BRAAT, LORRAINE D | 27 FLOYD ST SW | | | | WYOMING | MI | 49548-3119 |
| BRAAT, MATTHEW B | 4350 WIMBLEDON DR SW APT 7 | | | | GRANDVILLE | MI | 49418 |
| BRAAT, PAUL C | DE HOVENLAAN 14 | | | APELDOORN NETHERLANDS 7325ZC | | | |
| BRAATEN GORDON (495362) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BRAATEN, CHERI A | 2701 S IDAHO RD LOT 40 | | | | APACHE JUNCTION | AZ | 85219-9271 |
| BRAATEN, GORDON | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| BRAATEN, MATTHEW T | 611 NW 30TH PATH | | | | BATTLE GROUND | WA | 98604-4278 |
| BRAATEN, NAOMI J | 16301 50TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55446-3667 |
| BRAATZ, FRANK F | 1889 MERCER RD | | | | FREDONIA | PA | 16124-1621 |
| BRAATZ, HILDA F | 614 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1888 |
| BRAATZ, JESSE A | 460 CLARK RD | | | | HIGHLAND | MI | 48357-4702 |
| BRAATZ, SHANNON F | 1889 MERCER RD | | | | FREDONIA | PA | 16124-1621 |
| BRABANDER ROBBERT-JAN | 101 GLENARDEN CRESENT | | | RICHMOND HILL CANADA ON L4B 2K7 CANADA | | | |
| BRABANDER, ROBBERT-JAN | 101 GLENARDEN CRESCENT | | | RICHMOND HILL ON L4B2K7 CANADA | | | |
| BRABANDT, EDWARD J | 115 MICHELLE DR | | | | ROMEO | MI | 48065-5036 |
| BRABANT DARRYL | BRABANT, DARRYL | 95 AZALEA CIRCLE | | | JACKSON | NJ | 08527 |
| BRABANT DARRYL | BRABANT, LYNN | 95 AZALEA CIRCLE | | | JACKSON | NJ | 08527 |
| BRABANT, CYNTHIA J | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABANT, DARRYL | 95 AZALEA CIR | | | | JACKSON | NJ | 08527-2557 |
| BRABANT, DAVID L | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABANT, DENNIS R | 1920 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837 |
| BRABANT, DONALD E | 30612 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1475 |
| BRABANT, DONALD O | 211 DAVID ST | | | | OGDENSBURG | NY | 13669-3320 |
| BRABANT, GARY A | 1623 W VERNE RD | | | | BURT | MI | 48417-9414 |
| BRABANT, LYNN | | | | | | | |
| BRABANT, LYNN | 95 AZALEA CIR | | | | JACKSON | NJ | 08527-2557 |
| BRABANT, RICHARD L | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABANT, RICHARD W | 755 PANORAMA DR | | | | MILFORD | MI | 48381 |
| BRABANT, RONALD D | 591 OAKMONT DR | | | | MYRTLE BEACH | SC | 29579-7288 |
| BRABANT, RONALD W | 1513 N WILLOW HWY | | | | LANSING | MI | 48917-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRABANT, SHARON E | RT#1 BOX 160 | | | | BOMBAY | NY | 12914-9722 |
| BRABANT,CYNTHIA J | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABAW, FRANK O | 31 OX BOW XING | | | | WEAVERVILLE | NC | 28787-8702 |
| BRABAZON, A J | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| BRABAZON, SHIRLEY A | 7560 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777 |
| BRABAZON, SHIRLEY A | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| BRABBS, BRIAN H | 6912 ROYCE CT | | | | CHARLOTTE | NC | 28277-4609 |
| BRABBS, COURTLAND | 7509 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9601 |
| BRABBS, DAVID L | 323 RUBY ST | | | | COUSHATTA | LA | 71019-8759 |
| BRABBS, HAROLD S | 619 TANGELO CIR SW | | | | VERO BEACH | FL | 32968-3844 |
| BRABBS, JOHN C | 2062 WOODLAND PASS | | | | BURTON | MI | 48519-1324 |
| BRABBS, MICHAEL P | 2036 INDIAN RD | | | | LAPEER | MI | 48446-8038 |
| BRABBS, MICHAEL P | 406 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| BRABBS, MICHAEL PATRICK | 406 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| BRABBS, ROBERT A | 1428 COVEY CIR S | | | | LAKELAND | FL | 33809-5600 |
| BRABBS, STANLEY B | 6285 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| BRABBS, WALTER E | 504 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| BRABEAU, ROBERT W | 19 ALMOND TERRACE | | | | OCALA | FL | 34472-9417 |
| BRABEAU, ROBERT W | 19 ALMOND TER | | | | OCALA | FL | 34472-9417 |
| BRABEC, LYLE J | 7913 CHASE CIR APT 165 | | | | ARVADA | CO | 80003-2565 |
| BRABO, DAVID J | 114 RUSSELL LANE | | | | TULLAHOMA | TN | 37388-7720 |
| BRABO-USA GROUP | | | | | | | |
| BRABON, KARMEN L | 2344 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9653 |
| BRABON, LEONARD E | 3700 E D AVE | | | | KALAMAZOO | MI | 49009-6698 |
| BRABON, PATRICIA L | 507 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| BRABON, PATRICIA LOUISE | 507 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| BRABOW, JAMES A | 31924 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3046 |
| BRABOY, MARY M | 34934 DONNELLY ST | | | | WESTLAND | MI | 48185-3511 |
| BRABSON SR, WILLIAM E | 290 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-3026 |
| BRABSON, CHARLES N | 3837 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| BRABSON, NORMAN H | 3687 WOODS MILL BLVD | | | | LAKE WORTH | FL | 33467-2357 |
| BRAC | 4612 95 ST NW SUITE 800 | | | EDMONTON AB T6E 5Z6 CANADA | | | |
| BRAC | 2501 KENWORTH RD | | | NANAIMO BC V9T 3M4 CANADA | | | |
| BRAC | 50 BURNHAMTHORPE RD W | SUITE 800 | | MISSISSAUGA ON L5B 3C2 CANADA | | | |
| BRAC-OPCO INC. | 130 W CENTRAL AVE | | | | SANTA ANA | CA | 92707-3414 |
| BRACAMONTE, ARTHUR A | PO BOX 301314 | | | | ARLINGTON | TX | 76007-1314 |
| BRACCI, PAUL J | 3107 LATTA RD | | | | ROCHESTER | NY | 14612 |
| BRACCIA, FRANK | 501 MOHAWK RD | | | | W HEMPSTEAD | NY | 11552-3924 |
| BRACCIANO, DANIEL C | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHORES | MI | 48236-1222 |
| BRACCIANO, ELSO | 2920 LONGMEADOW DR | | | | TRENTON | MI | 48183-3482 |
| BRACCIANO, SUSAN | 72 BLAIRMOOR CT | | | | GROSSE POINTE SHORES | MI | 48236-1222 |
| BRACCINI, ALBERT A | PO BOX 10904 | | | | FORT MOHAVE | AZ | 86427-0904 |
| BRACCO, COURTNEY | | | | | | | |
| BRACE JR, RICHARD J | 6792 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| BRACE THOMPSON | 411 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1137 |
| BRACE, ALAN L | 14251 RICHFIELD ST | | | | LIVONIA | MI | 48154-4938 |
| BRACE, CHARLENE K | 4920 E ROTAMER RD | ROUTE 2 | | | JANESVILLE | WI | 53546-8812 |
| BRACE, CHARLOTTE A | 11158 STAGECOACH DRIVE | | | | DOWLING | MI | 49050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACE, CRAIG H | 3581 LORENA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4236 |
| BRACE, DAVID B | 6878 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8039 |
| BRACE, DAVID G | 10498 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| BRACE, DONN R | 9213 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234-1345 |
| BRACE, EARL M | 6945 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8717 |
| BRACE, GINETTE M | 35 CHAPMAN STREET | | | | ROUSES POINT | NY | 12979-1314 |
| BRACE, HELEN M | 4041 GAINES BASIN RD | | | | ALBION | NY | 14411-9313 |
| BRACE, HOWARD L | 2118 HILLCREST ST | | | | LANSING | MI | 48910-0313 |
| BRACE, JAMES L | 11158 STAGECOACH DR | | | | DOWLING | MI | 49050-8819 |
| BRACE, JANICE K | 13642 LARKSPUR LN | | | | CEDAR SPRINGS | MI | 49319-9141 |
| BRACE, JOSEPH N | 621 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| BRACE, KEITH A | 203 W BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| BRACE, LIONEL G | 631 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1531 |
| BRACE, MARGARET E | 2118 HILLCREST | | | | LANSING | MI | 48910-0313 |
| BRACE, MICHAEL R | 12000 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9216 |
| BRACE, PAUL D | PO BOX 215 | | | | CHAPEL HILL | TN | 37034-0215 |
| BRACE, PAUL E | 6429 W 443 N | | | | HUNTINGTON | IN | 46750-8035 |
| BRACE, RALPH W | 881 ARTHUR DR APT 13 | | | | MILTON | WI | 53563-3731 |
| BRACE, RICHARD C | 127 LEATHERWOOD LOOP | | | | HOT SPRINGS | AR | 71901-9580 |
| BRACE, ROBERT E | 2908 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| BRACE, ROBERT M | 220 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1528 |
| BRACE, ROBERT O | 541 SPRING GROVE RD | | | | STANTON | MI | 48888-9174 |
| BRACE, RUSSELL E | 8122 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9653 |
| BRACE, WILLIAM E | 4121 EDMORE RD | | | | WATERFORD | MI | 48329-3815 |
| BRACEFUL, FRANCIS E | 5139 W FORK RD | | | | DARBY | MT | 59829-9609 |
| BRACEFUL, HAROLD R | 17130 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| BRACERO, JUAN | 3671 BROADWAY APT 25 | | | | NEW YORK | NY | 10031-1505 |
| BRACERO, REINALDA | 705R SARAH STREET | | | | STROUDSBURG | PA | 18360-2121 |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | ATTY FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 |
| BRACEWELL & GIULIANI LLP | ATTORNEY FOR GEORG FISCHER AUTOMOTIVE AG | ATTENTION: RENEE M. DAILEY | 225 ASYLUM STREET | SUITE 2600 | HARTFORD | CT | 06103 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA ST STE 2900 | | | | HOUSTON | TX | 77002-2770 |
| BRACEWELL EMMETT L JR (360246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRACEWELL, BOBBY F | 3022 WYNFORD STA SW | | | | MARIETTA | GA | 30064-5315 |
| BRACEWELL, EARL R | 1220 S CYPRESS AVE | | | | WHITE CLOUD | MI | 49349-9531 |
| BRACEWELL, EMMETT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRACEWELL, VIRGIL J | 32231 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1252 |
| BRACEY LINDA | 20258 RODEO CT | | | | SOUTHFIELD | MI | 48075-1285 |
| BRACEY, AMBROSE A | 4069 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| BRACEY, ANNIE M | 7244 RUTLAND ST APT 301 | | | | DETROIT | MI | 48228-3588 |
| BRACEY, BEVERLY | PO BOX 11847 | | | | BALTIMORE | MD | 21207-0847 |
| BRACEY, BILLIE L | 102 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9535 |
| BRACEY, BRUCE W | 11334 WATSON RD | | | | BATH | MI | 48808-8412 |
| BRACEY, CALVIN F | 4954 LOCKARD DR | | | | OWINGS MILLS | MD | 21117 |
| BRACEY, CAROL E | 3051 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| BRACEY, DAVID B | 464 VALLEY RD B2 | | | | WEST ORANGE | NJ | 07052 |
| BRACEY, DONNA M | 4069 MINNETONKA DRIVE | | | | LINDEN | MI | 48451-9470 |
| BRACEY, DOUGLAS J | 11396 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| BRACEY, ERNEST C | 453 WOODLAWN ST SE | | | | GRAND RAPIDS | MI | 49507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRACEY, FLEETEA | BOGDAN & MULLIGAN LLC / MULLIGAN KELLY L | 39 E CHURCHVILLE RD STE 201 | | | BEL AIR | MD | 21014-3809 |
| BRACEY, GARY H | 3480 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-8503 |
| BRACEY, IVORY M | 82 BRACEY RD. SE TR | | | | BOGUE CHITTO | MS | 39629 |
| BRACEY, JAMES S | 660 SMALLWOOD RD | | | | DAYTON | OH | 45427-2243 |
| BRACEY, JENNIFER T | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| BRACEY, JENNIFER T. | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| BRACEY, KIMBERLI K | 8769 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9525 |
| BRACEY, LARRY J | PO BOX 181 | | | | BOGUE CHITTO | MS | 39629-0181 |
| BRACEY, LINDA | 20258 RODEO CT | | | | SOUTHFIELD | MI | 48075-1285 |
| BRACEY, MARY L | 5728 MARJA ST | | | | FLINT | MI | 48505-2569 |
| BRACEY, MEREDITH | 100 RIVERDALE AVENUE | | | | YONKERS | NY | 10701 |
| BRACEY, PATRICK E | 5115 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| BRACEY, PATRICK N | 349 RAISIN ST | | | | DEERFIELD | MI | 49238-9706 |
| BRACEY, REHFELDT E | 8255 TILLY MILL LN | | | | INDIANAPOLIS | IN | 46278-5039 |
| BRACEY, ROBERT E | 11430 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| BRACEY, RUTH | 8513 KENNESTONE LN | | | | NORTH CHARLESTON | SC | 29420-6834 |
| BRACEY, THOMAS E | 6880 OLD WIRE RD | | | | LAUREL HILL | NC | 28351-9718 |
| BRACEY, THOMAS E | 734 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| BRACEY, WILLIE L | 4723 CIRCLE SHORE DR. 2A | | | | KENTWOOD | MI | 49508 |
| BRACEY, WILLIE R | 1223 MORRIS ST | | | | SAGINAW | MI | 48601-3460 |
| BRACH, A E | 5105 KELSEY LN | | | | CLARKSTON | MI | 48348 |
| BRACH, BERNARD A | 33980 JESICA LN 19 | | | | NEW BOSTON | MI | 48164 |
| BRACH, BERNARD D | 26015 HASS RD | | | | DEARBORN HTS | MI | 48127-2949 |
| BRACH, EUGENE L | 5105 KELSEY LN | | | | CLARKSTON | MI | 48348-3175 |
| BRACH, JOHN J | 31 GARDENWOOD LN | | | | KENMORE | NY | 14223-1124 |
| BRACH, LEO J | 13558 WESLEY ST | | | | SOUTHGATE | MI | 48195-1717 |
| BRACH, RICHARD D | 11030 LOVELAND ST | | | | LIVONIA | MI | 48150-2788 |
| BRACHE, MIRELLA | 1617 VILLAGE DR | | | | NORCROSS | GA | 30093-1475 |
| BRACHEM ACQUISITION SCA | 29 AVENUE DE LA PORTE NEUVE | | | LUXEMBOURG 2227 LUXEMBOURG | | | |
| BRACHEM ACQUISITION SCA | 46 NORELCO DR | | | TORONTO ON M9L 1S3 CANADA | | | |
| BRACHLE, WILLIAM G | 17738 BLUFF RD | | | | LEMONT | IL | 60439-9506 |
| BRACHMANN, SHIRLEY M | 6420 S PARK DR | | | | SAVAGE | MN | 55378-4043 |
| BRACHOK, ISABEL D | 3671 HIAWATHA TRAIL | | | | LIMA | OH | 45806-1546 |
| BRACHT TRUCKING INC | 8303 216TH ST N | | | | FOREST LAKE | MN | 55025-9208 |
| BRACHULIS, JOHN F | 6818 WESTPOINTE DR | | | | TROY | MI | 48085-1267 |
| BRACIK MICHAEL JR | 10140 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| BRACIK, BETTY M | 42886 DELLEFIELD RD | | | | ELYRIA | OH | 44035-1004 |
| BRACISZEWSKI THOMAS | 3994 OAKFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-1324 |
| BRACK I I I, JOHN W | 635 STERLING RD | | | | DEL RIO | TN | 37727-2438 |
| BRACK, AARON R | G9171 NEFF | | | | CLIO | MI | 48420 |
| BRACK, DENNIS W | 1013 ROYAL AVE | | | | ROYAL OAK | MI | 48073-3224 |
| BRACK, GEORGE W | PO BOX 71 | | | | CORRIGANVILLE | MD | 21524-0071 |
| BRACK, JOHN THURSTON | 12344 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| BRACK, KATHLEEN | | | | | | | |
| BRACK, KATHLEEN D | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174-7143 |
| BRACK, MARIE E | 635 STERLING RD | | | | DEL RIO | TN | 37727-2438 |
| BRACK, PHILIP J | 3234 OLD FARM RD | | | | FLINT | MI | 48507-1215 |
| BRACK, PHILIP JEFFERY | 3234 OLD FARM RD | | | | FLINT | MI | 48507-1215 |
| BRACK, RONALD | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174 |
| BRACK, STARLETIA J | 2016 WESLEY DR APT B | | | | ARLINGTON | TX | 76012-8816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACK, THURSTON J | 12006 HIGHLAND TRL | | | | STANWOOD | MI | 49346-8951 |
| BRACKBILL ANTHONY C | BRACKBILL, ANTHONY C | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRACKBILL, ESTHER MAE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BRACKE THOMAS | 2960 15TH AVE | | | | MOLINE | IL | 61265-3310 |
| BRACKE, WARREN | 44 W MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55419-1365 |
| BRACKEEN MOTORS, INC. | GARY BRACKEEN | 1111 KICKAPOO SPUR ST | | | SHAWNEE | OK | 74801-4711 |
| BRACKEEN MOTORS, INC. | 1111 KICKAPOO SPUR ST | | | | SHAWNEE | OK | 74801-4711 |
| BRACKEN COUNTY SHERIFF | PO BOX 186 | | | | BROOKSVILLE | KY | 41004-0186 |
| BRACKEN III JOHN J | 1106 HIGHLAND GREENS DR | | | | VENICE | FL | 34285 |
| BRACKEN JEANETTE | 114 TAXIWAY AVE | | | | EASLEY | SC | 29640-6817 |
| BRACKEN JOHN J III | DBA BRACKEN & FLYNN LAW FIRM | 111 SIMSBURY RD | | | AVON | CT | 06001 |
| BRACKEN JR, JOSEPH W | 26932 W 6 MILE RD | | | | REDFORD | MI | 48240-2320 |
| BRACKEN JR, SAMUEL A | PO BOX 452675 | | | | LOS ANGELES | CA | 90045-8536 |
| BRACKEN, CHAD K | 513 W 12TH ST | | | | FLINT | MI | 48503-3862 |
| BRACKEN, DONALD F | 192 BIRD LN | | | | NORTHERN CAMBRIA | PA | 15714-9046 |
| BRACKEN, DOROTHY L | 2080 STATE HIGHWAY P | | | | HAYTI | MO | 63851-9346 |
| BRACKEN, EUREALDEAN L | 155 COUNTY ROAD 590 | | | | TOWN CREEK | AL | 35672-4643 |
| BRACKEN, LAVERNE D | 458 ROSSFORD | | | | FT THOMAS | KY | 41075-1263 |
| BRACKEN, LAVERNE D | 458 ROSSFORD AVE | | | | FORT THOMAS | KY | 41075-1263 |
| BRACKEN, MERRIL D. | 7509 S 825 E | | | | LADOGA | IN | 47954-7216 |
| BRACKEN, MICHAEL G | 516 7TH AVE | | | | DAYTON | KY | 41074 |
| BRACKEN, MICHAEL L | 2331 W 840 S | | | | COVINGTON | IN | 47932 |
| BRACKEN, MICHELE I | 3033 MANN RD | | | | WATERFORD | MI | 48329-2258 |
| BRACKEN, NANCY | 1012 LOWER DRY CREEK ROAD | | | | LACEYS SPRING | AL | 35754-3730 |
| BRACKEN, NORMAN H | 2016 N 900 W | | | | ANDERSON | IN | 46011-9121 |
| BRACKEN, RICHARD J | 9619 DISCOVERY TER | | | | BRADENTON | FL | 34212-5270 |
| BRACKEN, SHERLIE I | 1179 CEDAR CREEK WAY | | | | BRUNSWICK | OH | 44212 |
| BRACKEN, STEVE F | 8471 N REDSTONE PL | | | | TUCSON | AZ | 85743-1025 |
| BRACKEN, THOMAS J | 3427 MEDINA RD | | | | MEDINA | OH | 44256-9631 |
| BRACKEN, WILLIAM K | 4101 S SHERIDAN RD LOT 70 | | | | LENNON | MI | 48449-9413 |
| BRACKEN, WILLIAM KEITH | 4101 S SHERIDAN RD LOT 70 | | | | LENNON | MI | 48449-9413 |
| BRACKEN, WILLIAM L | 4450 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9540 |
| BRACKENBURY RICHARD (443360) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRACKENBURY, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRACKENBURY, T K | 697 S PLACITA PROSPERIDAD | | | | GREEN VALLEY | AZ | 85614-4747 |
| BRACKENRICH, GURNIE A | 1136 SAINT JUDE AVE | | | | COLUMBUS | OH | 43204-2767 |
| BRACKENRICH, MARY | 7625 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| BRACKENRICH, SAMUEL | STATE AUTO INSURANCE COMPANIES | 1 PARKWAY CTR STE 215 | | | PITTSBURGH | PA | 15220-3505 |
| BRACKENRICH, SAMUEL | C/O STATE AUTO INSURANCE CO | 4900 RITTER RD STE 200 | P.O. BOX 2006 | | MECHANICSBURG | PA | 17055 |
| BRACKENRICH, THOMAS E | 7625 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| BRACKENRIDGE, CLARENCE J | 1054 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| BRACKENRIDGE, DAVID S | 2365 NORTH VASSAR ROAD | | | | BURTON | MI | 48509-1383 |
| BRACKENRIDGE, LA VINA | 120 MEYER RD APT 207 | | | | AMHERST | NY | 14226-1011 |
| BRACKENS BETTY JANE | BRACKENS, BETTY JANE | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| BRACKENS BETTY JANE | BRACKENS, KENNETH | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | | SURFSIDE BEACH | SC | 29587 |
| BRACKENS, BETTY JANE | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH | | | SURFSIDE BEACH | SC | 29587 |
| BRACKENS, KENNETH | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH | | | SURFSIDE BEACH | SC | 29587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRACKER CORP | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317-9563 |
| BRACKETT & ELLIS, P.C. | B. SCOT PIERCE | 100 MAIN STREET | | | FORT WORTH | TX | 76102 |
| BRACKETT FRED | 2654 CHARLOTTE HWY | | | | LANCASTER | SC | 29720-7782 |
| BRACKETT JOSEPH | BRACKETT, JOSEPH | NATIONWIDE INSURANCE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| BRACKETT JR, JIMMY L | PO BOX 1089 | | | | CUMMING | GA | 30028-1089 |
| BRACKETT JR, ROSS O | 6225 NORTHWOOD DR | | | | CARMEL | IN | 46033-9751 |
| BRACKETT MARY | 8712 JASMINE CT | | | | CAPE CANAVERAL | FL | 32920 |
| BRACKETT SR, JIMMY L | 1320 SMITHDALE HEIGHTS DR | | | | CUMMING | GA | 30040-7804 |
| BRACKETT TRIPLE M AUTO | 1919 BRACKETT AVE | | | | EAU CLAIRE | WI | 54701-4676 |
| BRACKETT, ALBERT G | PO BOX 291 | | | | GRAFTON | OH | 44044-0291 |
| BRACKETT, ALEXANDER | 3519 HIALEAH LN | | | | SAGINAW | MI | 48601-5645 |
| BRACKETT, ALFRED H | 2403 RUGER AVENUE | | | | JANESVILLE | WI | 53545-2211 |
| BRACKETT, BETH A | 1413 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| BRACKETT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRACKETT, CHARLIE | 2607 KNOLLWOOD DR | | | | MONTGOMERY | AL | 36116-3814 |
| BRACKETT, CLIFFORD G | 301 DOREMUS AVE | | | | WATERFORD | MI | 48328-2823 |
| BRACKETT, DIXIE J | 3849 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4460 |
| BRACKETT, ELLIOTT D | 7153 S REBECCA RD | | | | BALDWIN | MI | 49304-8372 |
| BRACKETT, JAMES F | 3005 ROSEKEMP AVE | | | | BALTIMORE | MD | 21214-3208 |
| BRACKETT, JEROME | 9409 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4825 |
| BRACKETT, JERRY B | 1828 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| BRACKETT, JOSEPH | | | | | | | |
| BRACKETT, JOSEPH | NATIONWIDE INSURANCE | PO BOX  2655 | | | HARRISBURG | PA | 17105-2655 |
| BRACKETT, JOSEPHINE | 339 E HILLCREST LN | | | | MUSTANG | OK | 73064-4119 |
| BRACKETT, JULANNE | PO BOX 222 | | | | MACOMB | OK | 74852-0222 |
| BRACKETT, KATHLEEN J | 1221 WHITLOCK RIDGE DR SW | | | | MARIETTA | GA | 30064-5415 |
| BRACKETT, KENNETH L | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459-4138 |
| BRACKETT, KEVIN V | 5205 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| BRACKETT, LAWANA R | 1015 AMES ST | | | | SAGINAW | MI | 48602-4104 |
| BRACKETT, LAWANA ROSHEEN | 1015 AMES ST | | | | SAGINAW | MI | 48602-4104 |
| BRACKETT, LEONA | 33131 PARDO ST | | | | GARDEN CITY | MI | 48135-1167 |
| BRACKETT, MICHELLE M | 4446 27TH STREET SOUTHWEST | | | | LEHIGH ACRES | FL | 33973-6163 |
| BRACKETT, NORMA J | 3626 JONESBORO ROAD | | | | HAMPTON | GA | 30228-1745 |
| BRACKETT, PATRICIA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRACKETT, RICHARD L | 2895 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| BRACKETT, ROBERT A | 2403 RUGER AVE | | | | JANESVILLE | WI | 53545-2211 |
| BRACKETT, ROSIE M. | 3201 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| BRACKETT, RUDOLPH | 1220 PERSIMMON WAY | | | | MCDONOUGH | GA | 30252-8436 |
| BRACKETT, SHAKER | 504 WEST CHAPEL LANE | | | | MIDLAND | MI | 48640-7328 |
| BRACKETT, SHARON A | 6255 TELEGRAPH RD #307 | | | | ERIE | MI | 48133-8402 |
| BRACKETT, TOMMY R | 15 FAIRWOOD LN | | | | WINCHESTER | KY | 40391-2409 |
| BRACKETT, WILLIAM R | 1389 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| BRACKIN BRUCE | 492 STRAUSS LN | | | | MADERA | CA | 93637-5652 |
| BRACKIN, ARLON | | | | | | | |
| BRACKIN, ARLON C | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BRACKIN, BEVERLY A | 376 PASCOE BLVD APT 9 | | | | BOWLING GREEN | KY | 42104-5447 |
| BRACKIN, CARLTON Y | 14907 MAIN ST | | | | TOWN CREEK | AL | 35672-4029 |
| BRACKIN, CLARENCE W | 20  N  MARKET  ST  #1 | | | | SMYRNA | DE | 19977-1115 |
| BRACKIN, CLARENCE W | 146 BLACKBIRD FOREST RD | | | | TOWNSEND | DE | 19734-9618 |
| BRACKIN, FRANK E | 2816 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9752 |
| BRACKIN, GEORGIE NEOMA | 2329 ROSS STREET | | | | GRAND BLANC | MI | 48439-4316 |
| BRACKIN, GRACE E | 405 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1765 |
| BRACKIN, HAROLD E | 2329 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRACKIN, JERRY W | 2278 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| BRACKIN, JERRY W. | 2278 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| BRACKIN, ROBERT R | 405 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1765 |
| BRACKIN, VICTOR L | 20680 YARBROUGH RD | | | | ATHENS | AL | 35613-4424 |
| BRACKINS JR, ALBERT | # 1 | 3117 MASON STREET | | | FLINT | MI | 48505-4066 |
| BRACKINS JR, ALBERT | 3117 MASON ST | | | | FLINT | MI | 48505-4066 |
| BRACKINS, A D | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | 60457-2151 |
| BRACKINS, CHARLES | 8690 SOPWITH BLVD | | | | RENO | NV | 89506-2139 |
| BRACKINS, DANA R | 895 HERL RD | | | | BRONSON | MI | 49028-9242 |
| BRACKINS, DAVID | 156 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| BRACKINS, DAWON A | 1400 N STATE HIGHWAY 360 APT 1225 | | | | MANSFIELD | TX | 76063-3527 |
| BRACKINS, DELMAR | 13853 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| BRACKINS, DINISHA | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| BRACKINS, DOROTHY L | 592 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| BRACKINS, EDWARD C | 1349 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| BRACKINS, GEORGE D | 6449 GRAHAM RD | | | | WATERFORD | MI | 48327-1602 |
| BRACKINS, GEORGE W | 3596 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| BRACKINS, HENRY P | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| BRACKINS, JACQUELINE L | 602 WINNERS CIRCLE PL | | | | THOMPSONS STATION | TN | 37179-5242 |
| BRACKINS, JOSEPH D | 592 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| BRACKINS, KARLA R | 932 CLAYTON ST | | | | LANSING | MI | 48915-2004 |
| BRACKINS, KAROL J | 4633 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9746 |
| BRACKINS, LLOYD E | 7580 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| BRACKINS, LLOYD ERWIN | 7580 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| BRACKINS, MELODY L | 6993 LAKEPORT DR | | | | LAKEPORT | MI | 48059-2210 |
| BRACKINS, NORMAN R | 1081 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| BRACKINS, PHILLIP S | 446 ABBOTT RD | | | | HOLLADAY | TN | 38341-2200 |
| BRACKINS, RICHARD H | 7627 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| BRACKINS, RICK E | 7627 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| BRACKINS, RODNEY | 2092 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2650 |
| BRACKMAN & COMPANY | 3306 HOLEMAN AVE | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5520 |
| BRACKMAN, JULIE A | 1541 BROOK PARK DR | | | | TROY | OH | 45373-5373 |
| BRACKMANN, PAUL D | 1007 E LAKEWOOD ST | | | | SPRINGFIELD | MO | 65810-2451 |
| BRACKNELL, RITCHIE A | 5203 1ST AVENUE DR NW | | | | BRADENTON | FL | 34209 |
| BRACKNEY, EDITH M | 26040 FOX GRAPE RD | | | | GREENSBORO | MD | 21639-1612 |
| BRACKNEY, VICTORIA S | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 |
| BRACKNEY, VICTORIA SUE | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 |
| BRACKNEY, WILLIAM R | 2204 MAIN ST | | | | SPEEDWAY | IN | 46224-5142 |
| BRACKROG, PHILLIP R | 1284 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| BRACONIER PLUMBING & HEATING CO INC | PO BOX 1208 | | | | ENGLEWOOD | CO | 80150-1208 |
| BRACY C MATHIS | 151 MATHIS RD | | | | DOVER | TN | 37058-6903 |
| BRACY JOHN (443361) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRACY LEDFORD | 10267 BURLINGTON DR | | | | GRAND BAY | AL | 36541-6337 |
| BRACY MATHIS | 151 MATHIS RD | | | | DOVER | TN | 37058-6903 |
| BRACY, BETTY W | 2903 GORDON AVE | | | | MONROE | LA | 71202-4122 |
| BRACY, JACQUELYN B | 38518 TERRY LN | | | | WESTLAND | MI | 48185-7656 |
| BRACY, JAMES A | 9539 MARVELINE DR | | | | SAINT LOUIS | MO | 63136-4023 |
| BRACY, JAVON S | 6533 AVALON AVE | | | | SAINT LOUIS | MO | 63130-2601 |
| BRACY, JOCELYN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRACY, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRACY, KENNETH | | | | | | | |
| BRACY, LATASHA M | 6565 BUCKRIDGE WAY | | | | CANAL WNCHSTR | OH | 43110-8313 |
| BRACY, LESTER L | 1839 101ST AVE | | | | OAKLAND | CA | 94603-3303 |
| BRACY, OLIVIA | PO BOX 511764 | | | | MILWAUKEE | WI | 53203-0301 |
| BRACY, RICHARD M | 9151 W GREENWAY RD UNIT 128 | BLDG 5 | | | PEORIA | AZ | 85381-3576 |
| BRACY, WINNIE H | PO BOX 581 | | | | BOLTON | MS | 39041-0581 |
| BRACZYNSKI, STANLEY M | 3027 DUMAS AVE | | | | SPRING HILL | FL | 34609-4568 |
| BRAD | | | | | | | |
| BRAD A BARTON | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BRAD A JESKE | 1419 5TH ST | | | | BAY CITY | MI | 48708-6139 |
| BRAD A JONES | 5410 DUNMORE DR | | | | DAYTON | OH | 45459 |
| BRAD A KOEPLINGER | 1531 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8393 |
| BRAD A MCCOPPIN | 500   ALEX COURT | | | | ENGLEWOOD | OH | 45322 |
| BRAD A MORROW | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| BRAD AMRICH | 2933 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2135 |
| BRAD BARINGER SR | 10720 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| BRAD BARNETTE | 10342 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| BRAD BARRETT | 545 OLD PEACHTREE ROAD | | | | SUWANEE | GA | 30024-2944 |
| BRAD BARTON | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BRAD BEARDEN AUTOMOTIVE | 1410 MEDLOCK RD | | | | ALBERTVILLE | AL | 35950-8659 |
| BRAD BEAUCHAMP | 1164 GEORGES HILL RD | | | | SOUTHBURY | CT | 06488-2615 |
| BRAD BENZENBERG | 5136 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| BRAD BINDER | 1894 REDWOOD DRIVE | | | | GAYLORD | MI | 49735-8610 |
| BRAD BOND SR | 4448 BURCHDALE ST | | | | KETTERING | OH | 45440-1435 |
| BRAD BOYLE | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| BRAD BRAGG | 681 PORTER RD | | | | ATWATER | OH | 44201-9516 |
| BRAD BRIGHT | 5 SILVER OAK LN | | | | PORT ST LUCIE | FL | 34952-8534 |
| BRAD BRINKER | 6256 ELMOOR DR | | | | TROY | MI | 48098-1822 |
| BRAD BRUBAKER | M727 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-7015 |
| BRAD BRYCE | 379 BOLIN CT | | | | CARMEL | IN | 46032-8532 |
| BRAD BUCHANAN | 1523 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| BRAD BUICE | 406 CHANDLER RD | | | | AUBURN | GA | 30011-3434 |
| BRAD BURLEY | 13990 WENDY DR | | | | COLLINS | NY | 14034-9721 |
| BRAD C VAN HORN | 6801 WESTBROOK ROAD | | | | CLAYTON | OH | 45315 |
| BRAD CALHOUN | 4305 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2452 |
| BRAD CAMPBELL | 1604 DUNWICH DR | | | | LIBERTY | MO | 64068-3216 |
| BRAD CANTWELL | 3107 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3240 |
| BRAD CARR | 2753 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9513 |
| BRAD CHRISTIAN | | | | | | | |
| BRAD COMPTON | 767 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4750 |
| BRAD CONLEY | 2707 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4290 |
| BRAD CUNNINGHAM | | | | | | | |
| BRAD CURTIS | 4046 WESTBROOK RD | | | | IONIA | MI | 48846-8741 |
| BRAD D REECE | 158 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| BRAD DAMAN | R461 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7964 |
| BRAD DAVIDSON | 6138 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| BRAD DAVIS | 330 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| BRAD DEERY MOTORS, INC. | BRADFORD DEERY | 112 N 2ND ST | | | MAQUOKETA | IA | 52060-2220 |
| BRAD DEERY MOTORS, INC. | 112 N 2ND ST | | | | MAQUOKETA | IA | 52060-2220 |
| BRAD DIEMOND | 10068 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| BRAD DOEDEN | 2400 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| BRAD DOERR | 576 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAD DRILL | 3521 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| BRAD E HENDRICKS | 5990 FAIRFIELD RD | | | | OXFORD | OH | 45056 |
| BRAD E MARTIN | 1607 4TH ST | | | | BAY CITY | MI | 48708-6137 |
| BRAD E MEDDOCK | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| BRAD EDEN | 933 JAMES ST | | | | PORTLAND | MI | 48875-1541 |
| BRAD ELLERBROCK | 11882 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-8600 |
| BRAD EMERY | 8619 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9358 |
| BRAD ESTES | | | | | | | |
| BRAD F DAMAN | R461 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7964 |
| BRAD FENTON MOTORS OF ARDMORE, INC. | WAYNE ENYART | 320 N COMMERCE ST STE F | | | ARDMORE | OK | 73401-3934 |
| BRAD FENTON MOTORS OF ARDMORE, INC. | 320 N COMMERCE ST STE F | | | | ARDMORE | OK | 73401-3934 |
| BRAD FENTON MOTORS OF POTEAU, INC. | WILSON BUSBY | 3001 N BROADWAY ST | | | POTEAU | OK | 74953-5409 |
| BRAD FENTON MOTORS OF POTEAU, INC. | PO BOX 1176 | | | | POTEAU | OK | 74953-1176 |
| BRAD FOLKER | 817 SENTINEL DR | | | | JANESVILLE | WI | 53546-3711 |
| BRAD FRANCIS CHEVROLET | BRAD FRANCIS | 377 EMILIO LOPEZ RD NW | | | LOS LUNAS | NM | 87031 |
| BRAD FRANCIS CHEVROLET-OLDSMOBILE | 377 EMILIO LOPEZ RD NW | | | | LOS LUNAS | NM | 87031-6820 |
| BRAD FUNK | 6952 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| BRAD GALGOCI | 1460 LOG CABIN PT | | | | FENTON | MI | 48430-1105 |
| BRAD GILBERT | 1252 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| BRAD GRIFFIN | 14875 BREST ST | | | | SOUTHGATE | MI | 48195-2231 |
| BRAD GROVES | 725 HILLCREST CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4539 |
| BRAD GUFFEY MOTORS, INC. | BRADLEY GUFFEY | 1634 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775-1806 |
| BRAD GUFFEY MOTORS, INC. | 1634 PORTER WAGONER BLVD | | | | WEST PLAINS | MO | 65775-1806 |
| BRAD HALLAM | | | | | | | |
| BRAD HARDING | C/O HANSON DUBY | ATTN: BRAD DUBY | 2 CLINTON PL | TORONTO, ONTARIO  M6J 1J9 CANADA | | | |
| BRAD HARRINGTON | 2451 96TH AVE NE | | | | NORMAN | OK | 73026-5903 |
| BRAD HAYES | | | | | | | |
| BRAD HAYWARD | 13718 STROTHEIDE RD NE | | | | BELDING | MI | 48809-9303 |
| BRAD HECHT | 1116 N FOREST DR | | | | KOKOMO | IN | 46901-1859 |
| BRAD HEINY | 19991 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 45060-8588 |
| BRAD HILL | PO BOX 9766 | | | | PEARL | MS | 39228 |
| BRAD HINE | 240 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| BRAD HOLBROOK | 1911 ROSEBUD DR | | | | MARYVILLE | TN | 37803-9208 |
| BRAD HOWARD | 1366 KETTERING ST | | | | BURTON | MI | 48509-2404 |
| BRAD HUFF | 3575 N 8 MILE RD | | | | PINCONNING | MI | 48650-8734 |
| BRAD J KOEWLER | 355   DIXIE DR  APT B | | | | VANDALIA | OH | 45377 |
| BRAD J TROGAN | 906 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| BRAD JAKEWAY | 3379 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9052 |
| BRAD JOHNS | 2402 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| BRAD K BRAGG | 681 PORTER RD | | | | ATWATER | OH | 44201-9516 |
| BRAD KINCAID | 6375 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| BRAD KNAUSS | 8691 MARY MEADOWS DR | | | | TEMPERANCE | MI | 48182-9110 |
| BRAD KOEPLINGER | 1531 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8393 |
| BRAD L CIESIESKI | 701 3RD ST | | | | BAY CITY | MI | 48708-5907 |
| BRAD L JOHNS | 2402 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| BRAD L MILLSPAUGH | 2301 W ADAMS ST | | | | MUNCIE | IN | 47303-4714 |
| BRAD L WEAVER | 3354 MAGNOLIA DR | | | | TROY | OH | 45373 |
| BRAD LAJEWSKI | 4308 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAD LANCASTER | 201 E STREETER AVE | | | | MUNCIE | IN | 47303-1912 |
| BRAD LANGLEY | 9186 COOK RD | | | | GAINES | MI | 48436-9711 |
| BRAD LAPWORTH | 8759 W M 72 HWY | | | | GRAYLING | MI | 49738-7467 |
| BRAD LIND | PO BOX 102 | | | | RUSH CITY | MN | 55069-0102 |
| BRAD LINDAMOOD | 35260 RHOADES DR | | | | CLINTON TOWNSHIP | MI | 48035-2257 |
| BRAD LOFTIN | 8501 MILLICENT WAY APT 1072 | | | | SHREVEPORT | LA | 71115-2231 |
| BRAD LUCAS | | | | | | | |
| BRAD M KING | RT 2 BOX 228A | | | | MT OLIVET | KY | 41064 |
| BRAD M LYNCH | 152 PATTERSON RD | | | | DAYTON | OH | 45419 |
| BRAD MANCHIP | 116 MILL ST | | | | BIG RAPIDS | MI | 49307-1720 |
| BRAD MCCORMICK | 7936 S 31 RD | | | | CADILLAC | MI | 49601-9691 |
| BRAD MCDERMOTT | 1234 W MELROSE ST | | | | WHITEWATER | WI | 53190-1642 |
| BRAD MCELDOWNEY | 5815 LAPORTE DR | | | | LANSING | MI | 48911-5044 |
| BRAD MENAUGH | 562 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8371 |
| BRAD MERKEL | R LOURENCO ALMEIDA,802 | APTO 51 | | SAO PAULO BRAZIL 04508-001 | | | |
| BRAD MILLER | 539 FISKE ST | | | | HOLLISTON | MA | 01746-2025 |
| BRAD MILLSPAUGH | 2301 W ADAMS ST | | | | MUNCIE | IN | 47303-4714 |
| BRAD MONROE | 637 N CLOVERDALE AVE | | | | INDEPENDENCE | MO | 64056-2259 |
| BRAD MORROW | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| BRAD NESSLAGE | 2760 RANDOLPH DR | | | | RENO | NV | 89502-4959 |
| BRAD NILL | 606 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| BRAD NOEL | 1603 TIMBERWOLF CT | | | | SPRING HILL | TN | 37174-5121 |
| BRAD OHLRICH | 8491 ZEERCO BOULEVARD | | | | DAVISBURG | MI | 48350-1948 |
| BRAD OLDFATHER | 5164 S WEBSTER ST APT A | | | | KOKOMO | IN | 46902-4955 |
| BRAD PALZKILL | 1820 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| BRAD PENROD | 5211 CHIPPEWA TRL | | | | FORT WAYNE | IN | 46804-4918 |
| BRAD PERKINS | 4446 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| BRAD PIETRYGA | 51205 CHRISTINE CT | | | | SHELBY TWP | MI | 48316-4605 |
| BRAD R BRIGHT | 5 SILVER OAK LN | | | | PORT ST LUCIE | FL | 34952-8534 |
| BRAD R SAVIN | 150 REDBUD DR | | | | SPRINGBORO | OH | 45066 |
| BRAD REDDINGER | 6001 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5804 |
| BRAD REIPKE | | | | | | | |
| BRAD RENN | 17416 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4515 |
| BRAD ROBERTS | 10944 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| BRAD SAXMAN | 3174 HIDDEN COVE CT | | | | BRIGHTON | MI | 48114-4946 |
| BRAD SCHLEGEL | C/O RBJ SCHLEGEL HOLDINGS INC | 325 MAX BECKER DRIVE | | KITCHENER ONTARIO  CANADA N2E 4HS | | | |
| BRAD SCHRAND | | | | | | | |
| BRAD SEGER | 229 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8543 |
| BRAD SHILLING | 1315 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| BRAD SMITH | 8185 LONG WALK CT | | | | NOBLESVILLE | IN | 46060-1034 |
| BRAD SMITH & ANNE B SMITH | 13724 HIGH RIDGE AVENUE | | | | BATON ROUGE | LA | 70817 |
| BRAD STEWART | 23172 CANDACE DR | | | | ROCKWOOD | MI | 48173-1233 |
| BRAD STOLLER | 1660 MEADOWAY DR | | | | DEFIANCE | OH | 43512-3629 |
| BRAD SUPPES | 11984 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| BRAD SUSTERKA | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| BRAD TEMPLEMAN | 23149 N. ROSEDALE CT. | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| BRAD TEREBINSKI | 1952 MILLVILLE RD | | | | LAPEER | MI | 48446-7646 |
| BRAD TERRILL | 10026 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| BRAD VIEGUT | | | | | | | |
| BRAD VROOMAN | 326 BRACKETT ST | | | | CHARLOTTE | MI | 48813-1856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAD W HURD | 657 CEDAR DR | | | | CORTLAND | OH | 44410-1325 |
| BRAD WALLACE | 1836 N 300 W | | | | GREENFIELD | IN | 46140-8425 |
| BRAD WELLINGTON | 2131 SHEFFIELD DR | | | | KALAMAZOO | MI | 49008-1754 |
| BRAD WEST | | | | | | | |
| BRAD WHALEN | 4650 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-9731 |
| BRAD WILKERSON | 29131 JEWELL RD | | | | DEFIANCE | OH | 43512-9179 |
| BRAD WILLIAMS | 805 KENWOOD DR | | | | NORMAN | OK | 73071-5118 |
| BRAD WINQUIST | N23 W28210 BEACH PARK CIRCLE | | | | PEWAUKEE | WI | 53072-5159 |
| BRAD WISNIEWSKI | 5484 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3710 |
| BRAD WYMAN | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BRAD WYRICK | 41 ENFILADE AVE | | | | FOOTHILL RANCH | CA | 92610-2302 |
| BRAD ZYGAJ | 936 RANSOM ROAD | | | | LANCASTER | NY | 14086-9783 |
| BRAD'S AUTO REPAIR | 1801 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87112-2863 |
| BRAD'S FOREIGN AND DOMESTIC | 565 WESTLAKE ST STE C | | | | ENCINITAS | CA | 92024 |
| BRAD'S MOTOR MARKETPLACE | 2714 S BECK LN | | | | LAFAYETTE | IN | 47909-6313 |
| BRAD'S SERVICE | | 300 HWY 71 | | | | IA | 50585 |
| BRAD'S VALERO | 2490 N TUSTIN ST | | | | ORANGE | CA | 92865-3708 |
| BRADAC, EDWARD W | 7651 COOLIDGE CT | | | | MENTOR | OH | 44060-4811 |
| BRADAC, EMILY C | PO BOX 19351 | | | | CLEVELAND | OH | 44119-0351 |
| BRADAC, GREGORY A | 58 WOODHAVEN DR | | | | CROSSVILLE | TN | 38571-5744 |
| BRADAC, JEFFREY J | 2331 LEXINGTON | | | | OWOSSO | MI | 48867-1012 |
| BRADAC, JEFFREY JOSEPH | 2331 LEXINGTON | | | | OWOSSO | MI | 48867-1012 |
| BRADAC, SHERYL K | 58 WOODHAVEN DR | | | | CROSSVILLE | TN | 38571-5744 |
| BRADACS, ANDREA A | 18382 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| BRADACS, ANDREA ANN | 18382 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| BRADACS, GEORGE | 36437 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1663 |
| BRADAICK, JOANNE | 451 W HARVEY ST | | | | STRUTHERS | OH | 44471-1336 |
| BRADAICK, JOANNE | 451 WEST HARVEY ST | | | | STRUTHERS | OH | 44471-1336 |
| BRADAKIS, RONALD E | 9874 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009-7967 |
| BRADAM, THOMAS E | 12097 KILBRIDE DRIVE | | | | CINCINNATI | OH | 45251-5251 |
| BRADANESE, PETER J | 177 DIX RD | | | | WETHERSFIELD | CT | 06109-2813 |
| BRADBEAR, JOSEPH D | 39252 LORIEN DR | | | | STERLING HTS | MI | 48313-5740 |
| BRADBEARY, RONALD V | 663 POWER DR | | | | DUNCANVILLE | TX | 75116-3723 |
| BRADBERRY JAMES C JR (438850) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADBERRY JR, JAMES H | 6160 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-1322 |
| BRADBERRY JR, RAYMOND A | 1036 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6706 |
| BRADBERRY THOMAS M | 3607 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| BRADBERRY, ARLIN W | 663 N 500 W | | | | ANDERSON | IN | 46011-1478 |
| BRADBERRY, DARION M | 1020 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2640 |
| BRADBERRY, DONALD R | 101 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| BRADBERRY, GARY D | 2502 HOLDEN DR | | | | ANDERSON | IN | 46012-9780 |
| BRADBERRY, HOUSTON S | 409 MESA VIEW TRL | | | | FORT WORTH | TX | 76131-4544 |
| BRADBERRY, HOUSTON SHANE | 409 MESA VIEW TRL | | | | FORT WORTH | TX | 76131 |
| BRADBERRY, JAMES | 1623 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2363 |
| BRADBERRY, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADBERRY, JESSE L | 663 N 500 W | | | | ANDERSON | IN | 46011-1478 |
| BRADBERRY, JIMMIE B | 5744 US HIGHWAY 70 E | | | | MC EWEN | TN | 37101-5402 |
| BRADBERRY, JOEY R | 334 QUINN RD | | | | CLOVER | SC | 29710-2021 |
| BRADBERRY, JUDITH A | 4435 RENFROE RD | | | | TALLADEGA | AL | 35160-7116 |
| BRADBERRY, MATTHEW T. | 334 QUINN RD | | | | CLOVER | SC | 29710-2021 |
| BRADBERRY, NANCY L | 3608 SPATTERDOCK LN | | | | PORT ST LUCIE | FL | 34952-3161 |
| BRADBERRY, PATRICIA V | 116 W ALEXANDER LANE | | | | EULESS | TX | 76040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADBERRY, PEGGY I | 12675 COLBY LAKE RD | LOT # 1 | | | LAINGSBURG | MI | 48848 |
| BRADBERRY, PEGGY I | 12675 COLBY LAKE RD LOT 1 | | | | LAINGSBURG | MI | 48848-8744 |
| BRADBERRY, RAYMOND A | 936 SILLYCOOK TRL | | | | CLARKESVILLE | GA | 30523-1147 |
| BRADBERRY, RHONDA | 606 CHAPMAN DR | | | | LANCASTER | TX | 75146-7200 |
| BRADBERRY, ROBERT A | 1688 CARO LAKE DR | | | | CARO | MI | 48723-9520 |
| BRADBERRY, ROY | 16625 SW 43RD TERRACE RD | | | | OCALA | FL | 34473-3691 |
| BRADBERRY, THOMAS M | 3607 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2217 |
| BRADBERRY, WILLIE P | 2764 LOCKPORT ST | | | | NIAGARA FALLS | NY | 14305-2141 |
| BRADBURN JR., JOHN T | 3904 N SHERIDAN DR | | | | MUNCIE | IN | 47304-1343 |
| BRADBURN, CRAIG C | 2373 ROODS LAKE RD | | | | LAPEER | MI | 48446-8370 |
| BRADBURN, DANIEL J | 9080 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| BRADBURN, DORLA D | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| BRADBURN, GEORGE H | 841 HURON ST | | | | FLINT | MI | 48507-2552 |
| BRADBURN, GLENN R | 9263 SYLVIA ST | | | | TAYLOR | MI | 48180-3011 |
| BRADBURN, GLENN R. | 9263 SYLVIA ST | | | | TAYLOR | MI | 48180-3011 |
| BRADBURN, JAMES M | 2052 VERMONT ST | | | | SAGINAW | MI | 48602-1931 |
| BRADBURN, JAMES T | 1276 BUTCHER RD | | | | FENTON | MI | 48430-1232 |
| BRADBURN, JOHN J | 7174 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| BRADBURN, JOHN JOSEPH | 7174 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| BRADBURN, KENNETH S | 4405 BRUNSWICK AVE | | | | FLINT | MI | 48507-2531 |
| BRADBURN, KENNETH SCOTT | 4405 BRUNSWICK AVE | | | | FLINT | MI | 48507-2531 |
| BRADBURN, LARRY L | 1309 W UNIVERSITY AVE | | | | MUNCIE | IN | 47303-3659 |
| BRADBURN, LARRY LOUIS | 1309 W UNIVERSITY AVE | | | | MUNCIE | IN | 47303-3659 |
| BRADBURN, LAURA | 9228 GILLMAN ST | | | | LIVONIA | MI | 48150-4147 |
| BRADBURN, MACY E | 60 MARTIN FORD RD | | | | WEAVERVILLE | NC | 28787-9332 |
| BRADBURN, PHILIP | 1805 BELFRY LN | | | | WINTER HAVEN | FL | 33881-9793 |
| BRADBURN, RANDOLPH B | 11431 COLLINGWOOD CT | | | | CLIO | MI | 48420-1718 |
| BRADBURN, ROGER L | PO BOX 62 | | | | PERRINTON | MI | 48871-0062 |
| BRADBURN, SAMANTHA D | 10844 YOUNG RD | | | | WAYNESVILLE | OH | 45068-8517 |
| BRADBURN, THOMAS L | 3648 PINE CREEK RD | | | | METAMORA | MI | 48455-9711 |
| BRADBURN, TRAVIS L | 5970 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| BRADBURN, VINCENT W | 16384 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BRADBURN, WILLIAM M | 3273 PONEMAH DR | | | | FENTON | MI | 48430-1346 |
| BRADBURN, YOLANDA P | 2878 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| BRADBURN, YOLANDA P | 2878 EAST BIRCH RUN ROAD | | | | BURT | MI | 48417-2328 |
| BRADBURY GARY | BRADBURY, GARY | | | | | | |
| BRADBURY GARY | SATURN | | | | | | |
| BRADBURY GARY | UAW INTERNATIONAL | | | | | | |
| BRADBURY GARY | UAW LOCAL 1853 | | | | | | |
| BRADBURY MARYANN | 570 13TH ST | | | | HAMMONTON | NJ | 08037-3150 |
| BRADBURY MELINDA S | BRADBURY, MELINDA S | | | | | | |
| BRADBURY MELINDA S | SATURN | | | | | | |
| BRADBURY MELINDA S | UAW INTERNATIONAL | | | | | | |
| BRADBURY MELINDA S | UAW LOCAL 1853 | | | | | | |
| BRADBURY RICHARD (509460) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BRADBURY RICHARD (509460) - SHAW ROBERT | (NO OPPOSING COUNSEL) | | | | | | |
| BRADBURY, AGNES F | 410 PEARL ST | | | | HUBBARDSTON | MI | 48845-9313 |
| BRADBURY, ARNOLD J | 511 MUELLER DR | | | | BAY CITY | MI | 48708-7640 |
| BRADBURY, DONALD E | 101 S WILLOW GROVE CT | | | | SAINT PETERS | MO | 63376-4616 |
| BRADBURY, GEORGIA | 7137 MCLAIN DR | | | | INDIANAPOLIS | IN | 46217-4058 |
| BRADBURY, IAN S | 1372 CHESTNUT CIR | | | | ROCHESTER HLS | MI | 48309-1714 |
| BRADBURY, JAMES C | 13600 BUNKERHILL ROAD | | | | MUNITH | MI | 49259-9732 |
| BRADBURY, LUISE | 35136 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADBURY, MAUREEN J | 3324 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6815 |
| BRADBURY, RICHARD | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| BRADBURY, RICHARD S | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| BRADBURY, ROBERT F | 212 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3712 |
| BRADBURY, ROBERT P | 8901 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2844 |
| BRADBURY, STEPHEN A | 2075 MOOR TERRACE | | | | GREENWOOD | IN | 46143 |
| BRADBURY, TSUYA K | 8901 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2844 |
| BRADBURY, WAYNE M | 1915 PARISH RD | | | | KAWKAWLIN | MI | 48631-9459 |
| BRADBY JODIE E | DEPT OF ELECTRONIC MATERIALS | AUSTRALIAN NATIONAL UNIVERSITY | CANBERRA ACT 0200 | CANBERRA CITY ACT 00200 AUSTRALIA | | | |
| BRADCO CO INC, THE | BRAD ANDERSON | 1280 S WILLIAMS LAKE RD | 0 | | WHITE LAKE | MI | 48386-3533 |
| BRADCO COMPANY INC | 1280 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3533 |
| BRADD, MAYOLAR | 15418 NORTHGATE BLVD | BLDG 9 - APT 203 | | | OAK PARK | MI | 48237 |
| BRADDOCK ALSTON, BETTY R | 16820 WINTHROP | | | | DETROIT | MI | 48235 |
| BRADDOCK, CAROLYN | 109 DICK TRACY DR | | | | WEST MONROE | LA | 71292-8962 |
| BRADDOCK, CHARLES F | 7 OLD OAK RD | | | | OKATIE | SC | 29909-7018 |
| BRADDOCK, DONALD R | 1620 BUCKINGHAM LN | | | | KAUFMAN | TX | 75142-9479 |
| BRADDOCK, ETTA S | 2031 TUSCOLA ST | | | | SAGINAW | MI | 48601-1763 |
| BRADDOCK, GARY L | 269 MECHANIC ST | | | | BRISTOL | CT | 06010-5430 |
| BRADDOCK, HERSHEL L | 37594 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| BRADDOCK, JOHN R | 18487 ALGONAC ST | | | | DETROIT | MI | 48234-3831 |
| BRADDOCK, JOHN R | 20241 CONLEY ST | | | | DETROIT | MI | 48234-2257 |
| BRADDOCK, LINDA | 433 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| BRADDOCK, MICHAEL A | 27321 MARKBARRY AVE | | | | EUCLID | OH | 44132-2109 |
| BRADDOCK, NICHOLAS J | 2252 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092-2430 |
| BRADDOCK, NORMAN C | 2525 WILLARD ST | | | | SAGINAW | MI | 48602-3428 |
| BRADDOCK, ROBERT L | 4525 REBEKAH PARK DRIVE | | | | OLIVE BRANCH | MS | 38654-8241 |
| BRADDOCK, ROXANN R | 1314 HUGHES AVE | | | | FLINT | MI | 48503-3208 |
| BRADDOCK, ROXANN RENE | 1314 HUGHES AVE | | | | FLINT | MI | 48503-3208 |
| BRADDOCK, SAMUEL G | 505 BLUMHOFF AVE | | | | WENTZVILLE | MO | 63385-1102 |
| BRADDOCK, THEODORE V | PO BOX 4056 | | | | SAGINAW | MI | 48606-4056 |
| BRADDOCK, VIRGINIA J | 709 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| BRADDOCK, WILLIE B | 613 W LORADO AVE | | | | FLINT | MI | 48505-2017 |
| BRADDOCK-ALSTON, BETTY R | 16820 WINTHROP ST | | | | DETROIT | MI | 48235 |
| BRADDOX, SHARRON L | 2846 MILL VALLEY DR 9 | | | | WICHITA FALLS | TX | 76308 |
| BRADDY INVESTIGATIVE GROUP, INC. | PO BOX 24228 | | | | DENVER | CO | 80224-0228 |
| BRADDY, JOSEPHINE | 518 ACACIA ST | | | | FAIRFIELD | CA | 94533 |
| BRADDY, MIKE | | | | | | | |
| BRADE MCCARROLL | 4915 FLETCHER ST | | | | ANDERSON | IN | 46013 |
| BRADEE, ROBERT L | 14008 BRANDBURY WALK | | | | MINNETONKA | MN | 55345-4821 |
| BRADEEN, RUTH W | 228 LAMPLITER VLG | | | | CLARKDALE | AZ | 86324-3257 |
| BRADELL, DONNA L | 6629 KNOLLVIEW DR | | | | HUDSONVILLE | MI | 49426-9316 |
| BRADEMEYER, DAVID L | 7610 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5048 |
| BRADEMEYER, DOUGLAS M | 6695 STILLMEADOW DR | | | | CUMMING | GA | 30040-6547 |
| BRADEMEYER, NANCY L | 11691 CHANNEL VIEW | | | | LAKEVIEW | OH | 43331-9208 |
| BRADEMEYER, TIMOTHY A | 53639 HUNTERS CROSSING DR | | | | SHELBY TWP | MI | 48315-2093 |
| BRADEN ANNETTE | BRADEN, ANNETTE | 824 BEECHWOOD CT | | | JACKSON | MS | 39206-2705 |
| BRADEN BYRD | 720 SMITH AVE | | | | TRUMANN | AR | 72472-1315 |
| BRADEN CHARLES S (404823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADEN E COLLINS | MOTLEY RICE LLC | 218 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BRADEN JR, ALBERT | 9195 PREST STREET | | | | DETROIT | MI | 48228-2207 |
| BRADEN JR, ROBERT L | 1714 MIDNIGHT PASS | | | | BROWNSBURG | IN | 46112-7474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADEN LANDIS | 3763 STROUP RD | | | | ROOTSTOWN | OH | 44272-9501 |
| BRADEN LOOPER | 3305 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| BRADEN P BYRD | 720 SMITH AVE | | | | TRUMANN | AR | 72472-1315 |
| BRADEN PATSY | 1504 HUTCHINS DR | | | | KOKOMO | IN | 46901-1922 |
| BRADEN TANYA | BRADEN, TANYA | 103 RINKS CIR | | | COLUMBIA | TN | 38401-2407 |
| BRADEN, ALEX S | APT A7 | 1202 TURNBURY STREET | | | ALLIANCE | OH | 44601-4965 |
| BRADEN, AMBER | | | | | | | |
| BRADEN, ANNETTE | 824 BEECHWOOD CT | | | | JACKSON | MS | 39206-2705 |
| BRADEN, ARTHUR L | 1307 S COOPER ST | | | | KOKOMO | IN | 46902-1830 |
| BRADEN, BOBBY D | 2073 DUTCHER ST | | | | FLINT | MI | 48532-4539 |
| BRADEN, CARL | 3023 ASH CT | | | | MASON | OH | 45040-1400 |
| BRADEN, CAROLYN S | 63 COUNTRY LN | | | | FARMERSVILLE | OH | 45325-8287 |
| BRADEN, CHARLES M | 2320 E CROSS ST | | | | ANDERSON | IN | 46012-1910 |
| BRADEN, CHARLES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADEN, CHRISTINE M | 6054 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| BRADEN, CLAY L | 4432 WILFORS DR | | | | WILLIAMSTON | MI | 48895-9415 |
| BRADEN, DALE E | 2082 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2705 |
| BRADEN, DAVID E | 668 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1690 |
| BRADEN, DAVID M | 9607 STURGEON VALLEY RD. | | | | VANDERBILT | MI | 49795 |
| BRADEN, DIANE | 9195 PREST STREET | | | | DETROIT | MI | 48228 |
| BRADEN, DONALD E | 15249 E PALISADES BLVD | | | | FOUNTAIN HILLS | AZ | 85268-4370 |
| BRADEN, EDWARD R | 4699 CONTINENTAL DR | LOT 114 | | | HOLIDAY | FL | 34690-5604 |
| BRADEN, EDWARD R | 4699 CONTINENTAL DR | | | | HOLIDAY | FL | 34690-5619 |
| BRADEN, EMILIA M | 21802 HILL ST | | | | WARREN | MI | 48091-3688 |
| BRADEN, FAYE | 1645 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2934 |
| BRADEN, FRANKLIN C | 434 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| BRADEN, GENEVA J | 1301 S COOPER ST | | | | KOKOMO | IN | 46902-1830 |
| BRADEN, GEORGIA L | 105 STEELE CREEK DR | | | | MIDLAND | GA | 31820-4597 |
| BRADEN, GERALD D | PO BOX 664 | | | | GAYLORD | MI | 49734-0664 |
| BRADEN, HERBERT W | 15169 HULL RD | | | | MONROE | MI | 48161-3850 |
| BRADEN, JACK W | 9843 S DURAND RD | | | | DURAND | MI | 48429-9450 |
| BRADEN, JAMES C | 1245 MICHIGAN AVE | | | | MONROE | MI | 48162-3013 |
| BRADEN, JAMES K | 614 S FRONT ST | | | | BELDING | MI | 48809-1933 |
| BRADEN, JOHN H | 18640 MACK AVE | P.O. BOX 36127 | | | GROSSE POINTE | MI | 48236-3296 |
| BRADEN, JOHN R | 1863 RUDWICK RD | | | | E CLEVELAND | OH | 44112-1306 |
| BRADEN, JONATHAN R | 20908 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2009 |
| BRADEN, JOSEPH O | 5808 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9127 |
| BRADEN, LAWRENCE G | 10132 W MONTANA AVE | | | | WEST ALLIS | WI | 53227-3357 |
| BRADEN, LEWIS L | 4014 LES CHERBOURG LN | | | | FLORISSANT | MO | 63034-2257 |
| BRADEN, LINDA F | 2320 E CROSS ST | | | | ANDERSON | IN | 46012-1910 |
| BRADEN, LUCILLE | 606 LANGSTON PL | | | | SANDUSKY | OH | 44870-7503 |
| BRADEN, MARIETTA M | 424 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1112 |
| BRADEN, MURVIELLE I | 4450 WESTWAY DR | | | | SWARTZ CREEK | MI | 48473-8228 |
| BRADEN, NANCY | 2016 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0618 |
| BRADEN, NANNIE P | 128 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| BRADEN, PATRICIA | 4432 WILFORS DR | | | | WILLIAMSTON | MI | 48895-9415 |
| BRADEN, PATSY J | 1504 HUTCHINS DR | | | | KOKOMO | IN | 46901-1922 |
| BRADEN, PHILLIP L | RR 1 BOX 1495 | | | | CROSS TIMBERS | MO | 65634-9716 |
| BRADEN, RALPH R | 824 BEECHWOOD CT | | | | JACKSON | MS | 39206-2705 |
| BRADEN, RALPH S | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440-4049 |
| BRADEN, RELLA M | 107 S MOBILE ST | | | | FAIRHOPE | AL | 36532 |
| BRADEN, RICHARD M | 5445 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADEN, RICKEY D | 135 N 6TH ST 6TH | | | | MIDDLETOWN | IN | 47356 |
| BRADEN, ROBERT A | 3289 CHEYENNE AVE | | | | BURTON | MI | 48529-1404 |
| BRADEN, RONALD F | 1572 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-9702 |
| BRADEN, ROSEMARIE A. | 822 HUBBLE ST | | | | MONROE | MI | 48161-1562 |
| BRADEN, ROSEMARIE A. | 822 HUBBLE STREET | | | | MONROE | MI | 48161-1562 |
| BRADEN, SELBERT L | 3994 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9305 |
| BRADEN, TANYA | 103 RINKS CIR | | | | COLUMBIA | TN | 38401-2407 |
| BRADEN, THELMA J | 2948 E SANILAC RD | | | | MAYVILLE | MI | 48744 |
| BRADEN, TODD | | | | | | | |
| BRADEN, VALETA F | 2843 E 560 N | | | | ANDERSON | IN | 46012 |
| BRADEN, VICTOR E | 3600 MURRAY RD | | | | MAYVILLE | MI | 48744-9717 |
| BRADEN, WILLIAM F | 5731 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 |
| BRADEN-MITCHEM, ANGELA J | 1352 E 400 N | | | | ANDERSON | IN | 46012-9394 |
| BRADEN-MITCHEM, ANGELA J. | 1352 E 400 N | | | | ANDERSON | IN | 46012-9394 |
| BRADENBURG DAVID & DORIS | 4609 WAR PATH DR | | | | HAMPSTEAD | MD | 21074-2541 |
| BRADER BRIAN S | BRADER, KIMBERLY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BRADER BRIAN S | BRADER, BRIAN S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRADER, HELEN C | 61018 EVERGREEN CT | | | | SOUTH LYON | MI | 48178 |
| BRADES BURTON | PO BOX 8006 | | | | PORTLAND | TN | 37148-8006 |
| BRADESKU, LARRY C | 3270 VALLEY FORGE DR | | | | BRUNSWICK | OH | 44212-3147 |
| BRADFIELD CHARLES T (428546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADFIELD JAMES (443363) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADFIELD MAX K (438851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADFIELD, ANDREW C. | 6668 W 9 MILE RD | | | | IRONS | MI | 49644-7106 |
| BRADFIELD, BARRY C | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BRADFIELD, BETSY A | 2953 EAGLE DR | | | | MEMPHIS | TN | 38115-2805 |
| BRADFIELD, BETSY A | 4229 RICHMOND CIR | | | | JACKSON | MS | 39209-2754 |
| BRADFIELD, BETTY J | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BRADFIELD, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFIELD, DAWN M | 4473 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8201 |
| BRADFIELD, DIANE L | 15 DAISEY LN | | | | NEWARK | DE | 19713-1063 |
| BRADFIELD, DOROTHY C | 7397 MAURY RD | | | | BALTIMORE | MD | 21244-4010 |
| BRADFIELD, EVELYN A | 2502 SHASTA DR | | | | PARCHMENT | MI | 49004-1027 |
| BRADFIELD, JACK P | 11945 MATTIODA RD | | | | GROVELAND | FL | 34736-8346 |
| BRADFIELD, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADFIELD, JEAN | 10939 APPLETON DR | | | | PARMA HEIGHTS | OH | 44130-4451 |
| BRADFIELD, JOHN J | 10819 ROSEWOOD DR | | | | HAGERSTOWN | MD | 21740-7748 |
| BRADFIELD, JOHN JAMES | 10819 ROSEWOOD DR | | | | HAGERSTOWN | MD | 21740-7748 |
| BRADFIELD, KENNETH O | 4408 EDMONDS RD | | | | BATTLE CREEK | MI | 49017-8060 |
| BRADFIELD, LYNN D | 1749 LAUREL OAK DR | | | | FLINT | MI | 48507-2281 |
| BRADFIELD, MAX K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFIELD, NORMAN | PO BOX 60293 | | | | DAYTON | OH | 45406-0293 |
| BRADFIELD, SALLY | 1505 WALLS RD | | | | LEWISBURG | TN | 37091-6709 |
| BRADFIELD, THOMAS F | 9808 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8486 |
| BRADFISH,ERIC L | 19984 JAMES ST APT 7 | | | | HOUGHTON | MI | 49931-3032 |
| BRADFORD AIR CARGO INC | PO BOX 331 | | | | BRADFORD | PA | 16701-0331 |
| BRADFORD ARCHIE J JR (438852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD ATKINS | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |
| BRADFORD AUERBACH | 7290 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| BRADFORD BUICK, PONTIAC, GMC | 1404 W MAIN ST | | | | EDNA | TX | 77957 |
| BRADFORD BUR | 10160 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2056 |
| BRADFORD C JONES | 804 WESTRIDGE DR | | | | HOCKESSIN | DE | 19707 |
| BRADFORD C MCILHARGIE | 37 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| BRADFORD CAMPBELL | 375 MAYER CT | | | | FRANKLIN | OH | 45005-2153 |
| BRADFORD CHAMBERS | 7333 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227-7833 |
| BRADFORD CHARLES EDWARD (428547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADFORD CLAVON (443364) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADFORD CLINE | 386 WALDON RD | | | | ORION | MI | 48359-1356 |
| BRADFORD CO | 13500 QUINCY ST | PO BOX 1199 | | | HOLLAND | MI | 49424-9460 |
| BRADFORD COMPANY | PO BOX 1199 | | | | HOLLAND | MI | 49422-1199 |
| BRADFORD COOK | 7873 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9519 |
| BRADFORD COTTRELL | 4060 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | | | | STARKE | FL | 32091-0969 |
| BRADFORD CRAIG | 2680 US HIGHWAY 199 | | | | CRESCENT CITY | CA | 95531-9309 |
| BRADFORD DAVID | BRADFORD, DAVID | GEORGE BASSIAS | 21-83 STEINWAY ST. | | ASTORIA | NY | 11105 |
| BRADFORD DAVIDSON | 1416 FIELDSTONE CT E | | | | BEDFORD | TX | 76022-6757 |
| BRADFORD DAVVENPORT | | | | | | | |
| BRADFORD DOTEN | 4 HARRISON AVE | | | | LAKEVILLE | MA | 02347-1219 |
| BRADFORD DRAPER | 521 W LINCOLN ST | | | | HARRISBURG | IL | 62946-2011 |
| BRADFORD E CAMPBELL | 375 MAYER COURT | | | | FRANKLIN | OH | 45005 |
| BRADFORD ETHEL | 2051 W 78TH PL | | | | LOS ANGELES | CA | 90047-2603 |
| BRADFORD EXCHANGE, LTD., THE | | | | | | | |
| BRADFORD FERGUSON | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| BRADFORD FLOWERS | 38684 PARKVIEW DR | | | | WAYNE | MI | 48184-1081 |
| BRADFORD FRANZ | 1929 DORCHESTER CT | | | | ROYAL OAK | MI | 48067-3928 |
| BRADFORD G FERGUSON | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439 |
| BRADFORD G HARTHCOCK | 3180 HIGHWAY 16 E | | | | CARTHAGE | MS | 39051 |
| BRADFORD GARY A | BRADFORD, GARY A | 12515 WARWICK BLVD STE 100 | | | NEWPORT NEWS | VA | 23606-2675 |
| BRADFORD GILLESPIE | 707 FRENCH ST | | | | FARRELL | PA | 16121-1117 |
| BRADFORD GLAZAR | 445 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| BRADFORD GREAVES | 7192 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9498 |
| BRADFORD HARLAN (468707) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADFORD HARRIS | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| BRADFORD HUMPHREY | 3729 BEATTIE RD | | | | HOWELL | MI | 48843-8838 |
| BRADFORD I I I, CHARLES R | 12 DOBBS CT # PENN | | | | NEW CASTLE | DE | 19720 |
| BRADFORD I I I, HERBERT H | 2500 MANN RD LOT 231 | | | | CLARKSTON | MI | 48346-4255 |
| BRADFORD III, CHARLES R | 12 DOBBS CT # PENN | | | | NEW CASTLE | DE | 19720 |
| BRADFORD III, HERBERT H | 2500 MANN RD LOT 231 | | | | CLARKSTON | MI | 48346-4255 |
| BRADFORD INSTRUMENT | 500 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804-3746 |
| BRADFORD IV, EDWARD | 19916 PREVOST ST | | | | DETROIT | MI | 48235-2341 |
| BRADFORD J ALEXANDER | 3941 ROCK LEDGE LN | | | | LEXINGTON | KY | 40513-1371 |
| BRADFORD JEAN | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRADFORD JR, ALLEN L | 885 MEADOW RIDGE CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4557 |
| BRADFORD JR, ALLEN L. | 885 MEADOW RIDGE CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4557 |
| BRADFORD JR, JOHN S | 450 E OLIVER ST | | | | CORUNNA | MI | 48817-1767 |
| BRADFORD JR, LOUIS | 2051 W 78TH PL | | | | LOS ANGELES | CA | 90047-2603 |
| BRADFORD JR, WILLIAM G | 2698 LUTZ AVE | | | | MANSFIELD | OH | 44903-9658 |
| BRADFORD KIRKPATRICK | 5339 MERRYBELL LN | | | | GROVE CITY | OH | 43123-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD KRIEGER | 5636 PLANET AVE | | | | TOLEDO | OH | 43623-1927 |
| BRADFORD L DOTEN | 4 HARRISON AVE | | | | LAKEVILLE | MA | 02347-1219 |
| BRADFORD L KIRKPATRICK | 5339 MERRYBELL LN | | | | GROVE CITY | OH | 43123-8723 |
| BRADFORD LANGE | 7892 DUTCH RD | | | | SAGINAW | MI | 48609-9511 |
| BRADFORD LARSON | 11187 SHADYWOOD DR | | | | BRIGHTON | MI | 48114-9248 |
| BRADFORD LOBDELL | 1528 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| BRADFORD MAYFIELD | 1998 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141-4839 |
| BRADFORD MICHAEL (633370) | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-5918 |
| BRADFORD MICHAEL T (400728) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRADFORD MIDAS | 330 HOLLAND ST. W. BOX 252 | | | BRANTFORD ON L3Z 2A8 CANADA | | | |
| BRADFORD MOORE | 211 1/2 NORTH D STREET | | | | MARION | IN | 46952 |
| BRADFORD MOTOR CARS OF EDNA, INC. | JON BRADFORD | 1404 W MAIN ST | | | EDNA | TX | 77957 |
| BRADFORD MULLANIX | 1770 E 600 S | | | | ANDERSON | IN | 46013-9554 |
| BRADFORD OSCAR GLENN (328925) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BRADFORD PAULEY | 2230 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9409 |
| BRADFORD ROSE | 64 CHAMBERLAIN RD | | | | WESTFORD | MA | 01886-2042 |
| BRADFORD SCHAIBLY | PO BOX 458 | | | | HASLETT | MI | 48840-0458 |
| BRADFORD SCHOOL | 707 GRANT ST | GULF TOWER | | | PITTSBURGH | PA | 15219-1901 |
| BRADFORD SCHREIBER | 2618 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| BRADFORD SHUCK | 5363 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BRADFORD SOUTHWORTH | 3260 74TH AVE SE | | | | MERCER ISLAND | WA | 98040 |
| BRADFORD SPRAGUE | 300 E GROVE ST | | | | GREENVILLE | MI | 48838-1804 |
| BRADFORD STUDIO | ATTN:  MARK BRADFORD | 901 CENTER AVE # 1 | | | BAY CITY | MI | 48708-6196 |
| BRADFORD SUNNY | BRADFORD, KELLY | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |
| BRADFORD SUNNY | BRADFORD, SUNNY | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |
| BRADFORD THOMAS | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BRADFORD THOMAS (662143) | COON BRENT & ASSOCIATES | 1515 POYDRAS STREET SUITE 800 | | | NEW ORLEANS | LA | 70112 |
| BRADFORD TONY R | 5725 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| BRADFORD TOOL & DIE COMPANY | | | | | | | |
| BRADFORD TRAILER SALES INC. | 1906 MAIN ST | | | | BROCKTON | MA | 02301-7130 |
| BRADFORD VORBECK | 4232 BAY SHORES DRIVE | | | | WATERFORD | MI | 48329-1981 |
| BRADFORD WELSH | 7060 MARSHALL RD | | | | OLIVET | MI | 49076-9476 |
| BRADFORD WILLIAMS | 2041 SOUTHERLAND AVE | | | | DALLAS | TX | 75203-4532 |
| BRADFORD WILLS | 977 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| BRADFORD#, ALPHA B | PO BOX 395 | | | | MAYSVILLE | GA | 30558-0395 |
| BRADFORD, ALICE S | 1270 GREAT RIVER PKWY | | | | LAWRENCEVILLE | GA | 30045-2602 |
| BRADFORD, AMANDA JEAN | 2580 HOLMES RD UNIT 49 | | | | YPSILANTI | MI | 48198-4205 |
| BRADFORD, AMBER N | 629 T ST | | | | BEDFORD | IN | 47421-1919 |
| BRADFORD, ANNIE L | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| BRADFORD, ARCHIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFORD, BARBARA J | 276 WASHINGTON AVE | | | | KENMORE | NY | 14217-1805 |
| BRADFORD, BARBARA J | 4525 JENNIFER CT | | | | FORT WORTH | TX | 76119-3753 |
| BRADFORD, BARBARA K | 9 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-9196 |
| BRADFORD, BARBARA W | 8331 BEA LN | | | | GREENWOOD | LA | 71033-3304 |
| BRADFORD, BERNARD | 6242 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| BRADFORD, BETTY E | 16538 27 MILE RD | | | | RAY | MI | 48096-3411 |
| BRADFORD, BEVERLY | 412 CAMBRIDGE DR | | | | CINCINNATI | OH | 45241 |
| BRADFORD, BILLY G | 277 BEAMER CIR SW | | | | CALHOUN | GA | 30701-7804 |
| BRADFORD, BLAINE L | 207 BOX CAR AVE | | | | NAPERVILLE | IL | 60540 |
| BRADFORD, BOBBY G | 21400 DIX TOLEDO HWY | APT 354 | | | BROWNSTOWN | MI | 48183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADFORD, BOBBY G | 21400 DIX TOLEDO HWY APT 354 | | | | BROWNSTOWN TWP | MI | 48183-1369 |
| BRADFORD, BOBBY J | 6050 S WAVERLY RD | | | | LANSING | MI | 48911-4344 |
| BRADFORD, BRENDA K | 4313 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| BRADFORD, BRYAN L | 4242 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3714 |
| BRADFORD, BURCHIE K | 304 W HIGHLAND | | | | MUSCLE SHOLAC | AL | 35661-2822 |
| BRADFORD, CALVIN | 3011 BETTY JEAN LN #127 | | | | NEW CASTLE | IN | 47362 |
| BRADFORD, CARINA J | 3205 BROWNELL BLVD | | | | FLINT | MI | 48504-3810 |
| BRADFORD, CARL L | 1315 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| BRADFORD, CAROL A | 7168 S. MEADOW LANE LOT 342 | | | | MT. MORRIS | MI | 48458-9300 |
| BRADFORD, CAROL J | 15880 SUMMERFIELD DR | | | | BAKER CITY | OR | 97814-8277 |
| BRADFORD, CARRIE | 19167 MARLOWE | | | | DETROIT | MI | 48235-1946 |
| BRADFORD, CARRIE | 19167 MARLOWE ST | | | | DETROIT | MI | 48235-1946 |
| BRADFORD, CATHERINE R | 700 WEST MIDDLE STREET | | | | CHELSEA | MI | 48118-1316 |
| BRADFORD, CHARLES EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFORD, CHARLES W | 35645 WOLFNECK RD | | | | REHOBOTH BEACH | DE | 19971 |
| BRADFORD, CLARA D | 525 MAIN ST | | | | GARDENDALE | AL | 35071-2617 |
| BRADFORD, CLAUDE W | 1130 LAKESHORE CT | | | | VILLA RICA | GA | 30180-3956 |
| BRADFORD, CLAVON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADFORD, CONNIE M | 4523 GULL PRAIRIE PL APT 1B | | | | KALAMAZOO | MI | 49048-3073 |
| BRADFORD, COY C | 10715 PEARL BAY CIR | | | | ESTERO | FL | 33928-2481 |
| BRADFORD, CURTIS S | 35535 MARGARET ST APT 201 | | | | ROMULUS | MI | 48174-3350 |
| BRADFORD, CURTIS SANFORD | 35535 MARGARET ST APT 201 | | | | ROMULUS | MI | 48174-3350 |
| BRADFORD, DALE | 4520 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2458 |
| BRADFORD, DALE M | 1615 N MERRILL RD | | | | MERRILL | MI | 48637-9538 |
| BRADFORD, DAMON L | 3035 RASKOB ST | | | | FLINT | MI | 48504-3226 |
| BRADFORD, DAVID | 265 W. 19TH STREET | | | | NEW YORK | NY | 10011 |
| BRADFORD, DAVID L | 39922 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| BRADFORD, DEBRA | | | | | | | |
| BRADFORD, DENISE L | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| BRADFORD, DEXTER H | 14001 KINGSTON BAY | | | | BOYNTON BEACH | FL | 33436-2233 |
| BRADFORD, DIANE | 5744 ALEXANDRIA AVE | | | | CORONA | CA | 92880-7253 |
| BRADFORD, DON R | 5818 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| BRADFORD, DONALD C | 7075 WINDWORD WAY APT 189 | | | | CINCINNATI | OH | 45241-4542 |
| BRADFORD, DONALD H | 4447 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| BRADFORD, DONALD M | 245 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1210 |
| BRADFORD, DOROTHY C | 1305 PLESANT RIDGE RD | | | | HUNTLAND | TN | 37345-4119 |
| BRADFORD, DOROTHY C | 1305 PLEASANT RIDGE RD | | | | HUNTLAND | TN | 37345-4119 |
| BRADFORD, EARL | 3933 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8879 |
| BRADFORD, EDWARD C | 6032 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9211 |
| BRADFORD, EDWARD CHARLES | 6032 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9211 |
| BRADFORD, ELAINE J | 15335 CLOVERNOOK DR APT B | | | | GRAND HAVEN | MI | 49417-2974 |
| BRADFORD, ELLIOT N | PO BOX 2341 | | | | MUSCLE SHOALS | AL | 35662-2341 |
| BRADFORD, ERIC C | 545 PARKVIEW DR | | | | DETROIT | MI | 48214-2967 |
| BRADFORD, FELIX J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADFORD, FLORENE | 13324 CRENNELL AVENUE | | | | CLEVELAND | OH | 44105-4706 |
| BRADFORD, FLOYD F | 17800 E BOLGER RD APT 245A | | | | INDEPENDENCE | MO | 64055-5283 |
| BRADFORD, GEORGE D | PO BOX 395 | | | | MAYSVILLE | GA | 30558-0395 |
| BRADFORD, GEORGE E | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| BRADFORD, GEORGE EDDIE | 2903 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| BRADFORD, GEORGE L | 2104 NORTH 49TH STREET | | | | KANSAS CITY | KS | 66104-3212 |
| BRADFORD, GEORGE L | 2307 ELLIS DR | | | | SHAWNEE | OK | 74804-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD, GEORGE L | 4305 W 66TH ST | | | | CLEVELAND | OH | 44144-2841 |
| BRADFORD, GLENN R | 2816 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2965 |
| BRADFORD, GLORIA J | 2253 AUDREY LN | | | | SHREVEPORT | LA | 71107-4805 |
| BRADFORD, GLORIA JEAN | 2253 AUDREY LN | | | | SHREVEPORT | LA | 71107-4805 |
| BRADFORD, GLORIA L | 4529 SAINT FERDINAND AVE | | | | SAINT LOUIS | MO | 63113 |
| BRADFORD, HARLAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADFORD, HENRI C | 8331 BEA LN | | | | GREENWOOD | LA | 71033-3304 |
| BRADFORD, HERBERT | 17919 LYSANDER DR | | | | CARSON | CA | 90746-1625 |
| BRADFORD, HERMAN W | 310 W 7TH ST | | | | MANCHESTER | OH | 45144-1120 |
| BRADFORD, HERMAN W | 310 W. 7TH ST. | | | | MANCHESTER | OH | 45144-5144 |
| BRADFORD, HOLLY | 4785 S DUCK LAKE RD | | | | MILFORD | MI | 48381-2128 |
| BRADFORD, IDA M | 157 HUNTER AVE | | | | OAKLAND | CA | 94603 |
| BRADFORD, JACQULYN M | 7385 ST. RT. 7 | | | | KINSMAN | OH | 44428-9788 |
| BRADFORD, JACQULYN M | 7385 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 |
| BRADFORD, JAMES | 19488 GARFIELD | | | | REDFORD | MI | 48240-1317 |
| BRADFORD, JAMES D | PO BOX 323 | | | | PAULDING | OH | 45879-0323 |
| BRADFORD, JAMES DAVID | PO BOX 323 | | | | PAULDING | OH | 45879-0323 |
| BRADFORD, JAMES O | 16006 HIGHT AVE | | | | BELTON | MO | 64012-1675 |
| BRADFORD, JAMES S | PO BOX 2439 | | | | EAST SAINT LOUIS | IL | 62202-2439 |
| BRADFORD, JASON L | 7761 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| BRADFORD, JEAN S | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRADFORD, JEANETTE A | 2285 BRETDALE RD | | | | DULUTH | GA | 30096-6854 |
| BRADFORD, JEANNE C | 3543 TATES CREEK RD APT 173 | | | | LEXINGTON | KY | 40517-2650 |
| BRADFORD, JEFF P | 5858 BAYOU DR | | | | BOSSIER CITY | LA | 71112-4986 |
| BRADFORD, JEFFREY L | 10700 BLUE BIMINI CIR | | | | ESTERO | FL | 33928-2469 |
| BRADFORD, JEFFREY LEE | 10700 BLUE BIMINI CIR | | | | ESTERO | FL | 33928-2469 |
| BRADFORD, JEROME A | 2011 LAKE RUN DR | | | | GREENWOOD | IN | 46143-8776 |
| BRADFORD, JERRY | 64 HIGHWAY E | | | | JONESBURG | MO | 63351-2504 |
| BRADFORD, JERRY B | 5187 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9466 |
| BRADFORD, JERRY H | 996 GRACE ST | | | | NORTHVILLE | MI | 48167-1138 |
| BRADFORD, JERRY L | 150 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3180 |
| BRADFORD, JOHN | | | | | | | |
| BRADFORD, JOHN E | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BRADFORD, JOHN J | 10908 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| BRADFORD, JOHN T | 565 FAIR DR SW | | | | ATLANTA | GA | 30315-5909 |
| BRADFORD, JUANITA D | 167 LITTLE HUBBARD RD | | | | CHARLESTON | MS | 38921 |
| BRADFORD, JUNIOR E | 2727 S WATERWORKS RD | | | | BUFORD | GA | 30518-2434 |
| BRADFORD, JUSTIN L | 1846 SQUIRREL VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| BRADFORD, KATRINA A | 742 N COUNTY ROAD 1225 W | | | | NORMAN | IN | 47264-9755 |
| BRADFORD, KELLEY L | 3729 HIGHWAY 63 | | | | CARNESVILLE | GA | 30521-1820 |
| BRADFORD, KELLY | KEEFE THOMAS Q JR | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |
| BRADFORD, KENNETH E | 955 OLD US 50 E | | | | BEDFORD | IN | 47421 |
| BRADFORD, KENNETH F | 75 TOWNLEY LN | | | | OXFORD | GA | 30054-3839 |
| BRADFORD, KENNETH L | PO BOX 163 | | | | LIMESTONE | TN | 37681-0153 |
| BRADFORD, KENNETH L | 3325 PETE SHAW RD | | | | MARIETTA | GA | 30066-2354 |
| BRADFORD, KEVIN J | 3686 HIDDEN LAKE DR | BOX 1215 | | | LAKE ARIEL | PA | 18436 |
| BRADFORD, KRISTE | 211 C R #3664TH | | | | QUEEN CITY | TX | 75572 |
| BRADFORD, KYLE | PO BOX 430 | | | | RENO | OH | 45773-0430 |
| BRADFORD, LARRY L | 6090 MONROVIA DR | | | | WATERFORD | MI | 48329-3153 |
| BRADFORD, LARRY N | 613 BUCKAROO ST | | | | PECULIAR | MO | 64078-9781 |
| BRADFORD, LAWRENCE E | 2609 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3376 |
| BRADFORD, LAWRENCE J | 10908 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| BRADFORD, LEE A | 4234 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD, LEILA M | 1194 E 2700 S APT 22 | | | | SALT LAKE CITY | UT | 84106-2626 |
| BRADFORD, LLOYD A | 2311 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9767 |
| BRADFORD, LOFTON C | PO BOX 454 | | | | GLEN JEAN | WV | 25846-0454 |
| BRADFORD, LOIS A | 149 BRADFORD LN | | | | ERWIN | TN | 37650-6848 |
| BRADFORD, LOWELL R | 33900 W 167TH ST | | | | GARDNER | KS | 66030-9351 |
| BRADFORD, LOWELL RANDALL | 33900 WEST 167TH STREET | | | | GARDNER | KS | 66030-9351 |
| BRADFORD, M B | 869 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3877 |
| BRADFORD, MARGARET J | 3021 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843-9734 |
| BRADFORD, MARIE A | # 2 | 38 CADILLAC STREET | | | PONTIAC | MI | 48342-1220 |
| BRADFORD, MARILYN | 930 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1341 |
| BRADFORD, MARVIN W | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRADFORD, MARY | 2946 BROADVIEW DR | | | | BEDFORD | IN | 47421-5242 |
| BRADFORD, MARY C | 409 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1605 |
| BRADFORD, MAUREEN A | 25000 AVON CT | | | | NOVI | MI | 48374-3165 |
| BRADFORD, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRADFORD, MONICA M | 17280 EDWARDS AVE | | | | SOUTHFIELD | MI | 48076-2052 |
| BRADFORD, MORLEY G | 900 N BISON GOLF CT | | | | SHOW LOW | AZ | 85901-3003 |
| BRADFORD, MORLEY G | 900 NORTH BISON GOLF COURT | | | | SHOW LOW | AZ | 85901-3003 |
| BRADFORD, N E | 805 BUNKER HILL DR | | | | BOURBONNAIS | IL | 60914-1205 |
| BRADFORD, NATHANIE | 183 OSMUN ST | | | | PONTIAC | MI | 48342-3128 |
| BRADFORD, NORMA F | 811 S FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21015-5705 |
| BRADFORD, NORMAN M | 27834 WAGNER DR | | | | WARREN | MI | 48093-8357 |
| BRADFORD, ORIS W | 162B BEACON POINT PARKWAY | | | | FLUSHING | MI | 48433 |
| BRADFORD, OSCAR GLENN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BRADFORD, PAMELA | | | | | | | |
| BRADFORD, PAMELA J | 1415 AUTUMN DR | | | | FLINT | MI | 48532-2604 |
| BRADFORD, PATRICIA M | 14481 SOUTHWEST TEWKESBURY DR | | | | PORTLAND | OR | 97224-1922 |
| BRADFORD, PAUL E | 930 SANDLE WOOD DR | | | | PORT ORANGE | FL | 32127-4864 |
| BRADFORD, PHYLLIS Y | 13800 NORTH DR | | | | GARFIELD HEIGHTS | OH | 44105 |
| BRADFORD, RANDELL T | 121 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| BRADFORD, RANDY A | 2529 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BRADFORD, RANDY ALLEN | 2529 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BRADFORD, REBECCA A | 2698 LUTZ AVE | | | | MANSFIELD | OH | 44903-9658 |
| BRADFORD, REGETTA L | 1114 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| BRADFORD, REGETTA L | 4464 TEAL RD | | | | PETERSBURG | MI | 49270-9405 |
| BRADFORD, REGINALD D | 7147 RUSSELL ST BOX 425 | | | | GENESEE | MI | 48437 |
| BRADFORD, RENEE E | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| BRADFORD, RHODA L | 964 WINTER GARDEN DR UNIT 11 | | | | SHREVEPORT | LA | 71107-3129 |
| BRADFORD, RICHARD G | 4008 OAKBROOK DR | | | | DEL CITY | OK | 73115-4448 |
| BRADFORD, RICHARD L | 114 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| BRADFORD, RICHARD L | 1713 WELLESLAY LN | | | | LIBERTY | MO | 64068-3235 |
| BRADFORD, RICKY | 1429 COUNTY ROAD 254 | | | | TOWN CREEK | AL | 35672-5113 |
| BRADFORD, ROBERT A | 442 DEAN TAYLOR CT | | | | SIMPSONVILLE | KY | 40067-6562 |
| BRADFORD, ROBERT A | 1542 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9493 |
| BRADFORD, ROBERT E | 1280 PLATINUM DR | | | | HOSCHTON | GA | 30548-1789 |
| BRADFORD, ROGER E | PO BOX 471 | | | | OAKWOOD | OH | 45873-0471 |
| BRADFORD, ROLAND E | 3945 S COUNTY ROAD 1150 W | | | | FRENCH LICK | IN | 47432-9758 |
| BRADFORD, ROSE A | 631 E MYRTLE AVE | | | | FLINT | MI | 48505-3874 |
| BRADFORD, ROSE M | 169 DANIEL DR | | | | HUNTSVILLE | AL | 35811-8117 |
| BRADFORD, RUBYE | HARRIS CADDELL SHANKS | PO BOX 2688 | | | DECATUR | AL | 35602-2688 |
| BRADFORD, RUSSELL T | 121 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| BRADFORD, SANDY | 1004 WASHINGTON ST | | | | MENDOTA | IL | 61342-1560 |
| BRADFORD, SHARON L | 11522 CO 171 | | | | PAULDING | OH | 45879-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADFORD, SHELENA D | APT 205 | 1940 MARTIN LUTHER KNG JR BLVD | | | DETROIT | MI | 48208-2895 |
| BRADFORD, SHIRLEY | 5345 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2516 |
| BRADFORD, SHIRLEY K | 900 E KENSINGTON BLVD | | | | SHOREWOOD | WI | 53211-1301 |
| BRADFORD, STEPHEN | 920 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| BRADFORD, STEVEN F | 3847 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1051 |
| BRADFORD, SULLIVAN T | 1 FLEMING DR | | | | COLUMBIA | MO | 65201-5405 |
| BRADFORD, SUNNY | | | | | | | |
| BRADFORD, SUNNY | KEEFE THOMAS Q JR | 6 EXECUTIVE WOODS CT | | | BELLEVILLE | IL | 62226-2016 |
| BRADFORD, TERRY L | 3328 COUNTRY LN | | | | GAINESVILLE | GA | 30506-3701 |
| BRADFORD, THEL E | 44055 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1446 |
| BRADFORD, THEODORE M | 1509 S GENESEE RD | | | | BURTON | MI | 48509-1826 |
| BRADFORD, THEODORE W | 1206 E 14TH ST | | | | GEORGETOWN | IL | 61846-6052 |
| BRADFORD, THOMAS | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | | BATON ROUGE | LA | 70810-3824 |
| BRADFORD, TIA M | 118 BLUFF ST | | | | BELOIT | WI | 53511-6132 |
| BRADFORD, TIMOTHY L | RT# 1 BOX 353 LUCAS-PER | | | | LUCAS | OH | 44843 |
| BRADFORD, TONI M | P O BOX 99387 | | | | TROY | MI | 48099-9387 |
| BRADFORD, TONI M | PO BOX 99387 | | | | TROY | MI | 48099-9387 |
| BRADFORD, TONY R. | 5725 OLD 96 | | | | FRANKLIN | TN | 37064-9324 |
| BRADFORD, TRAVIS V | 501 SOUTH LINE STREET | | | | SOUTH WHITLEY | IN | 46787-1436 |
| BRADFORD, TRESSAS M | 3501 PIMLICO DR | | | | ARLINGTON | TX | 76017-2415 |
| BRADFORD, TYRONE D | PO BOX 681 | | | | SNELLVILLE | GA | 30078-0681 |
| BRADFORD, VICTOTIA L. | 1850 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-7676 |
| BRADFORD, VIRGINIA M | 16910 CASTILE AVENUE | | | | PANAMA CITY BEACH | FL | 32413-2333 |
| BRADFORD, VONDA K | 22733 INDIANWOOD DRIVE | | | | SOUTH LYON | MI | 48178-9422 |
| BRADFORD, WAYNE E | 2316 GLENCREST DR | | | | FORT WORTH | TX | 76119-4520 |
| BRADFORD, WILLIAM C | 7397 NETT ST | | | | DETROIT | MI | 48213-1076 |
| BRADFORD, WILLIAM E | 3329 VALLEY FORGE TRL | | | | FOREST HILL | TX | 76140-1866 |
| BRADFORD, WILLIAM P | 6461 TIFTON PL | | | | ORLANDO | FL | 32807-4724 |
| BRADFORD, WILLIAM R | 1414 E 27TH ST | | | | KANSAS CITY | MO | 64108-2924 |
| BRADFORD, WILLIE | 4405 PHILIP ST | | | | DETROIT | MI | 48215-2392 |
| BRADFORD, WILMA J | PO BOX 205 | | | | MOULTON | AL | 35650-0205 |
| BRADFORD, WILMA P | 5385  JUNE  IVEY  RD  NW | | | | BETHLEHEM | GA | 30520-4712 |
| BRADFORD-TINSMAN, RENEE E | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| BRADHAM, CONRAD | 48986 PACKARD CT | | | | BELLEVILLE | MI | 48111-2170 |
| BRADICH ROBERT | BRADICH, ROBERT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BRADICH, STEVEN C | 558 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8976 |
| BRADICK, GERALD S | 1222 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-2425 |
| BRADIE FOREMAN | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| BRADISH, C R | 2173 S CENTER RD APT 339 | | | | BURTON | MI | 48519-1811 |
| BRADISH, DAN C | PO BOX 65 | | | | GRAND MARAIS | MI | 49839-0065 |
| BRADISH, DANIEL R | 47991 STEWART RD | | | | NEW LONDON | OH | 44851-9651 |
| BRADISH, JANET M | 2 WIMBLEDON CT | | | | HEATH | TX | 75032-5998 |
| BRADISH, JEFFREY L | 6209 BEDFORD AVE | | | | FLINT | MI | 48507-4703 |
| BRADISH, LARRY W | 1112 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| BRADISH, STEPHEN J | 5 COLGATE DR | | | | MASSENA | NY | 13662-2530 |
| BRADISH, STEPHEN JAMES | 5 COLGATE DR | | | | MASSENA | NY | 13662-2530 |
| BRADKE, ANTHONY | 144 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3157 |
| BRADKE, DOROTHY V | 6273 NORTH M-18 | | | | COLEMAN | MI | 48618 |
| BRADKE, KENNETH S | 14912 MILLARD RD | | | | THREE RIVERS | MI | 49093-8227 |
| BRADL, WILLIAM L | 6536 BAYOU GRANDE BLVD NE | | | | ST PETERSBURG | FL | 33702-4724 |
| BRADLEE R VARNER | 362 E NORTH ST | | | | CANTON | MS | 39046-3814 |
| BRADLEY | MACK JOHNSON | 500 AUTO MALL DR | | | ANN ARBOR | MI | 48103-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY  JOHNSON | 403 HAMILTON MEADOWS DR | | | | FENTON | MO | 63026-3986 |
| BRADLEY & CATHRYN BRODIE | 1913 GRONDINWOOD CT | | | | MILFORD | MI | 48380-4282 |
| BRADLEY A BLAIR | 685 S. ST. RT. 123 | | | | LEBANON | OH | 45036 |
| BRADLEY A CHANEY | 1267  BERWALD DRIVE | | | | XENIA | OH | 45385-2503 |
| BRADLEY A COLLINS | 20   BEAM DR  APT C | | | | FRANKLIN | OH | 45005-- 20 |
| BRADLEY A HALL | 4103 INDIAN RUNN DR APT C | | | | DAYTON | OH | 45415 |
| BRADLEY A HECKMAN | 12919 JAMI DR | | | | KANSAS CITY | MO | 64166-1077 |
| BRADLEY A OSTROWSKI | 6278 SHELDON ST | | | | YPSILANTI | MI | 48197-8226 |
| BRADLEY A SIMONE | 3501 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| BRADLEY A TRENT | 29A   HIGH POINT DRIVE | | | | MIAMISBURG | OH | 45342-3630 |
| BRADLEY A VIERS | 6607 HEWIG DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| BRADLEY ADAMS | 58340 KIMBER | | | | WASHINGTON | MI | 48094-2848 |
| BRADLEY ADAMS | 800 AUTUMN CLOSE | | | | ALPHARETTA | GA | 30004-4525 |
| BRADLEY ALBERS | 5 CHERRY ST BOX 254 | | | | DAMIANSVILLE | IL | 62215 |
| BRADLEY ALLEN | 1559 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9628 |
| BRADLEY ALLEN | 915 E 6TH ST | | | | ROYAL OAK | MI | 48067-2817 |
| BRADLEY ALLEN | 16755 COMSTOCK ST | | | | LIVONIA | MI | 48154-1607 |
| BRADLEY ALTON | UNIT K | 405 MANSFIELD PARKWAY | | | MOREHEAD CITY | NC | 28557-2711 |
| BRADLEY ANDERSON | 11944 FOREMAN ST | | | | LOWELL | MI | 49331-9032 |
| BRADLEY ANDERSON | 1340 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| BRADLEY ANDERSON | 624 E J F TOWNLINE RD | | | | MILTON | WI | 53563-9604 |
| BRADLEY ANTRUP | 6548 MECEOLA RD | | | | EVART | MI | 49631-8769 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTORNEYS FOR KNOWLEDGE LEARNING CORPORATION | AUSTIN L. MCMULLEN | 1600 DIVISION STREET, SUITE 700 | P. O. BOX 340025 | NASHVILLE | TN | 37207 |
| BRADLEY ARANT ROSE & WHITE | 1400 PARK PLACE TOWER | 2001 PARK PL | | | BIRMINGHAM | AL | 35203-2709 |
| BRADLEY ARANT ROSE & WHITE LLP | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 |
| BRADLEY ARANT ROSE & WHITE LLP | 200 CLINTON AVE W STE 900 | | | | HUNTSVILLE | AL | 35801-4933 |
| BRADLEY ARANT ROSE & WHITE LLP | 1819 FIFTH AVE N | | | | BIRMINGHAM | AL | 35203 |
| BRADLEY ARMSTRONG | 1715 LESSUR ST | | | | SAGINAW | MI | 48602-2930 |
| BRADLEY ATKINS | 50723 LINDA LN | | | | SHELBY TOWNSHIP | MI | 48317-1209 |
| BRADLEY ATKINS | 1936 GILSAM AVE | | | | ROCHESTER HLS | MI | 48309-4216 |
| BRADLEY B LLC | IDAHO TRANSPORTATION BOARD | PO BOX 7129 | 3311 WEST STATE STREET | | BOISE | ID | 83707-1129 |
| BRADLEY B LLC | STATE OF IDAHO | PO BOX 7129 | 3311 WEST STATE STREET | | BOISE | ID | 83707-1129 |
| BRADLEY BAKER | PO BOX 6145 | | | | KOKOMO | IN | 46904-6145 |
| BRADLEY BALDWIN | 812 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| BRADLEY BANYAS | 310 GARLAND ST | | | | DAVISON | MI | 48423-1332 |
| BRADLEY BARBER | 5295 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 |
| BRADLEY BARNES | 31737 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8933 |
| BRADLEY BARR | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BRADLEY BEAULIEU | MARK EBERLY | 1845 US HIGHWAY 93 S STE 110 | | | KALISPELL | MT | 59901-5721 |
| BRADLEY BEEDLE | 6640 BALMORAL TERRANCE | | | | CLARKSTON | MI | 48346 |
| BRADLEY BEMENT | 2564 CHAREL CT | | | | W BLOOMFIELD | MI | 48324-1912 |
| BRADLEY BERARD | 1964 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3226 |
| BRADLEY BERTOCCHI | APT 3 | 11311 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-1259 |
| BRADLEY BEVAN | 1430 HARRISON ST | | | | NILES | OH | 44446-2012 |
| BRADLEY BEZZINA | 6246 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3981 |
| BRADLEY BICKLEY | 807 BERLIN RD | | | | HURON | OH | 44839-1913 |
| BRADLEY BILLY J (659842) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - BROWN JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - CLAYTON DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY BILLY J (659842) - HOLLOWAY JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - MCCLURE CLARA DORTHELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - PRINCE JAMES R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - RUNYAN ROBERT DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - SEAMSTER MARTHA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - TAYLOR RONALD STEVEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - WALTON GLORIA DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY J (659842) - WILSON WILLIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY BILLY JOE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BRADLEY BINGHAM | 54 S HIGHWAY 7 | | | | CLINTON | MO | 64735-9145 |
| BRADLEY BIRD | 2114 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BRADLEY BLAIR | 685 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8539 |
| BRADLEY BLASKI | 8560 16 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48312-1902 |
| BRADLEY BLESHENSKI | 3483 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| BRADLEY BLOODWORTH | 309 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6298 |
| BRADLEY BLOOMER | 2442 WEALDSTONE RD | | | | TOLEDO | OH | 43617-1303 |
| BRADLEY BLOSS | 248 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| BRADLEY BLOUNT | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| BRADLEY BOESE | 200 6TH ST | | | | FERRELVIEW | MO | 64163-1408 |
| BRADLEY BOETTCHER | 8657 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| BRADLEY BOLDEN | 11102 W LAIRD RD | | | | BELOIT | WI | 53511-8377 |
| BRADLEY BOSMA | 3958 S ROSEBUD CT SE | | | | KENTWOOD | MI | 49512-9434 |
| BRADLEY BOSTATER | 9318 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8358 |
| BRADLEY BOULEVARD CHEVRON | 5001 BRADLEY BLVD | | | | CHEVY CHASE | MD | 20815-6558 |
| BRADLEY BOWERS | 2205 PARKER RD | | | | HOLLY | MI | 48442-8659 |
| BRADLEY BOYD | 2107 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BRADLEY BRANDT | 2110 KING ST | | | | JANESVILLE | WI | 53546-5990 |
| BRADLEY BRANDUM | 7114 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| BRADLEY BRIDENBAUGH | 310 WATERSIDE DRIVE | | | | DELAWARE | OH | 43015-6016 |
| BRADLEY BRUNKEN | 3076 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| BRADLEY BUCZKOWSKI | 1326 AZIZ DR | | | | CANTON | MI | 48188-5094 |
| BRADLEY BURGESS | 13573 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| BRADLEY BURNS | 2216 N 153RD ST | | | | BASEHOR | KS | 66007-9382 |
| BRADLEY BURR | 16306 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| BRADLEY BUSBOOM | 8337 CHRISTOPHER ST | | | | WASHINGTON TWP | MI | 48094-3939 |
| BRADLEY BUTLER | 308 WARREN ST | | | | CHARLOTTE | MI | 48813-1967 |
| BRADLEY BUTLER | 625 DAKOTA PL | | | | DEFIANCE | OH | 43512-3683 |
| BRADLEY C BARNARD | 5955 TERRACE LN APT D | | | | FARMINGTON | NY | 14425 |
| BRADLEY C WOOTEN | 2130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46225-1904 |
| BRADLEY CALNAN | 5022 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977 |
| BRADLEY CAMPBELL | 2692 MADISON RD | STE N1 | | | CINCINNATI | OH | 45208-1320 |
| BRADLEY CANEN | 6630 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9269 |
| BRADLEY CANNON | 5889 BIRCHWOOD DR NE | | | | KALKASKA | MI | 49646-9190 |
| BRADLEY CAREY (443366) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY CARTER | 130 RED FOX CIR | | | | GLEN BURNIE | MD | 21061-6227 |
| BRADLEY CASPER | 7229 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8665 |
| BRADLEY CHANDLER | 401 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| BRADLEY CHANEY | 1267 BERWALD DR | | | | XENIA | OH | 45385-2503 |
| BRADLEY CHEVROLET | 711 LAKE HAVASU AVE N | | | | LAKE HAVASU CITY | AZ | 86403-3660 |
| BRADLEY CHEVROLET, INC. | BRADLEY HUBLER | 1550 N MORTON ST | | | FRANKLIN | IN | 46131-1256 |
| BRADLEY CHEVROLET, INC. | MICHAEL BRADLEY | 711 LAKE HAVASU AVE N | | | LAKE HAVASU CITY | AZ | 86403-3660 |
| BRADLEY CHEVROLET, INC. | 1550 N MORTON ST | | | | FRANKLIN | IN | 46131-1256 |
| BRADLEY CHRISTINE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BRADLEY CHRISTINE (643367) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - PHILLIPS ESSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - RAWLS JAMES RANDEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - ROGERS CURTIS RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SANDERS ROSE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SCHNEBELEN EDWARD LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SHELTON DORA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SHIPMAN MICHAEL MACON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SHUTES CARL E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SIMPSON MITCHELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - SIMS LORENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - STARKS CHARLES JOSEPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CHRISTINE (643367) - WILLIS MICHAEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY CLARK | 400 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| BRADLEY CLARK | 3 BURNING WICK PL | | | | PALM COAST | FL | 32137-8802 |
| BRADLEY CLARK | 1402 S DYE RD | | | | FLINT | MI | 48532-4119 |
| BRADLEY CLEASBY | 39620 N 1ST PL | | | | DESERT HILLS | AZ | 85086-6493 |
| BRADLEY CLEMENS | 15462 ROAD 125 | | | | PAULDING | OH | 45879-9640 |
| BRADLEY COCHRAN | 1405 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3329 |
| BRADLEY COHOON | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| BRADLEY COLLIER | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| BRADLEY COOK | PO BOX 80188 | | | | ROCHESTER | MI | 48308-0188 |
| BRADLEY COOK | 911 TYRONE AVE | | | | WATERFORD | MI | 48328-2670 |
| BRADLEY COPELAND | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| BRADLEY CORNELIUS | 1435 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5440 |
| BRADLEY COUNTY TRUSTEE | 155 OCOEE STREET, ROOM 104 | | | | CLEVELAND | TN | 37311 |
| BRADLEY CREW | 3481 NILES CORTLAND RD NE LOT 4 | | | | CORTLAND | OH | 44410-1754 |
| BRADLEY CUMMINGS | 937 OSTIN CREEK TRAIL | | | | MILL SPRING | NC | 28756 |
| BRADLEY CUMMINGS | 3362 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-7802 |
| BRADLEY CYNTHIA | APT 12 | 57 COLONY SQUARE COURT | | | NEWPORT NEWS | VA | 23602-5671 |
| BRADLEY D CLARK | 2190 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9071 |
| BRADLEY D CREW | 3481 NILES CORTLAND RD NE LOT 4 | | | | CORTLAND | OH | 44410-1754 |
| BRADLEY D LOKKEN | 1125 VILLA LINDE CT | | | | FLINT | MI | 48532-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY D PURVIS | 909 PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| BRADLEY D RICE | 223 CARLWOOD DR | | | | MIAMISBURG | OH | 45342 |
| BRADLEY D SCHEPER | 404 HENRICH DRIVE | | | | KETTERING | OH | 45429-5229 |
| BRADLEY D SHAFFER | 7144 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9713 |
| BRADLEY D SPENCE | 8893  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4226 |
| BRADLEY DAZEY | 1630 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| BRADLEY DE POTTEY | 2424 FAIRWAY CT | | | | BURTON | MI | 48509-1311 |
| BRADLEY DELONG | 467 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| BRADLEY DEMAREST | 1618 MAIN ST | | | | MURRAY | KY | 42071-2252 |
| BRADLEY DEMPSEY | 1214 MURRAY DR | | | | TECUMSEH | MI | 49286-1720 |
| BRADLEY DEREMER | 1617 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5868 |
| BRADLEY DEROSIER | 750 E MID CITIES BLVD APT 908 | | | | EULESS | TX | 76039-4658 |
| BRADLEY DISBROW | 6388 E COOMBS RD | | | | MOORESTOWN | MI | 49651-8569 |
| BRADLEY DOROTHY | 49 LIDDLE AVENUE | | | | EDISON | NJ | 08837-3101 |
| BRADLEY DOROTHY NELL | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| BRADLEY DOW | 10822 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9051 |
| BRADLEY DRAPER | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| BRADLEY DRENDEL JEANNEY TRUST | C/O VINCENT GALVIN ESQUIRE | 1741 TECHNOLOGY DR STE 200 | | | SAN JOSE | CA | 95110-1364 |
| BRADLEY DURHAM | 13264 FALMOUTH ST | | | | LEAWOOD | KS | 66209-1905 |
| BRADLEY DWYER | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| BRADLEY E GREEN | 6539 MACEDAY DR | | | | WATERFORD | MI | 48329-2726 |
| BRADLEY E LANGDON | 7312  FARMINGTON RD | | | | MIAMISBURG | OH | 45005 |
| BRADLEY E LUPTON | 6925 PETERS RD. | | | | TIPP CITY | OH | 45371 |
| BRADLEY E REYNOLDS | 772 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2968 |
| BRADLEY E SIMMONS | ATTN:  PATRICK M ARDIS | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 |
| BRADLEY E SLAUGHTER | 1488 WHITE OAK DRIVE | | | | WARREN | OH | 44484 |
| BRADLEY E WICKLINE | 2710 PARK AVE | | | | SAINT LOUIS | MO | 63104 |
| BRADLEY EARL J (626442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADLEY ECKERT | 10827 SUMMERHILL PL | | | | FORT WAYNE | IN | 46814-9147 |
| BRADLEY EDMONDS | | | | | | | |
| BRADLEY EDWARDS | 11169 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020-5545 |
| BRADLEY ELDRED | 10063 BALDWIN RD | | | | GAINES | MI | 48436-9709 |
| BRADLEY ELLER | 3162 WOODFIELD DR | | | | KOKOMO | IN | 46902-4788 |
| BRADLEY ELMORE | 353 MONTGOMERY RD | | | | LANCING | TN | 37770-3205 |
| BRADLEY EMERICK | 850 EATON RD BOX 514 | | | | NASHVILLE | MI | 49073 |
| BRADLEY EMERSON | 1151 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| BRADLEY EMMA JEAN | 2300 DOGWOOD DR | | | | YOUNGSTOWN | OH | 44511-1309 |
| BRADLEY ENYEART | 1452 BERWYCK DR | | | | MILFORD | MI | 48381-3187 |
| BRADLEY ERRINGTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRADLEY EVANS | 7440 SOUTH  HURON RIVER DR | | | | SOUTH  ROCKWOOD | MI | 48179-9611 |
| BRADLEY FACTOR INC | 5957 CONGRESS LN | | | | HARRISON | TN | 37341-4911 |
| BRADLEY FARKAS | 1540 OAK | | | | WATERFORD | MI | 48328-4343 |
| BRADLEY FIELDS | 9188 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| BRADLEY FINLEY | 2259 PADDOCK CT | | | | GENEVA | IL | 60134-1018 |
| BRADLEY FLAAEN | 920 CHAMPIONS FAIRWAY DR | | | | ALPHARETTA | GA | 30004-6964 |
| BRADLEY FRANCIS | 10430 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| BRADLEY FRENZEL | 5779 FULTON ST | | | | MAYVILLE | MI | 48744-9691 |
| BRADLEY FUHRMAN | 4617 SANDLEWOOD DR | | | | PERRINTON | MI | 48871-9620 |
| BRADLEY G ENGLER | 1567 OAKDALE DR NW | | | | WARREN | OH | 44485-- 18 |
| BRADLEY G WATTS | 1026 WATTS LANE | | | | WESSON | MS | 39191-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY GALLIHER | 4800 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2252 |
| BRADLEY GAMMON | 2666 CLAREMONT DR | | | | GRAND PRAIRIE | TX | 75052-3805 |
| BRADLEY GARNER | 24869 PINETREE LN | | | | WRIGHT CITY | MO | 63390-5443 |
| BRADLEY GARRETT | 5005 S DELAWARE DR | | | | MUNCIE | IN | 47302-9114 |
| BRADLEY GEARHART | 1201 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| BRADLEY GIBBS | 201 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3300 |
| BRADLEY GIBSON | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| BRADLEY GIDDINGS | 7335 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| BRADLEY GIPSON | 452 STOKER DR | | | | SAGINAW | MI | 48604-2352 |
| BRADLEY GLENDE | 520 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1218 |
| BRADLEY GOFFENA | 818 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322-2801 |
| BRADLEY GOSS | 24177 BORDMAN RD | | | | BERLIN | MI | 48002-4524 |
| BRADLEY GOSSMAN | 323 MARCH DR | | | | ADRIAN | MI | 49221-4436 |
| BRADLEY GOUGH | 9716 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4302 |
| BRADLEY GREEN | 6539 MACEDAY DR | | | | WATERFORD | MI | 48329-2726 |
| BRADLEY GREENFIELD | 3054 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| BRADLEY GREVEL | 309 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| BRADLEY GROSS | 125 FEHER DR | | | | MONTROSE | MI | 48457-9741 |
| BRADLEY GROUP/STSVIL | 904 COCHRAN ST | | | | STATESVILLE | NC | 28677-5655 |
| BRADLEY H DOEBEL | 2520 YAOUNDE PL | | | | DULLES | VA | 20189-2520 |
| BRADLEY HACKETT | 2315 BRIGGS ST | | | | WATERFORD | MI | 48329-3708 |
| BRADLEY HAGGERTY | 4626 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| BRADLEY HALE | 4769 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| BRADLEY HALL | 5480 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| BRADLEY HANSON | 1800 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| BRADLEY HARDER | 3114 HANNAH AVE SE | | | | ALBANY | OR | 97322-8923 |
| BRADLEY HARKI | 8028 CANONBURY DR | | | | NOLENSVILLE | TN | 37135-4027 |
| BRADLEY HART | 1483 HAINES RD | | | | LAPEER | MI | 48446-8704 |
| BRADLEY HATCHER | 1904 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| BRADLEY HAWKINS | 2075 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| BRADLEY HEATH | | | | | | | |
| BRADLEY HECKMAN | 12919 JAMI DR | | | | KANSAS CITY | MO | 64166-1077 |
| BRADLEY HELM SR. | 1601 BELVUE DR | | | | FOREST HILL | MD | 21050-2508 |
| BRADLEY HENICK | 3587 185TH AVE | | | | HERSEY | MI | 49639-8797 |
| BRADLEY HEPFNER | 10920 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8851 |
| BRADLEY HERRIN | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| BRADLEY HESTER | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| BRADLEY HETZER | 13421 NICHOLS RD | | | | MONTROSE | MI | 48457-9708 |
| BRADLEY HILL | 3632 ALPINE DR | | | | LANSING | MI | 48911-2601 |
| BRADLEY HILLIER | 3425 ROSEGLADE | | | | ROCHESTER | MI | 48306-1454 |
| BRADLEY HINDS | 7054 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| BRADLEY HITCHCOCK | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| BRADLEY HITCHCOCK | 41 N. PLEASANT AVE. | | | | FAIRBORN | OH | 45324 |
| BRADLEY HNILICA | 4202 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| BRADLEY HOAG | 12446 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9056 |
| BRADLEY HOLDEN | 2133 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| BRADLEY HOLLOWAY | 421 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| BRADLEY HORVATH | 3095 OJIBWAY RD | | | | HARRISON | MI | 48625-9461 |
| BRADLEY HOUGHTALING | 184 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4334 |
| BRADLEY HOYES | 3750 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| BRADLEY HUBER | 11340 W WELSH RD | | | | JANESVILLE | WI | 53548-9146 |
| BRADLEY HUMPHREY | 4016 ALICE AVE | | | | BRUNSWICK | OH | 44212-2706 |
| BRADLEY HUNLEY | 6130 HIGHWAY 987 BROWNIES CRK | | | | CALVIN | KY | 40813-8901 |
| BRADLEY HUNT | 6654 DAVIS RD | | | | SAGINAW | MI | 48604-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY HUTTON | 6360 ZIMMER RD | | | | HASLETT | MI | 48840-9105 |
| BRADLEY I I, WARREN H | 14986 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5066 |
| BRADLEY II, CHARLES D | 1415 WILLOWBROOKE CIR | | | | FRANKLIN | TN | 37069-7218 |
| BRADLEY III, HENRY J | 330 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7727 |
| BRADLEY INMAN | 7502 W STUART RD | | | | ORFORDVILLE | WI | 53576-9566 |
| BRADLEY J ARMSTRONG | 1715 LESSUR ST | | | | SAGINAW | MI | 48602-2930 |
| BRADLEY J SAILES | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093-8739 |
| BRADLEY J UTLEY | 1401 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| BRADLEY JACK BYRL (ESTATE OF) (484520) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BRADLEY JACKSON | 9383 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9423 |
| BRADLEY JAMES | 8079 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| BRADLEY JAMES | BRADLEY, JAMES | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| BRADLEY JASMINE | HOSEY, CAGEJIA | PO BOX 886 | | | CARBON HILL | AL | 35549 |
| BRADLEY JENNINGS | 3170 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 |
| BRADLEY JOESPH A (ESTATE OF) (666550) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BRADLEY JOHN A (428548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADLEY JOHNSON | 715 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| BRADLEY JOHNSON | 1825 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 |
| BRADLEY JOHNSON | 402 E MORSCHES RD | | | | COLUMBIA CITY | IN | 46725-8917 |
| BRADLEY JONES | 3714 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| BRADLEY JONES | 1994 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9411 |
| BRADLEY JOSEPH | GENERAL DELIVERY | 601 N 1ST ST | | | BELLEVILLE | IL | 62220-4302 |
| BRADLEY JOSEPH A (503254) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BRADLEY JOSLIN | 329 SANDALWOOD | | | | MONROE | MI | 48161-5785 |
| BRADLEY JR, CLAUDE F | 6310 COUNTRY LAND DR | | | | DAWSONVILLE | GA | 30534-4858 |
| BRADLEY JR, CLEO | PO BOX 18334 | | | | INDIANAPOLIS | IN | 46218-0334 |
| BRADLEY JR, ERVIN | 14355 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| BRADLEY JR, FLOYD | 1971 DEWEY AVE | | | | BELOIT | WI | 53511-3035 |
| BRADLEY JR, FRANK | PO BOX 80591 | | | | LANSING | MI | 48908-0591 |
| BRADLEY JR, GERALD L | 8420 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1619 |
| BRADLEY JR, HENRY J | 1624 NORRIS ST | | | | WESTLAND | MI | 48186-8951 |
| BRADLEY JR, HENRY JOSEPH | 1624 NORRIS ST | | | | WESTLAND | MI | 48186-8951 |
| BRADLEY JR, HOBERT | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 |
| BRADLEY JR, JAMES | 13232 ARLINGTON ST | | | | DETROIT | MI | 48212-2276 |
| BRADLEY JR, JIMMY | 602 12TH AVE NW | | | | DECATUR | AL | 35601-1130 |
| BRADLEY JR, LEWIS F | 7120 RAMESGATE AVE APT 203 | | | | LOS ANGELES | CA | 90045-2289 |
| BRADLEY JR, LEWIS F | APT 2 | 7021 RAMSGATE PLACE | | | LOS ANGELES | CA | 90045-2226 |
| BRADLEY JR, LIONEL J | 7018 10TH AVE W | | | | BRADENTON | FL | 34209-4061 |
| BRADLEY JR, OSCAR H | 849 COOPER RD | | | | WEST UNION | OH | 45693-9741 |
| BRADLEY JR, RICHARD G | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| BRADLEY JR, RICHARD GEORGE | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| BRADLEY JR, THOMAS R | 2915 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9744 |
| BRADLEY JR, WILLIAM J | 2509 SAN SIMEON DRIVE | | | | WICHITA FALLS | TX | 76308-4720 |
| BRADLEY K SHERWIN | 5080 W COURT ST | | | | FLINT | MI | 48532-4111 |
| BRADLEY K WRIGHT | 929 WENG AVE | | | | DAYTON | OH | 45420 |
| BRADLEY KENNETH | 15897 BELMONT ST | | | | BIG RAPIDS | MI | 49307-9380 |
| BRADLEY KEPPLER | 3932 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8607 |
| BRADLEY KERR | 9106 BIG RIVER DR | | | | LAKE SAINT LOUIS | MO | 63367-1974 |
| BRADLEY KESKINEN | 7147 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| BRADLEY KINCADE | 422 N SCHOOL ST | | | | FORTVILLE | IN | 46040-1051 |
| BRADLEY KING | 8016 SIERRA ESTATE CIR | | | | MANSFIELD | TX | 76063-7129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY KING | 7439 BERGIN RD | | | | HOWELL | MI | 48843-8037 |
| BRADLEY KIZER | 38529 DRAKE CT | | | | DADE CITY | FL | 33525-1712 |
| BRADLEY KLEIN | 24268 EMILY DR | | | | BROWNSTOWN | MI | 48183-5412 |
| BRADLEY KLEIN | 17325 BEECHWOOD CT | | | | SPRING LAKE | MI | 49456-1294 |
| BRADLEY KNACK | 5431 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| BRADLEY KRAUSE | 2990 TOWERING OAKS DR | | | | WHITE LAKE | MI | 48383-3418 |
| BRADLEY L BAIR | 2989 W LWR SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 |
| BRADLEY L HINE | 286 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| BRADLEY L KELLAR | 1991  PARKWOOD DR. | | | | WARREN | OH | 44485-2324 |
| BRADLEY LAB | 4752 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| BRADLEY LAFERNEY | 684 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| BRADLEY LAFFERTY | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301-1442 |
| BRADLEY LAIRD (168457) - BRADLEY JOHN A | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| BRADLEY LARIME | 298 CLINTON DR | | | | STONEWALL | LA | 71078-5405 |
| BRADLEY LARSON | 5224 ARBOR LN | | | | CRESTWOOD | IL | 60445-1206 |
| BRADLEY LEASING INC | 1933 AIRPORT ROAD | | | | MIDLAND | MI | 48642 |
| BRADLEY LEMMEN | 2297 CRISTINA ANNE CT | | | | HOWELL | MI | 48855-6308 |
| BRADLEY LEVINSKY | 1040 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| BRADLEY LEWIS | 819 OLD HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5182 |
| BRADLEY LIFT/YORK | 1030 ELM ST | | | | YORK | PA | 17403-2508 |
| BRADLEY LIND | PO BOX 102 | | | | RUSH CITY | MN | 55069-0102 |
| BRADLEY LOIS (ESTATE OF) (488971) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY LOWE | 9197 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| BRADLEY LUPTON | 6925 PETERS RD | | | | TIPP CITY | OH | 45371-2069 |
| BRADLEY LYNETTE | BRADLEY, LYNETTE | 5868 THUNDER HILL ROAD CONDO | | | COLUMBIA | MD | 21045-3575 |
| BRADLEY M GOFFENA | 818   ASHOKAN RD | | | | ENGLEWOOD | OH | 45322-2801 |
| BRADLEY M HARKI | 226 POPLAR ST | | | | WYANDOTTE | MI | 48192-4647 |
| BRADLEY M HENNING | 835 POOL AVE. | | | | VANDALIA | OH | 45377 |
| BRADLEY M LYALL | 7910 PARSONAGE LN | | | | COLORADO SPRINGS | CO | 80951 |
| BRADLEY M SHEARER | 6272 KISER LAKE RD | | | | CONOVER | OH | 45317 |
| BRADLEY M SMITH | 3078 JACKSON RANCH RD | | | | BUTTE VALLEY | CA | 95965 |
| BRADLEY MAIKE | 9700 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| BRADLEY MARGARET | 1616 S 25TH ST APT 116 | | | | TERRE HAUTE | IN | 47803-3698 |
| BRADLEY MARTIN | 8170 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| BRADLEY MARY | C/O JUDSON ROSSER | 210 WESTVIEW PARK DR | | | ROCKY MOUNT | NC | 27804 |
| BRADLEY MAY | 2569 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1039 |
| BRADLEY MC CANN | 805 BLAINE AVE | | | | PONTIAC | MI | 48340-2405 |
| BRADLEY MC KAY JR | 4051 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| BRADLEY MCCAFFERTY | 544 NUTHATCH DR | | | | ZIONSVILLE | IN | 46077-9562 |
| BRADLEY MCCARTY | 7147 RIGA HWY | | | | RIGA | MI | 49276-9753 |
| BRADLEY MCCLELLAN | 4791 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| BRADLEY MCDONALD | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| BRADLEY MCENTEE | 505 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| BRADLEY MCGEATHY | 14230 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| BRADLEY MCMICHAEL | 2020 MOROCCO RD | | | | IDA | MI | 48140-9531 |
| BRADLEY MCNAIR | 222 TERRACE DR | | | | BRANDON | MS | 39042-2338 |
| BRADLEY MERRILL | 1207 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2941 |
| BRADLEY MILES | 337 LEAF WAY | | | | NEWPORT | TN | 37821-7817 |
| BRADLEY MILLER | 3932 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2049 |
| BRADLEY MILLER | 3969 W DELTA DR APT 8 | | | | MARION | IN | 46952-9232 |
| BRADLEY MILLER | 233 FOREST AVE | | | | ROYAL OAK | MI | 48067-1876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY MITCHAM | 2809 W ALTO RD | | | | KOKOMO | IN | 46902-4685 |
| BRADLEY MODI | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| BRADLEY MORRISON | 222 E CHESTER DR | | | | GRAND LEDGE | MI | 48837-9163 |
| BRADLEY MORRISON | 5824 N JONES DR | | | | MILTON | WI | 53563-8811 |
| BRADLEY MYERS | PO BOX 858 | | | | KING GEORGE | VA | 22485-0858 |
| BRADLEY N. AXELROD, PH.D | 2350 WASHTENAW AVE STE 7 | | | | ANN ARBOR | MI | 48104-4526 |
| BRADLEY NEIL | 5665 PATTERSON DR | | | | TROY | MI | 48085-3903 |
| BRADLEY NELSON | 1309 TWIN GROVE CTS | | | | EDMOND | OK | 73025-2995 |
| BRADLEY NEUBAUER | 132 LINCOLN RD NW | | | | LAKE PLACID | FL | 33852-9728 |
| BRADLEY NEUMEYER I I | 4133 RHODES RD | | | | RHODES | MI | 48652-9732 |
| BRADLEY NEWSOME | PO BOX 50217 | | | | BOWLING GREEN | KY | 42102-2817 |
| BRADLEY NILES | 1233 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| BRADLEY OLDER | PO BOX 1510 | | | STRAWBERRY HILLS NSW AUSTRALIA 2012 | | | |
| BRADLEY OTTO | 3720 MAPLETON RD | | | | SANBORN | NY | 14132-9290 |
| BRADLEY OVERMYER | 3984 OAK ST | | | | NATIONAL CITY | MI | 48748-9669 |
| BRADLEY PALMER | 2108 DEER RUN TRL | | | | WATERFORD | MI | 48329-2319 |
| BRADLEY PARKER | 5041 LIBCREST DR | | | | WATERFORD | MI | 48327-2840 |
| BRADLEY PARKER | 9427 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| BRADLEY PAYNE | 5308 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| BRADLEY PAYNE | 11366 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| BRADLEY PETER P (431892) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRADLEY PETERSEN | | | | | | | |
| BRADLEY PETTENGILL | 2401 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| BRADLEY PHILLIPS | 1788 E WILKINSON RD | | | | OWOSSO | MI | 48867-9605 |
| BRADLEY PICKLER | 7010 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| BRADLEY POLLACK | 1038 PINEHURST DR | UNIT A | | | SPRING HILL | TN | 37174-2938 |
| BRADLEY POLLOCK | 5760 WOODLAND DR NE | | | | KALKASKA | MI | 49646-8714 |
| BRADLEY POTTER | 9762 CENTERLINE RD | | | | LOWELL | MI | 49331-9224 |
| BRADLEY PUERNER | 3720 GALAXY DR | | | | JANESVILLE | WI | 53546 |
| BRADLEY PURVIS | 909 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| BRADLEY R HUNT | 3703 ELMIRA DR | | | | KETTERING | OH | 45439-2410 |
| BRADLEY R JORDAN | 820 SPRINGFIELD ST | | | | DAYTON | OH | 45403 |
| BRADLEY RAINWATER | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BRADLEY RAYMOND (490510) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY REEDER | 2634 S 47TH DR | | | | YUMA | AZ | 85364-7563 |
| BRADLEY REINHARDT | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BRADLEY REYNOLDS | 772 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2968 |
| BRADLEY RICHARDSON | 129   ANNA STREET | | | | DAYTON | OH | 45417-2213 |
| BRADLEY RICHMOND | 35385 ELM RD | | | | GRAFTON | OH | 44044-9508 |
| BRADLEY RIFE | 3281 S TERM ST | | | | BURTON | MI | 48529-1420 |
| BRADLEY RINES | 14121 N HOLLOWELL RD | | | | ALBANY | IN | 47320-9051 |
| BRADLEY ROBERT | 6002 CLIFTON DR | | | | COLUMBIA | TN | 38401-5011 |
| BRADLEY ROBERT M (476845) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADLEY ROBERT W SYSTEMS THINKING LLC | 49 MACOMB PL STE 13 | | | | MOUNT CLEMENS | MI | 48043-5678 |
| BRADLEY ROBINSON | 1241 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 |
| BRADLEY ROBINSON | 28825 RAVENWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2755 |
| BRADLEY ROBINSON | 9726 TALLADAY RD | | | | WILLIS | MI | 48191-9792 |
| BRADLEY ROCKEY | 4955 GOODWIN RD | | | | LYONS | MI | 48851-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY ROEHL | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6719 |
| BRADLEY ROGERS | 57767 KARAM AVE | | | | WASHINGTON TWP | MI | 48094-2936 |
| BRADLEY RONALD (443367) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY ROSS | 7049 SUNCREST DR | | | | SALINE | MI | 48176-9102 |
| BRADLEY ROSS | 4023 FRANKLIN RD | | | | JACKSON | MI | 49203-2449 |
| BRADLEY RUSSELL | 2364 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7237 |
| BRADLEY RUSSELL | 6167 RICH ST | | | | DAVISON | MI | 48423-8930 |
| BRADLEY S EARMAN | 359   LONSDALE | | | | DAYTON | OH | 45419-3249 |
| BRADLEY S RUSSELL | 2364 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342 |
| BRADLEY SAILES | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093-8739 |
| BRADLEY SAMMIE D JR (438853) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADLEY SANDBORN | 11585 FROST RD | | | | PORTLAND | MI | 48875-9448 |
| BRADLEY SAUNDERS | 3807 S AFTON RD | | | | BELOIT | WI | 53511-8760 |
| BRADLEY SAUVE | 1182 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| BRADLEY SAVAGE | 1663 KAREN DR | | | | DORR | MI | 49323-9400 |
| BRADLEY SAXTON | 566 CASEMER RD | | | | LAKE ORION | MI | 48360-1311 |
| BRADLEY SCOTT | 295 PENDERGRASS RD | | | | FRANKLIN | NC | 28734-6509 |
| BRADLEY SCOTT | 4150 JOYCE AVE | | | | WATERFORD | MI | 48329-4111 |
| BRADLEY SEARS | 18695 KICKAPOO RIDGE RD | | | | LEAVENWORTH | KS | 66048-8473 |
| BRADLEY SHAFFER | 7144 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9713 |
| BRADLEY SHAWN | BRADLEY, SHAWN | 103 LYMAN STREET | | | SOUTH HADLEY | MA | 01075 |
| BRADLEY SHEPARD | 702 S LINN AVE APT C | | | | WENTZVILLE | MO | 63385-1771 |
| BRADLEY SHISLER | 11957 ROAD 169 | | | | OAKWOOD | OH | 45873-9338 |
| BRADLEY SIERENS | 42952 TECUMSEH  TRL | | | | CLINTON TWP | MI | 48038-5566 |
| BRADLEY SILVESTER | 3617 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| BRADLEY SIMONE | 3501 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| BRADLEY SLEEMAN | 35144 LANA LN | | | | STERLING HEIGHTS | MI | 48312-3851 |
| BRADLEY SMITH | 1986 BOCK ST | | | | OWOSSO | MI | 48867-4004 |
| BRADLEY SMITH | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 |
| BRADLEY SMITH | 2813 DAYTON DR | | | | ANN ARBOR | MI | 48108-1239 |
| BRADLEY SNIDER | 2327 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8407 |
| BRADLEY SORENSEN | 1990 CEDAREDGE RD | | | | ROCHESTER HLS | MI | 48306-3102 |
| BRADLEY SR, DAVID J | 7780 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| BRADLEY SR, WILLIAM H | 1069 PAXON DR | C/O JANICE MEEK | | | BELLBROOK | OH | 45305-8952 |
| BRADLEY STAFFEN | 817 BRYANT ST SW | | | | WYOMING | MI | 49509-3513 |
| BRADLEY STEPHEN | 2427 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| BRADLEY STEPHENSON | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926-9176 |
| BRADLEY STEWARD | 11677 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| BRADLEY STIDHAM | PO BOX 1869 | | | | SANDUSKY | OH | 44871-1869 |
| BRADLEY STONE | 841 EDGEWOOD PL | | | | JEFFERSON | WI | 53549-1808 |
| BRADLEY STORCK | 22329 PARK ST | | | | DEARBORN | MI | 48124-2779 |
| BRADLEY STORM | 5688 WEST 8TH | | | | ANDERSON | IN | 46011 |
| BRADLEY STRICKLIN | 42 N MAIN ST | | | | CLARKSTON | MI | 48346-1516 |
| BRADLEY STRONG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BRADLEY SULLIVAN | 1255 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9049 |
| BRADLEY SURVANCE | 11691 COUNTRY PINES RD | | | | SHOALS | IN | 47581-7241 |
| BRADLEY SWINSON | 3412 SHIRE COURTE | | | | NAPERVILLE | IL | 60564 |
| BRADLEY T HITCHCOCK | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| BRADLEY T KOCHAN | 101 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4851 |
| BRADLEY T LAVINE | 225 CAIN ST | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY T WEBER | 2924 STONELAND LANE | | | | SARASOTA | FL | 34231-6539 |
| BRADLEY TAYLOR | 715 TAYLOR AVE | | | | HURON | OH | 44839-2522 |
| BRADLEY TEAR | 9005 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4109 |
| BRADLEY THACHER | 3335 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4958 |
| BRADLEY THOMAN | 16605 W 125TH ST | | | | OLATHE | KS | 66062-1148 |
| BRADLEY THOMAS | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| BRADLEY THROWER | 165 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| BRADLEY TICE | 9418 ENGLISH OAK DR | | | | CLARKSTON | MI | 48348-3504 |
| BRADLEY TIMOTHY HUGH (467966) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BRADLEY TOMMIE (479202) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY TROUPE | 10240 HURON ST | | | | GOODRICH | MI | 48438-9456 |
| BRADLEY TUCKER | G6250 WESTVIEW DR. | | | | GRAND BLANC | MI | 48439 |
| BRADLEY UNIVERSITY OFFICE OF FINANCIAL ASSISTANCE | 1501 W BRADLEY AVE | | | | PEORIA | IL | 61625-0001 |
| BRADLEY UNIVERSITY SWE | ATTN DR JULIE REYER- BU SWE | REGION 2008 H CONFERENCE | 1501 W BRADLEY AVE | | PEORIA | IL | 61625-0001 |
| BRADLEY UPCHURCH | 205 S PLUM ST | | | | FARMLAND | IN | 47340-7020 |
| BRADLEY UPTON | N20810 S GABER ROAD H | | | | PERRONVILLE | MI | 49873-9347 |
| BRADLEY URBAN | 6484 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9230 |
| BRADLEY UTLEY | 1401 W JACKSON ST | | | | KOKOMO | IN | 46901-4281 |
| BRADLEY VANCE | 3684 MINNIE LN | | | | BELOIT | WI | 53511-1932 |
| BRADLEY VANDERBURG | 22122 PARK ST | | | | DEARBORN | MI | 48124-2725 |
| BRADLEY VELTKAMP | 4540 22 MILE RD | | | | GRANT | MI | 49327-9503 |
| BRADLEY VICKERS | 8201 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| BRADLEY VIERS | 6607 HELWIG DR | | | | DAYTON | OH | 45424-3551 |
| BRADLEY VIVIAN | PO BOX 891 | UPTD 04/27/06 | | | SOUTHFIELD | MI | 48037-0891 |
| BRADLEY VOLZ | 2153 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| BRADLEY W BECK | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 |
| BRADLEY W HANSON | 1800 E SALZBURG | | | | BAY CITY | MI | 48706 |
| BRADLEY W MATTIX | 804 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| BRADLEY W MUNCE | 611 BYRON RD | APT 7 | | | YPSILANTI | MI | 48843-3860 |
| BRADLEY W SHULTS | 105 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2769 |
| BRADLEY W VANDERBURG | 22122 PARK ST | | | | DEARBORN | MI | 48124-2725 |
| BRADLEY WAGNER | PO BOX 601 | | | | ROSCOMMON | MI | 48653-0601 |
| BRADLEY WALTER L | BRADLEY WALTER L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| BRADLEY WALTERS | 611 E GENESEE ST | | | | DURAND | MI | 48429-1454 |
| BRADLEY WALWORTH | 337 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| BRADLEY WEESE | 531 MCINTYRE RD | | | | CALEDONIA | NY | 14423-9506 |
| BRADLEY WELSH | 629 E 600 N | | | | KOKOMO | IN | 46901-9236 |
| BRADLEY WEST | 9941 SPARTA PIKE | | | | WATERTOWN | TN | 37184-3314 |
| BRADLEY WESTON | 6649 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-4710 |
| BRADLEY WHEATON | 1102 PEACHBLOSSOM DR | | | | BURTON | MI | 48509 |
| BRADLEY WIKERT | 656 WALNUT WOODS DR | | | | GREENWOOD | IN | 46142-7574 |
| BRADLEY WILLIAM | 672 RIVER RD | | | | JOHNS ISLAND | SC | 29455-8723 |
| BRADLEY WILLIAMS | 4545 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4039 |
| BRADLEY WILLIAMS | 751 KRYSTAL MEADOW LN | | | | GAYLORD | MI | 49735-8271 |
| BRADLEY WILLIAMS | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| BRADLEY WILSON | 10631 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| BRADLEY WILSON | 7335 SELMA DR | | | | FENTON | MI | 48430-9015 |
| BRADLEY WILSON | 17216 GREENVIEW AVE | | | | DETROIT | MI | 48219-3582 |
| BRADLEY WILTSE | 3717 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| BRADLEY WIRGAU | 14299 WEIR RD | | | | CLIO | MI | 48420-8853 |
| BRADLEY WOLFE | 1445 INDIANA AVE | | | | FLINT | MI | 48506-3517 |
| BRADLEY WOOD | 520 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY WOOTEN | 2130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46225-1904 |
| BRADLEY WORLAND | 4011 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| BRADLEY WRIGHT | 929 WENG AVE | | | | DAYTON | OH | 45420-2744 |
| BRADLEY WRIGHT | 1215 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-5600 |
| BRADLEY, AARON | 20205 MARK TWAIN ST | | | | DETROIT | MI | 48235-1689 |
| BRADLEY, AARON W | 17385 WICK AVE | | | | LAKE MILTON | OH | 44429-9771 |
| BRADLEY, ALAN D | APT 903 | 1551 LARIMER STREET | | | DENVER | CO | 80202-1629 |
| BRADLEY, ALAN D | 2450 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8764 |
| BRADLEY, ALAN DALE | 2450 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8764 |
| BRADLEY, ALBERT E | GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510 |
| BRADLEY, ALBERT LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, ALICIA R | 301 E HILL ST | | | | VAN BUREN | IN | 46991 |
| BRADLEY, ALLEN A | 2743 SHABBONA RD | | | | SNOVER | MI | 48472-9377 |
| BRADLEY, ALLEN Q | 18415 WOODBINE ST | | | | DETROIT | MI | 48219-3040 |
| BRADLEY, ALMA M | 121 LAKE ST | | | | PONTIAC | MI | 48341-2126 |
| BRADLEY, ANETRIA D | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| BRADLEY, ANGELA M | 2780 FLEGER DR | | | | PARMA | OH | 44134-6438 |
| BRADLEY, ANNA L | 2624 VICTORY PKWY APT 18 | | | | CINCINNATI | OH | 45206-1727 |
| BRADLEY, ANNA L | 5749 WINDMILL DR | | | | INDIANAPOLIS | IN | 46254-2313 |
| BRADLEY, ANNA L | 2624 VICTORY PARKWAY #18 | | | | CINCINNATI | OH | 45206-1727 |
| BRADLEY, ANTHONY M | 2377 LAVELLE RD | | | | FLINT | MI | 48504-2309 |
| BRADLEY, ARTHUR E | 5699 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1409 |
| BRADLEY, BARBARA A | 2414 DAY AVE NW | | | | GRAND RAPIDS | MI | 49544-1906 |
| BRADLEY, BARBARA A | 4917 JONATHAN LN NW | | | | WARREN | OH | 44483-1705 |
| BRADLEY, BARBARA J | 112 BUCKINGHAM SW | | | | WYOMING | MI | 49548-1114 |
| BRADLEY, BARRY J | 10112 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| BRADLEY, BARRY JOHN | 10112 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| BRADLEY, BART D | 2893 PARK DR | | | | ADRIAN | MI | 49221-4140 |
| BRADLEY, BEN T | PO BOX 213 | | | | MASSILLON | OH | 44648-0213 |
| BRADLEY, BENJAMIN P | PO BOX 471 | | | | BLUFF CITY | TN | 37618-0471 |
| BRADLEY, BENNIE W | 417 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8278 |
| BRADLEY, BERNICE | 20520 AVON AVE | | | | DETROIT | MI | 48219-1526 |
| BRADLEY, BERTINE | 159 SUMMER LN | | | | CRESTVIEW HILLS | KY | 41017-4711 |
| BRADLEY, BERTRAM J | 18360 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| BRADLEY, BETTY D | 13331 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6912 |
| BRADLEY, BETTY J | 2640 FISHERMAN ST | | | | KODAK | TN | 37764-1735 |
| BRADLEY, BILLIE J | 5445 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| BRADLEY, BILLIE L | 2041 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6113 |
| BRADLEY, BILLY J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, BLAISE J | 333 FERNDALE PL | | | | FLINT | MI | 48503-2338 |
| BRADLEY, BOBBY D | PO BOX 385094 | | | | MINNEAPOLIS | MN | 55438 |
| BRADLEY, BOSWELL, JONES, PS | ATTN: BRADLEY B. JONES | | | | | | |
| BRADLEY, BRENDA L | 1754 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BRADLEY, BRENT E | 5417 GREENFIELD WAY | | | | PLEASANTON | CA | 94566-5415 |
| BRADLEY, BRIAN J | 2755 DURHAM CT | | | | THOMPSONS STATION | TN | 37179-5296 |
| BRADLEY, BRIAN J | 7428 NW 6TH | | | | OKLAHOMA CITY | OK | 73127 |
| BRADLEY, BRIAN W | 4843 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| BRADLEY, BROCK E | 7127 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9027 |
| BRADLEY, BRUCE E | 837 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1819 |
| BRADLEY, BRUCE J | 10391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, BRUCE JAMES | 10391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| BRADLEY, BRYAN L | 523 7TH ST | | | | PARK HILLS | MO | 63601-4224 |
| BRADLEY, BUNKER L | 4334 SPARTA WAY | | | | NORTH LAS VEGAS | NV | 89032-0149 |
| BRADLEY, BYRON N | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BRADLEY, BYRON NELSON | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BRADLEY, C R | 5790 DENLINGER RD | APT 174 | | | DAYTON | OH | 45426 |
| BRADLEY, CAMERON D | 575 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2024 |
| BRADLEY, CAMERON E | 826 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2311 |
| BRADLEY, CAMERON EMANUEL | 826 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2311 |
| BRADLEY, CANARY O | 4531 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130-2246 |
| BRADLEY, CAREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, CARL M | 948 MAJOR ST | | | | FLINT | MI | 48507-2565 |
| BRADLEY, CARLTON A | 526 E LINCOLN ST | | | | BOYNE CITY | MI | 49712-1370 |
| BRADLEY, CAROLEE E | 5012 WATERFORD RD | | | | CLARKSTON | MI | 48346-3459 |
| BRADLEY, CARRIE B | 1835 BELMORE RD | CANDLWOOD PARK HEALTH CARE | | | CLEVELAND | OH | 44112-4301 |
| BRADLEY, CARROLL R | 5812 PERMIAN DR | | | | NEWALLA | OK | 74857-6627 |
| BRADLEY, CATHERINE A | 1193 S ETON ST | | | | BIRMINGHAM | MI | 48009-7141 |
| BRADLEY, CECE C | PO BOX 2336 | | | | OAKLAND | CA | 94614-0336 |
| BRADLEY, CECIL | 1351 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| BRADLEY, CECIL M | 4220 32ND AVE SE | | | | NAPLES | FL | 34117-9399 |
| BRADLEY, CHARLENA M | 297 STARR AVE | | | | PONTIAC | MI | 48341-1862 |
| BRADLEY, CHARLES D | 1415 WILLOWBROOKE CIR | | | | FRANKLIN | TN | 37069-7218 |
| BRADLEY, CHARLES E | 238 CARLTON AVE | | | | EWING | NJ | 08618-1404 |
| BRADLEY, CHARLES E | 4550 MANILA DR | | | | JACKSON | MS | 39206-5909 |
| BRADLEY, CHARLES E | 210 HILLSIDE CIR | | | | MANSFIELD | OH | 44907-1724 |
| BRADLEY, CHARLES L | 860 CARPENTER ST | | | | NORTHVILLE | MI | 48167-1134 |
| BRADLEY, CHARLES W | 5774 SHOALS DR | | | | BUFORD | GA | 30518-1383 |
| BRADLEY, CHARLES W | 1795 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| BRADLEY, CHARLIE J | 4703 ABLE ST | | | | SPENCER | OK | 73084-2517 |
| BRADLEY, CHRISTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, CHRISTINE M | 2058 W COOK RD | | | | MANSFIELD | OH | 44906-3631 |
| BRADLEY, CHRISTOPHEK | 109 DRAKE LN | | | | GEORGETOWN | KY | 40324-9008 |
| BRADLEY, CLARE W | 2405 MYSTIC STAR DR | | | | CORPUS CHRISTI | TX | 78414 |
| BRADLEY, CLINTON | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| BRADLEY, COLETTA S | PO BOX 271 | | | | FLUSHING | MI | 48433-0271 |
| BRADLEY, CONSTANCE J | 39 WRIGHT AVE | | | | BUFFALO | NY | 14215-3513 |
| BRADLEY, CORNELIUS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADLEY, CURTIS | 4600 FERNBANK DR SW | | | | ATLANTA | GA | 30331-7114 |
| BRADLEY, DAMON J | PO BOX 60862 | | | | DAYTON | OH | 45406-0862 |
| BRADLEY, DARWIN A | 9067 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| BRADLEY, DAVID | 24 GREENWICH CLOSE | DOWNHAM MARKET | | NORFOLK GREAT BRITAIN PE38 9TZ | | | |
| BRADLEY, DAVID A | 11434 US HIGHWAY 231 S 147 | | | | ROMNEY | IN | 47981 |
| BRADLEY, DAVID A | PO BOX 147 | | | | ROMNEY | IN | 47981-0147 |
| BRADLEY, DAVID M | 9563 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BRADLEY, DAVID M | | | | | | | |
| BRADLEY, DAVID M | 4 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| BRADLEY, DAVID MARSHALL | 9563 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BRADLEY, DAVID P | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| BRADLEY, DAVID PAUL | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| BRADLEY, DAVID R | 12537 LEE TOWN RD | | | | PEA RIDGE | AR | 72751-3147 |
| BRADLEY, DAVID W | 5397 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1635 |
| BRADLEY, DAWN G | 4665 LOWER ELKTON RD | PO BOX 151 | | | LEETONIA | OH | 44431-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, DE WAYNE D | 3 MARGARITA LN | | | | PORT ST LUCIE | FL | 34952-2810 |
| BRADLEY, DEAN E | 480 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| BRADLEY, DEBORAH A | 5812 PERMIAN DR | | | | NEWALLA | OK | 74857-6627 |
| BRADLEY, DEBORAH L | 5119 HIGHLAND RD # 124 | | | | WATERFORD | MI | 48327 |
| BRADLEY, DEBORAH L | 2272 WESTON DR | | | | FAIRBORN | OH | 45324-8535 |
| BRADLEY, DELAIN | 28 GLEN AVE | | | | NEW CASTLE | DE | 19720-2008 |
| BRADLEY, DELORES J | 3652 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| BRADLEY, DENVER A | 2355 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5227 |
| BRADLEY, DETANYA TERWILLIGER | BERTRAM & WILSON | PO BOX 25 | | | JAMESTOWN | KY | 42629-0025 |
| BRADLEY, DIANE C | 3009 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9182 |
| BRADLEY, DIANE E | 1005 VANDERBILT AVE | | | | CLAREMONT | CA | 91711-3613 |
| BRADLEY, DIANE J | 202 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| BRADLEY, DIANNA L | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| BRADLEY, DICK L | 2863 WATERS EDGE | | | | QUINLAN | TX | 75474-5779 |
| BRADLEY, DION S | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| BRADLEY, DOLLIE | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| BRADLEY, DONALD M | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| BRADLEY, DORETTA | PO BOX 213 | | | | MASSILLON | OH | 44648-0213 |
| BRADLEY, DOROTHY L | 850 BURNS ST | | | | MANSFIELD | OH | 44903-1060 |
| BRADLEY, DOROTHY L | PO BOX 972131 | | | | YPSILANTI | MI | 48197-0836 |
| BRADLEY, DOROTHY M | 9039 E ELLASAR AVE | | | | MESA | AZ | 85208-2919 |
| BRADLEY, DOROTHY NELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, DOUGLAS L | 820 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| BRADLEY, DOUGLAS M | 25014 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| BRADLEY, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADLEY, EARL L | PO BOX 62 | | | | MILLINGTON | MI | 48746-0062 |
| BRADLEY, EARLAND F | 8 KIMBALL FARM LN | | | | YORK | ME | 03909-5368 |
| BRADLEY, EARNESTINE | 17540 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3511 |
| BRADLEY, EDD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADLEY, EDGAR C | 1709 CARROLL ST | | | | SAGINAW | MI | 48601-1614 |
| BRADLEY, EDITH L | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| BRADLEY, EDWARD C | 2255 KOLOMYIA CT | | | | W BLOOMFIELD | MI | 48324-1379 |
| BRADLEY, EDWARD J | 27 BEAVERDALE LANE | | | | WILLINGBORO | NJ | 08046-1611 |
| BRADLEY, EDWARD O | 17149 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9033 |
| BRADLEY, ELESTER | 3021 REGAL DR NW | | | | WARREN | OH | 44485-1249 |
| BRADLEY, ELIZABETH A | 177 VAN BUREN CIRCLE | | | | DAVISON | MI | 48423-8563 |
| BRADLEY, ELIZABETH E | 9036 127TH ST | | | | SEMINOLE | FL | 33776-2533 |
| BRADLEY, ELOSKIA | 4235 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 |
| BRADLEY, ERMA R | PO BOX 7297 | | | | BLOOMFIELD HILLS | MI | 48302-7297 |
| BRADLEY, EUDORA B | 13370 10 MILE ROAD | | | | SOUTH LYON | MI | 48178-8104 |
| BRADLEY, EUGENE C | 4407 EBENEZER RD | | | | BALTIMORE | MD | 21236-1804 |
| BRADLEY, EUGENE D | PO BOX 323 | | | | LOYALL | KY | 40854-0323 |
| BRADLEY, EUGENIA | 3309 SUPERIOR | | | | DETROIT | MI | 48207-1648 |
| BRADLEY, EVELYN G | 4228 N LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4704 |
| BRADLEY, FARREL D | 5427 CIN-COLS RD | | | | WAYNESVILLE | OH | 45068 |
| BRADLEY, FLORENCE M | 2751 REGENCY OAKS BLVD APT R503 | | | | CLEARWATER | FL | 33759-1523 |
| BRADLEY, FRANCES C | 1445 MARTINIQUE CT APT 6002 | | | | WESTON | FL | 33326-4017 |
| BRADLEY, FRANKLIN H | 910 OLD SORREL DR | | | | LAPEER | MI | 48446-9048 |
| BRADLEY, FRED R | 414 W WITHERBEE ST APT 2 | | | | FLINT | MI | 48503-1082 |
| BRADLEY, FREDERICK C | 320 W PRAIRIE CIR | | | | ITASCA | IL | 60143-1478 |
| BRADLEY, FREDERICK E | 1612 S COUNTY HWY J | | | | JANESVILLE | WI | 53546 |
| BRADLEY, FREDRICK C | 4455 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3662 |
| BRADLEY, GAROLD L | 1956 S 900 E | | | | MARION | IN | 46953-9805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, GAROLD LEE | 1956 S 900 E | | | | MARION | IN | 46953-9805 |
| BRADLEY, GARY M | 1094 MARL PIT RD | | | | MIDDLETOWN | DE | 19709-8958 |
| BRADLEY, GARY MICHAEL | 1094 MARL PIT RD | | | | MIDDLETOWN | DE | 19709-8958 |
| BRADLEY, GARY N | PO BOX 3022 | | | | OAKHURST | CA | 93644-3022 |
| BRADLEY, GENE V | 398 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| BRADLEY, GEORGE J | 43628 W ARBOR WAY DR # 110 | | | | CANTON | MI | 48188-1863 |
| BRADLEY, GEORGE L | 8291 PARORI LN | | | | BLACKLICK | OH | 43004 |
| BRADLEY, GEORGE M | 2417 PINE TREE DR | | | | EDGEWATER | FL | 32141-4901 |
| BRADLEY, GEORGE O | 1103 MONTEREY LN | | | | LADY LAKE | FL | 32159-5675 |
| BRADLEY, GEORGINA | 58 SHIRLEY ROSE RD | | | | HAUGHTON | LA | 71037-8400 |
| BRADLEY, GERALD A | 27 W ANAPAMU ST | #326 | | | SANTA BARBARA | CA | 93101-3107 |
| BRADLEY, GERTRUDE | 755 LA SALLE DR | | | | DAYTON | OH | 45408-1522 |
| BRADLEY, GLADYS | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| BRADLEY, GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRADLEY, GORDON H | 3210 S WOODFIELD BLVD 149 | | | | SAULT S MARIE | MI | 49783 |
| BRADLEY, GWENDOLYN J | 4354 E OUTER DR | | | | DETROIT | MI | 48234-3182 |
| BRADLEY, HARLAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, HAROLD W | 310 W CAROLINE ST | | | | FENTON | MI | 48430-2810 |
| BRADLEY, HARRY R | 170 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| BRADLEY, HELEN | 6090 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2828 |
| BRADLEY, HELEN B | 482 W BOSTON AVE | D | | | YOUNGSTOWN | OH | 44511-3120 |
| BRADLEY, HELEN B | 303 THOMAS DR | | | | JEFFERSON CITY | MO | 65109-0156 |
| BRADLEY, HELEN J | 317 SYCAMORE GLEN DR APT 200 | | | | MIAMISBURG | OH | 45342-5710 |
| BRADLEY, HELEN J | 317 SYCAMORE G   DDR | APT 200 | | | MIAMISBURG | OH | 45342-5710 |
| BRADLEY, HELEN R | 46329 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5755 |
| BRADLEY, HELEN T | APT 310 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2028 |
| BRADLEY, HENRY H | 6570 COUNTY ROAD 284 | | | | EDNA | TX | 77957 |
| BRADLEY, HERBERT R | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| BRADLEY, HERBERT RAYMOND | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| BRADLEY, HERBERT S | 2613 HONEYHILL CT | | | | CINCINNATI | OH | 45236-1043 |
| BRADLEY, HOLLI N | 3946 SUNMEADOW CIR | | | | INDIANAPOLIS | IN | 46228 |
| BRADLEY, HOLLIS J | 645 CHITWOOD DR | | | | LAFAYETTE | TN | 37083-2331 |
| BRADLEY, HUNTER J | 19452 MURRAY HILL ST | | | | DETROIT | MI | 48235-2425 |
| BRADLEY, INEZ | 3095 LINDEN LN APT 311 | | | | FLINT | MI | 48507 |
| BRADLEY, IONA M | 3918 BRUNSWICK AVE | | | | FLINT | MI | 48507-2417 |
| BRADLEY, IVAN L | 6067 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| BRADLEY, J D | 159 E PIKE ST APT B | | | | PONTIAC | MI | 48342 |
| BRADLEY, JACK BYRL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BRADLEY, JACKIE M | 900 OTIS DRIVE | | | | ALAMEDA | CA | 94501-5620 |
| BRADLEY, JACKSON W | 4660 FOX HOLLOW CT | | | | DOUGLASVILLE | GA | 30135-1906 |
| BRADLEY, JAMES | 3893 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| BRADLEY, JAMES | 27 LILLIEDALE LN | | | | HAMILTON | OH | 45015-2145 |
| BRADLEY, JAMES A | 6500 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2266 |
| BRADLEY, JAMES D | 912 STEVENSON RD | | | | XENIA | OH | 45385-7001 |
| BRADLEY, JAMES D | 3429 SW 12TH AVE | | | | CAPE CORAL | FL | 33914-5102 |
| BRADLEY, JAMES D | 3196 AVALON CAMELOT VILLA 257 | | | | FLINT | MI | 48507 |
| BRADLEY, JAMES E | 3000 H/W 17/92 WEST NO. 86 | | | | HAINES CITY | FL | 33844 |
| BRADLEY, JAMES F | 10493 E T AVE | | | | VICKSBURG | MI | 49097-9524 |
| BRADLEY, JAMES H | 14560 FOREST LN | | | | LOCKPORT | IL | 60441-2269 |
| BRADLEY, JAMES H | 351 COMMONWEALTH AVENUE | | | | FLINT | MI | 48503-2110 |
| BRADLEY, JAMES J | 4146 HILAND ST | | | | SAGINAW | MI | 48601-4163 |
| BRADLEY, JAMES L | 13518 S HUTT RD | | | | LEES SUMMIT | MO | 64086-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, JAMES L | 627 W K ST | | | | RUSSELLVILLE | AR | 72801-3440 |
| BRADLEY, JAMES P | 510 WHISPERWOOD DR | | | | GREENEVILLE | TN | 37743-6646 |
| BRADLEY, JAMES R | 4321 GRANT COUNTY 19 | | | | GRAPEVINE | AR | 72057-8852 |
| BRADLEY, JAMES S | 2150 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3207 |
| BRADLEY, JAMES SCOTT | 2150 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3207 |
| BRADLEY, JAMES T | 14920 SHERWOOD PARK DR | | | | SHELBY TWP | MI | 48315-1675 |
| BRADLEY, JANE F | 6331 DALE ROAD | | | | NEWFANE | NY | 14108-9762 |
| BRADLEY, JANE F | 6331 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| BRADLEY, JANICE G | 217 JOSHUA DR. | | | | BROOKVILLE | OH | 44403-9619 |
| BRADLEY, JANICE G | 217 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| BRADLEY, JANIE | 28 GLEN AVE. | | | | NEW CASTLE | DE | 19720-2008 |
| BRADLEY, JASMINE | | | | | | | |
| BRADLEY, JEFFERY L | 808 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-7582 |
| BRADLEY, JEROME | 3627 NORWOOD DR | | | | FLINT | MI | 48503-2325 |
| BRADLEY, JEROME K | 17701 108TH AVE SE | | | | RENTON | WA | 98055-6448 |
| BRADLEY, JEROME K | 7695 CHEZ-LA-TERRE | | | | SMITHVILLE | MO | 64089 |
| BRADLEY, JERREL L | 20351 POST OAK DR | | | | CHANDLER | TX | 75758-8900 |
| BRADLEY, JERRLYN A | 9E MARSH HARBOR DR | | | | BEAUFORT | SC | 29907 |
| BRADLEY, JERRY B | 2549 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| BRADLEY, JERRY D | 310 MARKET ST | | | | NEW RICHMOND | OH | 45157 |
| BRADLEY, JERRY E | 5385 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9151 |
| BRADLEY, JERRY W | 148 DESERT SPRINGS COURT | | | | FERNLEY | NV | 89408-9383 |
| BRADLEY, JESSE A | PO BOX 90151 | | | | INDIANAPOLIS | IN | 46290-0151 |
| BRADLEY, JESSE B | 806 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4084 |
| BRADLEY, JIMMY A | 5588 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2726 |
| BRADLEY, JOANNE M | PO BOX 311 | | | | SAINT JOHNS | MI | 48879-0311 |
| BRADLEY, JOE D | 9780 CASS AVE | | | | TAYLOR | MI | 48180-3569 |
| BRADLEY, JOHN | 13006 244TH AVE SE | | | | ISSAQUAH | WA | 98027-7338 |
| BRADLEY, JOHN A | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 | | | PHILADELPHIA | PA | 19106 |
| BRADLEY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADLEY, JOHN A | 2 WAYS RUN | | | | LANDENBERG | PA | 19350-1240 |
| BRADLEY, JOHN B | PO BOX 46 | | | | TIPTON | MI | 49287-0046 |
| BRADLEY, JOHN E | 50 PEACHTREE ST | | | | TENNESSEE RDG | TN | 37178-5122 |
| BRADLEY, JOHN E | 321 DEN HELDER AVE | | | | ELLENTON | FL | 34222-3415 |
| BRADLEY, JOHN E | 1104 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4658 |
| BRADLEY, JOHN F | 726 SCHURING RD | | | | PORTAGE | MI | 49024-5032 |
| BRADLEY, JOHN G | 269 PENNINGTON HARBOURTON RD | | | | PENNINGTON | NJ | 08534-4006 |
| BRADLEY, JOHN J | 395 LOVELACE LN # B | | | | ELSBERRY | MO | 63343-3444 |
| BRADLEY, JOHN J | 2 STATE PARK DR | | | | TITUSVILLE | NJ | 08560-1111 |
| BRADLEY, JOHN J | 1329 S HIGHWAY W | | | | ELSBERRY | MO | 63343-4041 |
| BRADLEY, JOHN L | 2955 BARTH ST 2 | | | | FLINT | MI | 48504 |
| BRADLEY, JOHN L | 2955 BARTH ST | | | | FLINT | MI | 48504-3051 |
| BRADLEY, JOHN N | 4102 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| BRADLEY, JOHN R | 38806 PARKVIEW DR | | | | WAYNE | MI | 48184-2809 |
| BRADLEY, JOHN R | 885 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3633 |
| BRADLEY, JOHN R | PO BOX 407 | | | | EAST WAKEFIELD | NH | 03830-0407 |
| BRADLEY, JON H | 209 S SHERMAN ST | | | | BAY CITY | MI | 48708-7475 |
| BRADLEY, JONATHAN D | 148 W AVERILL ST | | | | SPARTA | MI | 49345-1209 |
| BRADLEY, JONATHAN D. | 148 W AVERILL ST | | | | SPARTA | MI | 49345-1209 |
| BRADLEY, JOSEPH | 508 S RACCOON RD APT 56 | | | | AUSTINTOWN | OH | 44515-3691 |
| BRADLEY, JOSEPH A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BRADLEY, JOSEPHINE | 1539 FINDLEY ST | | | | SAGINAW | MI | 48601-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, JOSEPHINE A | 321 STONECREST DR.RM102 | SHERIDAN WOODS CONVALESCENT HM | | | BRISTOL | CT | 06010 |
| BRADLEY, JOSEPHINE B | 1394 HODGES AVE | | | | LAS VEGAS | NV | 89123 |
| BRADLEY, JOYCE | 117 OLIVER AVE | | | | TRENTON | NJ | 08618-2821 |
| BRADLEY, JR.,EVELYN F | 13333 FIRESTONE CT | | | | FENTON | MI | 48430-1217 |
| BRADLEY, JUANITA G | 2427 S ELECTRIC ST | | | | DETROIT | MI | 48217 |
| BRADLEY, JUDITH O | 3856 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1899 |
| BRADLEY, JULIE | 1918 BARKS ST | | | | FLINT | MI | 48503-4304 |
| BRADLEY, JUNE I | 611 WALDEN PL | | | | JACKSONVILLE | NC | 28546-5929 |
| BRADLEY, JUNIOR W | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| BRADLEY, KATHERIN I | 2500 MANN RD LOT 350 | | | | CLARKSTON | MI | 48346-4291 |
| BRADLEY, KATHLEEN A | 2842 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3364 |
| BRADLEY, KATHY L | 2003 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| BRADLEY, KATHY L | 2320 SUNNYSIDE DR | | | | ANDERSON | IN | 46013 |
| BRADLEY, KENNETH | 15325 MYSTIC CIR | | | | PLYMOUTH | MI | 48170-2792 |
| BRADLEY, KENNETH E | 4240 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| BRADLEY, KENNETH N | PO BOX 1340 | | | | YOUNGSTOWN | OH | 44501-1340 |
| BRADLEY, KEVIN D | 1837 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8248 |
| BRADLEY, KEVIN D | 6018 RED OAK DR | | | | TOLEDO | OH | 43615-1855 |
| BRADLEY, KEVIN DELAIN | 6018 RED OAK DR | | | | TOLEDO | OH | 43615-1855 |
| BRADLEY, KEVIN G | 8939 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8775 |
| BRADLEY, KEVIN L | 304 HICKORY LN | | | | BOWLING GREEN | KY | 42101-7830 |
| BRADLEY, KEVIN LEE | 304 HICKORY LN | | | | BOWLING GREEN | KY | 42101-7830 |
| BRADLEY, KIM W | 2808 N 47TH PL | | | | KANSAS CITY | KS | 66104-2305 |
| BRADLEY, KYLE E | 5452 COLUMBIA CT | | | | LAPEER | MI | 48446-8017 |
| BRADLEY, KYLE E | 8513 FARRAND RD | | | | OTISVILLE | MI | 48463-9642 |
| BRADLEY, LARAINE F | 162 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| BRADLEY, LARRY | 217 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| BRADLEY, LARRY R | 14240 N LIVONIA CRES | | | | LIVONIA | MI | 48154-4330 |
| BRADLEY, LAURETTA A | 6284 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| BRADLEY, LAVERNE M | 1911 EAST WATERBERRY DR. | | | | HURON | OH | 44839-2298 |
| BRADLEY, LAVERNE M | 1911 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| BRADLEY, LAWRENCE G | 605 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| BRADLEY, LEANN M | APT 211 | 1404 STRAWBERRY LANE | | | ARLINGTON | TX | 76011-4990 |
| BRADLEY, LEE A | 4735 MOTORWAY DR | C/O REBECCA IREY | | | WATERFORD | MI | 48328-3460 |
| BRADLEY, LENARD E | 2395 STATE RD | | | | GLENNIE | MI | 48737-9796 |
| BRADLEY, LENN E | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| BRADLEY, LENORA M | 454 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 |
| BRADLEY, LEOLA B | 1023 WASHBURN PL E | | | | SAGINAW | MI | 48602-2959 |
| BRADLEY, LEWIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADLEY, LEWIS D | 6462 BREAKERS CT | | | | AVON | IN | 46123-8740 |
| BRADLEY, LILLIAN G | 6706 DUSK COURT | | | | INDIANAPOLIS | IN | 46254-4367 |
| BRADLEY, LILLIAN G | 6706 DUSK CT | | | | INDIANAPOLIS | IN | 46254-4367 |
| BRADLEY, LINDA L | 4276 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1504 |
| BRADLEY, LLOYD O | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| BRADLEY, LOIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, LOREN L | 58 SHIRLEY ROSE RD | | | | HAUGHTON | LA | 71037-8400 |
| BRADLEY, LORRAINE A | 5848 IRWIN SIMPSON RD | | | | MASON | OH | 45040-9739 |
| BRADLEY, LOU T | 1637 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1963 |
| BRADLEY, LOUIS C | 41447 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2692 |
| BRADLEY, LUCILLE K | 6388 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| BRADLEY, LYNETTE | 5868 THUNDER HILL RD APT B1 | | | | COLUMBIA | MD | 21045-3529 |
| BRADLEY, LYNN M | 142 S LAFAYETTE ST | | | | CAMDEN | OH | 45311-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, MACK J | PO BOX 430261 | | | | PONTIAC | MI | 48343-0261 |
| BRADLEY, MADELINE P | 7803 ZIEGLER ST | | | | TAYLOR | MI | 48180-2664 |
| BRADLEY, MARCIA J | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| BRADLEY, MARGARET A | 484 LIMA DR | | | | LEXINGTON | KY | 40511-2212 |
| BRADLEY, MARIAN E | 525 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3270 |
| BRADLEY, MARK | 2061 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730-8642 |
| BRADLEY, MARK K | 827 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| BRADLEY, MARTHA J | 385 CANEY BRANCH RD | | | | STEWART | TN | 37175-5635 |
| BRADLEY, MARTHA SUE | 2170 HOMEWOOD AVE. | | | | PADUCAH | KY | 42003-2126 |
| BRADLEY, MARVIS D | 867 HOLLYWOOD LN | | | | MANSFIELD | OH | 44907-2011 |
| BRADLEY, MARY ANDREA | 4690 HAWKS NEST WAY APT 202 | | | | NAPLES | FL | 34114-0851 |
| BRADLEY, MARY E | 7532 CAMELBACK DR | | | | INDIANAPLOIS | IN | 46250 |
| BRADLEY, MARY L | 8013 KETCH CV | | | | IRA | MI | 48023-1855 |
| BRADLEY, MARY S | 263 MINORCA BEACH WAY APT 306 | | | | NEW SMYRNA BEACH | FL | 32169-6045 |
| BRADLEY, MATTIE M | 3026 N MEADOW LN | | | | AVONDALE | AZ | 85392-4329 |
| BRADLEY, MAURICE S | PO BOX 40812 | | | | CINCINNATI | OH | 45240-0812 |
| BRADLEY, MAX | 3109 YALE ST | | | | FLINT | MI | 48503-4611 |
| BRADLEY, MICHAEL A | 1754 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BRADLEY, MICHAEL ALLEN | 1754 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BRADLEY, MICHAEL E | 33147 STATE ROUTE 172 | | | | LISBON | OH | 44432-9487 |
| BRADLEY, MICHAEL E | 30134 BLOSSOM LN | | | | WARREN | MI | 48088-5811 |
| BRADLEY, MICHAEL G | 225 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| BRADLEY, MICHAEL H | 1211 PLAYER DR | | | | TROY | MI | 48085-3310 |
| BRADLEY, MICHAEL L | PO BOX 44 | | | | TANEYVILLE | MO | 65759-0044 |
| BRADLEY, MICHAEL L | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1801 |
| BRADLEY, MICHAEL P | 608 VIRGINIA PINE CT | | | | SPARTANBURG | SC | 29306 |
| BRADLEY, MICHAEL S | 4220 32ND AVE SE | | | | NAPLES | FL | 34117 |
| BRADLEY, MICHAEL S | 3809 ELIZE ST | | | | NORMAN | OK | 73072-1952 |
| BRADLEY, MICHAEL S | 3909 ELIE ST | | | | NORMAN | OK | 73072-1952 |
| BRADLEY, MICHAEL W | 3247 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| BRADLEY, MICHAEL WILLIAM | 1147 W GRAND RIVER AVE APT 138 | | | | WILLIAMSTON | MI | 48895 |
| BRADLEY, MICHELLE L | 1851 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| BRADLEY, NANCY E | 1444 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| BRADLEY, NANCY J | 1344 CREST CT | | | | PLAINFIELD | IN | 46168-9361 |
| BRADLEY, NATHANIEL H | 2853 W 39TH ST APT 101 | | | | INDIANAPOLIS | IN | 46228-3166 |
| BRADLEY, NELSON | 5596 MCCLELLAN ST | | | | DETROIT | MI | 48213-3052 |
| BRADLEY, NEVELLIE R | 282 W GLENGARRY CT | | | | HIGHLAND | MI | 48357 |
| BRADLEY, NINA M | 110 ASPIN RUN | | | | BIRMINGHAM | AL | 35209 |
| BRADLEY, NINA M | 110 ASPEN RUN | | | | BIRMINGHAM | AL | 35209-3014 |
| BRADLEY, NOLEN D | 5001 RANCHO VERDE PKWY | | | | CROWLEY | TX | 76036-9441 |
| BRADLEY, OCTAVE | 901 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| BRADLEY, OLIVIA | 15010 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1141 |
| BRADLEY, ORVILLE | 2032 NEFF RD | | | | DAYTON | OH | 45414-5220 |
| BRADLEY, OSSIE E | 1705 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3969 |
| BRADLEY, PAMELA K | 7583 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| BRADLEY, PAMELA KAYE | 7583 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| BRADLEY, PATRICIA | 1705 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4157 |
| BRADLEY, PATRICIA A | 6264 WILD OAK DR | | | | SAGINAW | MI | 48603-4206 |
| BRADLEY, PATRICIA E | 2290 MARWOOD DR | | | | WATERFORD | MI | 48328-1631 |
| BRADLEY, PATRICIA L | 3629 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| BRADLEY, PATRICK C | 3829 E GARDEN PL | | | | OAK CREEK | WI | 53154-5415 |
| BRADLEY, PAUL A | 15843 BURT RD | | | | DETROIT | MI | 48223-1126 |
| BRADLEY, PAUL C | 1440 HOUSE ST NE | | | | BELMONT | MI | 49306-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, PAUL D | 118 BARBARA LN | | | | SHERWOOD | OH | 43556-9795 |
| BRADLEY, PAUL S | 10201 W OUTER DR | | | | DETROIT | MI | 48223-2278 |
| BRADLEY, PAUL W | 1165 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| BRADLEY, PAULA S | 6290 W FRANCES RD | | | | CLIO | MI | 48420-8573 |
| BRADLEY, PAULINE | ROUTE =1 | | | | RICH HILL | MO | 64779-9801 |
| BRADLEY, PETER P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRADLEY, PHILIP A | 1900 EAST FLAMINGO ROAD | | | | LAS VEGAS | NV | 89119-5168 |
| BRADLEY, PHILIP A | 9100 W FLAMINGO RD UNIT 2039 | | | | LAS VEGAS | NV | 89147-6405 |
| BRADLEY, PHILLIP A | 714 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| BRADLEY, PHILLIP ALLEN | 714 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| BRADLEY, PHYLLIS B | 333 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |
| BRADLEY, PHYLLIS J | 3800 LAKE BAYSHORE DR APT 117 | | | | BRADENTON | FL | 34205-9005 |
| BRADLEY, PIRLIE M | PO BOX 46 | | | | TIPTON | MI | 49287-0046 |
| BRADLEY, QUINTON R | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 |
| BRADLEY, R D R | 1415 E SALEM LN | | | | OLATHE | KS | 66062-2130 |
| BRADLEY, RALPH L | PO BOX 779 | | | | JEFFERSON CTY | MO | 65102-0779 |
| BRADLEY, RALPH S | 55 OAK HL | | | | SPRINGBORO | OH | 45066-9240 |
| BRADLEY, RANDY | | | | | | | |
| BRADLEY, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, REBA L | 1117 N WASHINGTON | | | | COOKEVILLE | TN | 38501-1835 |
| BRADLEY, RETTER M | 1133 PATTERSON STREET | | | | EARLE | AR | 72331-1331 |
| BRADLEY, RICHARD H | 1139 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| BRADLEY, RICHARD J | 8865 LINDEN LAKE RD | | | | SYLVANIA | OH | 43560-8928 |
| BRADLEY, RICKY J | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| BRADLEY, RICKY L | 1837 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8248 |
| BRADLEY, ROBERT A | 827 BISHOP DR | WATER OAK COUNTRY CLUB ESTATE | | | LADY LAKE | FL | 32159-5509 |
| BRADLEY, ROBERT B | 6 COUNTY ROAD 73 | | | | GOLDEN | MS | 38847-7763 |
| BRADLEY, ROBERT C | 5351 N OTTER CREEK RD | | | | LA SALLE | MI | 48145-9749 |
| BRADLEY, ROBERT D | 25408 FARMBROOK RD | | | | SOUTHFIELD | MI | 48034-1167 |
| BRADLEY, ROBERT E | 814 DERBYSHIRE DR | | | | VENICE | FL | 34285-4554 |
| BRADLEY, ROBERT F | 5301 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2562 |
| BRADLEY, ROBERT J | 36 MAGGIE CT | | | | WENDELL | NC | 27591 |
| BRADLEY, ROBERT J | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8182 |
| BRADLEY, ROBERT J | 1834 BARKS ST | | | | FLINT | MI | 48503-4302 |
| BRADLEY, ROBERT L | 850 BURNS ST | | | | MANSFIELD | OH | 44903-1060 |
| BRADLEY, ROBERT L | 15409 S PLAZA DR | | | | TAYLOR | MI | 48180-5263 |
| BRADLEY, ROBERT M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADLEY, ROBERT N | 5418 LECLAIR DR | | | | ANDERSON | IN | 46013-1536 |
| BRADLEY, ROBERT P | 340 BELLA VISTA LN | | | | MANCHESTER | CT | 06040-9310 |
| BRADLEY, ROBERT R | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| BRADLEY, ROBERT RANDALL | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| BRADLEY, ROBERT S | APT A | 20 STONEWOOD PARK | | | ROCHESTER | NY | 14616-3635 |
| BRADLEY, ROBERT V | PO BOX 442 | | | | OXFORD | MI | 48371-0442 |
| BRADLEY, ROBERT W | PMB 4295 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| BRADLEY, ROBERT W | 2400 HEPPLEWHITE DR | | | | YORK | PA | 17404-1214 |
| BRADLEY, ROBERT W | PO BOX 2428 PMB 4295 | | | | PENSACOLA | FL | 32513-2428 |
| BRADLEY, ROBERTA | 2667 FARBER DR | | | | SAINT LOUIS | MO | 63136-4610 |
| BRADLEY, ROBERTA | 2667 FARBER DRIVE | | | | ST LOUIS | MO | 63136-4610 |
| BRADLEY, ROBERTA L | 719 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| BRADLEY, ROCHELLE D | PO BOX 681184 | | | | KANSAS CITY | MO | 64168-1184 |
| BRADLEY, ROCHELLE DENICE | PO BOX 681184 | | | | KANSAS CITY | MO | 64168-1184 |
| BRADLEY, ROGER G | 420 E 111TH ST APT 1502 | | | | NEW YORK | NY | 10029-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, ROGER V | 3121 LAKE MICHIGAN DR NW | APT 209 | | | GRAND RAPIDS | MI | 49504-5839 |
| BRADLEY, ROGER V | 3121 LAKE MICHIGAN DR NW APT 209 | | | | GRAND RAPIDS | MI | 49504-5839 |
| BRADLEY, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, RONALD F | 1312 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3150 |
| BRADLEY, ROSA | 916 S 20TH ST | | | | NEWARK | NJ | 07108-1126 |
| BRADLEY, ROSA | 916 SOUTH 20TH STREET | | | | NEWARK | NJ | 07108-1126 |
| BRADLEY, ROSE A | 2405 MYSTIC STAR DR | | | | CORPUS CHRISTI | TX | 78414 |
| BRADLEY, ROSE B | 1622 DIFFORD DR. | | | | NILES | OH | 44446-2845 |
| BRADLEY, ROSETTA C | PO BOX 385094 | | | | BLOOMINGTON | MN | 55438-5094 |
| BRADLEY, ROSETTA COTTRELL | PO BOX 385094 | | | | BLOOMINGTON | MN | 55438-5094 |
| BRADLEY, ROSIE L | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| BRADLEY, ROY L | PO BOX 151 | | | | SEDALIA | OH | 43151-0151 |
| BRADLEY, ROY R | 2443 PARKWOOD AVE | | | | ANN ARBOR | MI | 48104-5347 |
| BRADLEY, RUSSELL F | 3941 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9340 |
| BRADLEY, RUSSELL L | 1612 CONTINENTAL DR | | | | ZIONSVILLE | IN | 46077-8751 |
| BRADLEY, RUTH | 402 HOVEY | | | | BRIDGEPORT | TX | 76426-2922 |
| BRADLEY, RUTH | 402 HOVEY ST | | | | BRIDGEPORT | TX | 76426-2922 |
| BRADLEY, RUTH M | 7603 W YARLING ST | | | | ELWOOD | IN | 46036-9018 |
| BRADLEY, SAMMIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADLEY, SAMUEL O | 3393 COFFEE SHOP ROAD | | | | RIPLEY | TN | 38063-7427 |
| BRADLEY, SANDRA L | 38617 DIAMOND HEAD CT | | | | CLINTON TWP | MI | 48038-3400 |
| BRADLEY, SARAH | 310 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7727 |
| BRADLEY, SCOTT A | 1101 NIXON AVE NW | | | | GRAND RAPIDS | MI | 49534-3637 |
| BRADLEY, SCOTT M | 9148 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8729 |
| BRADLEY, SHARI L | 35 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109-3739 |
| BRADLEY, SHARON | 395 LOVELACE LN APT B | | | | ELSBERRY | MO | 63343-3444 |
| BRADLEY, SHARON A | 339 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9261 |
| BRADLEY, SHARON A | 1445 ANDREW ST | | | | SAGINAW | MI | 48638-6513 |
| BRADLEY, SHARON D | 10201 W OUTER DR | | | | DETROIT | MI | 48223-2278 |
| BRADLEY, SHARON K | 911 BEECH AVE | | | | PITTSBURGH | PA | 15233-1705 |
| BRADLEY, SHARON L | 5001 RANCHO VERDE PKWY | | | | CROWLEY | TX | 76036-9441 |
| BRADLEY, SHAWN | 103 LYMAN ST | | | | SOUTH HADLEY | MA | 01075-2373 |
| BRADLEY, SHAWN A | 1418 N 45TH TER | | | | KANSAS CITY | KS | 66102-1914 |
| BRADLEY, SHERRY A | 2623 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1624 |
| BRADLEY, SHERYL L | 30134 BLOSSOM LN | | | | WARREN | MI | 48088-5811 |
| BRADLEY, SHIRLEY A. | 9342 ROSEMONT AVE | | | | DETROIT | MI | 48228-1835 |
| BRADLEY, SHIRLEY E | 115 GALE LN | | | | L+A VERGNE | TN | 37086-2626 |
| BRADLEY, SHIRLEY E | 15814 ANTELOPE DR | | | | CHINO HILLS | CA | 91709-4200 |
| BRADLEY, SHIRLEY E | 9500 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473-9714 |
| BRADLEY, STEPHEN J | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92673-3910 |
| BRADLEY, STEPHEN L | 3197 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9758 |
| BRADLEY, STEPHEN LOUIS | 3197 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9758 |
| BRADLEY, STEVEN S | 1360 DELTA DR | | | | SAGINAW | MI | 48638-4610 |
| BRADLEY, SUSIE | 2528 CEDARWOOD DR. | | | | ADRIAN | MI | 49221-9209 |
| BRADLEY, SYLVIA E | 2726 FULLETONS ST | APT 2 | | | DETROIT | MI | 48238 |
| BRADLEY, TENA M | 1801 PINGREE | | | | FLINT | MI | 48503-4317 |
| BRADLEY, TENA M | 1801 PINGREE AVE | | | | FLINT | MI | 48503-4317 |
| BRADLEY, TERESA L | 1956 S 900 E | | | | MARION | IN | 46953-9805 |
| BRADLEY, TERRY J | 1851 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| BRADLEY, TERRY JAMES | 1851 PRESERVE BLVD | | | | CANTON | MI | 48188-2221 |
| BRADLEY, TERRY L | 1021 CROOK ST | | | | GRAFTON | OH | 44044-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, THELMA L. | 465 GREENWOOD AVE., APT. 1304 | | | | TRENTON | NJ | 08609-2133 |
| BRADLEY, THEODORE C | 1570 HUNTZINGER BLVD | | | | PENDLETON | IN | 46064-8592 |
| BRADLEY, THERESA B | 4536 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1833 |
| BRADLEY, THERESA E | 1916 MAHONING N.W. | | | | WARREN | OH | 44483-2011 |
| BRADLEY, THERESA E | 1916 MAHONING AVE NW | | | | WARREN | OH | 44483-2011 |
| BRADLEY, THERETIA P | 1829 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-7011 |
| BRADLEY, THOMAS | 239 E PEASE AVE | | | | DAYTON | OH | 45449-1436 |
| BRADLEY, THOMAS A | 179 KNOTTY PINE WAY | | | | MURRELLS INLET | SC | 29576-7069 |
| BRADLEY, THOMAS E | 7399 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| BRADLEY, THOMAS H | 5510 PAUL MCKEE ROAD | | | | NEW PARIS | OH | 45347-5347 |
| BRADLEY, THOMAS J | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| BRADLEY, THOMAS JAMES | 1144 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| BRADLEY, THOMAS P | 4372 SPAGO CRESCENT | | | WINDSOR ON N9G 2Z6 CANADA | | | |
| BRADLEY, THOMAS R | 6175 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| BRADLEY, THOMAS W | 962 ABBEY ST | | | | BIRMINGHAM | MI | 48009-5623 |
| BRADLEY, THOMPSON G | 101 CHESTERFIELD CT | | | | NOBLESVILLE | IN | 46060-3883 |
| BRADLEY, TIARA N | 617 S 71ST TER APT 2 | | | | KANSAS CITY | KS | 66111-2449 |
| BRADLEY, TIMOTHY C | 15075 BRIARWOOD DR | | | | GRAND HAVEN | MI | 49417-9187 |
| BRADLEY, TIMOTHY HUGH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BRADLEY, TOMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, TRACY J | 1144 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 |
| BRADLEY, TROY | 925 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2310 |
| BRADLEY, VANESSA L | 15914 ROCKDALE ST | | | | DETROIT | MI | 48223-1180 |
| BRADLEY, VERNA J | PO BOX 62 | | | | MILLINGTON | MI | 48746-0062 |
| BRADLEY, VERNON J | 3320 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6220 |
| BRADLEY, VICTORIA A | 1239 BOSTON RD | | | | WARD HILL | MA | 01835-8011 |
| BRADLEY, VIRGINIA A | 14986 RIALTO AVENUE | | | | BROOKSVILLE | FL | 34613-5066 |
| BRADLEY, VIRGINIA I | 55 OAK HILL | | | | SPRINGBORO  N | OH | 45066-9240 |
| BRADLEY, VIRGINIA R | 87 HAWTHORNE ST | | | | WEYMOUTH | MA | 02189-2945 |
| BRADLEY, VIVIAN L | PO BOX 891 | | | | SOUTHFIELD | MI | 48037-0891 |
| BRADLEY, VIVIAN L | 5676 12 MILE RD NE | | | | ROCKFORD | MI | 49341-7342 |
| BRADLEY, WALTER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, WALTER O | 600 MARK ST | | | | LATHROP | MO | 64465-9302 |
| BRADLEY, WAYNE H | 14572 POTOMAC DR | | | | STERLING HEIGHTS | MI | 48313-5357 |
| BRADLEY, WENDELL K | 2207 SANTA BARBARA DR | | | | FLINT | MI | 48504-2066 |
| BRADLEY, WILBER C | 7206 PARK ST | | | | BENTLEY | MI | 48613-9639 |
| BRADLEY, WILLIAM | 2 GIFFORD CT | | | | MAPLEWOOD | NJ | 07040-3001 |
| BRADLEY, WILLIAM A | 2500 MANN RD | LOT 350 | | | CLARKSON | MI | 48346 |
| BRADLEY, WILLIAM A | 2500 MANN RD LOT 350 | | | | CLARKSON | MI | 48346-4291 |
| BRADLEY, WILLIAM C | 5231 JOHNSTONE ST | | | | HALE | MI | 48739-8505 |
| BRADLEY, WILLIAM D | 183 DEARBORN RD | | | | PONTIAC | MI | 48340 |
| BRADLEY, WILLIAM E | 9126 RUSSELLVILLE WINCHESTER RD | | | | WINCHESTER | OH | 45697-9612 |
| BRADLEY, WILLIAM H | 2680 DANZ AVE | | | | KETTERING | OH | 45420-3463 |
| BRADLEY, WILLIAM J | 7217 PORTER RD | | | | GRAND BLANC | MI | 48439-8561 |
| BRADLEY, WILLIAM J | 601 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| BRADLEY, WILLIAM R | 3652 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| BRADLEY, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADLEY, WILLIE I | 119 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| BRADLEY, WILLIE J | 605 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| BRADLEY, WILLIE M | 18 KESWICK AVE | | | | TRENTON | NJ | 08638-2834 |
| BRADLEY, WILMA J | 305 S EAST ST APT 4 | | | | PLAINFIELD | IN | 46168 |
| BRADLEY, YVONNE M | 2346 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY,DION S | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| BRADLEY-PAYTON, CARLENE L | 5750 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| BRADLEY-PHELPS, JEAN C | 11851 MIAMI ST | | | | DETROIT | MI | 48217-1660 |
| BRADLEYS EXPEDITING SERVICES | PO BOX 111 | | | | GRAND LEDGE | MI | 48837-0111 |
| BRADLY ANGUS | 5100 JOHNSTONE ST | | | | HALE | MI | 48739-9099 |
| BRADLY BARBER | 892 W PENINSULA CT | | | | OXFORD | MI | 48371-6726 |
| BRADLY BIGGERSTAFF | 29620 GATLIN RD | | | | ARDMORE | AL | 35739-7720 |
| BRADLY ELLIOTT | 6568 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9309 |
| BRADMON, LINDA L | 519E 15TH AVE NW | | | | ARDMORE | OK | 73401 |
| BRADNER, LARRY E | 46643 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3442 |
| BRADNEY JR, ROBERT L | 6015 HENDON AVE | | | | DAYTON | OH | 45431-1567 |
| BRADNEY JR,ROBERT L | 6015 HENDON AVE | | | | DAYTON | OH | 45431-1567 |
| BRADNEY, BRENT A | 1111 STOCKTON RDG | | | | CRANBERRY TOWNSHIP | PA | 16066-2263 |
| BRADNEY, DANIEL L | 22603 LIMESTONE CT | | | | FRANKFORT | IL | 60423-8859 |
| BRADNEY, LILLIAN | 6086 FORESTDALE AVENUE | | | | DAYTON | OH | 45427-1809 |
| BRADO, FRANCIS E | 28 GENESEE ST | | | | MOUNT MORRIS | NY | 14510-1246 |
| BRADO, IRVING | 2693 FREMBES RD | | | | WATERFORD | MI | 48329-3614 |
| BRADO, LEWIS F | 60A LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| BRADO, MARK W | 96 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-1301 |
| BRADO, MELANIE | 57060 JORDAN RUN RD | | | | BELLAIRE | OH | 43906-9731 |
| BRADO, MICHAEL E | 221 TOWNE CRIER RD | | | | LYNCHBURG | VA | 24502-4966 |
| BRADO, ROBERT L | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2175 |
| BRADOSKY, MARGARET A | 1910 SHERIDAN DR APT 5 | | | | BUFFALO | NY | 14223-1220 |
| BRADOW, BRIAN B | 117 E HOLMES RD | | | | LANSING | MI | 48910-4664 |
| BRADOW, DAVID W | 3060 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| BRADOW, DORA M | 3336 VIKING RD | | | | LANSING | MI | 48911-1839 |
| BRADOW, GERALD A | 1304 W HURD RD | | | | CLIO | MI | 48420-1817 |
| BRADOW, GLEN I | 11190 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| BRADOW, GLEN M | 9820 DOWNING RD | | | | BIRCH RUN | MI | 48415-9790 |
| BRADOW, GLEN MICHAEL | 9820 DOWNING RD | | | | BIRCH RUN | MI | 48415-9790 |
| BRADOW, JENNIFER L | 12037 EDWARDS | | | | MONTROSE | MI | 48457-8921 |
| BRADOW, ROGER H | 3336 VIKING ST | | | | LANSING | MI | 48911-1839 |
| BRADOW, VIRGINIA M | 107 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| BRADSBY, SUE E | 1497 BAILEY CREEK RD | | | | SODA SPRINGS | ID | 83276-5508 |
| BRADSHAW AUTO GROUP/ALAMO | 835 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2725 |
| BRADSHAW AUTOMOTIVE GROUP INC | DBA BRADSHAW CHEV BUICK CAD | 835 E WADE HAMPTON BLVD | | | GREER | SC | 29651-2725 |
| BRADSHAW AUTOMOTIVE GROUP, INC. | WILLIAM BRADSHAW | 14000 E WADE HAMPTON BLVD | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET COMPANY | MARK BRADSHAW | 360 N MAIN ST | | | CEDAR CITY | UT | 84721-2640 |
| BRADSHAW CHEVROLET COMPANY | 360 N MAIN ST | | | | CEDAR CITY | UT | 84721-2640 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, | WILLIAM BRADSHAW | 14000 E WADE HAMPTON BLVD | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, | 14000 E WADE HAMPTON BLVD | | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 14000 E WADE HAMPTON BLVD | | | | GREER | SC | 29651 |
| BRADSHAW CHEVROLET/ALAMO RENT-A-CAR | 835 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2725 |
| BRADSHAW DARRELL STEVE (438854) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRADSHAW FOWLER PROCTOR & | FAIRGRAVE PC | 801 GRAND AVE STE 3700 | | | DES MOINES | IA | 50309-8004 |
| BRADSHAW FREDDIE | BRADSHAW, FREDDIE | 2811 W LOOP 250 N APT 613 | | | MIDLAND | TX | 79705 |
| BRADSHAW GARY E (502759) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADSHAW JAKE (638540) | LINDLEY POWELL & RUMPH | 4601 ARKWRIGHT RD | | | MACON | GA | 31210-1303 |
| BRADSHAW JEFF (641318) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRADSHAW JOHN W (513041) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRADSHAW JR, CHARLES A | 4510 N KEY DR APT 402 | | | | NORTH FORT MYERS | FL | 33903-7085 |
| BRADSHAW JR, RAY | G4065 S SAGINAW ST | | | | BURTON | MI | 48529-1646 |
| BRADSHAW JR, STEPHEN C | 2114 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1434 |
| BRADSHAW MARIA DR. | BRADSHAW, DR MARIA | | | | | | |
| BRADSHAW MARIA DR. | BRADSHAW, DR MARIA | STEVEN L SCHWARTZ LAW OFFICE | 2000 TOWN CENTER #1360 | | SOUTHFIELD | MI | 48075 |
| BRADSHAW MARIA N | 1702 PARKSIDE CT | | | | ANN ARBOR | MI | 48108-8581 |
| BRADSHAW NORMAN L SR | GLASSER & GLASSER | CROWN CENTER | 580 MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| BRADSHAW OLDSMOBILE-BUICK-CADILLAC, INC./ALAMO-RENT-A-CAR | 835 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2725 |
| BRADSHAW PHILIP | 2964 VALLEY VIEW RD | | | | ANNAPOLIS | MD | 21401-7237 |
| BRADSHAW RENTALS | | | | | | | |
| BRADSHAW'S AUTO SERVICE | 1008 YAGER CT | | | | CHESAPEAKE | VA | 23324-1069 |
| BRADSHAW, ALEXANDER B | 6539 CHARLOTTE HWY | | | | YORK | SC | 29745-6602 |
| BRADSHAW, ANN K | 545 RICHARD ST | | | | MARTINSBURG | WV | 25404-9082 |
| BRADSHAW, ANNA C. | 36 TARWOOD DR | | | | ROCHESTER | NY | 14606-5708 |
| BRADSHAW, AZAR | 746 WOODBINE ST | | | | JACKSON | MI | 49203-2630 |
| BRADSHAW, BELVA M | 1 WALDON AVE | | | | AROMA PARK | IL | 60901 |
| BRADSHAW, BENNIE L | 701 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| BRADSHAW, BENNIE LEE | 701 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| BRADSHAW, BERNICE | 3101 SHILOH LANE | | | | BOSSIER CITY | LA | 71111-3130 |
| BRADSHAW, BETTY | 3808 WEST 28TH STREET | | | | MUNCIE | IN | 47302-4927 |
| BRADSHAW, BETTY | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| BRADSHAW, BETTY A | 21236 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9788 |
| BRADSHAW, BETTY H | 600 SCR 142 | | | | MORTON | MS | 39117-5025 |
| BRADSHAW, BEVERLY J | 20019 N CROWN RIDGE DR | | | | SUN CITY WEST | AZ | 85375 |
| BRADSHAW, BILLY J | 22 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| BRADSHAW, BILLY W | 1533 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BRADSHAW, BRENT | 1962 ELM ST | | | | HOLT | MI | 48842-1604 |
| BRADSHAW, CALVIN L | 3405 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| BRADSHAW, CARL | PO BOX 68 | | | | DANVILLE | WV | 25053-0068 |
| BRADSHAW, CARL H | 1494 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9620 |
| BRADSHAW, CARL L | PO BOX 189 | 106 E MAIN | | | SWAYZEE | IN | 46986-0189 |
| BRADSHAW, CHARLES | 9909 KNOLLWOOD RIDGE DR | | | | MENTOR | OH | 44060-6516 |
| BRADSHAW, CHARLES M | 4025 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 |
| BRADSHAW, CHARLES M | PO BOX 452 | | | | BRIDGEPORT | MI | 48722-0452 |
| BRADSHAW, CHERYL A | 2575 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 |
| BRADSHAW, CLYDE | 179 OLIVE ST | | | | RUSTON | LA | 71270-1290 |
| BRADSHAW, COLLEEN | | | | | | | |
| BRADSHAW, CORBIT A | 11651 CHEYENNE ST | | | | DETROIT | MI | 48227-3774 |
| BRADSHAW, DARRELL STEVE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADSHAW, DAVID H | 328 BUCHANAN AVE | | | | KALAMAZOO | MI | 49001-5320 |
| BRADSHAW, DAVID S | 38318 RADDE ST | | | | CLINTON TWP | MI | 48036-2950 |
| BRADSHAW, DENISE MARIE | 1376 GRASSLAND RD | | | | DAYTON | NV | 89403 |
| BRADSHAW, DONNA | 257 S ELM ST | | | | LAPEER | MI | 48446-2526 |
| BRADSHAW, DONNA M | 1092 WASHINGTON CIR | | | | NORTHVILLE | MI | 48167-1006 |
| BRADSHAW, DORIS M | 842 HOWLAND-WILSON RD. SE | | | | WARREN | OH | 44484-2514 |
| BRADSHAW, DORIS M | 842 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |
| BRADSHAW, DOROTHY A | 910 HUBBARD AVE | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADSHAW, DOROTHY A | 3934 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| BRADSHAW, DOUGLAS W | 5785 DEER MEADOW TRL | | | | NORTH BRANCH | MI | 48461-9696 |
| BRADSHAW, ELIZABETH | 148 HILLTOP DR | | | | BRICK | NJ | 08724-1358 |
| BRADSHAW, EMILY A | 3522 W WANDA AVE | | | | MILWAUKEE | WI | 53221-4060 |
| BRADSHAW, ETHELYN MARY | 29729 FARMBROOK VILLA LANE | | | | SOUTHFIELD | MI | 48034-1005 |
| BRADSHAW, EUTHA O | 410 LITTLE FLS | | | | GROVETOWN | GA | 30813-5821 |
| BRADSHAW, EVA J | 1417 N MACK SMITH RD APT 210 | | | | EAST RIDGE | TN | 37412-3996 |
| BRADSHAW, FRANCES A | 20 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BRADSHAW, FREDDIE | 2811 E LOOP 250 N | | | | MIDLAND | TX | 79705 |
| BRADSHAW, GARY E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BRADSHAW, GARY L | 9395 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| BRADSHAW, GEORGE F | 6251 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| BRADSHAW, GERALDINE J | 1403 W HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| BRADSHAW, GLENDA S | 212 S HARKNESS ST | | | | JACKSON | GA | 30233 |
| BRADSHAW, HAROLD BUSTER | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| BRADSHAW, HAROLD F | 410 LITTLE FLS | | | | GROVETOWN | GA | 30813-5821 |
| BRADSHAW, HAROLD W | 831 NEIGHBOR LN | | | | SAINT LOUIS | MO | 63137-3433 |
| BRADSHAW, HAZEL M | 1533 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BRADSHAW, HAZEN C | 6190 PHILCO ST | | | | ENGLEWOOD | FL | 34224-8050 |
| BRADSHAW, J R | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| BRADSHAW, JACQUELINE M | WINDSOR ESTATES LOT 301 | CAMBRIDGE | | | DIAMONDALE | MI | 48821 |
| BRADSHAW, JAKE | LINDLEY POWELL & RUMPH | 4601 ARKWRIGHT RD | | | MACON | GA | 31210-1303 |
| BRADSHAW, JAMES C | 472 JAMES DR | | | | NOBLESVILLE | IN | 46060-2009 |
| BRADSHAW, JAMES D | 6127 COULSON CT | | | | LANSING | MI | 48911-5628 |
| BRADSHAW, JAMES E | 124 VOLUNTEER DR | | | | ARLINGTON | TX | 76014-3147 |
| BRADSHAW, JAMES N | 45 SAINT RICHARD ST | | | | ROXBURY | MA | 02119-2236 |
| BRADSHAW, JAMES R | 605 NE BURNING TREE ST | | | | LEES SUMMIT | MO | 64064-1337 |
| BRADSHAW, JAMIE R | 6348 4TH AVENUE SOUTH | | | | ST PETERSBURG | FL | 33707-1413 |
| BRADSHAW, JEFF | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRADSHAW, JOHN R | PO BOX 22023 | | | | LANSING | MI | 48909-2023 |
| BRADSHAW, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRADSHAW, JUANITA | 14263 BRAY ROAD | | | | CLIO | MI | 48420-7943 |
| BRADSHAW, JUANITA | 14263 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| BRADSHAW, KAREN S | 3663 BUCHANAN AVE SPC 88 | | | | RIVERSIDE | CA | 92503-2503 |
| BRADSHAW, KELLY J | 137 HARRISON ST | | | | DENVER | CO | 80206-5538 |
| BRADSHAW, LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADSHAW, LINDA H | PO BOX 463 | | | | COLLINSVILLE | OK | 74021-0463 |
| BRADSHAW, LINDA M | 4220 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3916 |
| BRADSHAW, LINDA S | 102 EDGEHILL RD | | | | JOSHUA | TX | 76058-6142 |
| BRADSHAW, LUCILLE | 6601 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 |
| BRADSHAW, MARIA N | 1702 PARKSIDE CT | | | | ANN ARBOR | MI | 48108-8581 |
| BRADSHAW, MARK D | 5730 FILMORE AVE | | | | WARREN | MI | 48092-1439 |
| BRADSHAW, MARY F | 4517 POWELL RD | | | | DAYTON | OH | 45424-5840 |
| BRADSHAW, MARY J | PO BOX 452 | | | | BRIDGEPORT | MI | 48722-0452 |
| BRADSHAW, MELBA J | 207 GRAND AVE | | | | CLYDE | OH | 43410-1065 |
| BRADSHAW, MELBA J | 207 GRAND AVE. | | | | CLYDE | OH | 43410 |
| BRADSHAW, MICHAEL D | 310 CLOVER LN APT P | | | | DAYTON | OH | 45440-4541 |
| BRADSHAW, MICHAEL R | 5133 WESTMORELAND DR | | | | TROY | MI | 48085-6401 |
| BRADSHAW, MICKEY L | 1069 CHATWELL DR | | | | DAVISON | MI | 48423-2703 |
| BRADSHAW, MIKE E | PO BOX 152818 | | | | ARLINGTON | TX | 76015-8818 |
| BRADSHAW, MILDRED | 999 BALMER ROAD | | | | YOUNGSTOWN | NY | 14174-9717 |
| BRADSHAW, MONTE R | 4682 DANFORTH RESERVE | | | | STOW | OH | 44224-6418 |
| BRADSHAW, OLANDER | 1500 BURT ST | | | | SAGINAW | MI | 48601-1968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADSHAW, PAMALA | 2133 PATTY RIDGE RD | | | | DUNNVILLE | KY | 42528-9733 |
| BRADSHAW, PHILIP | 2964 VALLEY VIEW RD | | | | ANNAPOLIS | MD | 21401-7237 |
| BRADSHAW, RANDALL A | 8374 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| BRADSHAW, RICHARD A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BRADSHAW, RICHARD E | 2474 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| BRADSHAW, RICHARD J | 11393 SE 177TH LN | | | | SUMMERFIELD | FL | 34491-7856 |
| BRADSHAW, RICHARD M | 4220 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3916 |
| BRADSHAW, ROBERT B | 8610 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| BRADSHAW, ROBERT C | PO BOX 1213 | | | | OLIVE HILL | KY | 41164-1213 |
| BRADSHAW, ROBERT G | 889 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2949 |
| BRADSHAW, ROBERT L | PO BOX 6 | | | | LOGAN | NM | 88426-0006 |
| BRADSHAW, ROBERT T | PO BOX 855 | | | | NEWCASTLE | OK | 73065-0855 |
| BRADSHAW, RONALD B | 4474 BAYVIEW ST | | | | PORT CHARLOTTE | FL | 33948-2450 |
| BRADSHAW, RONALD E | 2122 SHANGRILA DR | | | | GRAND RAPIDS | MI | 49508 |
| BRADSHAW, RONALD R | 371 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| BRADSHAW, RONNIE D | 12505 TABOR OAKS DR | | | | AUSTIN | TX | 78739-4831 |
| BRADSHAW, ROY R | 10298 117TH TERR. NO | | | | LARGO | FL | 33773-2331 |
| BRADSHAW, RYAN R | 3110 PETERSON RD | | | | MANSFIELD | OH | 44903-6804 |
| BRADSHAW, SAMUEL E | 87 SHARE FARM RD | | | | CANTON | MA | 02021 |
| BRADSHAW, SHANNON | 1066 LARCHWOOD RD | | | | MANSFIELD | OH | 44907-2425 |
| BRADSHAW, SONJA A | 42823 NEW YORK STATE RT 12 | | | | ALEXANDRIA BAY | NY | 13607 |
| BRADSHAW, SUZANNE | 14350 NORTHWOOD DRIVE | | | | ALBION | NY | 14411 |
| BRADSHAW, SYLVIA L | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| BRADSHAW, TERRI D | PO BOX 27285 | | | | DETROIT | MI | 48227 |
| BRADSHAW, TOMMY W | 4103 HAROLD ST | | | | SAGINAW | MI | 48601-4130 |
| BRADSHAW, VELMA M | 6418 VALORIE LN | | | | FLINT | MI | 48504-3606 |
| BRADSHAW, VELMA M | 6418 VALORIE LANE | | | | FLINT | MI | 48504-3606 |
| BRADSHAW, VICKI L | 12505 TABOR OAKS DR | | | | AUSTIN | TX | 78739-4831 |
| BRADSHAW, WANDA J. | 4053 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BRADSHAW, WILLIAM | 99 MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2809 |
| BRADSHAW-HILLIE, LYNETTE | 975 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| BRADSHER, AMOS J | 14350 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| BRADSHER, CAROL A | 7050 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-8548 |
| BRADSHER, CHARLES A | 2055 S ATLANTIC AVE APT 609 | | | | DAYTONA BEACH SHORES | FL | 32118-5029 |
| BRADSHER, DORIS J | 5324 WINSHALL DR. | | | | SWARTZ CREEK | MI | 48473-1108 |
| BRADSHER, GLENN A | 3 OCEANS WEST BLVD APT 1D5 | | | | DAYTONA BEACH | FL | 32118-5944 |
| BRADSHER, JEFFREY | 53237 SCENIC DR | | | | SHELBY TWP | MI | 48316-2154 |
| BRADSHER, LARRY T | 891 BALDWIN RD | | | | LAPEER | MI | 48446-3005 |
| BRADSHER, LILLIAN M | 4261 GRANGE HALL RD LOT 23A | | | | HOLLY | MI | 48442-1169 |
| BRADSHER, RONNIE M | 5408 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| BRADSTOCK, ROGER W | 116 HAMILTON ST | | | | WELLINGTON | OH | 44090-1145 |
| BRADSTREET, BRUCE L | 4340 SKUSA DR | | | | BRIGHTON | MI | 48116-9720 |
| BRADSTREET, DONALD | 19 HILLCREST DR | | | | PENFIELD | NY | 14526-2411 |
| BRADSTREET, NORMAN D | 14607 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1842 |
| BRADSTREET, WILLIAM C | 40 DAVENPORT ST APT 711 | | | | DETROIT | MI | 48201-2420 |
| BRADT ROBERT D (475767) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BRADT, DAVID F | 7600 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| BRADT, GERALDINE LOU | 5027 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| BRADT, GERALDINE LOU | 5027 FAIRCHILDS | | | | SWARTZ CREEK | MI | 48473-1209 |
| BRADT, ROBERT D | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BRADTKE, WILLIAM F | 1931 WALLACE AVE | | | | COLUMBUS | IN | 47201-5966 |
| BRADUS DEEL | 4597 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| BRADWAY I I, JACK C | PO BOX 744 | | | | CORTLAND | OH | 44410-0744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADWAY I I, JACK C | P.O. BOX 744 | | | | CORTLAND | OH | 44410-4410 |
| BRADWAY THOMAS P (423560) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| BRADWAY THOMAS P (423560) - GRUBER LESLIE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BRADWAY, JEANNETTE A | 314 CRAVEN AVE | | | | SALEM | NJ | 08079-1114 |
| BRADWAY, JOAN E | PO BOX 950 | | | | SALEM | NJ | 08079-0950 |
| BRADWAY, JOAN E | PO BOX 950 | 8 HIGH ST. | | | SALEM | NJ | 08079-0950 |
| BRADWAY, MARGARET A | 8886W 400 NORTH | | | | SHARPSVILLE | IN | 46068 |
| BRADWAY, THOMAS P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BRADY , THOMAS E. V. GM - CADILLAC - NE REGION ADVERTISEMENT | BRADY, THOMAS E | 1620 26TH STREET 6000 NORTH | | | SANTA MONICA | CA | 90404 |
| BRADY , THOMAS E. V. GM - CADILLAC - NE REGION ADVERTISEMENT | TEB CAPITAL MANAGEMENT INC | 9601 WILSHIRE BLVD STE 700 | | | BEVERLY HILLS | CA | 90210-5211 |
| BRADY , THOMAS E. V. GM - CADILLAC - NE REGION ADVERTISEMENT | TEB CAPITAL MANAGEMENT INC | VAN ETTEN SUZUMOTO & BECKETT LLP | 1620 26TH STREET 6000 NORTH | | SANTA MONICA | CA | 90404 |
| BRADY ALFRELD | 2037 BRENTWOOD DR | | | | HOUSTON | TX | 77019-3615 |
| BRADY BLAND | 3236 112TH AVENUE | | | | HOLLAND | MI | 49424-9653 |
| BRADY BOLINGER | 2830 N 035 W | | | | HUNTINGTON | IN | 46750-4088 |
| BRADY BROOK | 1510 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| BRADY BUCHANAN | 2778 S COUNTY RD 450 W | | | | COATESVILLE | IN | 46121 |
| BRADY C SMITH | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN | FL | 33884-5200 |
| BRADY C WILLIAMSON | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | | MADISON | WI | 53703 |
| BRADY CAR & TRUCK CENTER | 2550 US HIGHWAY 64 E | | | | ASHEBORO | NC | 27203-8449 |
| BRADY CORP | | | | | | | |
| BRADY CORPORATION | STEPHEN OLZEROWICZ | 2221 W CAMDEN RD | | | GLENDALE | WI | 53209-3709 |
| BRADY D MONGOLD | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| BRADY D RHULE | 100 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| BRADY DAVID | 4112 CONESTOGA CT NW | | | | GRAND RAPIDS | MI | 49534-4500 |
| BRADY DIXON | 2115 W 8TH ST | | | | ANDERSON | IN | 46016-2518 |
| BRADY DONNA | 604 E MAGILL AVE | | | | FRESNO | CA | 93710-3951 |
| BRADY ENOS | 8012 SOUTHVIEW MEADOWS DR | | | | MOUNT MORRIS | MI | 48458-8241 |
| BRADY ENTERPRISES INC | DBA A LUSTER METAL FINISHING | 1019 WEST 24TH STREET 4/9/07 | | | KANSAS CITY | MO | 64108 |
| BRADY FOREMAN | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| BRADY H BEASLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| BRADY H KITCHENS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| BRADY HADSALL | 4390 EAGLET RD | | | | PT CHARLOTTE | FL | 33980-2957 |
| BRADY HAMLIN | 215 HICKORY AVE | | | | SOMERSET | KY | 42503-4131 |
| BRADY HILL | 3904 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331-3926 |
| BRADY HORN | 11411 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8802 |
| BRADY I I, CHARLES D | 400 SOUTH COLONIAL DR. | | | | CORTLAND | OH | 44410-1306 |
| BRADY I I, CHARLES D | 400 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| BRADY I I, CHARLES G | 38330 MAPLE FOREST BLVD E | | | | HARRISON TOWNSHIP | MI | 48045-2213 |
| BRADY J GLENN | 153   DUTTON AVE | | | | SAN LEANDRO | CA | 94577-2840 |
| BRADY JEFFREY & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| BRADY JEZEWSKI | 143 WEBSTER MILLS RD | | | | CHICHESTER | NH | 03258-6424 |
| BRADY JONES | 45630 PLUM GROVE DR | | | | MACOMB | MI | 48044-4515 |
| BRADY JR, CHARLES D | 12402 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BRADY JR, HARRY C | 1509 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| BRADY JR, JAMES H | 5872 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| BRADY JR, JOE | 306 EDMUND ST | | | | FLINT | MI | 48505-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADY JR, JOHN J | 3506 SHEPARD ROAD | | | | NORMAL | IL | 61761-6426 |
| BRADY JR, JOSHUA J | G4174 E COLDWATER RD | | | | FLINT | MI | 48506 |
| BRADY JR, JOSHUA JAMES | G4174 E COLDWATER RD | | | | FLINT | MI | 48506 |
| BRADY JR, LINNIE | 1333 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| BRADY JR, THOMAS J | 1901 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| BRADY JR, WILLIAM A | 32248 KNOLLWOOD DR | | | | WARREN | MI | 48092-3815 |
| BRADY KIRBY SR | 217 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2335 |
| BRADY KNIGHT JR | 2445 DEPOT ST | | | | SPRING HILL | TN | 37174-2421 |
| BRADY KRISTIN | 1921 HARRINGTON PL | | | | ANNAPOLIS | MD | 21409-6222 |
| BRADY L SMITH | 1595 W HIGHLAND DR APT N207 | | | | JACKSON | MS | 39204-2162 |
| BRADY LAWTON | PO BOX 271 | | | | BIRCH RUN | MI | 48415-0271 |
| BRADY LUTTON | 8811 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 |
| BRADY MABEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BRADY MAHONE SR | 224 N 6TH AVE | | | | SAGINAW | MI | 48607-1440 |
| BRADY MCLEAN | 2415 COVERT RD | | | | BURTON | MI | 48509-1059 |
| BRADY MELISSA | BRADY, MELISSA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRADY MONGOLD | 19735 MARIGOLD DR | | | | HAGERSTOWN | MD | 21742-5513 |
| BRADY ODOM | 1052 VIVIAN TRL | | | | FLINT | MI | 48532-3249 |
| BRADY PAUL C (629083) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BRADY ROBERT (ESTATE OF) (488972) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRADY ROSS | 8272 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| BRADY SMITH | 3820 TRADITIONS BLVD N | | | | WINTER HAVEN | FL | 33884-5200 |
| BRADY SPORTS MEDICIN | PO BOX 635041 | | | | CINCINNATI | OH | 45263-61 |
| BRADY STANNARD CHEVROLET CADILLAC | | | | | | | |
| BRADY SYSTEMS | 811 N ALVORD ST | | | | SYRACUSE | NY | 13208-2015 |
| BRADY TERRELL C (475469) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY TERRELL C (475469) - SPELL ALDEN C | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY TERRELL C (475469) - TINSLEY BOBBY D | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY THERESA | 5012 WOODROW AVE | | | | GALVESTON | TX | 77551-5670 |
| BRADY VANHOY | 1571 SE HAMPSHIRE WAY APT 201 | | | | STUART | FL | 34994-5771 |
| BRADY WALKER | PO BOX 896 | | | | STANDISH | MI | 48658-0896 |
| BRADY WILLIAMS | 1816 WEBBER ST | | | | SAGINAW | MI | 48601-3527 |
| BRADY WORLDWIDE INC | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 |
| BRADY, ANNE C | 286 TREMONT ST | | | | NEWTON | MA | 02458-2143 |
| BRADY, ANNE L | 2690 JOHN WARREN DR | | | | WEST BLOOMFIELD | MI | 48324-2135 |
| BRADY, ANTHONY S | 301 CALADIUM CT | | | | MANSFIELD | TX | 76063-6805 |
| BRADY, ARNOLD J | 7979 TEAHEN RD | | | | BRIGHTON | MI | 48116-9108 |
| BRADY, BARBARA J | 1315 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| BRADY, BARRON K | 2715 UNION CHURCH RD | | | | BASKIN | LA | 71219-9497 |
| BRADY, BEATA M | 24336 PANAMA AVE | | | | WARREN | MI | 48091-4492 |
| BRADY, BENEDICT J | 5335 MILLCREEK RD | | | | KETTERING | OH | 45440-2624 |
| BRADY, BETTE | 1940 JOSHUA DR | | | | CANTONMENT | FL | 32533-4533 |
| BRADY, BETTY LOU | 300 JOHNSON FERRY RD NE UNIT A204 | | | | ATLANTA | GA | 30328-4185 |
| BRADY, BETTY W | 13101 STARBOARD COURT | | | | HUDSON | FL | 34667-1725 |
| BRADY, BRIAN K | 28 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| BRADY, BRIAN L | | | | | | | |
| BRADY, BRIAN W | 1516 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| BRADY, CALVIN R | 214 WHITE OAK DR | | | | NEWNAN | GA | 30265-1271 |
| BRADY, CHARLES E | 725 S MAIN ST | | | | CHESANING | MI | 48616-1749 |
| BRADY, CHARLES E | 7829 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY, CHARLES E | 639 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2910 |
| BRADY, CHARLES E | 871 DOCTOR MILLER RD | | | | NORTH EAST | MD | 21901-1323 |
| BRADY, CHARLES J | 3185 MIDDLE RD | | | | HIGHLAND | MI | 48357-3153 |
| BRADY, CHARLES J | 979 MILDRED J CT | | | | BRIGHTON | MI | 48116-3798 |
| BRADY, CHARLES JEFFREY | 3185 MIDDLE RD | | | | HIGHLAND | MI | 48357-3153 |
| BRADY, CHARLES W | 17719 BRIARWOOD DR | | | | MACOMB | MI | 48044-5508 |
| BRADY, CHARLES W | 10657 LACEBARK LN | | | | INDIANAPOLIS | IN | 46235-7397 |
| BRADY, CHRISTINE M | 103#A RUTH AVE | | | | CORTLAND | OH | 44410 |
| BRADY, CHRISTINE M | 703 TOURNAMENT TRL | | | | CORTLAND | OH | 44410 |
| BRADY, CHRISTINE T | 706 SILVER FOX CT | C/O CHRISTINE T. BRADY | | | INDIANAPOLIS | IN | 46217-2917 |
| BRADY, CHRISTOPHER HOWARD | 11431 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| BRADY, CHRISTOPHER M | 4088 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1610 |
| BRADY, CLIFFORD R | 211 SCOUT CABIN RD | | | | CARTERVILLE | IL | 62918-3276 |
| BRADY, CONSTANCE M | 29 CARDINAL RD. | | | | LEVITTOWN | PA | 19057-1619 |
| BRADY, CONSTANCE M | 29 CARDINAL RD | | | | LEVITTOWN | PA | 19057-1619 |
| BRADY, D W | 2976 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2395 |
| BRADY, D WILLIAM | 2976 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2395 |
| BRADY, DANFORD A | 6705 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9238 |
| BRADY, DARWIN W | 612 BETH AVE | | | | BLUFFTON | IN | 46714 |
| BRADY, DAVID A | 527 CLYDE ST | | | | OWOSSO | MI | 48867-4313 |
| BRADY, DAVID ALLEN | 527 CLYDE ST | | | | OWOSSO | MI | 48867-4313 |
| BRADY, DAVID G | 3081 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| BRADY, DEBORAH K | 1400 WESTBORO | | | | BIRMINGHAM | MI | 48009-5861 |
| BRADY, DELBERT W | 170 CLYDESDALE ST | | | | MT MORRIS | MI | 48458 |
| BRADY, DELBERT W | 170 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| BRADY, DENNIS T | 33218 GRAND CYPRESS WAY | | | | LEESBURG | FL | 34748-7272 |
| BRADY, DOLORES M | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| BRADY, DONALD J | 6802 RADEWAHN RD | | | | SAGINAW | MI | 48604-9212 |
| BRADY, DORIS A | 1201 BRENTRIDGE DR | | | | ANTIOCH | TN | 37013-3779 |
| BRADY, DORIS I | PO BOX 635 | | | | ONAWAY | MI | 49765-0635 |
| BRADY, DOYLE J | 3064 WILSON PIKE | | | | FRANKLIN | TN | 37067-8124 |
| BRADY, DUANE C | 2113 BARTH ST | | | | FLINT | MI | 48504 |
| BRADY, EDWARD J | 128 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1402 |
| BRADY, EDWIN L | 5640 FORSYTHIA RD | | | | VENICE | FL | 34293-6937 |
| BRADY, EMMA H | 7411 NORTH GREENVIEW AVE | UNIT 2F | | | CHICAGO | IL | 60626 |
| BRADY, ERNEST C | 1005 CLARK AVE | | | | ALEXANDRIA | IN | 46001-2524 |
| BRADY, ERNEST L | 8320 OXFORD DR | | | | TYLER | TX | 75703-5165 |
| BRADY, FRANCES S | 5872 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| BRADY, FRANCIS J | 2217WESTOVERDRIVE | | | | IONIA | MI | 48846 |
| BRADY, FRANK J | 409 RIVARD BLVD | | | | GROSSE POINTE SHORES | MI | 48230-1628 |
| BRADY, FRANK V | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| BRADY, FRANK VINCENT | 9494 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| BRADY, FREDERICK R | PO BOX 323 | | | | UPPER BLACK EDDY | PA | 18972-0323 |
| BRADY, FREDRICK D | PO BOX 274 | | | | VERNON | MI | 48476-0274 |
| BRADY, FREEMAN T | 7244 DRIFTWOOD DR | | | | FENTON | MI | 48430-4308 |
| BRADY, GAIL | 331 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| BRADY, GAYLORD J | 306 FAIRFIELD CT | | | | MIDDLETOWN | DE | 19709-1624 |
| BRADY, GEORGE | 36014 FARRAGUT ST | | | | WESTLAND | MI | 48186-4294 |
| BRADY, GEORGE J | 9165 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2072 |
| BRADY, GEORGE R | 1046 S CARLSON ST | | | | WESTLAND | MI | 48186-4005 |
| BRADY, GEORGINNA J | 6154 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240-2272 |
| BRADY, GERALD R | 850 CRYSTAL LN | | | | MARYSVILLE | MI | 48040-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY, GERALD R | 12277 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| BRADY, GERALDINE | 7148 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| BRADY, GLORIA C | 423 TUCSON ST | | | | AURORA | CO | 80011-8442 |
| BRADY, GOLDIE L | 1831 STAGE RD | | | | DURHAM | NC | 27703-5727 |
| BRADY, GORDON R | 7654 WOODVIEW DR | | | | WATERFORD | MI | 48327-4179 |
| BRADY, GRANT W | 3566 CURDY RD | | | | HOWELL | MI | 48855-9773 |
| BRADY, HAROLD E | 780 BARLOW RD | | | | HUDSON | OH | 44236-3703 |
| BRADY, HAROLD G | 2408 BIG HORN CANYON RD | | | | YUKON | OK | 73099-5904 |
| BRADY, HARRY K | 107 LAFAYETTE | | | | NILES | OH | 44446-3106 |
| BRADY, HARRY K | 107 LAFAYETTE AVE | | | | NILES | OH | 44446-3106 |
| BRADY, HOMER C | G4461 VAN SLYKE RD | | | | FLINT | MI | 48507-3541 |
| BRADY, HUGH | 845 OCEANFRONT ST | | | | LONG BEACH | NY | 11561-1623 |
| BRADY, INA B | 4804 ROSS AVE | | | | DAYTON | OH | 45414-4824 |
| BRADY, ISABEL E | ASBURY POINT | 50 STAHL RD APT 104W | | | GETZVILLE | NY | 14068 |
| BRADY, JACK C | 27 YARMOUTH DR | | | | BELLA VISTA | AR | 72715-2347 |
| BRADY, JACKIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRADY, JAMES | PO BOX 321203 | | | | FLINT | MI | 48532-0021 |
| BRADY, JAMES A | 495 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| BRADY, JAMES A | 206 W LORD ST | | | | GAINES | MI | 48436-8937 |
| BRADY, JAMES D | 57025 HAINES RD | | | | THREE RIVERS | MI | 49093-8007 |
| BRADY, JAMES F | 124E GREENHOUSE LN | | | | ZION GROVE | PA | 17985-9571 |
| BRADY, JAMES J | 10490 W RAVINE VIEW CT | | | | NORTH ROYALTON | OH | 44133-6075 |
| BRADY, JAMES J | 2210 CHASE CT | | | | MOUNT DORA | FL | 32757-6909 |
| BRADY, JAMES K | 940 YORK RD | | | | SYLVESTER | GA | 31791-3771 |
| BRADY, JAMES K | 310 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BRADY, JAMES KEVIN | 310 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BRADY, JAMES M | 1296 GREENBRIER LN | | | | N TONAWANDA | NY | 14120-1917 |
| BRADY, JAMES M | G8172 N DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 |
| BRADY, JAMES P | 30941 CEDAR CREEK DR | | | | FARMINGTON HILLS | MI | 48336-4993 |
| BRADY, JANIS M | 1509 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| BRADY, JANIS M | 104 HARDWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9338 |
| BRADY, JEAN | 2377 SALT POINT TURNPIKE | | | | CLINTON CORNERS | NY | 12514-2031 |
| BRADY, JEANETTE E | 150 CHAMBERLAIN | | | | PONTIAC | MI | 48342-1411 |
| BRADY, JEFFREY D | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, JEFFREY DAVID | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, JEFFREY J | 12178 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| BRADY, JEREMY SCOTT | 7097 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| BRADY, JERRELL D | 248 BUD HILBUN RD | | | | BASKIN | LA | 71219-9542 |
| BRADY, JIM | 33800 AGUA DULCE | | | | SANTA CLARITA | CA | 91350 |
| BRADY, JOETTA L | 3152 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| BRADY, JOHN A | 1034 SIMCOE AVE | | | | FLINT | MI | 48507-1537 |
| BRADY, JOHN E | 83 NORTHWOOD LANE | | | | SCOTTSVILLE | KY | 42164-9029 |
| BRADY, JOHN F | 2650 PEARCE DR APT 301 | | | | CLEARWATER | FL | 33764-1116 |
| BRADY, JOHN P | 1843 W DION DR | | | | ANTHEM | AZ | 85086-2971 |
| BRADY, JOHN R | 1464 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| BRADY, JOHN T | 836 SHANNON DR | | | | CROWN POINT | IN | 46307-9042 |
| BRADY, JOHN W | 4218 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| BRADY, JOHN W | 217 W LA SALLE AVE | | | | ROYAL OAK | MI | 48073-2588 |
| BRADY, JOHN WILLIAMS | 4218 E COLDWATER RD | | | | FLINT | MI | 48506-1052 |
| BRADY, JONAS N | PO BOX 222 | | | | DACULA | GA | 30019-0004 |
| BRADY, JOSEPH E | 349 KINGSLEY RD | | | | MASSENA | NY | 13662-3128 |
| BRADY, JOSEPH P | 48813 JEFFERSON DR | | | | MACOMB | MI | 48044-4944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY, JUDY L | 3634 JUNIPER ST | | | | CLARKSTON | MI | 48348-1363 |
| BRADY, JULIA | 370 WIRE LINE RD | | | | CARO | MI | 48723-9519 |
| BRADY, KATHLEEN E | 4430 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 |
| BRADY, KATHRYN H | 39130 HAYES RD | | | | CLINTON TWP | MI | 48038-5717 |
| BRADY, KEITH E | 601 E 6TH ST | | | | WEST FRANKFORT | IL | 62896-1307 |
| BRADY, KEVIN J | 21636 KENT CT | | | | FRANKFORT | IL | 60423-2254 |
| BRADY, KEVIN R | 10 GOTHIC LN | | | | LOCKPORT | NY | 14094-9706 |
| BRADY, KIMBERLYN | PO BOX 113 | | | | OXFORD | FL | 34484-0113 |
| BRADY, KYLE D | 1011 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1017 |
| BRADY, LARRY R | 6811 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| BRADY, LENDA D | 4614 BRYANT ST | | | | FLINT | MI | 48507-2624 |
| BRADY, LEONA S | 5428 MARSH RD | | | | CHINA | MI | 48054-3914 |
| BRADY, LEONARD E | PO BOX 54 | | | | NEWTON FALLS | OH | 44444-0054 |
| BRADY, LILA J | PO BOX 981 | | | | PIKEVILLE | TN | 37367-0981 |
| BRADY, LINDA L | 111 SIESTA CT | | | | DELAND | FL | 32724-6231 |
| BRADY, LINDELL | 6647 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| BRADY, LINWOOD W | 2817 WESTBROOK DR B2 114 | | | | FORT WAYNE | IN | 46805 |
| BRADY, MARGARET A | 2505 W BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3086 |
| BRADY, MARGARET A | 963 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3686 |
| BRADY, MARGARET ANN | 2505 W BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3086 |
| BRADY, MARGIE | 5476 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| BRADY, MARIE | G4211 BEECHER RD | | | | FLINT | MI | 48532-2711 |
| BRADY, MARION A | 320 E 58TH ST APT 4E | | | | NEW YORK | NY | 10022-2232 |
| BRADY, MARK D | 2315 N HARRIS RD | | | | YPSILANTI | MI | 48198-9616 |
| BRADY, MARVA G | 30 ANNA DR | | | | COVINGTON | GA | 30014-8926 |
| BRADY, MARY D | ST STEPHENS HOUSE SUMMER LANE | | | | CANTERBURY KENT CT29NH | UK | |
| BRADY, MARY DE LUCA | ST STEPHENS HOUSE SUMMER LANE | CANTERBURY KENT  CT29NH | UK | | | | |
| BRADY, MARY E | 2264 GREENWOOD | | | | LUPTON | MI | 48635-9790 |
| BRADY, MARY E | 3085 N GENESEE RD | APT 232 | | | FLINT | MI | 48506-2192 |
| BRADY, MARY L | 3993 W US HIGHWAY 12 APT 1 | | | | CLINTON | MI | 49236-8706 |
| BRADY, MARY LYNN | 3993 W US HIGHWAY 12 APT 1 | | | | CLINTON | MI | 49236-8706 |
| BRADY, MELISSA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRADY, MICHAEL D | 108 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1134 |
| BRADY, MICHAEL H | PO BOX 441 | | | | CORTLAND | OH | 44410-0441 |
| BRADY, MICHAEL J | 2217 WESTOVER DR | | | | IONIA | MI | 48846-2145 |
| BRADY, MICHAEL P | 1920 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7800 |
| BRADY, MICHAEL PATRICK | 1920 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7800 |
| BRADY, MICHAEL W | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| BRADY, MILDRED B | 8063 TANAGER OVAL | | | | BRECKSVILLE | OH | 44141-1429 |
| BRADY, MITZI A | 308 E GENESEE ST | | | | DURAND | MI | 48429-1404 |
| BRADY, MYRNA L | 7212 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| BRADY, NOEL R | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, NOEL RYAN | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| BRADY, NORMAN H | 154 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4835 |
| BRADY, ORA LEE | 4004 S SCATTERFIELD ROAD | | | | ANDERSON | IN | 46013 |
| BRADY, PATRICK D | 8462 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| BRADY, PATRICK G | 2065 PONDEROSA PL | | | | MANDEVILLE | LA | 70448-7525 |
| BRADY, PAUL C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BRADY, PAUL L | 217 BLACK MAPLE CT | | | | GREENWOOD | IN | 46143-1523 |
| BRADY, PHILIP H | 903 MICANOPY DR | | | | LAKELAND | FL | 33813-3633 |
| BRADY, PHILLIP J | 9728 S STATE ROAD 13 | | | | FAIRMOUNT | IN | 46928-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADY, PHILLIP JOHN | 9728 S STATE ROAD 13 | | | | FAIRMOUNT | IN | 46928-9700 |
| BRADY, RANDALL S | 2356 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| BRADY, RAYMOND K | 305 WIDMER CT | | | | AUBURN | MI | 48611-9404 |
| BRADY, RAYMOND M | 268 ASPEN AVE | | | | LANGHORNE | PA | 19047-2602 |
| BRADY, REBA A | 113 BRADY LN | | | | HILHAM | TN | 38568-5913 |
| BRADY, REBA A | 113 BRADY LANE | | | | HILHAM | TN | 38568-5913 |
| BRADY, RICHARD D | 10 TIOGA ST | | | | NEWTON FALLS | OH | 44444-1039 |
| BRADY, RICHARD J | 1909 MATTIS DR | | | | DAYTON | OH | 45439-2611 |
| BRADY, RICHARD J | 2133 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1829 |
| BRADY, RICHARD K | 4607 LEHIGH DR | | | | TROY | MI | 48098-4405 |
| BRADY, RICHARD L | 360 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| BRADY, RICHARD L | 4925 LOOS AVE | | | | HALE | MI | 48739-8947 |
| BRADY, RICHARD L | 7097 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| BRADY, RICHARD L | 1047 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| BRADY, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRADY, ROBERT A | 4360 LOUD DAM RD | | | | GLENNIE | MI | 48737-9402 |
| BRADY, ROBERT A | 155 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1522 |
| BRADY, ROBERT F | 3801 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2527 |
| BRADY, ROBERT G | 4955 N SEDGEWICK RD | | | | LYNDHURST | OH | 44124-1104 |
| BRADY, ROBERT L | 7712 STONEWOOD DR | | | | GREENSBORO | NC | 27455-9292 |
| BRADY, ROBERT M | C/O LINDA LITTLEFIED | 404 BROADWAY | | | KISSIMMEE | FL | 34741-4741 |
| BRADY, ROBERT M | 3043 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37064-9544 |
| BRADY, ROBERT M | 404 BROADWAY | C/O LINDA LITTLEFIED | | | KISSIMMEE | FL | 34741-5720 |
| BRADY, ROBERT R | 4129 N PARK AVE | | | | WARREN | OH | 44483-1529 |
| BRADY, ROBERT V | 632 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| BRADY, RODERICK D | 1104 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1372 |
| BRADY, RONALD | 4421 W 25TH ST | | | | ANDERSON | IN | 46011-4560 |
| BRADY, RONALD G. | 4421 W 25TH ST | | | | ANDERSON | IN | 46011-4560 |
| BRADY, RONALD W | 18168 SUNDOWNER WAY UNIT 1017 | | | | CANYON COUNTRY | CA | 91387-4383 |
| BRADY, RONALD W | 18168 W SUNDOWNER WAY | UNIT 1017 | | | CANYON COUNTRY | CA | 91387 |
| BRADY, ROSALIE E | 1901 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| BRADY, ROSE C | 545 N GLEANER RD | | | | SAGINAW | MI | 48609-9696 |
| BRADY, ROSEMARY | 6 JASMINE DR | | | | PALM COAST | FL | 32137-4549 |
| BRADY, SAMUEL H | 1034 GENESEE DR | | | | YOUNGSTOWN | OH | 44511-1407 |
| BRADY, SCOTT H | 6970 DANIELS RD | | | | NAPLES | FL | 34109-0547 |
| BRADY, SHAWN T | 272 RUTLAND AVE | | | | TEANECK | NJ | 07666-2841 |
| BRADY, SHIRLEY A | 906 LOVERS LN NW | | | | WARREN | OH | 44485-2202 |
| BRADY, STEVE | 11696 POINTE CIR | | | | FORT MYERS | FL | 33908-2143 |
| BRADY, SUZANNE L | 11691 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| BRADY, TAMARAH J | 116 WANDLE AVE | | | | BEDFORD | OH | 44146-2656 |
| BRADY, TERRELL C | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRADY, TERRI M | 5393 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1251 |
| BRADY, THOMAS C | 10029 MONTICELLO BLVD | | | | FORT WAYNE | IN | 46825-2196 |
| BRADY, THOMAS M | 470 QUAIL PT | | | | LABADIE | MO | 63055-1530 |
| BRADY, THOMAS M | 148 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| BRADY, THOMAS V | 2753 28TH RD | | | | VERMILLION | KS | 66544-8679 |
| BRADY, THOMASLEE N | PO BOX 6 | | | | MT STERLING | OH | 43143-0006 |
| BRADY, THRESA | 9505 RAY RD | | | | GAINES | MI | 48436-9634 |
| BRADY, TIM A | 998 N 4TH ST | | | | CHESANING | MI | 48616-1056 |
| BRADY, TIMOTHY A | 4706 WILLOW PARK DR | | | | ARLINGTON | TX | 76017-2265 |
| BRADY, TIMOTHY ANTHONY | 4706 WILLOW PARK DR | | | | ARLINGTON | TX | 76017-2265 |
| BRADY, TIMOTHY F | 5795 SHOEMAN RD | | | | HASLETT | MI | 48840-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADY, TIMOTHY G | 23 BALSAM RD | GORDY ESTATES | | | WILMINGTON | DE | 19804-2642 |
| BRADY, TIMOTHY M | 1693 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3413 |
| BRADY, TIMOTHY S | 100 BERKLEY ST | | | | DEARBORN | MI | 48124-1302 |
| BRADY, TRAVIS AUSTIN | 4348 STARKEY DRIVE | | | | MARION | IN | 46953-1683 |
| BRADY, ULYSSES | 8097 JEWETT AVE | | | | WARREN | MI | 48089-1603 |
| BRADY, WADE G | 135 BRADY LANE | | | | SYLVESTER | GA | 31791-3782 |
| BRADY, WARREN J | 6610 W BUCK RD | | | | ELSIE | MI | 48831-9471 |
| BRADY, WILLIAM F | 4636 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 |
| BRADY, WILLIAM J | 5208B MAGNOLIA DR | | | | LOCKPORT | NY | 14094-6816 |
| BRADY, ZENITH | 762 DODSON CHAPEL ROAD | | | | COOKEVILLE | TN | 38506-8506 |
| BRADY-GUILES, LISA K | 13547 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| BRADY-STANNARD CHEVROLET CADILLAC | 1015 ROUTE 22 | | | | BREWSTER | NY | 10509-1541 |
| BRADY-STANNARD CHEVROLET CADILLAC CORP. | DWIGHT MCGUIRK | 1015 ROUTE 22 | | | BREWSTER | NY | 10509-1541 |
| BRADYCHOK, HENRY M | 25093 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045-3707 |
| BRADYCHOK, STANLEY | 24828 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1908 |
| BRAE J KOPRIVNAK | 6633 FLOWER AVE | | | | SAINT JOSEPH | MO | 64504-2432 |
| BRAE KOPRIVNAK | 6633 FLOWER AVE | | | | ST JOSEPH | MO | 64504-2432 |
| BRAECKEVELT, ALICE H | 11206 HARTFORD RD | | | | WASHINGTON | MI | 48094-3625 |
| BRAEDEN TRUCKING INC | 9276 MADDOX RIDGE RD | | | | TURNERS STATION | KY | 40075-7213 |
| BRAEGER CHEVROLET, INC. | TODD REARDON | 4100 S 27TH ST | | | MILWAUKEE | WI | 53221-1830 |
| BRAEGER CHEVROLET, INC. | 4100 S 27TH ST | | | | MILWAUKEE | WI | 53221-1830 |
| BRAEKEVELT, LESLIE H | 4425 BETHUY RD | | | | CASCO | MI | 48064-2304 |
| BRAEKEVELT, MARVIN S | 16230 21 MILE RD | | | | MACOMB | MI | 48044-2502 |
| BRAEKEVELT, RICHARD G | 15714 CORSO DR | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| BRAEKEVELT, RICHARD G | 15714 CORSO DRIVE | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| BRAEM, JEFFREY T | 3715 HAYES ST | | | | WAYNE | MI | 48184-1930 |
| BRAENDLE, ERNST | 25194 BARBARA ST | | | | ROSEVILLE | MI | 48066-3835 |
| BRAESHAUN, MCKINNEY | | | | | | | |
| BRAET, EDWARD W | 48903 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2620 |
| BRAET, EDWARD WILLIAM | 48903 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2620 |
| BRAEUNER, BERNHARD C | 1673 GLENRIDGE DR | | | | NASHVILLE | TN | 37221-5303 |
| BRAEUTIGAN, DAVID K | 15372 GARY RD | | | | CHESANING | MI | 48616-9543 |
| BRAEUTIGAN, DENNIS M | PO BOX 613 | | | | BRIDGEPORT | MI | 48722-0613 |
| BRAEUTIGAN, KIM D | 18570 W BRADY RD | | | | OAKLEY | MI | 48649-9787 |
| BRAEUTIGAN, KIM DAVID | 18570 W BRADY RD | | | | OAKLEY | MI | 48649-9787 |
| BRAEUTIGAN, LINDA J | 5010 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7212 |
| BRAEUTIGAN, RANDY L | 10415 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| BRAFFORD, BRILLA | 6055 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| BRAFFORD, CHARLES V | 6055 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| BRAFFORD, MARILYN J | 5415 E CALYPSO CIR | | | | MESA | AZ | 85206-2246 |
| BRAFORD, ELAINE | 4343 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| BRAFORD, JACK D | 57210 GEARHART LANDING RD | | | | THREE RIVERS | MI | 49093-8924 |
| BRAFORD, MERLE M | 304 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| BRAFORD, ROBERT C | 4343 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| BRAGA, DIXIE L | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| BRAGA, MARGARET R | 38532 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1982 |
| BRAGA, THEODORE P | 1074 DELANO ST | | | | SAN LORENZO | CA | 94580-1215 |
| BRAGA, VIRIATO M | 11 EDGEWOOD DR | | | | HUDSON | MA | 01749-1209 |
| BRAGADO HEATHER | PO BOX 1723 | | | | KAMUELA | HI | 96743-1723 |
| BRAGAN JR, ROBERT B | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAGANO, MARIA | 11877 91ST AVE | | | | SEMINOLE | FL | 33772-2745 |
| BRAGAW, JOHN R | 211 E OTWAY ST APT 21A | | | | ODESSA | MO | 64076-1184 |
| BRAGDON JR, CARTER T | 8 MEMORIAL DR | | | | BERLIN HTS | OH | 44814-9691 |
| BRAGDON'S POST ROAD GARAGE | 8800 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46226-4112 |
| BRAGDON, BILLY F | 21645 W DIVISION ST | | | | LOCKPORT | IL | 60441-9519 |
| BRAGDON, JOYCE B | 5 WEDGEWOOD DR | | | | NORWALK | OH | 44857-2434 |
| BRAGDON, KIM E. | 18072 DONAHOO RD | | | | TONGANOXIE | KS | 66086-5314 |
| BRAGDON, MARCELLA C | 2904 NO 60TH STREET | | | | KANSAS CITY | KS | 66104 |
| BRAGDON-LAU, CHRISTINE M | 4379 TYRELL RD | | | | OWOSSO | MI | 48867-8203 |
| BRAGEN, CARLYLE E | 3062 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| BRAGEN, ELAINE M | 3062 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| BRAGER, CYNTHIA D | 1508 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221 |
| BRAGER, WILLIAM D | 13840 PEMBROKE AVE | | | | DETROIT | MI | 48235-1520 |
| BRAGER, WONZIE | 13840 PEMBROKE | | | | DETROIT | MI | 48235-1520 |
| BRAGG -, RENARD LEWIS | 1606 WESTDALE RD | | | | SOUTH EUCLID | OH | 44121-3022 |
| BRAGG ALTON B JR (343354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAGG AUTO | 435 HIGHLAND RIDGE RD | | | | MARIETTA | OH | 45750-5431 |
| BRAGG CLARENCE (428549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAGG CONNIE | BRAGG, CONNIE | ROUTE 44 COLAINE RD | | | OMAR | WV | 25638 |
| BRAGG FREDERICK P (407205) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRAGG HAROLD D (428550) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAGG JACOB A (428551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAGG JR, JOSEPH H | 5672 TREVOR DR | | | | SHREVEPORT | LA | 71129-5107 |
| BRAGG JR, SOCRATES | 9309 AMERICAN ST | | | | DETROIT | MI | 48204 |
| BRAGG JR, TILLMAN E | 4066 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| BRAGG JR, VERNON L | 230 AKRON ST | | | | LOCKPORT | NY | 14094-5145 |
| BRAGG MICHAEL | BRAGG, BRENDA | | | | | | |
| BRAGG MICHAEL | BRAGG, MICHAEL | | | | | | |
| BRAGG MICHAEL | BRAGG, BRENDA | NICHOLAS & SKINNER LC | 115 E WASHINGTON ST | | CHARLES TOWN | WV | 25414 |
| BRAGG MICHAEL | BRAGG, MICHAEL | NICHOLAS & SKINNER LC | 115 E WASHINGTON ST | | CHARLES TOWN | WV | 25414 |
| BRAGG RANDOLPH | 2406 APPLE HILL RD | | | | ALEXANDRIA | VA | 22308-1503 |
| BRAGG RICHARD | BRAGG, RICHARD | PO BOX 17114 | | | COLORADO SPRINGS | CO | 80935-7114 |
| BRAGG ROY (443372) - BRAGG ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAGG SR, DANIEL B | 2624 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| BRAGG SR, FRANK C | 644 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2073 |
| BRAGG, ALLEN B | 2001 W HOBSON AVE | | | | FLINT | MI | 48504-7059 |
| BRAGG, ALTON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGG, ANDREA L | 18455 STEEL ST | | | | DETROIT | MI | 48235 |
| BRAGG, BILLY G | APT B | 109 DEERFIELD ROAD | | | ELKTON | MD | 21921-5163 |
| BRAGG, BOBBY L | 3965 CARROLLTON RD | | | | SAGINAW | MI | 48604-2002 |
| BRAGG, BRAD K | 681 PORTER RD | | | | ATWATER | OH | 44201-9516 |
| BRAGG, CAROLYN | 534 CAMERON POINTE LANE | | | | BELMONT | NC | 28012 |
| BRAGG, CHARITY J | PO BOX 249 200 S SIXTH ST | | | | CONTINENTAL | OH | 45831-0249 |
| BRAGG, CHARITY J | PO BOX 249 | 200 S SIXTH ST | | | CONTINENTAL | OH | 45831-0249 |
| BRAGG, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAGG, CONNIE | ROUTE 44 COLAINE RD | | | | OMAR | WV | 25638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAGG, DANNY L | 638 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| BRAGG, DAVID M | 2305 BOWMAN ST ROAD | | | | MANSFIELD | OH | 44903 |
| BRAGG, DEBORAH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRAGG, DELBERT H | 2619 JENNY LIND STREET | | | | MCKEESPORT | PA | 15132-5037 |
| BRAGG, DELBERT H | 2620 JENNY LIND ST | | | | MCKEESPORT | PA | 15132-5036 |
| BRAGG, DIANE P | 4840 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| BRAGG, DOLORES A | 2407 WEST ENGEL RD | | | | WEST BRANCH | MI | 48661 |
| BRAGG, DOLORES A | 2407 W ENGEL RD | | | | WEST BRANCH | MI | 48661 |
| BRAGG, DONEL J | 8286 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| BRAGG, DOROTHY | 5113 MELWOOD DR | | | | FLINT | MI | 48507-4529 |
| BRAGG, DOROTHY | 5113 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| BRAGG, EARLE D | 4680 PINEWAY DR | | | | FENTON | MI | 48430-9207 |
| BRAGG, EARNEST A | 9006 PROVINCE ST | | | | SARASOTA | FL | 34240 |
| BRAGG, EARNEST T | PO BOX 298 | | | | CONTINENTAL | OH | 45831-0298 |
| BRAGG, EDDIE L | 2305 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5227 |
| BRAGG, EDNA G | 5446 SCHATZ LN | | | | HILLIARD | OH | 43026-9609 |
| BRAGG, EUGENE M | 2712 GARFIELD AVE | | | | BAY CITY | MI | 48708-8607 |
| BRAGG, FREDERICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRAGG, GARY S | 17221 GENTZLER DR | | | | THREE RIVERS | MI | 49093-9681 |
| BRAGG, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGG, HAROLD G | 381 LINDEN RIDGE TRL | | | | GREENWOOD | IN | 46142-9230 |
| BRAGG, IVAN N | 7563 E 100 N | | | | GREENTOWN | IN | 46936-9502 |
| BRAGG, JACKIE D | 1483 BISHOP RD | | | | SPRING HILL | FL | 34608 |
| BRAGG, JACOB A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGG, JAMES C | 11825 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9051 |
| BRAGG, JAMES CHARLES | 11825 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9051 |
| BRAGG, JAMES D | 4156 N CENTER RD | | | | FLINT | MI | 48506-1436 |
| BRAGG, JAMES J | 6093 DEXTER ST | | | | ROMULUS | MI | 48174-1827 |
| BRAGG, JAMES J. | 6093 DEXTER ST | | | | ROMULUS | MI | 48174-1827 |
| BRAGG, JAMES L | 647 BRAGG RD | | | | SHADY SPRING | WV | 25918-8216 |
| BRAGG, JAMES R | 7506 OLDE EIGHT RD | | | | HUDSON | OH | 44236-1060 |
| BRAGG, JEAN C | 5717 NEWGATE RD | | | | DUBLIN | OH | 43017-2207 |
| BRAGG, JEFFREY B | 2176 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9726 |
| BRAGG, JERMAINE R | 12305 FARRINGDON AVENUE | | | | CLEVELAND | OH | 44105-2854 |
| BRAGG, JERRY L | 1706 WOODPOINTE DR | | | | KNOXVILLE | TN | 37931-4923 |
| BRAGG, JOAN | 4401 W 150TH ST | WESTPARK HEALTH CARE CENTER | | | CLEVELAND | OH | 44135-1311 |
| BRAGG, JOAN M | 2032 W MOUND ST | | | | COLUMBUS | OH | 43223-2017 |
| BRAGG, JOE W | 156 LEWIS LN | | | | MADISON | AL | 35758-1885 |
| BRAGG, JOHN W | 1957 ROBERTS LN NE | | | | WARREN | OH | 44483-3025 |
| BRAGG, JONATHAN P | 5672 TREVOR DR | | | | SHREVEPORT | LA | 71129-5107 |
| BRAGG, JONATHAN PAUL | 5672 TREVOR DR | | | | SHREVEPORT | LA | 71129-5107 |
| BRAGG, KENNETH E | 1419 PASSAIC AVE | | | | LINDEN | NJ | 07036-1811 |
| BRAGG, KENNETH J | 3820 LEIX RD | | | | MAYVILLE | MI | 48744-9751 |
| BRAGG, LARRY J | PO BOX 3026 | | | | ANDERSON | IN | 46018-3026 |
| BRAGG, LAWRENCE E | 6524 OLDE FERRY LNDG | | | | HARRISON | TN | 37341-6915 |
| BRAGG, LEO R | PO BOX 420 | | | | SAINT HELEN | MI | 48656-0420 |
| BRAGG, LEWIS R | 3000 MEADOW LN NE APT 310 | | | | WARREN | OH | 44483-2626 |
| BRAGG, LINDA | 3210 FLO LOR DR APT 2 | | | | YOUNGSTOWN | OH | 44511-2746 |
| BRAGG, LINDA A | 2887 WAYLAND RD. | | | | DIAMOND | OH | 44412-9726 |
| BRAGG, LINDA C | PO BOX 510 | | | | LORETTO | TN | 38469-0510 |
| BRAGG, LINDA M | 4429 MANN VILLAGE TER APT 194 | | | | INDIANAPOLIS | IN | 46221-2555 |
| BRAGG, LINDA M | 2640 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAGG, LONNIE E | 9215 MILLWARD STREET | | | | WHITE LAKE | MI | 48386-4271 |
| BRAGG, LONZO W | 374 OAKLAND CIR | | | | JACKSON | GA | 30233-1530 |
| BRAGG, LOUISE L | 15697 HENLEY RD | | | | CLEVELAND | OH | 44112-4017 |
| BRAGG, LOZETTA H | 332 S SHIELDS RD | | | | COLUMBIA | SC | 29223-5178 |
| BRAGG, LUCILLE FRANCES | 796 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120-2930 |
| BRAGG, LYNN F | 12714 CRYSTAL CREEK PKWY | | | | FORT WAYNE | IN | 46845-2361 |
| BRAGG, MADELINE | 513 E POPLAR ST | | | | OAKLAND | MD | 21550-1810 |
| BRAGG, MARGUERITE | 4409 JOHNSON RD S | | | | VALDOSTA | GA | 31601-0034 |
| BRAGG, MARGUERITE | 4409 JOHNSON ROAD SOUTH | | | | VALDOSTA | GA | 31601-0034 |
| BRAGG, MARIE | 1812 FERN TRAIL DRIVE | | | | LANCASTER | OH | 43130-7876 |
| BRAGG, MARVIN R | 15765 HENLEY RD | | | | E CLEVELAND | OH | 44112-4019 |
| BRAGG, MARVIN R. | 15765 HENLEY RD | | | | E CLEVELAND | OH | 44112-4019 |
| BRAGG, MERLE R | 3700 GOLFCOLONY LANE | MAIL BOX 6C | | | LITTLE RIVER | SC | 29566 |
| BRAGG, MIKE A | 2704 COMPTON DR SW | | | | DECATUR | AL | 35603-2640 |
| BRAGG, NATHAN N | 670 WALD STRASSE ST | | | | MANCHESTER | MI | 48158-9689 |
| BRAGG, OKEY | 5113 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| BRAGG, OWEN | 930 MAPLE ST | | | | PIQUA | OH | 45356-1638 |
| BRAGG, OWEN | 930 MAPLE ST. | | | | PIQUA | OH | 45356-1638 |
| BRAGG, PAMELA Q | 11 HIDDEN DR 1 | | | | LINDENWOLD | NJ | 08021 |
| BRAGG, PATRICIA A | 1600 SPRUCE STREET | | | | SAGINAW | MI | 48601-2855 |
| BRAGG, PATRICIA A | 9296 W 300 S | | | | RUSSIAVILLE | IN | 46979 |
| BRAGG, PATRICIA H | 426 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |
| BRAGG, PHILOMENA | 155 BENDING CREEK RD. | APT #2 | | | ROCHESTER | NY | 14624-4624 |
| BRAGG, PHILOMENA | 155 BENDING CREEK RD APT 2 | | | | ROCHESTER | NY | 14624-2123 |
| BRAGG, RALPH E | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507-1933 |
| BRAGG, RALPH E | 3434 DRAPER AVE SE | | | | WARREN | OH | 44484-3327 |
| BRAGG, RAYMOND C | 1595 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9258 |
| BRAGG, REGINA L | PO BOX 186 | | | | SWEETSER | IN | 46987-0186 |
| BRAGG, RENARD L | 1606 WESTDALE RD | | | | SOUTH EUCLID | OH | 44121-3022 |
| BRAGG, REX W | 22460 KLINES RESORT RD LOT 281 | | | | THREE RIVERS | MI | 49093-8616 |
| BRAGG, RICHARD | PO BOX 17114 | | | | COLORADO SPRINGS | CO | 80935-7114 |
| BRAGG, RICHARD D | 4798 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9559 |
| BRAGG, ROBERT E | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| BRAGG, ROBERT P | 2032 W 4TH ST | | | | MARION | IN | 46952-3242 |
| BRAGG, RODNEY | 11905 E 2ND ST | | | | TULSA | OK | 74128-2210 |
| BRAGG, RONALD L | 303 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5660 |
| BRAGG, ROSEMARY J | 7563 E CO RD 100 N | | | | GREENTOWN | IN | 46936 |
| BRAGG, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAGG, ROY R | 1712 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3249 |
| BRAGG, ROY ROGER | 1712 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3249 |
| BRAGG, RUTH A | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| BRAGG, SARA J | 954 PACKARD DR | | | | AKRON | OH | 44320-2840 |
| BRAGG, SHIRLEY A | | | | | | | |
| BRAGG, STANLEY A | 3264 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| BRAGG, STANLEY R | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| BRAGG, TAMMY L | 1616 WEST 11TH STREET | | | | MUNCIE | IN | 47302-6611 |
| BRAGG, TIMOTHY W | 469 BURNT TREE LN | | | | APOPKA | FL | 32712-3930 |
| BRAGG, TONY D | 2860 N 600 E | | | | MARION | IN | 46952-9145 |
| BRAGG, TONY DEVON | 2860 N 600 E | | | | MARION | IN | 46952-9145 |
| BRAGG, VIRGINIA W | 165 FAIRLAWN AVE. | | | | NILES | OH | 44446-2041 |
| BRAGG, WILLIAM C | 4003 SEARS RD | | | | COLUMBUS | GA | 31907-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAGG, WILLIAM H | PO BOX 202 | | | | ATLANTA | MI | 49709-0202 |
| BRAGG, WILLIAM L | 1311 E 700 S | | | | JONESBORO | IN | 46938-9730 |
| BRAGG, WORTH E | 10992 INTERIOR AVE | | | | LA PLATA | MO | 63549-2107 |
| BRAGG, ZELMA P | 39 VINCENT ST | | | | ALLIANCE | OH | 44601-3944 |
| BRAGG,STANLEY R | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| BRAGG-BUSIGNANI, HEIDI A | 5118 GALAXY DR | | | | SHELBY TOWNSHIP | MI | 48316-2316 |
| BRAGGA, ALAN D | 1307 FLINTSHIRE LN | | | | LAKE ST LOUIS | MO | 63367-1945 |
| BRAGGA, CHARLES E | 7014 ROSEWOOD DR | | | | BOISE | ID | 83709-1946 |
| BRAGGER, JAMES A | 350 STEWART AVE NW | | | | WARREN | OH | 44483-2136 |
| BRAGGS I I, ROGER C | 1005 ELSBERRY DR | | | | WOODSTOCK | GA | 30189-6675 |
| BRAGGS II, ROGER C | 1005 ELSBERRY DRIVE | | | | WOODSTOCK | GA | 30189-6675 |
| BRAGGS JR, HENRY | 1830 W 60TH PL | | | | MERRILLVILLE | IN | 46410-2320 |
| BRAGGS JR, LEROY M | 17361 PREVOST ST | | | | DETROIT | MI | 48235-3554 |
| BRAGGS, ARNOLD A | 5433 CAROL RUN W | | | | W BLOOMFIELD | MI | 48322-2112 |
| BRAGGS, CHARLIE C | PO BOX 356 | | | | LAUDERDALE | MS | 39335-0356 |
| BRAGGS, CHIQUITA F | 1138 LAFAYETTE SOUTH EAST | | | | GRAND RAPIDS | MI | 49507 |
| BRAGGS, HILDA M | 1158 DUNBRIAR DR | | | | SHREVEPORT | LA | 71107-5527 |
| BRAGGS, JANICE L | 109 SKILTON DR | | | | TRAVELERS REST | SC | 29690-8479 |
| BRAGGS, JANICE L | 109SKILTON DR | | | | TRAVELLERS REST | SC | 29690 |
| BRAGGS, MOSE L | 9635 S YALE AVE | | | | CHICAGO | IL | 60628-1305 |
| BRAGGS, NICOLE I | 4320 DEERWOOD LAKE PKWY | STE 101 | | | JACKSONVILLE | FL | 32216-1180 |
| BRAGGS, NICOLE I | 1254 GREYSTONE PARC DR 59 | | | | BIRMINGHAM | AL | 35242 |
| BRAGGS, RUBY | 18039 HUBBELL ST | | | | DETROIT | MI | 48235 |
| BRAGHINI GABRIELLA | CORSO MAGENTA 87 | 20123 MILANO | | | | | |
| BRAGIEL, DENNIS J | 1610 BOUTELL RD | | | | LINWOOD | MI | 48634 |
| BRAGIEL, GARY R | 1071 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8651 |
| BRAGIEL, JOSEPH A | 2368 LANGS LN | | | | INTERLOCHEN | MI | 49643-9691 |
| BRAGIEL, KENNETH S | 2220 FRASER RD | | | | KAWKAWLIN | MI | 48631-9167 |
| BRAGIEL, ROBERT W | 32501 WARREN RD | | | | GARDEN CITY | MI | 48135-1659 |
| BRAGLE, DOROTHY | 2367 HIDDEN TIMBER DR | | | | UPPER ST CLAIR | PA | 15241-3333 |
| BRAGLE, DOROTHY D | 2367 HIDDEN TIMBER DR | | | | UPPER ST CLAIR | PA | 15241-3333 |
| BRAGLIA, BRIAN L | 16426 PAW PAW AVE | | | | ORLAND PARK | IL | 60467-5363 |
| BRAGLIA, ROBERT H | 675 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1541 |
| BRAGMAN NYMAN CAFARELLI LLC | 8687 MELROSE AVENUE 8TH FLOOR | | | | LOS ANGELES | CA | 90069 |
| BRAGUE, ESTELLA A | 3892 W SHEARER RD | | | | COLEMAN | MI | 48618-8307 |
| BRAGUNIER LAWRENCE M (428552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAGUNIER MILLER H (404128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAGUNIER, DANIEL O | 3814 ACADEMY ST | | | | DEARBORN | MI | 48124-3380 |
| BRAGUNIER, LAWRENCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGUNIER, MILLER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGWELL, JANETTE | 2006 BRAYDEN DR SW | | | | DECATUR | AL | 35603-2476 |
| BRAHA INDUSTRIES INC., | 10 W 33RD ST RM 220 | | | | NEW YORK | NY | 10001-3306 |
| BRAHAM, HAROLD K | 4514 ESTA DR | | | | FLINT | MI | 48506-1454 |
| BRAHAM, JAMES R | 8537 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| BRAHAM, STACY L | 8127 WEST AVE | | | | GASPORT | NY | 14067-9204 |
| BRAHIMAJ KUJTIM | 110 ALPINE DR | | | | MANSFIELD | OH | 44906-2804 |
| BRAHM INDUSTRIES INC | JOE GRIPPE | 3440 NORTH TALBOT RD. | | WINDSOR ON CANADA | | | |
| BRAHM INDUSTRIES INC | 417 ADVANCED BLVD | | | WINDSOR ON N8N 5G8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAHM INDUSTRIES INC | 417 ADVANCE BLVD | | | WINDSOR CANADA ON N8N 5G8 CANADA | | | |
| BRAHM INDUSTRIES INC. | JOE GRIPPE | 3440 NORTH TALBOT RD. | | KINGSBURY ON CANADA | | | |
| BRAHM SUPERIOR PLASTIC LLC | PO BOX 33011 | | | | BLOOMFIELD | MI | 48303-3011 |
| BRAHM SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| BRAHM, DIANNE | 9575 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| BRAHMA TRANSPORT | BRAHMA INDUSTRIES OF OHIO INC | 333 RIDGE RD | | | HINCKLEY | OH | 44233-9444 |
| BRAHMER, EARL E | PO BOX 155 | | | | ORFORDVILLE | WI | 53576-0155 |
| BRAHNEY, JAMES J | 2264 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1309 |
| BRAI, WILLIAM | SHEARMAN DENENEA LLC | 4240 CANAL STREET - 1ST FLOOR | | | NEW ORLEANS | LA | 70119 |
| BRAICO, JOHN M | 4715 W 128TH PL | | | | ALSIP | IL | 60803-2712 |
| BRAID, DEAN R | 2501 N MI HIGHWAY 52 | | | | OWOSSO | MI | 48867 |
| BRAID, DEAN RONALD | 2501 N MI HIGHWAY 52 | | | | OWOSSO | MI | 48867 |
| BRAID, DOUGLAS | 5359 TOWER ST | | | | RIDGE MANOR | FL | 33523-9068 |
| BRAID, GARY W | 666 PINE TREE RD | | | | LAKE ORION | MI | 48362-2551 |
| BRAID, MARION D | 10837 HAYDEN AVE | | | | NEW PORT RICHEY | FL | 34655-2215 |
| BRAID, WILLIAM C | 252 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| BRAIDIC, EDWARD J | 425 HILLSDALE ST | | | | SEBRING | OH | 44672-2125 |
| BRAIDMAN, RONALD D | 611 BLUE HERRON CT | | | | VALLEY SPRINGS | CA | 95252-9336 |
| BRAIDWOOD, GEORGE R | 5072 RYAN DR | BAMBI LAKE | | | OWOSSO | MI | 48867-9788 |
| BRAIDWOOD, NORMAN M | 5400 VAN DYKE RD | | | | ALMONT | MI | 48003-8948 |
| BRAIEWA, FRANCES P | 35 BAYBERRY DR | | | | BRISTOL | CT | 06010-7604 |
| BRAIG, GENE C | PO BOX 334 | | | | NORTH OLMSTED | OH | 44070-0334 |
| BRAIG, SUSAN | 744 DIAMOND ALY | | | | MILLERSBURG | OH | 44654-1543 |
| BRAILEY, JOHN M | 1315 ROAD 203 | | | | CLOVERDALE | OH | 45827-9162 |
| BRAILEY, RICHARD L | 3852 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9140 |
| BRAILSFORD, AUDREY M | 76 FELWOOD LN | | | | PALM COAST | FL | 32137-9242 |
| BRAIMAH, TINA M | 5504 VENTURA DRIVE | | | | DURHAM | NC | 27712-2040 |
| BRAIMAH, TINA MOORE | 5504 VENTURA DRIVE | | | | DURHAM | NC | 27712-2040 |
| BRAIN | | | | | | | |
| BRAIN AND SPINE MEDI | PO BOX 415281 | | | | BOSTON | MA | 02241-0001 |
| BRAIN JR, DAVID W | 3304 KARROS COURT | | | | EDWARDSVILLE | IL | 62025-3219 |
| BRAIN L GARNER | 3520 CROSS DR | | | | GREENVILLE | OH | 45331-3008 |
| BRAIN, DOROTHY M | 36 KNOX DR | C/O JOSEPH O'SHEA | | | NEW WINDSOR | NY | 12553-6113 |
| BRAIN, ROBERT R | 474 TANVIEW DR | | | | OXFORD | MI | 48371-4760 |
| BRAINARD, ALAN | 208 N KING ST | | | | LYONS | MI | 48851-8604 |
| BRAINARD, BRUCE W | 433 N HIGBEE ST | | | | LYONS | MI | 48851-9602 |
| BRAINARD, BRUCE WAYLAND | 433 NORTH HIGBEE STREET | | | | LYONS | MI | 48851-9602 |
| BRAINARD, CHARLES R | 1712 E DOROTHY LN | | | | DAYTON | OH | 45429-3858 |
| BRAINARD, CLARENCE D | 2112 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| BRAINARD, DONALD F | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BRAINARD, DOUGLAS S | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| BRAINARD, GARY P | 5199 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| BRAINARD, GEORGE C | UNIT 1003, TOWER 2 | BAYBIEW INTL TOWERS CONDOMINIUM | ROXAX BLVD | PARANAQUE CITY 7001 PHILIPPINES | | | |
| BRAINARD, GORDON C | 2942 132ND AVE | | | | HOPKINS | MI | 49328-9756 |
| BRAINARD, JAMES M | 783 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| BRAINARD, JOHN D | 5055 POZNAN ST | | | | MICHIGAN CENTER | MI | 49254-1461 |
| BRAINARD, JOHN G | 14464 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3153 |
| BRAINARD, KATHLEEN J | 2157 MILDRED ST | | | | BELOIT | WI | 53511-4837 |
| BRAINARD, LOREN D | 3565 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| BRAINARD, MARGARET N | 5498 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9517 |
| BRAINARD, MAVIS D | 105 VAN WORMER | | | | SAGINAW | MI | 48609-9572 |
| BRAINARD, NORMAN R | 16149 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAINARD, SAMUEL M | 2102 WOLCOTT ST | | | | FLINT | MI | 48504-3458 |
| BRAINARD, SANDRA G | 5222 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1826 |
| BRAINARD, SANDRA K | PO BOX 522S | | | | WARREN | OH | 44482 |
| BRAINARD, STEVEN L | 2815 NORTHWEST AVE | | | | LANSING | MI | 48906-2652 |
| BRAINARD, W CRAIG | 1508 MUSKEGON AVE NW 1 | | | | GRAND RAPIDS | MI | 49504 |
| BRAINARD, ZELMA C | 247 EAST BROAD ST | | | | ELYRIA | OH | 44035-6473 |
| BRAINER, LINDA S | 1679 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7400 |
| BRAINERD DIANE | 10645 NORTH TATUM BLVD | NO 200-617 | | | PHOENIX | AZ | 85028 |
| BRAINERD JR, ALVIN J | 5451 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| BRAINERD, ELEANOR E | 5690 STATE BRIDGE RD | APT 324 | | | ALPHARETTA | GA | 30022-6002 |
| BRAINERD, HEATHER J | 4917 S WAVERLY RD APT A | | | | LANSING | MI | 48911-2715 |
| BRAINERD, HOWARD B | 403 MIDLAKES BLVD | | | | PLAINWELL | MI | 49080-9116 |
| BRAINERD, LINDA G | 437 DAVIS BAY RD | | | | LOPEZ ISLAND | WA | 98261-8200 |
| BRAINERD, MARILYN K | 403 MIDLAKES BLVD | | | | PLAINWELL | MI | 49080-9116 |
| BRAINERD, QUENTIN A | 1705 KROUSE RD | | | | OWOSSO | MI | 48867-9116 |
| BRAINERD, RICHARD D | 146 ESTELLE DR | | | | NAPLES | FL | 34112-7008 |
| BRAINERD, SALLY A | 10982 WATERTON RD | | | | SAN DIEGO | CA | 92131-3628 |
| BRAINERD, WENDELL C | 437 DAVIS BAY RD | | | | LOPEZ ISLAND | WA | 98261-8200 |
| BRAINTREE LABORATORIES INC | 600 COLUMBIAN STREET WEST | | | | BRAINTREE | MA | 02185 |
| BRAINTREE LABORATORIES, INC. | ROY FROST | 60 COLUMBIAN ST W | | | BRAINTREE | MA | 02184-7367 |
| BRAINVISA TECHNOLOGIES LTD | AMAR ARMA GENESIS SR NO 2/1 & | OPP UTI BANK LTD BANER RD | | PUNE IN 411045 INDIA | | | |
| BRAINVISA TECHNOLOGIES PVT LTD | WINDSOR COMMERCE SURVEY #2 8 1 | BANER ROAD PUNE 411 | | PUNE INDIA | | | |
| BRAINYTOYS LTD | | | | | | | |
| BRAIS, LYNN M | 17395 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8406 |
| BRAIS, RAYMOND R | 9 RANDALL CT | | | | MASSENA | NY | 13662-2407 |
| BRAIS, RONALD W | 17395 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8406 |
| BRAISER, FRANK & SONS LTD | 3 AUTOMATIC RD | | | BRAMPTON ON L6S 4K6 CANADA | | | |
| BRAISLIN, WILLIAM S | 48 S ELLSWORTH RD | | | | SHARON | CT | 06069-2318 |
| BRAISTED JR, LEON O | 27653 W ECHO VALLEY DR UNIT-113 | | | | FARMINGTON HILLS | MI | 48334 |
| BRAITHWAIT, LEONARD | 412 N BLAINE ST | | | | NEWBERG | OR | 97132-2603 |
| BRAITHWAITE MCCANTS & SMITH | PO BOX 519 | | | | AIKEN | SC | 29802-0519 |
| BRAITHWAITE, CAROLYN A | 3694 HOOVER LANE | | | | JACKSONVILLE | FL | 32277-2510 |
| BRAITHWAITE, FLOYD F | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| BRAITHWAITE, GERALDINE | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| BRAITHWAITE, NATHAN L | 16912 SOUTHWEST WATERMARK LANE | | | | BEAVERTON | OR | 97006-8955 |
| BRAITHWAITE, RUTH M | 508 LAKENHEATH LN | | | | MATTHEWS | NC | 28105-2560 |
| BRAITHWAITE, STEVEN L | 40 HAZELTON AVE UNIT 2 | TORONTO | | ONTARIO M5R2E2 CANADA | | | |
| BRAITHWAITE, TODD E | 5316 THAMES DR | | | | HASLETT | MI | 48840-8490 |
| BRAJCZEWSKI, MARK | 105 SETTLECROFT LN | | | | HOLLY SPRINGS | NC | 27540-5596 |
| BRAJDIC, GEORGE A | 061 RYE GATE ST | | | | BAY VILLAGE | OH | 44140-1221 |
| BRAJIC, DRAGUTIN K | | | | | | | |
| BRAK, TADEUSZ W | 4230 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| BRAKE AT THE CORNER | 2378 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362-3206 |
| BRAKE JESSE (466389) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BRAKE JOHN C (484521) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAKE MAX # 10 | 15330 N ORACLE RD | | | | TUCSON | AZ | 85739-9427 |
| BRAKE MAX # 11 | 7525 S HOUGHTON RD | | | | TUCSON | AZ | 85747-9304 |
| BRAKE MAX # 9 | 7613 N ORACLE RD | | | | TUCSON | AZ | 85704-6310 |
| BRAKE MAX #1 | 4545 N 1ST AVE | | | | TUCSON | AZ | 85718-5606 |
| BRAKE MAX #12 | 1698 E VALENCIA RD | | | | TUCSON | AZ | 85706 |
| BRAKE MAX #2 | 991 N PANTANO RD | | | | TUCSON | AZ | 85710-1686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAKE MAX #3 | 10529 N ORACLE RD | | | | TUCSON | AZ | 85737-9353 |
| BRAKE MAX #4 | 6560 N THORNYDALE RD | | | | TUCSON | AZ | 85741-2804 |
| BRAKE MAX #5 | 2240 N SILVERBELL RD | | | | TUCSON | AZ | 85745-1124 |
| BRAKE MAX #6 | 2756 S KOLB RD | | | | TUCSON | AZ | 85730-1118 |
| BRAKE MAX #7 | 6055 W JENNA NICOLE LN | | | | TUCSON | AZ | 85743-8166 |
| BRAKE MAX #8 | 3245 N SWAN RD | | | | TUCSON | AZ | 85712-1228 |
| BRAKE PARTS | 1241 E 12TH ST | | | | MISHAWAKA | IN | 46544-5701 |
| BRAKE PARTS CANADA INC | 1400 AIMCO BLVD | | | MISSISSUGA CANADA ON L4W 1E1 CANADA | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROW | INTERNATIONAL ACCOUNTS | 6601A GOREWAY DR. | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| BRAKE PARTS CANADA INC | GEOFF BURROWS | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| BRAKE PARTS CANADA INC | 1180 CALEDONIA RD | | | TORONTO CANADA ON M6A 2W5 CANADA | | | |
| BRAKE PARTS INC | 89 W SOUTH BOULEVARD STE 10 | | | | TROY | MI | 48085 |
| BRAKE PARTS INC | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7033 |
| BRAKE PARTS INC | JOE ARBOGAST | 5122 COCKRELL HILL RD | | | SAINT JOSEPH | MO | 64507 |
| BRAKE PARTS INC | DEPT 73071 | | | | CHICAGO | IL | 60673-0001 |
| BRAKE PARTS INC | BRAKE PARTS/WIX | 4400 PRIME PKWY | | | MCHENRY | IL | 60050-7003 |
| BRAKE PARTS INC. | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR. | | MANCHESTER | TN | 37355 |
| BRAKE PARTS INC. | MIKE DROULLARD X3273 | HYDRAULICS INC. X2229 | 725 MCKINLEY AVE. | | LAVONIA | GA | 30553 |
| BRAKE PARTS INC. | JOE ARBOGAST X3284 | 1380 CORPORATE DR | ECHLIN INC | | MCHENRY | IL | 60050-7044 |
| BRAKE PARTS SUPPLY | | 3861 BENATAR WAY | | | | CA | 95928 |
| BRAKE PARTS SUPPLY | 3861 BENATAR WAY | | | | CHICO | CA | 95928-7112 |
| BRAKE PARTS, INC. | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7033 |
| BRAKE PARTS, INC. | JOE ARBOGAST | 101 INDUSTRIAL PK DR | | | NEW ALBANY | IN | 47151 |
| BRAKE PARTS/MCHENRY | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| BRAKE SERVICE & SUPPLY | 1318 S BERETANIA ST | | | | HONOLULU | HI | 96814-1512 |
| BRAKE SHOPPES | 2609 N 35TH AVE | | | | PHOENIX | AZ | 85009-1301 |
| BRAKE TECHNIQUE INCORPORATED | 196 UNIVERSAL RD | | | | SELINSGROVE | PA | 17870-8659 |
| BRAKE WAYNE H (405915) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAKE, CAROLYN A | PO BOX 254 | | | | ALEXANDRIA | IN | 46001-0254 |
| BRAKE, DONALD E | 5547 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1902 |
| BRAKE, EDDIE D | 108 N FORK DR | | | | CHAPEL HILL | TN | 37034-7015 |
| BRAKE, JAMES E | 160 AUSTER RD | | | | VENICE | FL | 34293-2603 |
| BRAKE, JAMES E | 160 AUSTER RD. | | | | VENICE | FL | 34293-2603 |
| BRAKE, JESSIE L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BRAKE, JOHN C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAKE, JOHN W | 20022 MACARTHUR | | | | REDFORD | MI | 48240-1151 |
| BRAKE, KATHLEEN L | 7028 P.O. BOX 61,ST.RTE. 45 | | | | BRISTOLVILLE | OH | 44402 |
| BRAKE, LARRY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRAKE, LOIS M | 3417 WJ ROBINSON RD | | | | COOKEVILLE | TN | 38506-3117 |
| BRAKE, MELISSA C | 1911 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| BRAKE, MILDRED | 2466 COLUMBUS DR WEST | | | | HAMILTON | OH | 45013-4254 |
| BRAKE, NOXIE M | 1315 EAST 46TH STREET | | | | INDIANAPOLIS | IN | 46205-2020 |
| BRAKE, NOXIE M | 1315 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2020 |
| BRAKE, RUTH S | 407 HARKLESS DR | | | | SYRACUSE | IN | 46567-2006 |
| BRAKE, RUTH S | 407 S HARKLESS DR | | | | SYRACUSE | IN | 46567-2006 |
| BRAKE, SANDRA B | 2571 DARLENE CT | | | | TUCKER | GA | 30084-2925 |
| BRAKE, THOMAS B | PO BOX 132 | | | | ORTONVILLE | MI | 48462-0132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAKE, WAYNE H, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAKE, WENDELL A | 707 RIDGEWAY RD | | | | JOSHUA | TX | 76058-6147 |
| BRAKE, WILLARD G | 4682 SASHABAW RD | | | | CLARKSTON | MI | 48346-3875 |
| BRAKE, WILLARD GLEN | 4682 SASHABAW RD | | | | CLARKSTON | MI | 48346-3875 |
| BRAKE, WILLIAM A | 26935 WESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1158 |
| BRAKEALL, DANNY F | 1554 PUEBLO DRIVE | | | | XENIA | OH | 45385-4223 |
| BRAKEFIELD, BERTHA M | 321 S STATE HIGHWAY 21 | | | | CALEDONIA | MO | 63631-8206 |
| BRAKEFIELD, BERTHA M | 321 S HWY 21 | | | | CALEDONIA | MO | 63631 |
| BRAKEFIELD, JUNIOR R | 11250 STATE HIGHWAY P | | | | POTOSI | MO | 63664-3158 |
| BRAKEFIELD, LEONARD H | 18418 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2016 |
| BRAKELMAN, RAINIER A | 10320 E 19TH TER S | | | | INDEPENDENCE | MO | 64052-2008 |
| BRAKEMAN, DONNA M | 6227 MOONSTONE CT | | | | GRAND BLANC | MI | 48439-7815 |
| BRAKENBURY, ARNOLD L | PO BOX 73 | | | | BYRON | NY | 14422-0073 |
| BRAKENBURY, SHARON L | PO BOX 73 | | | | BYRON | NY | 14422-0073 |
| BRAKER, ALICE E | 21B FALCON CREST DRIVE | | | | NORWALK | OH | 44857 |
| BRAKER, ALICE E | 21 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2864 |
| BRAKER, RONALD T | 720 MORNINGSIDE DR | | | | TOWSON | MD | 21204-3836 |
| BRAKER, SHERRY | 259 OGDEN WAY | | | | HILLSIDE | NJ | 07205-2909 |
| BRAKES & ALIGNMENT SERVICE CENTER | 1770 BARLOW ST | | | | TRAVERSE CITY | MI | 49686-4723 |
| BRAKES INDIA LTD | PADI | | | CHENNAI TAMILNADU 600050 INDIA | | | |
| BRAKES PLUS | 87 FIRST ST | | | ORANGEVILLE ON L9W 2E8 CANADA | | | |
| BRAKHAGE, HAROLD H | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| BRAKHAGE,HAROLD H | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| BRAKKE, DEBORAH M | 251 GRAND RIVER DR | | | | ADRIAN | MI | 49221-7702 |
| BRAKKE, JON K | 10699 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| BRAKKE, JON KEITH | 10699 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| BRAKKE, MICHAEL L | 2751 LILAC RD | | | | HILLSDALE | MI | 49242-8226 |
| BRAKOVICH, ANNIE P | 1505 BELLA CASA CT | | | | MERRITT ISLAND | FL | 32952-5680 |
| BRAKOVICH, MICHAEL D | 492 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| BRAKUS, GEORGE | 1526 BRISTOL-CHAMPION T.L. RD | | | | WARREN | OH | 44481 |
| BRAL, STEPHEN V | 4142 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| BRALAND, LLOYD R | 2829 S 46TH ST | | | | KANSAS CITY | KS | 66106-3727 |
| BRALEY & GRAHAM CO. | WARREN BRALEY | 9155 SW CANYON RD | | | PORTLAND | OR | 97225-3518 |
| BRALEY & GRAHAM CO. | 9155 SW CANYON RD | | | | PORTLAND | OR | 97225-3518 |
| BRALEY RODNEY | PO BOX 887 | | | | FRANKLIN | WV | 26807-0887 |
| BRALEY, BESSIE L | 18548 STATE ROUTE 57 | | | | GRAFTON | OH | 44044-9609 |
| BRALEY, CHARLES H | 541 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| BRALEY, FREDERICK L | 210 N ANDRE ST | | | | SAGINAW | MI | 48602 |
| BRALEY, GARY E | 2478 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| BRALEY, GERALDINE M | 12724 LAKE DORA CIR | | | | TAVARES | FL | 32778-4200 |
| BRALEY, GORDON W | 4688 BAYLOR CT | | | | SAGINAW | MI | 48604-1624 |
| BRALEY, HARRY J | 2172 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9529 |
| BRALEY, HERBERT B | 9564 EAST RD | | | | BURT | MI | 48417-2069 |
| BRALEY, HERBERT J | 249 WINFIELD SCOTT ST | | | | ZWOLLE | LA | 71485-3755 |
| BRALEY, HOWARD R | 4455 3 MILE RD | | | | BAY CITY | MI | 48706-9288 |
| BRALEY, JOYCE Y | 11513 DONNA DRIVE | | | | TAMPA | FL | 33637-2714 |
| BRALEY, MARK D | 12324 ALPS RD | | | | LYNDONVILLE | NY | 14098-9335 |
| BRALEY, MILTON A | 630 PUEBLO CT | | | | GRAND JUNCTION | CO | 81504-4931 |
| BRALEY, RAYMOND BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRALEY, TERRY S | 3631 DESERT DR | | | | SAGINAW | MI | 48603-1976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRALEY, TIMOTHY R | 9400 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| BRALICH ROXANNE | 2B HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| BRALICH, DORA E | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| BRALICH, ROBERT R | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| BRALICH, ROXANNE E | 2B HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| BRALISH, DOLORES | 694 N. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1706 |
| BRALISH, DOLORES | 694 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| BRALL, GLORIA S | 1446 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| BRALL, JAMES R | PO BOX 5222 | | | | FLINT | MI | 48505-0222 |
| BRALLEY, MARVIN C | 1620 RUE ROYALE DR S | | | | KOKOMO | IN | 46902-6022 |
| BRALLIER, ROBERT D | 1136 GREEN FIR LOOP | | | | CONWAY | SC | 29527-3017 |
| BRALLIER, ROBERT DEWAYNE | 1136 GREEN FIR LOOP | | | | CONWAY | SC | 29527-3017 |
| BRALSKI, FRANCES T | 173 SEACROFT DR | | | | DOVER | DE | 19904 |
| BRALY, DORIS A | 507 N ELLEN ST | | | | NIXA | MO | 65714 |
| BRAMALEA AUTO ELECTRIC | 155 EAST DR | | | BRAMPTON ON L6T 1B5 CANADA | | | |
| BRAMAN CADILLAC | | | | | | | |
| BRAMAN CADILLAC INC | C/O BRAMAN MANAGEMENT ASSN | 2060 BISCAYNE BLVD 2ND FLOOR | | | MIAMI | FL | 33137 |
| BRAMAN CADILLAC INC | 2044 BISCAYNE BLVD | | | | MIAMI | FL | 33137-5024 |
| BRAMAN CADILLAC INC | BRAMAN CADILLAC INC | 2060 BISCAYNE BOULEVARD 2ND FLOOR | | | MIAMI | FL | 33137 |
| BRAMAN CADILLAC INC, | BRAMAN MANAGEMENT ASSOCIATION | 2060 BISCAYNE BOULEVARD  2ND FLOOR | | | MIAMI | FL | 33137 |
| BRAMAN CADILLAC, INC. | NORMAN BRAMAN | 2020 BISCAYNE BLVD | | | MIAMI | FL | 33137-5012 |
| BRAMAN CADILLAC, INC. | 2020 BISCAYNE BLVD | | | | MIAMI | FL | 33137-5012 |
| BRAMAN JR, CLYDE | 12575 W FREELAND RD | | | | FREELAND | MI | 48623-9538 |
| BRAMAN SR, VERNE B | 8400 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| BRAMAN, ARLIE | 986 WATSON DR | | | | SALINE | MI | 48176-1030 |
| BRAMAN, ARLIE D | 2050 S MERIDIAN RD | | | | OVID | MI | 48866-9494 |
| BRAMAN, BARBARA | 3817 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| BRAMAN, BERNARD A | 1731 SAWMILL RD | | | | COTTONWOOD | AZ | 86326-3990 |
| BRAMAN, DONALD E | 11109 MALAGUENA LN NE | | | | ALBUQUERQUE | NM | 87111-6827 |
| BRAMAN, DONALD R | 1822 BRENNER ST | | | | SAGINAW | MI | 48602-3621 |
| BRAMAN, JAMES S | 833 HICKORY LN | | | | FOWLER | MI | 48835-9148 |
| BRAMAN, JAMES W | 5992 19.25 COUNTRY CLUB LANE | | | | GLADSTONE | MI | 49837 |
| BRAMAN, JOSHUA A | 3210 ANDREW AVE | | | | LANSING | MI | 48906-2517 |
| BRAMAN, LALITA C | 2088 WALNUT CREEK DR | | | | FLINT | MI | 48532-2259 |
| BRAMAN, LARRY C | 604 W 8TH ST | | | | STAUNTON | IL | 62088-2036 |
| BRAMAN, LORRAINE O | 8879 POPE CHURCH ROAD | | | | ONONDAGA | MI | 49264-9610 |
| BRAMAN, MARCUS | 5198 SOWMA WAY | | | | CYPRESS | CA | 90630-2923 |
| BRAMAN, MICHAEL W | 1890 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 |
| BRAMAN, RANDALL P | 4305 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| BRAMAN, ROBERT E | 2210 N OAKLEY ST | | | | SAGINAW | MI | 48602-5421 |
| BRAMAN, RONALD W | PO BOX 527 | | | | VESTABURG | MI | 48891-0527 |
| BRAMAN, RORY B | 4860 PLAINS RD | | | | ONONDAGA | MI | 49264-9723 |
| BRAMAN, RUSSELL D | 7002 ONEIDA RD | | | | CHARLOTTE | MI | 48813-8743 |
| BRAMAN, SHIRLEY E | 986 WATSON DR | | | | SALINE | MI | 48176 |
| BRAMAN, TIMOTHY J | 1290 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9309 |
| BRAMBLE GERALD D | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| BRAMBLE GERALD DAVID (111639) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BRAMBLE, ALICE | 124 BRICK HILL ROAD | | | | ELKTON | MD | 21921-1917 |
| BRAMBLE, CAROLE A | 220 COYOTE RUN | | | | HOLLY | MI | 48442-8128 |
| BRAMBLE, CHARLES C | 19505 QUESADA AVE APT C108 | | | | PORT CHARLOTTE | FL | 33948 |
| BRAMBLE, CLAYTON G | 3216 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-6130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAMBLE, DAVID T | 2714 SWAN RD | | | | DANSVILLE | MI | 48819-9744 |
| BRAMBLE, DAVID THOMAS | 2714 SWAN RD | | | | DANSVILLE | MI | 48819-9744 |
| BRAMBLE, GERALD | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BRAMBLE, JANICE H | 3310 HERITAGE DR | | | | WILMINGTON | DE | 19808-1523 |
| BRAMBLE, JEFFREY P | 9831 GARVETT ST | | | | LIVONIA | MI | 48150-3213 |
| BRAMBLE, JOSEPH W | 19402 17 MILE RD | | | | MARSHALL | MI | 49068-9422 |
| BRAMBLE, RICHARD G | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738-7329 |
| BRAMBLE, RODNEY L | 30731 MIDDLEBURY LN | | | | WESTLAND | MI | 48185 |
| BRAMBLE, THOMAS L | 33432 PENNBROOKE PKWY | | | | LEESBURG | FL | 34748-7251 |
| BRAMBLE, TIMOTHY W | 220 COYOTE RUN | | | | HOLLY | MI | 48442-8128 |
| BRAMBLE ROBERT V (459740) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRAMBLETT, AGNES THERESE | 4504 STONERIDGE PT | | | | SIOUX CITY | IA | 51106-9727 |
| BRAMBLETT, BENJAMIN W | 179 HARRIS DR | | | | LAWRENCEVILLE | GA | 30045-4632 |
| BRAMBLETT, JASON B. | 202 MARION ST | | | | CLOVER | SC | 29710-1555 |
| BRAMBLETT, JERRY A | 810 E 29TH ST | | | | MARION | IN | 46953-3741 |
| BRAMBLETT, JOHN D | 309 DILLARD DR | | | | MONROE | GA | 30656-7924 |
| BRAMBLETT, L F | 6257 TELEGRAPH RD APT 111 | | | | BLOOMFIELD HILLS | MI | 48301-1636 |
| BRAMBLETT, MELVIN R | 3563 W 750 S | | | | JAMESTOWN | IN | 46147-9415 |
| BRAMBLETT, RICHARD E | 4504 STONERIDGE PT | | | | SIOUX CITY | IA | 51106-9727 |
| BRAMBLETT, ROBERT V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRAMBLETT, SARA P | 622 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |
| BRAMBLETT, SHIRLEY J | 424 E STEPHENSON | | | | MARION | IN | 46952-2107 |
| BRAMCITY AUTOMOTIVE | 9 BEECH ST | | | BRAMPTON ON L6V 1V2 CANADA | | | |
| BRAME, AYANNA N | PO BOX 430072 | | | | PONTIAC | MI | 48343-0072 |
| BRAME, CARLA R | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| BRAME, CARLA RENEE | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| BRAME, HORACE F | 519 CLIFTON DR | | | | DAYTON | OH | 45408-1213 |
| BRAME, JEFFERY T | 1354 W 1ST ST | | | | DAYTON | OH | 45402-6633 |
| BRAME, KATHERINE P | 519 CLIFTON DR | | | | DAYTON | OH | 45408-1213 |
| BRAME, MENJIWE Y | 18925 BENTLER ST | | | | DETROIT | MI | 48219-2475 |
| BRAMEL, CHADWICK W | 5931 W 1191 S | | | | FAIRMOUNT | IN | 46928-9520 |
| BRAMEL, MAX D | 7353 S 1000 W | | | | SWAYZEE | IN | 46986-9605 |
| BRAMELL, LESTER L | 976 NW HIGHWAY N | | | | CHILHOWEE | MO | 64733-8127 |
| BRAMELL, ROY L | 326 NE 501 RD | | | | CALHOUN | MO | 65323-1812 |
| BRAMER JR, BERNARD L | 10265 S WOODRUFF | | | | BLANCHARD | MI | 49310-9210 |
| BRAMER, GERALD W | 7337 BLUE DR NE | | | | BELMONT | MI | 49306-9778 |
| BRAMER, THOMAS J | 3742 N HOLLISTER RD | | | | OVID | MI | 48866-9671 |
| BRAMHALL, RICHARD | 16 W 6TH ST APT 2 | | | | BAYONNE | NJ | 07002-2412 |
| BRAMHILL, RONALD F | 24910 CROWLEY ST | | | | TAYLOR | MI | 48180-2115 |
| BRAMIGK, DENNIS R | 42265 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |
| BRAMING, LINDA | 11958 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3243 |
| BRAMLAGE, DANIEL J | 7223 WILSON ST | | | | DEXTER | MI | 48130-9227 |
| BRAMLAGE, GREGORY J | 8753 ETIWANDA AVENUE | NUMBER 2 | | | NORTHRIDGE | CA | 91325 |
| BRAMLAGE, JOHN A | 241 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 |
| BRAMLAGE, TANNICE T | 8753 ETIWANDA AVE APT 2 | | | | NORTHRIDGE | CA | 91325-3059 |
| BRAMLET, CARLTON | 1907 SE 32ND ST | | | | OKEECHOBEE | FL | 34974-6770 |
| BRAMLET, WILLIAM C | 5660 GRAND RIVER RD | | | | BANCROFT | MI | 48414 |
| BRAMLETT BUICK PONTIAC GMC | 3305 HWY US 31 S | | | | DECATUR | AL | 35603 |
| BRAMLETT JR, LAWRENCE H | PO BOX 33 | | | | HAUGHTON | LA | 71037-0033 |
| BRAMLETT JR, LAWRENCE HOLMAN | PO BOX 33 | | | | HAUGHTON | LA | 71037-0033 |
| BRAMLETT PONTIAC, INC. | JAMES BRAMLETT | 3305 HWY US 31 S | | | DECATUR | AL | 35603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAMLETT, AGNES M | 14862 WILLIAMS CT | | | | GIBRALTAR | MI | 48173-9419 |
| BRAMLETT, ANITA L. | 407 PINE CONE DRIVE | 407 PINE CONE DRIVE | | | HAUGHTON | LA | 71037-7818 |
| BRAMLETT, CRAIG M | 3437 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121 |
| BRAMLETT, DAVID M | 2108 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| BRAMLETT, DAVID R | 3311 HERITAGE DR | | | | MELISSA | TX | 75454-2505 |
| BRAMLETT, DAVID R | 1920 COUNTY ROAD 551 | | | | FARMERSVILLE | TX | 75442 |
| BRAMLETT, DONALD G | 2151 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974-6462 |
| BRAMLETT, DORA N | 3200 PATRICIA | | | | MELVINDALE | MI | 48122-1215 |
| BRAMLETT, DORIS | 6494 W COLDWATER RD | | | | FLUSHING | MI | 48433-9059 |
| BRAMLETT, EVA ESTELLE | 4484 N SHALLOWFORD RD #203 | | | | DUNWOODY | GA | 30338-6402 |
| BRAMLETT, FRANCES N | 363 CLYDES DALE ST | | | | MT MORRIS | MI | 48458 |
| BRAMLETT, FRANCES N | 363 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| BRAMLETT, GAIL | 903 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3534 |
| BRAMLETT, GANELLE R | 789 GENE BELL RD | | | | MONROE | GA | 30655-6107 |
| BRAMLETT, GREGORY S | 17115 JULIE DR | | | | DAVISBURG | MI | 48350-3924 |
| BRAMLETT, JACKIE C | 3703 LEE ST SE | | | | SMYRNA | GA | 30080-5625 |
| BRAMLETT, JENNIFER M | 6410 MONROVIA DR | | | | WATERFORD | MI | 48329-3161 |
| BRAMLETT, JENNIFER MARIE | 6410 MONROVIA DR | | | | WATERFORD | MI | 48329-3161 |
| BRAMLETT, JERRY L | 1508 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| BRAMLETT, KEITH A | 14318 VASSAR RD | | | | MILLINGTON | MI | 48746-9243 |
| BRAMLETT, KEITH ALAN | 14318 VASSAR RD | | | | MILLINGTON | MI | 48746-9243 |
| BRAMLETT, KENNETH R | 3200 PATRICIA DR | | | | MELVINDALE | MI | 48122-1215 |
| BRAMLETT, LEROY | 5567 E FOUNTAIN CIR | | | | MASON | OH | 45040 |
| BRAMLETT, MAVIS A | 1467 TIMBERLANE RD | | | | LAWRENCEVILLE | GA | 30045-5446 |
| BRAMLETT, MELVIN W | 816 MITWEDE ST SW | | | | HARTSELLE | AL | 35640 |
| BRAMLETT, RANDY J | 7271 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BRAMLETT, RANDY JOE | 7271 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BRAMLETT, RICHARD J | 1636 SUMMER RUN DR UNIT 32 | | | | FLORISSANT | MO | 63033-6457 |
| BRAMLETT, RICHARD JUNIOR | UNIT 32 | 1636 SUMMER RUN DRIVE | | | FLORISSANT | MO | 63033-6457 |
| BRAMLETT, SHIRLEY | 55 BRIAN KNOLL | | | | ODENVILLE | AL | 35120-4749 |
| BRAMLETT, THOMAS E | 3700 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9698 |
| BRAMLETT, WILLIAM R | 1420 T W WILSON RD | | | | PERRY | FL | 32347-7224 |
| BRAMLEY JR, ROBERT | 2725 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3428 |
| BRAMLEY, TERENCE L | 5520 WERLING DR | | | | FORT WAYNE | IN | 46806-5391 |
| BRAMMELL HOWARD F JR (438855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAMMELL, HOWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAMMER JR REX (459741) - BRAMMER REX | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BRAMMER STANDARD COMPANY INC | 14603 BENFER RD | | | | HOUSTON | TX | 77069-2807 |
| BRAMMER, BARNABAS J | 130 FOX RUN RD | | | | HANOVER | PA | 17331-9105 |
| BRAMMER, BART E | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BRAMMER, CHARLES E | 1992 WIMBLEDON ST | | | | XENIA | OH | 45385-4035 |
| BRAMMER, CHARLES R | 1693 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140-8096 |
| BRAMMER, CONNIE E | 3194 S LEAVITT RD SW | | | | WARREN | OH | 44481-9197 |
| BRAMMER, DARRELL L | 4264 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| BRAMMER, DAVID E | 6102 NE 1200 | | | | SHIRLEY | IN | 47384 |
| BRAMMER, DAVID E | 4716 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| BRAMMER, DEBRA S | 370 SANDBROOK CT | | | | NOBLESVILLE | IN | 46062 |
| BRAMMER, FREEMAN J | PO BOX 75 | | | | MIDWAY | WV | 25878-0075 |
| BRAMMER, GARRY L | 1681 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| BRAMMER, GLEN E | 7815 N MAIN ST #13 | | | | DAYTON | OH | 45415-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAMMER, GRACE M | 5407 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| BRAMMER, HELEN B | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| BRAMMER, MICHAEL W | 485 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| BRAMMER, OLGA | 1545 SHERIDAN RD | | | | SAN BERNARDINO | CA | 92407-2814 |
| BRAMMER, PHILLIP E | 8411 OAK SHADE CT | | | | DAVISON | MI | 48423-2106 |
| BRAMMER, REX | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BRAMMER, RICHARD A | 6710 36TH AVE E LOT 26 | | | | PALMETTO | FL | 34221-8602 |
| BRAMMER, SOLVEIG J | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BRAMMER, SOLVEIG JANINE | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BRAMMER, TRESSIE T | 112 FERNWOOD DR | | | | COAL GROVE | OH | 45638-3111 |
| BRAMMER, WARZENA C | 10 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7019 |
| BRAMMER, WILLIAM H | 1421 BRIAR DR | | | | BEDFORD | TX | 76022-6705 |
| BRAMMER-GULLETT, JOAN T | 1324 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| BRAMOS, STEPHEN P | 1406 HARPER RD | | | | MASON | MI | 48854-9301 |
| BRAMOWICZ, WILLIAM | 1897 SATURDAY EVENING AVE | | | | DYER | IN | 46311-2280 |
| BRAMSTEDT, ARTHUR R | 1479 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2415 |
| BRAMSTEDT, RAYMOND W | 3 ELBRING DR | C/O BEVERLY A BRAMSTEDT | | | SAINT LOUIS | MO | 63135-1113 |
| BRAMSWAY, FREDRICK L | 139 WOODCROFT TR | | | | DAYTON | OH | 45430-1924 |
| BRAMWELL LANIER | 48 STADIA DR | | | | FRANKLIN | OH | 45005-1737 |
| BRAMWELL, DARRELL J | 1530 E. 650 N | | | | NEW CASTLE | IN | 47362 |
| BRAMWELL, KENRICK A | PO BOX 710113 | | | | FLUSHING | NY | 11371-0113 |
| BRAMWELL, RANDELL H | 5115 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9637 |
| BRAMWELL, RICKY L | 9507 S 100 E | | | | PENDLETON | IN | 46064-8904 |
| BRAMWELL, ROGER G | 125 27TH AVE SW | | | | VERO BEACH | FL | 32968-3292 |
| BRAN BUTTRY | 613 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| BRANAGH, HELEN M | 6250 S COMMERCE CT APT 1122 | | | | TUCSON | AZ | 85746-6010 |
| BRANAM JR, VERNON D | 4485 S GRABER DR | | | | PERU | IN | 46970-3702 |
| BRANAM TOMMY S | BRANAM, TOMMY S | 1980 MICHIGAN AVE | | | COCOA | FL | 32922-5729 |
| BRANAM TOMMY S | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1980 MICHIGAN AVE | | | COCOA | FL | 32922-5729 |
| BRANAM, BETTY L | 730 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3927 |
| BRANAM, BETTY L | 730 SUNSET BVLD | | | | GREENWOOD | IN | 46142 |
| BRANAM, D. V | 195 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| BRANAM, EMMA J | 702 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2009 |
| BRANAM, JANET S | 195 E SUNNYSLOPES DR. | | | | BLOOMINGTON | IN | 47401 |
| BRANAM, JANET S | 195 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| BRANAM, JESSE M | 6656 PINE ST | | | | TAYLOR | MI | 48180-1729 |
| BRANAM, JUDSON T | 13281 HADDON ST | | | | FENTON | MI | 48430-1154 |
| BRANAM, LOUISE | 3223 COWEN ST | | | | CLEVELAND | TN | 37312-5308 |
| BRANAM, LOUISE | 3500 KEITH ST NW # 204 | | | | CLEVELAND | TN | 37312-4309 |
| BRANAM, MILLARD K | 465 WINFIELD HEIGHTS RD | | | | GATLINBURG | TN | 37738-3157 |
| BRANAM, ORENA | 155 CAVALIER DR APT B | | | | COOKEVILLE | TN | 38501-7407 |
| BRANAM, ORENA | 155 B CAVALIER DR. | | | | COOKVILLE | TN | 38501-3658 |
| BRANAM, PAUL D | 20334 HIGHPOINT PL | | | | CANYON COUNTRY | CA | 91351 |
| BRANAM, RUSSELL W | 702 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2009 |
| BRANAM, TOMMY | | | | | | | |
| BRANAM, TOMMY S | TROY LOTANE | 1980 MICHIGAN AVE | | | COCOA | FL | 32922-5729 |
| BRANAMAN, CONNIE | 4050 FORT RITNER RD | | | | BEDFORD | IN | 47421-6419 |
| BRANAMAN, JOE | 255 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7540 |
| BRANAN, JAMES D | PO BOX 1465 | | | | BRENTWOOD | TN | 37024-1465 |
| BRANAN, WILLIAM O | 4403 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BRANCA JR, HARRY F | 604 KILLDEER CT | | | | ORTONVILLE | MI | 48462-8482 |
| BRANCA POWELL & JOYCE PC | 330 GRANITE AVE | | | | MILTON | MA | 02186-5023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANCA, ERNEST G | 6852 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9282 |
| BRANCA, GINA C | 16 WILLIS ST | | | | BRISTOL | CT | 06010-6859 |
| BRANCA, HARRY F | 19428 ROCKPORT ST | | | | ROSEVILLE | MI | 48066-4546 |
| BRANCA, MARY ANN N | 104 ACORN WAY | | | | JEFFERSONVILLE | PA | 19403-2873 |
| BRANCA, MAY M | 15-30 124 STREET | | | | COLLEGE POINT | NY | 11356-2206 |
| BRANCACCIO, RICHARD | 34 LAKEVIEW TER DR | | | | MAHOPAC | NY | 10541 |
| BRANCALE, FRANK S | 17 WEYBRIDGE CT | | | | TOMS RIVER | NJ | 08757-6541 |
| BRANCART KENNETH N | 48591 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| BRANCART, KENNETH N | 48581 GREENWICH CIR | | | | CANTON | MI | 48180-8506 |
| BRANCART, ROBERT L | 9808 WHEELER ST | | | | BELLEVILLE | MI | 48111-1410 |
| BRANCATI, MABEL M | 13463 HADLEY STREET | | | | WHITTIER | CA | 90601-4626 |
| BRANCATO, ANTHONY T | 3393 CARPENTER PRINGLE RD | | | | ASHVILLE | NY | 14710 |
| BRANCATO, CHARLES J | 170 CANTON ST | | | | TONAWANDA | NY | 14150-5404 |
| BRANCATO, DEBBIE J | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| BRANCATO, JANET L | 1193 RED TAIL HAWK CT UNIT 3 | | | | BOARDMAN | OH | 44512-8013 |
| BRANCATO, MARY L | 18 GARDENWOOD LN | | | | BUFFALO | NY | 14223-1123 |
| BRANCATO, MINNIE | 2250 SHENANGO VALLEY FWY | | | | HERMITAGE | PA | 16148-2549 |
| BRANCH BANKING & TRUST COMPANY | FOR DEPOSIT IN THE ACCOUNT OF | 400 GEORGE ST | D CLARKSON | | FREDERICKSBURG | VA | 22401-5818 |
| BRANCH BANKING AND TRUST COMPANY | N/A | PO BOX 1250 | | | WINSTON SALEM | NC | 27102 |
| BRANCH BANKING AND TRUST COMPANY OF VIRGINIA | ATTN: WARREN M. PACE, JR. | 823 E MAIN ST FL 9 | | | RICHMOND | VA | 23219-3392 |
| BRANCH CARLYLE | 3136 DRESDEN ST | | | | COLUMBUS | OH | 43224-4268 |
| BRANCH CHEVROLET INC BILL | | | | | | | |
| BRANCH CLIFFORD J (472002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRANCH ELECTRIC | 10943 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031-1401 |
| BRANCH ELECTRIC SUPP | 10943 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031-1401 |
| BRANCH GARY W (626443) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRANCH GROUP INC | 1885 HARLEM RD | | | | BUFFALO | NY | 14212-2407 |
| BRANCH HAROLD (ESTATE OF) (464058) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANCH JAMES & BONNIE | 2010 SAWMILL RD | | | | BATESVILLE | IN | 47006-9328 |
| BRANCH JR, MORRIS | 902 W JAMIESON ST | | | | FLINT | MI | 48504-2690 |
| BRANCH JR., CLYDE | 16844 LAHSER RD APT 129 | | | | DETROIT | MI | 48219 |
| BRANCH LEROY A (480688) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRANCH MACMASTER | BARRISTERS & SOLICITORS | ATTN:  WARD BRANCH | SUITE 1410 - 777 HORNBY ST | VANCOUVER BC V6Z 1S4 | | | |
| BRANCH MOTOR EXPRESS CO | GPO 2526 | | | | NEW YORK | NY | 10116 |
| BRANCH RICKIE (643368) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRANCH SR, ALTON L | 9315 WALKER RD | | | | SHREVEPORT | LA | 71118-2929 |
| BRANCH SR, ALTON LOUIS | 9315 WALKER RD | | | | SHREVEPORT | LA | 71118-2929 |
| BRANCH SR, KENNETH C | 326 SENECA ST | | | | WILSON | NY | 14172-9668 |
| BRANCH, AARON A | 40 DAVENPORT ST APT 814 | | | | DETROIT | MI | 48201 |
| BRANCH, ADELE | 123 CROOKED OAK CT | | | | ROSCOMMON | MI | 48653-8746 |
| BRANCH, ALFRED | 3282 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| BRANCH, BARBARA J | 16 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| BRANCH, BARBARA K | 111 DORWOOD TRAILER PARK | | | | RANSOMVILLE | NY | 14131-9616 |
| BRANCH, BENJAMIN F | 797 COLLEGE RUN DR | | | | SURRY | VA | 23883-2607 |
| BRANCH, BILLY C | 10956 BYRD DOERNER RD | | | | COLLINSVILLE | MS | 39325-9366 |
| BRANCH, BOBBY D | 3650 RICE RD | | | | PEVELY | MO | 63070-1123 |
| BRANCH, BRENDA S | 10650 PINE ST | | | | TAYLOR | MI | 48180-3441 |
| BRANCH, BRUCE | 1610 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1510 |
| BRANCH, CARL | 1006 EAST OAK STREET | | | | TAYLORVILLE | IL | 62568-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANCH, CEDRIC G | 1228 BUCKHEAD DR | | | | BRENTWOOD | TN | 37027-7877 |
| BRANCH, CHARLES E | 14075 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| BRANCH, CHARLES H | 16515 FOLIAGE AVE W | | | | ROSEMOUNT | MN | 55068-1842 |
| BRANCH, CHARLES W | 38645 S OAK LN | | | | ZEPHYRHILLS | FL | 33540-2043 |
| BRANCH, CLIFFORD D | PO BOX 656 | | | | HARRISON | MI | 48625-0556 |
| BRANCH, CLIFFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANCH, CLYDE A | 8723 DUNCAN DR | | | | LITTLE ROCK | AR | 72209-6007 |
| BRANCH, COLUMBUS | | | | | | | |
| BRANCH, DARLENE M | 306 8TH AVE | | | | WILMINGTON | DE | 19805-4744 |
| BRANCH, DAVID F | 6606 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 |
| BRANCH, DAVID W | 2688 COOMER RD | | | | NEWFANE | NY | 14108-9669 |
| BRANCH, DELORIS | 9301 CROESUS AVE | | | | LOS ANGELES | CA | 90002-2524 |
| BRANCH, DELTORRO T | 5902 GRIGGS DR | | | | FLINT | MI | 48504-7081 |
| BRANCH, DENNIS | 5429 N BROADWAY ST | | | | KNOXVILLE | TN | 37918-3241 |
| BRANCH, DENNIS W | 7195 PONTIAC LK RD | | | | PONTIAC | MI | 48054 |
| BRANCH, DIANA L | PO BOX 2037 | | | | KOKOMO | IN | 46904 |
| BRANCH, DONALD E | 832 LAKEWOOD ST | | | | DETROIT | MI | 48215-2945 |
| BRANCH, DOROTHY M | 9976 S M-52 | | | | SAINT CHARLES | MI | 48655 |
| BRANCH, EARLENE | 14075 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| BRANCH, EDINA L | 20464 WOODBINE ST | | | | DETROIT | MI | 48219-1030 |
| BRANCH, ELIZABETH | 990 FARRIS CREEK BRIDGE RD | | | | BELVIDERE | TN | 37306-2524 |
| BRANCH, ELIZABETH | 3417 RACE ST | | | | FLINT | MI | 48504 |
| BRANCH, ELIZABETH D | 11834 S WALLACE | | | | CHICAGO | IL | 60628-5345 |
| BRANCH, ESSIE P | 7195 PONTIAC LK RD | | | | WATERFORD | MI | 48327-1553 |
| BRANCH, ESSIE P | 7195 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1553 |
| BRANCH, FANNIE R | 20552 VAUGHAN ST | | | | DETROIT | MI | 48219-1453 |
| BRANCH, FRANCIS O | 122 S MARKET ST | | | | LODI | OH | 44254-1311 |
| BRANCH, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANCH, GENEVA M | 478 CONNER ST | | | | DETROIT | MI | 48215-3046 |
| BRANCH, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRANCH, GERALD E | 212 E 60TH ST | | | | ANDERSON | IN | 46013-3402 |
| BRANCH, GREGORY S | 2219 CRESTLINE DR | | | | BURTON | MI | 48509-1343 |
| BRANCH, HARLEY H | 6383 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| BRANCH, HELEN I | 3917 HIGHWAY 51 | | | | FISK | MO | 63940-8129 |
| BRANCH, HOPE | 5501 DUNCAN RD #318 | | | | FORT SMITH | AR | 72903 |
| BRANCH, IDA L | 85 DECKER STREET | | | | BUFFALO | NY | 14215-3222 |
| BRANCH, J W | 2929 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| BRANCH, JAMES L | 2010 SAWMILL RD | | | | BATESVILLE | IN | 47006-9328 |
| BRANCH, JAMES R | 2494 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| BRANCH, JAMES ROBERT | 2494 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| BRANCH, JERILYN | 1126 TULIP WAY | | | | NEWPORT | TN | 37821-7728 |
| BRANCH, JO ANN | 73 SOUTH ROSEDALE | | | | GREENVILLE | PA | 16125-1820 |
| BRANCH, JO ANN | 73 S ROSEDALE AVE | | | | GREENVILLE | PA | 16125-1820 |
| BRANCH, JOHN G | 40 1/2 W LAFAYETTE ST | | | | TRENTON | NJ | 08608-2011 |
| BRANCH, JOHN L | 24700 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| BRANCH, JOSEPH E | 3391 ELMHILL DR NW | | | | WARREN | OH | 44485 |
| BRANCH, JOSEPH L | 6827 SHERMAN ST | | | | ANDERSON | IN | 46013-3613 |
| BRANCH, JOY P | 3711 TIKI DR | | | | HOLIDAY | FL | 34691-3221 |
| BRANCH, KATHLEEN M | 4141 MCCARTY RD APT 109 | | | | SAGINAW | MI | 48603-9324 |
| BRANCH, KATHLEEN M | 4141 MCCARTY RD | APT 109 | | | SAGINAW | MI | 48603 |
| BRANCH, KELLY A | 15 BATTLER ST 32828 | | | | ORLANDO | FL | 32828 |
| BRANCH, KEVIN R | PO BOX 29 | | | | BARKER | NY | 14012-0029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANCH, LARRY L | 607 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| BRANCH, LEONA M | 5605 WALLING DR | | | | WATERFORD | MI | 48329-3266 |
| BRANCH, LEONARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BRANCH, LEROY | 611 S MEADE ST APT 6 | | | | FLINT | MI | 48503-2281 |
| BRANCH, LEROY A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRANCH, LEVETTY | 3010 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| BRANCH, LINDA C | 1319 SPRING DR. | | | | HERCULANEUM | MO | 63048-1544 |
| BRANCH, LINDA C | 1319 SPRING DR | | | | HERCULANEUM | MO | 63048-1544 |
| BRANCH, LUANN | 4802 E NEITZEL RD | | | | MOORESVILLE | IN | 46158-6466 |
| BRANCH, LYNWOOD T | 17227 LEWIS ROAD BOX 292 | | | | CEMENT CITY | MI | 49233 |
| BRANCH, MARIANNE | 10322 STATE ROUTE 188 | | | | PLEASANTVILLE | OH | 43148-9602 |
| BRANCH, MARY A | 2089 W COLDWATER RD | | | | FLINT | MI | 48505-4803 |
| BRANCH, MARY BETH | MANN STUART D | 900 ARAPAHOE AVE | | | BOULDER | CO | 80302-6018 |
| BRANCH, MARY L | 624 N JUNIPER AVE | | | | MIDWEST CITY | OK | 73130-2605 |
| BRANCH, MATTHEW G | 760 US HIGHWAY 67 | | | | VIOLA | IL | 61486-9559 |
| BRANCH, MELVIN L | 652 N 38TH ST | | | | EAST SAINT LOUIS | IL | 62205-2106 |
| BRANCH, MICHAEL A | 814 GREENFIELD CT | | | | MURFREESBORO | TN | 37128-4723 |
| BRANCH, MICHAEL L | 4887 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9107 |
| BRANCH, MICHAEL LLOYD | 4887 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9107 |
| BRANCH, NANCY L | PO BOX 117 | | | | DAVISON | MI | 48423-0117 |
| BRANCH, NETTIE D | 20570 PLAINVIEW | | | | DETROIT | MI | 48219-1442 |
| BRANCH, NORMAN C | 909 PINGREE AVE | | | | FLINT | MI | 48503-4015 |
| BRANCH, PATRICIA | 5812 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1692 |
| BRANCH, REGINA | 4599 MONMOUTH CT APT 206 | | | | COLUMBUS | OH | 43232 |
| BRANCH, RENA E | 3311 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| BRANCH, RENA ELAINE | 3311 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| BRANCH, RICHARD L | 4008 MAIN ST | | | | ANDERSON | IN | 46013-4722 |
| BRANCH, RICKIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRANCH, ROBERT H | 482 BRITTANY DR | | | | PORTAGE | MI | 49024-9105 |
| BRANCH, ROBERT J | 827 HAMPTON CIR | | | | ROCHESTER HLS | MI | 48307-4210 |
| BRANCH, RODNEY S | 690 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| BRANCH, RONALD K | 29717 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| BRANCH, RONALD L | 2688 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9698 |
| BRANCH, RONNIE E | 272 MARTY DR | | | | BOWLING GREEN | KY | 42101-8849 |
| BRANCH, RUSSELL E | 871 NW 1371ST RD | | | | HOLDEN | MO | 64040-8410 |
| BRANCH, SALLIE V | 2030 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| BRANCH, SHARON M | 2661 FAIRWAY DR | | | | BONIFAY | FL | 32425-7673 |
| BRANCH, SHIRLEY A | 3424 BLUEBIRD DR | | | | SAGINAW | MI | 48601 |
| BRANCH, SOLOMON | 10877 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| BRANCH, TAYLOR | | | | | | | |
| BRANCH, TERRYE S | 690 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| BRANCH, THELDON R | | | | | | | |
| BRANCH, THOMAS L | 322 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8144 |
| BRANCH, THOMAS LOUIS | 322 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8144 |
| BRANCH, TIMOTHY L | PO BOX 343 | | | | INGALLS | IN | 46048-0343 |
| BRANCH, TIMOTHY O | 245 OLD BALLWIN RD | | | | BALLWIN | MO | 63021-4833 |
| BRANCH, TRAVIS | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| BRANCH, WILL H | 3775 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| BRANCHCOMB, SYLVIA | 65 ASHBURTON AVE | REGENCY EXTENDED CARE CNTR | | | YONKERS | NY | 10701-2930 |
| BRANCHE BROWN JR | 4121 GLADDEN AVE | | | | BALTIMORE | MD | 21213-2033 |
| BRANCHE, WILLIE J | 65 W CLEVELAND DR | LOWER | | | BUFFALO | NY | 14215-1845 |
| BRANCHEAU, ALFRED J | 946 JOSHUA DR | | | | HIGHLAND | MI | 48356-2962 |
| BRANCHEAU, BARBARA A | 4460 TULANE ST | | | | DEARBORN HTS | MI | 48125-2248 |
| BRANCHEAU, BARBARA S | 15275 S DIXIE HWY APT 8107 | | | | MONROE | MI | 48161-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANCHEAU, BETHANY A | 407 E FLINT ST | | | | DAVISON | MI | 48423-1220 |
| BRANCHEAU, DONALD L | 4790 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1518 |
| BRANCHEAU, EDWARD A | 3036 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2615 |
| BRANCHEAU, ELAINE K | 1408 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-2126 |
| BRANCHEAU, GLENN D | 6677 LANGLE DR | | | | CLARKSTON | MI | 48346-1442 |
| BRANCHEAU, JAMES L | 14557 QUIETACRES | | | | JOHANNESBURG | MI | 49751-8752 |
| BRANCHEAU, JEAN | 22040 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4666 |
| BRANCHEAU, JOHANNA G | 1801 N BUCKEYE RD | | | | MUNCIE | IN | 47304 |
| BRANCHEAU, JOHN A | 16226 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| BRANCHEAU, JOHN C | 1617 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8956 |
| BRANCHEAU, JON M | 210 CONSERVATORY DRIVE | | | | FRANKLIN | TN | 37067-8678 |
| BRANCHEAU, KENNETH G | 784 STEINER RD | | | | MONROE | MI | 48162-9413 |
| BRANCHEAU, KENNETH G. | 784 STEINER RD | | | | MONROE | MI | 48162-9413 |
| BRANCHEAU, LAWRENCE E | 2852 COUNTY ROAD 24 | | | | GIBSONBURG | OH | 43431-9540 |
| BRANCHEAU, MICHAEL J | 1515 CENTER AVE | | | | BAY CITY | MI | 48708-6111 |
| BRANCHEAU, VIRGINIA M | 2150 GREER BLVD | | | | KEEGO HARBOR | MI | 48320-1467 |
| BRANCHEAU, WALTER T | 6464 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| BRANCHICK, HELEN E | 1606 COHASSETT ST | | | | LAKEWOOD | OH | 44107-4906 |
| BRANCHINI, ROBERT A | 517 ELM DR | | | | PLAINFIELD | IN | 46168-2113 |
| BRANCHO JR, WILLIAM L | 257 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3005 |
| BRANCHO, MARJORIE J | 10 N GLENALLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| BRANCHO, WILLIAM L | 10 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| BRANCIK, NICHOLAS A | 416 KEOTA LN | | | | LOUDON | TN | 37774-2927 |
| BRANCO, AGOSTINHO J | 95 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068-1323 |
| BRANCO, JAMES J | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| BRANCO, MANUEL A | 1239 RONY RD | | | | UNION | NJ | 07083-4974 |
| BRANCO, MANUEL A | 951 RAY AVE | | | | UNION | NJ | 07083-6530 |
| BRANCO, MANUEL A. | 1239 RONY RD | | | | UNION | NJ | 07083-4974 |
| BRANCO, MARY | 21235 HATHAWAY AVE. | | | | HAYWARD | CA | 94541-3730 |
| BRANCO, WALDIR | GM CORP ROOM 3-220 (COLOMBIA) | | | | DETROIT | MI | 48202 |
| BRANCOLINO, CATHERINE | 354 COMMON WEALTH AVE | | | | TRENTON | NJ | 08629-2622 |
| BRANCOLINO, CATHERINE | 354 COMMONWEALTH AVE | | | | TRENTON | NJ | 08629-2622 |
| BRANCOLINO, GREGORIO | 354 COMMONWEALTH AVE | | | | TRENTON | NJ | 08629-2622 |
| BRAND - AYD SYSTEMS INTL INC | 14790 LOYOLA DR | | | | STERLING HEIGHTS | MI | 48313-3659 |
| BRAND A JASIK | 835 N LAGRANGE ROAD | | | | LAGRANGE PARK | FL | 60526-1502 |
| BRAND DOUGLAS | BRAND, DOUGLAS | 1516 EMMONS AVE | | | DAYTON | OH | 45410-3315 |
| BRAND EXPLORATION | | | | | | | |
| BRAND HOWARD | 7 EVERTON RUN | | | | NORTH CHILI | NY | 14514 |
| BRAND INDUSTRIAL SERVICES | 12055 UNIVERSAL DR | | | | TAYLOR | MI | 48180-4073 |
| BRAND INSTITUTE INC | 200 S E 1ST STREET 12TH FLOOR | | | | MIAMI | FL | 33131 |
| BRAND SCAFFOLD RENTAL | 12701 BEECH DALY RD | | | | TAYLOR | MI | 48180-3979 |
| BRAND SCAFFOLD SERVICES INC | BARBARA BRYANT | 3674 NEW HIGHWAY 51 | | | LA PLACE | LA | 70068-6424 |
| BRAND SCAFFOLD SERVICES INC | BARBARA BRYANT | 105 CAMPUS DR E | | | DESTREHAN | LA | 70047-5206 |
| BRAND U PROMOTIONS INC | 37000 W 12 MILE RD STE 101 | | | | FARMINGTON HILLS | MI | 48331-3055 |
| BRAND, ANN R | 1809 SACRAMONTO TER | | | | PLANO | TX | 75075-6727 |
| BRAND, BARBARA A | 301 S VILLAGE DR | | | | CENTERVILLE | OH | 45459-2129 |
| BRAND, BEULAH M | 1959 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| BRAND, CVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRAND, DEBORAH M | 4 CENTRAL AVE | | | | AMITYVILLE | NY | 11701-3511 |
| BRAND, DIETER | 1299 PINE BURR DR | | | | LUGOFF | SC | 29078-9378 |
| BRAND, DOUGLAS | 1516 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| BRAND, ERNEST J | 115 HILLTOP DR | | | | AMHERST | OH | 44001-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAND, FALLAN ALEXANDRA | 3205 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3409 |
| BRAND, GARDENIA L | 10041 ROUTE 747 | | | | PHILADELPHIA | MS | 39350-9520 |
| BRAND, GEORGE E | 3549 LENOX DR | | | | KETTERING | OH | 45429-1513 |
| BRAND, JAMES E | 636 EDNA CT | | | | EVERMAN | TX | 76140-4412 |
| BRAND, JEROME R | PO BOX 250 | | | | DEPEW | NY | 14043-0250 |
| BRAND, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRAND, JOSEPH J | 1458 CLARK CT | | | | VISTA | CA | 92081-8719 |
| BRAND, JOSEPH N | 87 PARK AVE | | | | UNIONTOWN | PA | 15401-4440 |
| BRAND, MARION M | 1311 BIRCH AVE | | | | WANNAMASSA | NJ | 07712-4514 |
| BRAND, MARTIN J | 3770 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3938 |
| BRAND, MARTIN JOSEPH | 3770 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3938 |
| BRAND, MERLENE A | 22203 CHELSEA LN | | | | NOVI | MI | 48375-4029 |
| BRAND, MICHAEL J | 213 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366 |
| BRAND, NAKEISHA M | 3309 BUICK ST APT 25 | | | | FLINT | MI | 48505-6818 |
| BRAND, NAOMI D | 384 DUENKE RD | | | | FORISTELL | MO | 63348-1119 |
| BRAND, NATHAN C | 33 PASEO GRANDE APT D | | | | SAN LORENZO | CA | 94580-1769 |
| BRAND, PEGGY D | 1307 CLEARDALE DR | | | | DALLAS | TX | 75232 |
| BRAND, PETER | 2320 WATER WAY | | | | ROCKWALL | TX | 75087-2892 |
| BRAND, PHILIP E | RT 1 BOX 72 | | | | WELDA | KS | 66091 |
| BRAND, RANDY P | 7904 S COUNCIL RD | | | | OKLAHOMA CITY | OK | 73169-2410 |
| BRAND, REGAN O | 1420 MILBANK DR | | | | FLORISSANT | MO | 63031-8320 |
| BRAND, ROBERT D | 3620 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| BRAND, ROBERT L | 9580 VICTORIA LN APT 104 | | | | NAPLES | FL | 34109-1648 |
| BRAND, STEPHEN D | 8770 S COUNTY ROAD 200 W | | | | MUNCIE | IN | 47302-9437 |
| BRAND, SUSAN V | 15434 JUNIPER COVE CT | | | | CYPRESS | TX | 77433 |
| BRAND, TAMMY | | | | | | | |
| BRAND-YORK, CLAUDETTE SUSANNE | 248 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8700 |
| BRANDA DANILO | CORSO BAGNI 71 | | | 15011 ACQUI TERME - AL - ITALY | | | |
| BRANDA, RONALD E | 3810 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| BRANDAE J JEFFRIES | 272 SMITH STREET | | | | DAYTON | OH | 45408 |
| BRANDAJAH OWENS | 71 ALBERTA ST | | | | ROCHESTER | NY | 14619-1046 |
| BRANDAU GARAGE | 1570 LOWELL ST | | | | ELYRIA | OH | 44035-4869 |
| BRANDAU ROBERT | 43421 RIVERBEND BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2478 |
| BRANDAU, ARTHUR J | 4104 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5310 |
| BRANDAU, GEORGE R | 3713 RED GROVE RD | | | | BALTIMORE | MD | 21220-3022 |
| BRANDAU, JAMES S | 2685 BUCKNER RD | | | | THOMPSONS STATION | TN | 37179-9278 |
| BRANDAU, MICHAEL E | 21595 MAYFAIR ST | | | | WOODHAVEN | MI | 48183-1609 |
| BRANDAU, ROBERT O | 43421 RIVERBEND BLVD | | | | CLINTON TWP | MI | 48038-2478 |
| BRANDAU, WILLIAM D | 3645 STONECREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| BRANDBERGH, ROBERT T | 840 PLUM ST | | | | TRENTON | NJ | 08638-3358 |
| BRANDEBERRY, JACK L | 4843 RIVER ST | | | | NEWAYGO | MI | 49337-8255 |
| BRANDEBERRY, YVONNE D | 1415 COUNTY ROAD C | | | | SWANTON | OH | 43558-8612 |
| BRANDEBURG, JOSEPH S | 325 SMITH ST | | | | HARTWELL | GA | 30643-7328 |
| BRANDEBURG, JUDITH C | 1030 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-5331 |
| BRANDEE K STOKES | 4780 STRATHCONA | | | | HIGHLAND | MI | 48357-2753 |
| BRANDEE STOKES | 4780 STRATHCONA | | | | HIGHLAND | MI | 48357-2753 |
| BRANDEEN, GEORGE L | 2020 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| BRANDEL BOLDEN | APT 32 | 5609 NORTHWEST 86TH TERRACE | | | KANSAS CITY | MO | 64154-2586 |
| BRANDEL PRICE | 424 S 22ND ST | | | | SAGINAW | MI | 48601-1507 |
| BRANDEL, CLAIRE B | 5985 EAGLE RIDGE RD. | | | | BETTENDORF | IA | 52722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDEL, EDSEL J | 5580 ANITA LOT #18 | | | | SAGINAW | MI | 48601 |
| BRANDEL, JAMES W | 1150 WILFORD CT | | | | REESE | MI | 48757-9534 |
| BRANDEL, SHERRY L | 4205 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8639 |
| BRANDEL, WILLIAM A | 140 DICKERMAN RD | | | | NEWTON HIGHLANDS | MA | 02461 |
| BRANDELL, GERALD A | 1307 BERRYWOOD PL | | | | LANSING | MI | 48917-1507 |
| BRANDELL, ISLIA | 2296 TOMLINSON RD | | | | MASON | MI | 48854-9203 |
| BRANDELL, KENNETH R | 7688 SCOTT RD | | | | OLIVET | MI | 49076-9637 |
| BRANDEN BRICKLES | 11318 OLDE WOOD TRAIL | | | | FENTON | MI | 48430-4019 |
| BRANDEN HELTON | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| BRANDEN J. PETERS | | | | | | | |
| BRANDEN OTTO | 22872 EDGERTON RD | | | | EDGERTON | KS | 66021-9247 |
| BRANDEN PETERS | | | | | | | |
| BRANDEN T MCCOY | 2649 HAWCO DR APT 3417 | | | | GRAND PRAIRIE | TX | 75052-8131 |
| BRANDENBERG, CORA | 800 HIGHLAND AVE APT 328 | | | | FT WRIGHT | KY | 41011-4001 |
| BRANDENBUR, GENEVA | 154 RATLIFF RIDGE ROAD | | | | BEATTYVILLE | KY | 41311-1311 |
| BRANDENBUR, GRACIE | 249 E MAIN ST | | | | BEATTYVILLE | KY | 41311-9249 |
| BRANDENBUR, MARTHA | 413 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4648 |
| BRANDENBURG AUTO CLINIC | 145 OLIN RD | | | | BRANDENBURG | KY | 40108-1803 |
| BRANDENBURG ERIC | 1122 WILLOW ST STE 200 | | | | SAN JOSE | CA | 95125-3103 |
| BRANDENBURG FARRIS | PO BOX 392 | | | | SANDGAP | KY | 40481-0392 |
| BRANDENBURG FRED (ESTATE OF) (488973) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDENBURG INDUSTRIAL SERVICE | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 |
| BRANDENBURG INDUSTRIAL SERVICE CO | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608 |
| BRANDENBURG INDUSTRIAL SERVICECOMPANY | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 |
| BRANDENBURG KEVIN | 5 WALDEN ST APT 1-5 | | | | WINTHROP | MA | 02152 |
| BRANDENBURG, ALAN | 35476 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| BRANDENBURG, BETTY W | 190 NORTHAMPTON RD | | | | LEESBURG | GA | 31763-4530 |
| BRANDENBURG, BRUCE A | 943 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3305 |
| BRANDENBURG, CAROLYN K | 2373 LAKEVIEW AVE | | | | YPSILANTI | MI | 48198-9289 |
| BRANDENBURG, CHARLES B | 5761 SHARP RD | | | | DAYTON | OH | 45432-1746 |
| BRANDENBURG, CHARLES B | 5761 SHARP RD. | | | | DAYTON | OH | 45432-1746 |
| BRANDENBURG, CHARLES D | 27 OSAGE DR | | | | DAYTON | KY | 41074-1625 |
| BRANDENBURG, CHARLES D | PO BOX 452 | | | | SPRINGBORO | OH | 45066-0452 |
| BRANDENBURG, CHESTER R | 1552 W KYGER ST | | | | FRANKFORT | IN | 46041-1020 |
| BRANDENBURG, DARRELL F | 32441 OAKVIEW DR | | | | WARREN | MI | 48092-1031 |
| BRANDENBURG, DARRELL L | 435 E 49TH ST | | | | ANDERSON | IN | 46013-4805 |
| BRANDENBURG, DOROTHY J. | 15936 QUARRY HIL DR | | | | PARKER | CO | 80134-9551 |
| BRANDENBURG, ERIC L | 9194 KETTERING ST | | | | WHITE LAKE | MI | 48386-4256 |
| BRANDENBURG, ERIC LEE | 9194 KETTERING ST | | | | WHITE LAKE | MI | 48386-4256 |
| BRANDENBURG, FARRELL L | 3931 N. CO. RD. | 900 WEST | | | GREENCASTLE | IN | 46135 |
| BRANDENBURG, FLOYD | 1346 WHISPERING WOODS DR APT D | | | | WEST CARROLLTON | OH | 45449-5311 |
| BRANDENBURG, FORREST W | 1332 S HAGUE AVE | | | | COLUMBUS | OH | 43204-2206 |
| BRANDENBURG, FRANK J | 176A COLUMBINE AVE | | | | WHITING | NJ | 08759-3058 |
| BRANDENBURG, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDENBURG, GARY L | 326 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1206 |
| BRANDENBURG, GARY L | 326 WOLFCREEK STREET | | | | BROOKVILLE | OH | 45309-5309 |
| BRANDENBURG, HARRIET R | 465 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4936 |
| BRANDENBURG, HAZEL LYNN | 355 S ELM ST B | | | | DAYTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDENBURG, JACK | PO BOX 476 | | | | MONTICELLO | KY | 42633-0476 |
| BRANDENBURG, JAMES | 474 TECUMSEH DR | | | | CINCINNATI | OH | 45244-1984 |
| BRANDENBURG, JOHN J | 8900 CARRIAGE LN | | | | PENDLETON | IN | 46064-9342 |
| BRANDENBURG, JOHN R | 3022 GLADIOLUS LN | | | | DALLAS | TX | 75233-3908 |
| BRANDENBURG, JUDITH F | 2788 BEAN CREEK RD | | | | LACHINE | MI | 49753-9790 |
| BRANDENBURG, KATHRYN G | 251 W MONTCALM ST | | | | PONTIAC | MI | 48342-1146 |
| BRANDENBURG, L E | 4807 EAST 20TH | | | | KANSAS CITY | MO | 64127-3615 |
| BRANDENBURG, L E | 4807 E 20TH ST | | | | KANSAS CITY | MO | 64127-3615 |
| BRANDENBURG, LANGLEY | 949 STONEY RD. | | | | PEEBLES | OH | 45660-5660 |
| BRANDENBURG, LANGLEY | 949 STONEY RD | | | | PEEBLES | OH | 45660-8928 |
| BRANDENBURG, LARRY D | 1178 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |
| BRANDENBURG, LARRY E | PO BOX 236 | | | | CLAY CITY | KY | 40312-0236 |
| BRANDENBURG, LINDA | 1600 MARS HILL DR APT B | | | | W CARROLLTON | OH | 45449-3128 |
| BRANDENBURG, LINDA | 12042 RUNKLE RD | | | | SAINT PARIS | OH | 43072-3072 |
| BRANDENBURG, LOUIE C | RT 1 BOX 65 CHUTE RD | | | | PORTAGEVILLE | MO | 63873 |
| BRANDENBURG, LOYSE | 708 POPLAR ST | | | | W. CARROLLTON | OH | 45449-1220 |
| BRANDENBURG, LOYSE | 708 N POPLAR ST | | | | DAYTON | OH | 45449-1220 |
| BRANDENBURG, MARGARET J | 3810 TEAL LN | | | | JANESVILLE | WI | 53546-1189 |
| BRANDENBURG, MICHAEL G | 1216 E OVERPECK RD | | | | MOORESVILLE | IN | 46158-6790 |
| BRANDENBURG, MICHAEL L | 2831 MARIGOLD DRIVE | | | | W. CARROLLTON | OH | 45449-3235 |
| BRANDENBURG, ROBERT E | 12963 STECK RD | | | | BROOKVILLE | OH | 45309-9308 |
| BRANDENBURG, RODNEY L | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| BRANDENBURG, RONALD T | 7100 PAWNEE TRAIL | | | | ROGERS CITY | MI | 49779-9576 |
| BRANDENBURG, RONALD T | 7100 PAWNEE TRL | | | | ROGERS CITY | MI | 49779-9576 |
| BRANDENBURG, RUDOLPH F | 3880 MAGNOLIA DR | | | | AMELIA | OH | 45102-1057 |
| BRANDENBURG, STANLEY K | 201 N WATER ST | | | | PINCONNING | MI | 48650-9633 |
| BRANDENBURG, THOMAS G | 11514 BLOSSOM WAY | | | | CARMEL | IN | 46032-6938 |
| BRANDENBURG, THOMAS R | 8957 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-8602 |
| BRANDENBURG, TONI RAE | 12599 455TH ST | | | | PLANO | IA | 52581-8514 |
| BRANDENBURG, VIRGIL R | 12042 RUNKLE RD | | | | SAINT PARIS | OH | 43072 |
| BRANDENBURG, WILLIAM E | 106 BATALEUR CT | | | | HUNTSVILLE | AL | 35811-8098 |
| BRANDENBURG, WILLIAM H | 965 BROADWAY NORTH DR | | | | PLAINFIELD | IN | 46168-9302 |
| BRANDENBURG,CHARLES D | PO BOX 452 | | | | SPRINGBORO | OH | 45066-0452 |
| BRANDENBURGER, JOHN M | 1052 JACKSON CT | | | | MOUNT PLEASANT | MI | 48858 |
| BRANDENHURG WILLIAM E | 106 BATALEUR CT | | | | NEW MARKET | AL | 35761 |
| BRANDENSTEIN JR, SETH E | 8229 NEW BRADFORD BLVD | | | | STERLING HTS | MI | 48312-1109 |
| BRANDENSTEIN, DONALD C | 1215 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2535 |
| BRANDENSTEIN, MAXIE L | 19-A PUEBLITOS RD | | | | BELEN | NM | 87002-9712 |
| BRANDENSTEIN, MAXIE L | 19A PUEBLITOS RD | | | | BELEN | NM | 87002-9712 |
| BRANDENTON ROTARY FOUNDATION INC | C/O JANELLE L ESPOSITO ESQ | PO BOX 551 | | | BRADENTON | FL | 34206-0551 |
| BRANDER, GREGG W | 3207 S ALLIGATOR ALY | | | | AVON PARK | FL | 33825-7724 |
| BRANDER, MARYALICE A | 224 W LAKE STREET | | | | SAND LAKE | MI | 49343-9512 |
| BRANDER, MARYALICE A | 224 W LAKE ST | | | | SAND LAKE | MI | 49343-9512 |
| BRANDES INVESTMENT PARTNERS, LP | 11988 EL CAMINO REAL | SUITE 500 | | | SAN DIEGO | CA | 92130 |
| BRANDES MARCIANA | 2029 UPPER CHELSEA RD | | | | COLUMBUS | OH | 43221-4112 |
| BRANDES, BARTON P | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| BRANDES, BONNIE E | PO BOX 214998 | | | | AUBURN HILLS | MI | 48321-4998 |
| BRANDES, DANA C | 99 COUNTY ROAD 2865 | | | | HUGHES SPGS | TX | 75656-2124 |
| BRANDES, JOSEPH G | 15520 NORTHVILLE FOREST DR | | | | PLYMOUTH | MI | 48170 |
| BRANDES, KAREN R | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| BRANDES, NATHAN W | 4421 VALLEY BROOK DR | | | | N LITTLE ROCK | AR | 72116-7032 |
| BRANDES, RONALD P | 9802 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| BRANDES, RONALD PAUL | 9802 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDEY L CANTRELL | 2333 FAIRCREEK RIDGE DR | | | | FAIRBORN | OH | 45324 |
| BRANDGARD, ROBIN G | 652 BEECH DR W | | | | PLAINFIELD | IN | 46168-2144 |
| BRANDI A RAYMOND | 107 PARKEDGE AVE APT 1 | | | | TONAWANDA | NY | 14150-7729 |
| BRANDI ABRAM | 9360 DIXIE | | | | REDFORD | MI | 48239-1558 |
| BRANDI COOMER | 4 THOROUGHBRED DR | | | | WRIGHT CITY | MO | 63390-3721 |
| BRANDI CULHANE | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| BRANDI HUNTER | 932 WATERMEAD DR | | | | NOBLEVILLE | IN | 46062 |
| BRANDI J LOURDEAU | 804 LAWNDALE AVE | | | | TILTON | IL | 61833-7966 |
| BRANDI J MOSSBURG | 1533 SARASOTA DR | | | | TOLEDO | OH | 43612-4032 |
| BRANDI M BENTLEY | 65 HONOUR AVE NW | | | | ATLANTA | GA | 30305-1119 |
| BRANDI M GRIMES | 300 BROWN AVENUE | | | | RAINBOW CITY | AL | 35906 |
| BRANDI M HARTZELL | 9755  UNION RD | | | | MIAMISBURG | OH | 45342-4605 |
| BRANDI M WILLIAMS | 865 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| BRANDI MAIDEN | PO BOX 203 | | | | JEFFERSONVILLE | KY | 40337-0203 |
| BRANDI MAXWELL | PO BOX 371 | | | | CUTLER | IN | 46920-0371 |
| BRANDI N MABRY | 1127 S DYE RD | | | | FLINT | MI | 48532-3341 |
| BRANDI N REYNOLDS | 6282 WEYBRIDGE DR | | | | DAYTON | OH | 45426 |
| BRANDI N STEPHENS | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426 |
| BRANDI NICHOLE DAVIS | 7711 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 |
| BRANDI PARKER | 2121 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| BRANDI PRITCHETT | APT C | 214 LOCHCARREN COURT | | | KALAMAZOO | MI | 49006-4372 |
| BRANDI RODGERS | 1203 CROSS DR | | | | AUSTINTOWN | OH | 44515-3874 |
| BRANDI STRONG | C/O MILLS HUSSEY & PITTMAN | ATTN JOSEPH TYWNE | 111 MANITOBA DRIVE SUITE 201 | CLARENVILLE, NL CANADA A5A 1K2 | GRAND PRAIRIE | TX | 75052-8738 |
| BRANDI WALTERS | 2963 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| BRANDI WEHRLY & KROHN AND MOSS LTD | 5055 WILSHIRE BLVD STE 300 | | | | LOS ANGELES | CA | 90036-6101 |
| BRANDI WENGER | 5123 E DANIELS RD | | | | PERU | IN | 46970-8799 |
| BRANDI WILLIAMS | 28 TYLER CT | | | | WENTZVILLE | MO | 63385-4665 |
| BRANDI WILSON | 18420 STAHELIN AVE | | | | DETROIT | MI | 48219-2839 |
| BRANDI, DAWN V | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| BRANDI, DAWN VIOLA | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| BRANDI, DONALD M | 1502 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| BRANDI, JOHN E | 1656 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4726 |
| BRANDI, JON G | 1931 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| BRANDIE J BURGGRAF | 1709 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345 |
| BRANDIE L NOVACK | 11875 FALLINGLEAF CIRCLE | | | | GARDEN GROVE | CA | 92840-4117 |
| BRANDIE L WEAVER | 3845 CASSANDRA DR. | | | | TIPP CITY | OH | 45371 |
| BRANDIMARTE, CAROL J | 25041 SAINT CLEMENT DR | | | | WARREN | MI | 48089 |
| BRANDIMORE, BRUCE T | 1275 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| BRANDIMORE, DALE A | 4880 N GRAHAM RD | | | | FREELAND | MI | 48623-9233 |
| BRANDIMORE, DAVID L | 10130 FROST RD | | | | FREELAND | MI | 48623-7807 |
| BRANDIMORE, DOLORES M | 5637 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5633 |
| BRANDIMORE, DORIS E | 1525 N. CAROLINA | | | | SAGINAW | MI | 48602-3911 |
| BRANDIMORE, DORIS E | 1525 N CAROLINA ST | | | | SAGINAW | MI | 48602-3911 |
| BRANDIMORE, GARY E | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9454 |
| BRANDIMORE, GERALD J | 8811 S 35 RD | | | | CADILLAC | MI | 49601-8938 |
| BRANDIS N WELLS | 723  LASALLE | | | | DAYTON | OH | 45408 |
| BRANDIS, FRANK M | 404 EAST VAN NORMAN AVENUE | | | | MILWAUKEE | WI | 53207-5852 |
| BRANDL JR, LOUIS F | 3385 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| BRANDL MD, JAMES J | 50 STAHL RD APT 249 | | | | GETZVILLE | NY | 14068-1569 |
| BRANDL, BELA A | 11728 E 13 MILE RD | | | | WARREN | MI | 48093-3098 |
| BRANDL, EDWARD J | 2712 WINTERPLACE CIR | | | | PLANO | TX | 75075-1920 |
| BRANDL, JANET C | APT 501 | 1575 PAUL RUSSELL ROAD | | | TALLAHASSEE | FL | 32301-1682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDL, JOHN A | 7414 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8901 |
| BRANDL, LARRY L | 3461 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| BRANDL, LINDA C. | 22722 CLAIRWOOD ST | | | | ST CLR SHORES | MI | 48080-1991 |
| BRANDLE, DAVID L | 6028 S 800 W | | | | LAPEL | IN | 46051-9726 |
| BRANDLE, DAVID LEE | 6028 S 800 W | | | | LAPEL | IN | 46051-9726 |
| BRANDLE, FREDRICK P | 5802 HUCKLEBERRY ST NW | | | | NORTH CANTON | OH | 44720-6708 |
| BRANDLE, MARION M | 6110MWESTERN DR. APT.26 | | | | SAGINAW | MI | 48603 |
| BRANDLE, MARION M | 6110 WESTERN DR UNIT 26 | | | | SAGINAW | MI | 48638-5959 |
| BRANDLEHNER, THOMAS J | 8510 BARBEE LN | | | | KNOXVILLE | TN | 37923-6324 |
| BRANDLEHNER, THOMAS J | 6231 NORTH RD | | | | YORK | SC | 29745-8832 |
| BRANDLEN, JAMES E | 1213 EAST KNOBHILL STREET | | | | SPRINGFIELD | MO | 65804-7613 |
| BRANDLEY, EVELYN E | 610 INDIAN ROCKS RD N APT 104 | | | | BELLEAIR BLUFFS | FL | 33770-2018 |
| BRANDLY, CHRISTOPHER L | 4676 WALNUT CT | | | | YPSILANTI | MI | 48197-6106 |
| BRANDMAIR, JOSEPH J | 282 W DECKERVILLE RD | | | | CARO | MI | 48723-9775 |
| BRANDMAN, HAROLD H | 904 DAVENPORT DR | | | | THE VILLAGES | FL | 32162-6632 |
| BRANDMAN, KOLIN M | 1185 HACKMAN DR | | | | TEMPERANCE | MI | 48182-9207 |
| BRANDMOTION, LLC | | | | | | | |
| BRANDNER, CLARA K. | 3 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4305 |
| BRANDO J MOORE | 4716 GERMANTOWN PK | | | | DAYTON | OH | 45427 |
| BRANDO SACHET | 114 N 1ST ST | (REAR) | | | JEANNETTE | PA | 15644-3328 |
| BRANDOLINE, AGNES M | 900 REVLAND DR | | | WINDSOR ON CANADA N8N-5B2 | | | |
| BRANDOM | | | | | | | |
| BRANDOM, TOMMY G | 625 E WATER ST  APT 6 | | | | PENDLETON | IN | 46064-9378 |
| BRANDON | | | | | | | |
| BRANDON (CITY OF) | PO BOX 1539 | | | | BRANDON | MS | 39043-1539 |
| BRANDON A FULLAM | 12410 SOUTHBRIDGE DR | | | | MIDLOTHIAN | VA | 23113 |
| BRANDON ALLEN | 4276 CLARKE DR | | | | TROY | MI | 48085-4905 |
| BRANDON ARCHER A MINOR BY & THROUGH HIS NEXT FRIEND | PARENT & NATURAL GUARDIAN LINDA ARCHER | 1550 PONTIUS ROAD | | | CIRCLEVILLE | OH | 43113 |
| BRANDON B LADSON | 4637 W HILLCREST AVE | | | | DAYTON | OH | 45406-2314 |
| BRANDON BABIARZ | 14307 NOLA ST | | | | LIVONIA | MI | 48154-4980 |
| BRANDON BAKER | 9016 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9508 |
| BRANDON BARNETT | 6850 ORINOCO CIR | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| BRANDON BARTZ | 7955 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3957 |
| BRANDON BAUER | 5070 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| BRANDON BEIGHLEY | 12010 GAYLORD DR | | | | CINCINNATI | OH | 45240-1110 |
| BRANDON BLACKMON | 5539 FOREST DR | | | | OSCODA | MI | 48750-9420 |
| BRANDON BOND | | | | | | | |
| BRANDON BREAULT | 981 CEDARGATE CT | | | | WATERFORD | MI | 48328-2617 |
| BRANDON BREWER | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BRANDON BUICK | PO BOX 850 | | | | BRANDON | FL | 33509-0850 |
| BRANDON BUICK INC | PO BOX 850 | | | | BRANDON | FL | 33509-0850 |
| BRANDON BURGASSER | 1128 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5707 |
| BRANDON COLEMAN | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| BRANDON CRABTREE | 10557 GODDARD ST APT 382 | | | | OVERLAND PARK | KS | 66214-3721 |
| BRANDON CUSUMANO | 46383 KRAMER DR | | | | SHELBY TWP | MI | 48315-5732 |
| BRANDON D DILLON | 2911 S UTICA ST | | | | DENVER | CO | 80236-2106 |
| BRANDON D KRAUSE | 655 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| BRANDON D MCBURNETT | 880 RIVER DR | | | | GADSDEN | AL | 35901-6614 |
| BRANDON DARLING | 7166 TERRELL ST | | | | WATERFORD | MI | 48329-1155 |
| BRANDON DEPP | 18 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| BRANDON DIERICKS | | | | | | | |
| BRANDON DO, JIMMY W | 9481 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDON DWYER | | | | | | | |
| BRANDON E BEY | 34 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-5809 |
| BRANDON E JONES | 331 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| BRANDON E TURVEY | 810 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4862 |
| BRANDON ELEC/ROCHEST | 1650 E AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-5505 |
| BRANDON FAUGHN | 5081 VINES RD | | | | HOWELL | MI | 48843-7394 |
| BRANDON FELS | 5002 SHADELAND DR | | | | BATON ROUGE | LA | 70816 |
| BRANDON FLOOD | 1118 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1563 |
| BRANDON GARDNER | 35888 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| BRANDON GARLAND JOHNSON | 1728 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| BRANDON GIVEN | 2598 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-4729 |
| BRANDON GRASER | 4379 RAMSGATE LN | C/O MELISSA GERNDT | | | BLOOMFIELD HILLS | MI | 48302-1640 |
| BRANDON HANCOCK | 29921 MERIDIAN PL APT 17104 | | | | FARMINGTON HILLS | MI | 48331-5871 |
| BRANDON HELTON | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| BRANDON HIGDON | 5965 PARTERRA DR | | | | INDIANAPOLIS | IN | 46237-2267 |
| BRANDON HJELLA | | | | | | | |
| BRANDON HOOTER | 227 DAY RD | | | | MONROE | LA | 71203-8602 |
| BRANDON HOWZE | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| BRANDON HUDAK | 1321 HUGHES AVE | | | | FLINT | MI | 48503-3207 |
| BRANDON HURST | 808 S JAY ST | | | | WEST MILTON | OH | 45383-1379 |
| BRANDON HYLER | 1106 EDDY AVE | | | | BELOIT | WI | 53511-3041 |
| BRANDON J PEANEY | 127 SEWARD ST APT 209 | | | | DETROIT | MI | 48202-2436 |
| BRANDON J WILLIAMS | 305 VERDON PL | | | | DAYTON | OH | 45426-2754 |
| BRANDON J. DAVIS | 337 WOOD BRIDGE GLEN | | | | RICHMOND HEIGHTS | OH | 44143 |
| BRANDON JACKSON | 2018 S GHARKEY ST | | | | MUNCIE | IN | 47302-7617 |
| BRANDON JAMES (ESTATE OF) (483909) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRANDON JONES | 331 FERNWOOD AVE | | | | DAYTON | OH | 45405-2624 |
| BRANDON JONES | 475 WOODLAND HILLS DR | | | | WALLED LAKE | MI | 48390-2976 |
| BRANDON JR, DONALD B | 486 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| BRANDON JR, HAROLD E | 4974 OAK HILL DR | | | | WATERFORD | MI | 48329-1745 |
| BRANDON JR, HAROLD E | 1003 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| BRANDON JR, JESSE | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BRANDON JR, TIMOTHY | 66 GLENWOOD DR | | | | JACKSON | TN | 38305-1723 |
| BRANDON K LEE | 120 SEWARD ST APT 307 | | | | DETROIT | MI | 48202-4447 |
| BRANDON KANTNER | | | | | | | |
| BRANDON KETT | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| BRANDON KRAUSE | 655 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| BRANDON KRISTI | 1536 W 25TH ST 325 | | | | SAN PEDRO | CA | 90732 |
| BRANDON LEGG | 7571 ONTARIO STREET | | | | COLUMBUS | OH | 43224 |
| BRANDON LOGAN | 720 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| BRANDON LOWERY | 130 BURKWOOD HILLS LN | | | | SPRINGVILLE | IN | 47462-5164 |
| BRANDON M CLARK | 93 SEWARD ST APT 805 | | | | DETROIT | MI | 48202-4427 |
| BRANDON M MULVIHILL MEMORIAL | C/O RIDGWAY COMMUNITY CHURCH | PO BOX 322 | | | RIDGWAY | CO | 81432-0322 |
| BRANDON M MURPHY | 5270  BURNING BUSH LN. | | | | CENTERVILLE | OH | 45429 |
| BRANDON MALONE | PO BOX 416 | | | | START | LA | 71279-0416 |
| BRANDON MASSEY | 816 SAN JUAN CIR | | | | FORT WAYNE | IN | 46815-7551 |
| BRANDON MICHAELS | 59 WOODVIEW AVE | | | | BOARDMAN | OH | 44512-4643 |
| BRANDON MICHEL | 11480 W GENZMAN RD | | | | OAK HARBOR | OH | 43449-9268 |
| BRANDON MILBURN | 2316 SOUTHWEST 94TH TERRACE | | | | OKLAHOMA CITY | OK | 73159-6852 |
| BRANDON MURRAY | 4118 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| BRANDON N POWELL | 8547  TOWSON BLVD. | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDON N URTON | 490 BROADWAY | | | | MAINEVILLE | OH | 45039 |
| BRANDON NEWMAN | ATTN:  DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| BRANDON NEWMAN | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470-0002 |
| BRANDON OWEN | 8307 UNDERWOOD ARBOR PL | | | | CARY | ND | 27518-7131 |
| BRANDON PERKINS | 811 MASON ST | | | | NILES | OH | 44446-3035 |
| BRANDON PLEMONS | 2485 FERGUSON RD | | | | MANSFIELD | OH | 44906-1106 |
| BRANDON R VODDE | 1269 STEPHENSON DR | | | | TROY | OH | 45373-1568 |
| BRANDON ROBERT - KACZOR JOHN VS. AMERICAN AXLE - GMC | NO ADVERSE PARTY | | | | | | |
| BRANDON ROSS | 770 GOODALE AVE | | | | CLAWSON | MI | 48017-1622 |
| BRANDON RUBIS | 2604 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| BRANDON RUPPEL | 9307 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| BRANDON S GRAY | 343 P.O. BOX | | | | RAGLAND | AL | 35131 |
| BRANDON S HURST | 808 SOUTH JAY STREET | | | | WEST MILTON | OH | 45383 |
| BRANDON S MURRAY | 60 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2037 |
| BRANDON SANDS | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087 |
| BRANDON SHERRY, RUTH I | 294 ORCHARD DR | | | | GREENVILLE | OH | 45331 |
| BRANDON SHIELDS | 417 GRANT ST | | | | MC DONALD | OH | 44437-1910 |
| BRANDON SMITH | | | | | | | |
| BRANDON SMITH | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755 |
| BRANDON SPRISTER | 117 SANDSTONE CREEK DR APT 15 | | | | GRAND LEDGE | MI | 48837-1884 |
| BRANDON STEWART | | | | | | | |
| BRANDON STORY | | | | | | | |
| BRANDON STOVALL | 7434 SHARON DR | | | | SAINT LOUIS | MO | 63136-1125 |
| BRANDON T GRAVELINE | 453 RONA PKWY | | | | BROOKVILLE | OH | 45309 |
| BRANDON TAYLOR | 416 BILL DR | | | | MANDEVILLE | LA | 70448-6327 |
| BRANDON TERRILL | 1451 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3471 |
| BRANDON TURNER | 2080 YARMUTH DR APT 24 | | | | ROCHESTER HILLS | MI | 48307-4074 |
| BRANDON URTON | 490 BROADWAY ST | | | | MAINEVILLE | OH | 45039-8634 |
| BRANDON VILES | 5901 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| BRANDON VIVIAN | 17380 CANVASBACK DR | | | | MACOMB | MI | 48044-1664 |
| BRANDON W BRADFORD | APT 6 | 4278 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1446 |
| BRANDON WILLIAMS | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| BRANDON, ANTHONY C | 2884 REGAL DR NW | | | | WARREN | OH | 44485-1244 |
| BRANDON, ARTHUR F | 201 COUNTRY CLUB LN | | | | MURRAY | KY | 42071-1579 |
| BRANDON, ARVELL | 2400 CYPRESS ST | | | | FORT WORTH | TX | 76102 |
| BRANDON, BARBARA L | 4248 RESERVE RD. | UNIT #104 | | | LEXINGTON | KY | 40514 |
| BRANDON, BARBARA L | 4248 RESERVE RD APT 104 | | | | LEXINGTON | KY | 40514-4068 |
| BRANDON, BESSIE MAE | 613 EAST VANWAGNER | | | | FLINT | MI | 48505-3883 |
| BRANDON, BILLY | 24140 WILLIAMS RD | | | | DEARBORN | MO | 64439-9124 |
| BRANDON, CARL L | 337 ROLLER COASTER DR | | | | SUNRISE BEACH | MO | 65079-7510 |
| BRANDON, CARL L | G 3413 HAMMERBURG | | | | FLINT | MI | 48507 |
| BRANDON, CARL M | 1419 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| BRANDON, CATHERINE | 51271 AMERICA | | | | BELLEVILLE | MI | 48111-4459 |
| BRANDON, CHARLES B | 2052 SAMARIA BEND RD | | | | DYERSBURG | TN | 38024-8670 |
| BRANDON, CHARLES H | 427 ORCHARD ST | | | | YPSILANTI | MI | 48197-5251 |
| BRANDON, CHARLES H | 126 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6120 |
| BRANDON, CHRISTINE M | 221 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2446 |
| BRANDON, CLAUDETTE N | 3814 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| BRANDON, CONNIE | 29401 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643-2709 |
| BRANDON, DAVID H | 2894 KENYON RD | | | | WILLIAMSON | NY | 14589-9526 |
| BRANDON, DIANE JANE | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| BRANDON, DONALD B | 4253 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDON, DORIS J | 3 ORCHARD SQ | | | | CALDWELL | NJ | 07006-5110 |
| BRANDON, DORISE | 15322 GILCHRIST ST | | | | DETROIT | MI | 48227-1573 |
| BRANDON, DOROTHY F | 300 S MAIN ST | APT 219 | | | DAVISON | MI | 48423-1640 |
| BRANDON, DOROTHY F | 2052 SAMARIA BEND RD | | | | DYERSBURG | TN | 38024-8670 |
| BRANDON, DOROTHY F | 300 S MAIN ST APT 219 | | | | DAVISON | MI | 48423-1640 |
| BRANDON, EDWARD J | 19602 WESTMINSTER DR | | | | MOKENA | IL | 60448 |
| BRANDON, EMMA | 121 N WOODBRIDGE ST  APT 1-11 | | | | SAGINAW | MI | 48602-4157 |
| BRANDON, EMMA | APT 1-11 | 121 NORTH WOODBRIDGE STREET | | | SAGINAW | MI | 48602-4157 |
| BRANDON, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRANDON, FRANCES L | G1325 EAST CASS | | | | FLINT | MI | 48505-1718 |
| BRANDON, GARY T | 605 CEDARHILL CT | | | | ANTIOCH | TN | 37013-4435 |
| BRANDON, GEORGE A | 29401 NW 182ND AVE | | | | HIGH SPRINGS | FL | 32643-2709 |
| BRANDON, GLADA A | 400 AVERY ST UNIT 8 | | | | LENOIR CITY | TN | 37772-7772 |
| BRANDON, GLORIA ANN | PO BOX 851117 | | | | WESTLAND | MI | 48185-6017 |
| BRANDON, HENRY L | 8066 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9329 |
| BRANDON, HENRY L | PO BOX 970222 | | | | YPSILANTI | MI | 48197-0804 |
| BRANDON, JACKIE R | PO BOX 79 | | | | BUMPUS MILLS | TN | 37028-0079 |
| BRANDON, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRANDON, JAMES | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BRANDON, JAMES | 92 SARANAC AVE | | | | BUFFALO | NY | 14216-2429 |
| BRANDON, JAMES L | 2102 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| BRANDON, JAMES S | 4250 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| BRANDON, JERRY W | 5306 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3190 |
| BRANDON, JESSE D | 16886 INVERNESS ST | | | | DETROIT | MI | 48221-3111 |
| BRANDON, JESSICA A | 15106 TRACEY ST | | | | DETROIT | MI | 48227 |
| BRANDON, JOHN L | 2037 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9566 |
| BRANDON, JOHN L | 39 GARRISON RD | | | | GREENBRIER | AR | 72058-9439 |
| BRANDON, JOHN T | 5280 MALLARD CT | | | | BEAVERTON | MI | 48612-8559 |
| BRANDON, JR, KEITH D. | 4951 SHADY OAK TRL | | | | GRAND PRAIRIE | TX | 75052-4469 |
| BRANDON, JUDGE A | 6110 MIDWAY ROAD | | | | RAYMOND | MS | 39154-8357 |
| BRANDON, KAREN T | PO BOX 3264 | | | | WARREN | OH | 44485-0264 |
| BRANDON, KEITH W | 2055 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2525 |
| BRANDON, KENNETH R | 4427 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| BRANDON, LARRY G | G6169 MOCKINGBIRD LN | | | | FLINT | MI | 48506 |
| BRANDON, LILA | 122 SOUTH JACKSON | | | | YOUNGSTOWN | OH | 44506-1613 |
| BRANDON, LILA | 122 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1613 |
| BRANDON, LOUIS F | 1500 STONEWOOD RD | | | | BALTIMORE | MD | 21239-4039 |
| BRANDON, LUCILLE | 2421 ALA HWY 39 | | | | EPES | AL | 35460-3121 |
| BRANDON, MARIE E | 208 ADAMS ST. | P. O. BOX 211 | | | CASTALIA | OH | 44824-0211 |
| BRANDON, MARIE E | PO BOX 211 | 208 ADAMS ST. | | | CASTALIA | OH | 44824-0211 |
| BRANDON, MARLEEN S | 42201 LA ROI CIR | | | | NOVI | MI | 48377-2151 |
| BRANDON, MARY J | 4974 OAK HILL DR 69 | | | | WATERFORD | MI | 48329 |
| BRANDON, MARY L | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BRANDON, MAXIE L | 4315 TRUMBULL DR | | | | FLINT | MI | 48504-3756 |
| BRANDON, MICHAEL E | 6517 PARSON BROWN DR | | | | ORLANDO | FL | 32819-4622 |
| BRANDON, MINNIE D | PO BOX 79 | | | | BUMPUS MILLS | TN | 37028 |
| BRANDON, ORAL | 5724 RICHWOOD ST  APT 9B | | | | LANSING | MI | 48911-5290 |
| BRANDON, OTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRANDON, PATRICIA A | 8308 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| BRANDON, PHILLIP A | 4001 GLACIER HILLS DR UNIT 322 | | | | ANN ARBOR | MI | 48105-3612 |
| BRANDON, PLEAS J | PO BOX 269187 | | | | INDIANAPOLIS | IN | 46226-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDON, RENA | 314 HOME AVE | | | | MANSFIELD | OH | 44902-7723 |
| BRANDON, RENA | 314 HOME AVENUE | | | | MANSFIELD | OH | 44902 |
| BRANDON, ROBERT E | 4081 BEANBLOSSOM RD | | | | GREENVILLE | OH | 45331-9364 |
| BRANDON, ROBERT S | 1917 CREEKSIDE DR | | | | GRAND ISLAND | NY | 14072-2609 |
| BRANDON, RUFUS T | PO BOX 275 | | | | WHITTAKER | MI | 48190-0275 |
| BRANDON, RUFUS THOMAS | PO BOX 275 | | | | WHITTAKER | MI | 48190-0275 |
| BRANDON, SCOTT D | 444 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| BRANDON, SHEILA A | 3017 TENNESSEE TER | | | | ORLANDO | FL | 32806-3323 |
| BRANDON, STEVEN R | 1964 RYAN RD | | | | NEWARK | OH | 43056-1052 |
| BRANDON, TERESA T | 743 LA SALLE DR | | | | DAYTON | OH | 45408-1522 |
| BRANDON, TIFFANY D | 4951 SHADY OAK TRL | | | | GRAND PRAIRIE | TX | 75052-4469 |
| BRANDON, TOMMIE H | 116 MUNSON DR | | | | SYRACUSE | NY | 13205-2811 |
| BRANDON, TORETHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRANDON, WALLACE L | 3524 E AVENUE R SPC 313 | | | | PALMDALE | CA | 93550-5096 |
| BRANDON, WAYNE S | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| BRANDON, WILBUR | 3 ORCHARD SQ | | | | CALDWELL | NJ | 07006-5110 |
| BRANDON, WILLIAM D | 4773 DAWSON DR | | | | ANN ARBOR | MI | 48103-9405 |
| BRANDON, WILLIAM E | 3092 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| BRANDON, WILLIE M | 933 WALTON AVE | | | | SAINT LOUIS | MO | 63108-1745 |
| BRANDON-BUCKNER, PATRICIA ANN | 1190 E YORK AVE | | | | FLINT | MI | 48505-2333 |
| BRANDON-JAKSA, WANDA S | 16408 VINTAGE DRIVE | | | | FENTON | MI | 48430-8977 |
| BRANDONBURG NORMAN (ESTATE OF) (488974) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDONBURG, NORMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDOW CHEVROLET INC | RTE 130 & STATION RD | | | | FLORENCE | NJ | 08518 |
| BRANDOW CHEVROLET, INC. | RTE 130 & STATION RD | | | | FLORENCE | NJ | 08518 |
| BRANDOW, BARBARA J | 5847 ELDEE DR SE | | | | GRAND RAPIDS | MI | 49548 |
| BRANDOW, FLOYD E | 2714 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| BRANDOW, GARY J | 4978 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805-3573 |
| BRANDOW, GARY T | 900 N CASS LAKE RD APT 236 | | | | WATERFORD | MI | 48328-2388 |
| BRANDOW, JERRY L | 134 LILLY ST SE | | | | GRAND RAPIDS | MI | 49548-7724 |
| BRANDOW, LEON M | 32462 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| BRANDOW, LEON MICHAEL | 32462 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| BRANDOW, NORMA J | PO BOX 165 | 205 N CASS | | | HOWARD CITY | MI | 49329-0165 |
| BRANDOW, NORMA J | 205 N CASS PO BOX 165 | | | | HOWARD CITY | MI | 49329-0165 |
| BRANDOW, RENEE W | 4417 JACKSON HOLLOW RD | | | | FRANKLIN | TN | 37064-7304 |
| BRANDRUP, DONNA M | 8422 BLACKWOLF DR | | | | MADISON | WI | 53717-2622 |
| BRANDS MORGAN | 8 LAS BRISAS DR | | | | WEST LAKE HILLS | TX | 78746-5328 |
| BRANDS, CONNIE | 805 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2846 |
| BRANDS, ELSIE | 154 CABLE AVENUE | | | | BUFFALO | NY | 14223-2008 |
| BRANDS, ELSIE | 154 CABLE ST | | | | BUFFALO | NY | 14223-2008 |
| BRANDS, GARY G | 805 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2846 |
| BRANDSMA AUTO LTD | 7015 90 AVE NW | | | EDMONTON AB T6B 0P3 CANADA | | | |
| BRANDSON ENTERPRISES, INC. C/O JACK D. BRANDON | PO BOX 1322 | | | | NASHVILLE | TN | 37202 |
| BRANDSTADT, ROCKLIN G | 1635 APPLE LN | | | | BLOOMFIELD HILLS | MI | 48302-1304 |
| BRANDSTETTER, ROLAND G | 1315 RANCHO VISTA DR | | | | MCKINNEY | TX | 75070-5486 |
| BRANDSTROM, DIANA T | N109W17075 AVA CIR UNIT 139 | | | | GERMANTOWN | WI | 53022-5635 |
| BRANDSTROM, DIANA T | N109 W17075 AVA CIR | APT 139 | | | GERMANTOWN | WI | 53022 |
| BRANDSTROM, MICHAEL J | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208-3040 |
| BRANDSTROM, PETER A | 5627 S. TRINTHARMER AVENUE | | | | CUDAHY | WI | 53110 |
| BRANDT ART | BRANDT, ART | 1589 SUMMERSWEET CIRCLE | | | LEWIS CENTER | OH | 43035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDT CALLOWAY (507472) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT CHRISTOPHER | BRANDT, CHRISTOPHER | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| BRANDT CROCKER | | | | | | | |
| BRANDT ENGINEERING CO | PO BOX 29559 | | | | DALLAS | TX | 75229-0559 |
| BRANDT FRANKLIN A (428553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRANDT FREDERICK (ESTATE OF) (633020) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRANDT HERBERT (ESTATE OF) (488975) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDT ROBERT E (441871) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRANDT RUTH (507473) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT RUTH (666551) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRANDT SR., WILLIAM C | 221 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9218 |
| BRANDT TRUCK LINE | PO BOX 97 | | | | BLOOMINGTON | IL | 61702-0097 |
| BRANDT TRUCKING INC | 49 E TAGGART ST | | | | E PALESTINE | OH | 44413-2047 |
| BRANDT VON FACKH HENRICH | FALCKWEG 17 | 22606 HAAMBURG | | | | | |
| BRANDT VON FACKH HENRICH | FALCKWEG 17 | 22606 HAMBURG | | | | | |
| BRANDT W JESCHON | 3016 S WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037-1029 |
| BRANDT WILLIAM (638187) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BRANDT, ALFRED H | 1624 BROOKHOLLOW DR | | | | HIDEAWAY | TX | 75771-5332 |
| BRANDT, AMY LOU | 651 ALICE ST | | | | SAGINAW | MI | 48602-2709 |
| BRANDT, AMY LOU | 651 ALICE | | | | SAGINAW | MI | 48602-2709 |
| BRANDT, ANITA | 6696 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120-9554 |
| BRANDT, ANN M | 20793 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3849 |
| BRANDT, ANTHONY E | 3185 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| BRANDT, ARLENE M | 14424 NW EVERGREEN ST | | | | PORTLAND | OR | 97229-8217 |
| BRANDT, ARMIN | 6695 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| BRANDT, ART | 1589 SUMMERSWEET CIR | | | | LEWIS CENTER | OH | 43035-7803 |
| BRANDT, ARTHUR J | 127 SALIGUGI WAY | | | | LOUDON | TN | 37774-2518 |
| BRANDT, BARBARA A | 410 AMY CT | | | | DAYTON | OH | 45415-2101 |
| BRANDT, BARRY J | 6265 NORMANDY DR APT 9 | | | | SAGINAW | MI | 48638-7337 |
| BRANDT, BERNARD W | 5387 KLEIN RD | | | | FILLMORE | NY | 14735-8767 |
| BRANDT, BETH K | 3407 S 45TH APT  E | | | | TACOMA | WA | 98409-4501 |
| BRANDT, BETH KATHRYN | 3407  S  45TH  ST  APT  E | | | | TACOMA | WA | 98409-4501 |
| BRANDT, BRAD | | | | | | | |
| BRANDT, BRADLEY A | 2110 KING ST | | | | JANESVILLE | WI | 53546-5990 |
| BRANDT, CALLOWAY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT, CARL E | 1048 STONEGATE CT | | | | FLINT | MI | 48532-2173 |
| BRANDT, CAROL | 502 W MAIN ST | | | | TECUMSEH | OK | 74873-4055 |
| BRANDT, CAROLE D | 1907 BENTWOOD CT | | | | CHESTERFIELD | MO | 63005-4752 |
| BRANDT, CHARLES A | 1615 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3911 |
| BRANDT, CHARLES F | PO BOX 52 | | | | NAZARETH | MI | 49074-0052 |
| BRANDT, CHARLES H | 4997 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| BRANDT, CHARLES W | PO BOX 45 | | | | FOOTVILLE | WI | 53537-0045 |
| BRANDT, CHRISTIAN J | 8168 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| BRANDT, CHRISTINE A | 703 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| BRANDT, CHRISTOPHER | KAHN & ASSOCIATES LLC | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| BRANDT, CLARENCE E | 10453 50TH AVENUE CIR N | | | | ST PETERSBURG | FL | 33708-3303 |
| BRANDT, CORNELIA | 1039 RILEY ST. | | | | HUDSONVILLE | MI | 49426-9636 |
| BRANDT, CORNELIA | 1039 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDT, DARYL A | 970 CEDARGATE CT | | | | WATERFORD | MI | 48328 |
| BRANDT, DAVID C | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| BRANDT, DAVID L | 847 CEMETERY RD | | | | SANDOVAL | IL | 62882-1405 |
| BRANDT, DAVID M | PO BOX 52 | | | | YORKSHIRE | NY | 14173-0052 |
| BRANDT, DAVID W | 703 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| BRANDT, DEAN E | 1592 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| BRANDT, DEBORAH P | 11028 E BENNINGTON RD | | | | DURAND | MI | 48429-9728 |
| BRANDT, DENNIS | 8302 ASHTON CT | | | | WASHINGTN TWP | MI | 48094-1584 |
| BRANDT, DIETRICH R | 3120 SE 6TH AVE | | | | CAPE CORAL | FL | 33904-3505 |
| BRANDT, DOLORES H | 27097 DEMERICK | | | | ROSEVILLE | MI | 48066-2881 |
| BRANDT, DONALD G | BOX 59 TWIN LAKES | | | | | | |
| BRANDT, DORIS | 15026 GENERAL LEE AVE | | | | CULPEPER | VA | 22701-5932 |
| BRANDT, DOROTHY | 1118 S EAST AVE | | | | BALTIMORE | MD | 21224-5010 |
| BRANDT, DOROTHY M | 1006 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| BRANDT, DOROTHY M | 1006 GOLFVIEW DR | | | | MIDDLETOWN | OH | 45042-5042 |
| BRANDT, DOUGLAS J | 43230 HILLCREST DR | | | | STERLING HTS | MI | 48313-2363 |
| BRANDT, DWAIN D | APT C | 3146 LITTLE MOUNTAIN DRIVE | | | SN BERNRDNO | CA | 92405-1859 |
| BRANDT, EDWARD H | 328 WALNUT ST | | | | LOCKPORT | NY | 14094-3833 |
| BRANDT, EDWIN D | 655 E HONDO AVE | | | | APACHE JUNCTION | AZ | 85219-3255 |
| BRANDT, EDWIN E | 5288 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| BRANDT, ELMER E | 3718 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-8332 |
| BRANDT, ERIK | 20793 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3849 |
| BRANDT, EUGENE M | 11380 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| BRANDT, EVERETT H | 3442 W 61ST ST | | | | CHICAGO | IL | 60629-3606 |
| BRANDT, FLOYD M | 664 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8783 |
| BRANDT, FRANCIS J | 503 E PEARL ST | | | | POTTERVILLE | MI | 48876-9775 |
| BRANDT, FRANKLIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANDT, GEORGE | 5174 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9671 |
| BRANDT, GEORGIA N | 8032 S WHEELING AVE APT C | | | | TULSA | OK | 74136 |
| BRANDT, GILBERT T | 2636 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2736 |
| BRANDT, HAROLD F | 6054 CROSBY RD | | | | LOCKPORT | NY | 14094-9508 |
| BRANDT, HARRY A | 4083 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| BRANDT, HARRY H | 7647 VILLA MARIA | | | | SYRACUSE | NY | 13212-1122 |
| BRANDT, HENRY J | 986 RUSSELL RD | | | | BAY CITY | MI | 48708-9656 |
| BRANDT, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDT, HOWARD C | 1445 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| BRANDT, HOWARD W | 11028 E BENNINGTON RD | | | | DURAND | MI | 48429 |
| BRANDT, HOWARD W | 10880 E. BENNINGTON | | | | DURAND | MI | 48429 |
| BRANDT, IRENE R | 5522 BAUER RD | | | | HUDSONVILLE | MI | 49426-8634 |
| BRANDT, IRIS E | 6813 N STERLING AVE | | | | TAMPA | FL | 33614-4048 |
| BRANDT, IVAH C | 129 BOWMAN | | | | FLUSHING | MI | 48433 |
| BRANDT, JAMES A | 7350 MANITOBA CT | | | | HUDSONVILLE | MI | 49426-8979 |
| BRANDT, JAMES C | 4628 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| BRANDT, JAMES M | 552 BURTMAN DR | | | | TROY | MI | 48083 |
| BRANDT, JAMES P | 25131 CHARLES ST | | | | TAYLOR | MI | 48180-1519 |
| BRANDT, JANET L | 7036 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BRANDT, JEFFERY N | 720 KENSINGTON AVE | | | | FLINT | MI | 48503-5331 |
| BRANDT, JEFFERY N | G3100 MILLER RD  APT 11C | | | | FLINT | MI | 48507-1315 |
| BRANDT, JERRY C | 3454 FOLK-REAM RD BOX 64 | | | | SPRINGFIELD | OH | 45502-6620 |
| BRANDT, JERRY C | 3454 FOLK REAM RD LOT 64 | | | | SPRINGFIELD | OH | 45502-6620 |
| BRANDT, JOAN B | 7457 SAINT AUBURN DR | | | | BLOOMFIELD | MI | 48301-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANDT, JOHN A | 2032 FLORIANUS CT | | | | FENTON | MO | 63026-2209 |
| BRANDT, JONATHON R | 2700 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BRANDT, JOSEPHINE | PO BOX 312 | | | | CENTRAL LAKE | MI | 49622-0312 |
| BRANDT, JUDITH M | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| BRANDT, JULIE C | 140 ELM ST | | | | GERMANTOWN | OH | 45327-1207 |
| BRANDT, KALEIGH M | APT 6 | 5760 HIGHLAND WAY | APT 109 | | MIDDLETON | WI | 53552-1999 |
| BRANDT, KAREN L | 221 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9218 |
| BRANDT, KARL W | 3 GUMWOOD DR | | | | BALTIMORE | MD | 21220-5414 |
| BRANDT, KATHLEEN J | 3955 N MICHIGAN AVE APT 12 | | | | SAGINAW | MI | 48604-1872 |
| BRANDT, KENNETH A | 8640 36TH AVE | | | | JENISON | MI | 49428-9533 |
| BRANDT, KENNETH E | 1103 2ND AVE | | | | LAKE ODESSA | MI | 48849-1152 |
| BRANDT, KENNETH F | 1205 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| BRANDT, KENNETH R | 6135 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| BRANDT, KENNETH R | 3641 W COLLEGE AVE APT 3 | 5 | | | MILWAUKEE | WI | 53221 |
| BRANDT, KERRI L | 8168 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| BRANDT, LA VERN W | 597 W WILLARD ST | | | | WHITE CLOUD | MI | 49349-9129 |
| BRANDT, LEONARD | 26 ORCHARD ST | | | | RIVER ROUGE | MI | 48218-1527 |
| BRANDT, LORRAINE E | 473 SHARON DRIVE | | | | ROCHESTER | NY | 14626-1945 |
| BRANDT, LORRAINE E | 473 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| BRANDT, MARILYN A | 11862 LEBANON RD. | LOT 15 | | | MT JULIET | TN | 37122 |
| BRANDT, MARILYN A | 11862 LEBANON RD LOT 15 | | | | MOUNT JULIET | TN | 37122-2534 |
| BRANDT, MARINUS | 5522 BAUER RD | | | | HUDSONVILLE | MI | 49426-8634 |
| BRANDT, NADINE M | 74 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| BRANDT, NELSON H | 504 DELAND RD | | | | FLUSHING | MI | 48433-1304 |
| BRANDT, NORMA J | 3321 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8612 |
| BRANDT, PAUL A | 807 VICTORIA DRIVE | | | | KELLER | TX | 76248-2851 |
| BRANDT, PHYLLIS M | 2127 W HILLTOP LN | | | | OAK CREEK | WI | 53154-3616 |
| BRANDT, PRISCILLA | 4 PIKE CT | | | | NORTHPORT | NY | 11768-3211 |
| BRANDT, RAYMOND F | 1500 E BEARD RD | | | | PERRY | MI | 48872-9608 |
| BRANDT, RAYMOND J | PO BOX 722 | | | | CHANHASSEN | MN | 55317-0722 |
| BRANDT, RAYMOND K | 852 BLIVEN RD | | | | EDGERTON | WI | 53534-9543 |
| BRANDT, RICHARD A | 4099 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| BRANDT, RICHARD ALAN | 4099 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| BRANDT, RICHARD L | 19250 NORWAY CT | | | | HILLMAN | MI | 49746-7924 |
| BRANDT, RICHARD T | 13315 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7531 |
| BRANDT, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRANDT, ROBERT A | 333 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| BRANDT, ROBERT C | 828 BLAINE AVE | | | | JANESVILLE | WI | 53545-1734 |
| BRANDT, ROBERT C | 2905 N CONWAY AVE UNIT 113 | | | | MISSION | TX | 78574-2130 |
| BRANDT, ROBERT F | 12147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| BRANDT, ROBERT G | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| BRANDT, ROBERT J | 140 ELM ST | | | | GERMANTOWN | OH | 45327-1207 |
| BRANDT, ROBERT K | 2480 N CENTER RD | | | | SAGINAW | MI | 48603-3772 |
| BRANDT, RONALD W | 1469 S JACKSON AVE | | | | HARRISON | MI | 48625-9453 |
| BRANDT, RUSSEL K | 1039 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| BRANDT, RUTH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRANDT, RUTH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT, RUTH M | 1025 S FERNANDEZ AVE APT 3C | | | | ARLINGTON HTS | IL | 60005-3079 |
| BRANDT, SAMUEL E | 669 S 3RD ST | | | | SHARPSVILLE | PA | 16150-1601 |
| BRANDT, SCOTT R | 6696 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120 |
| BRANDT, SHERRI L | 8640 36TH AVE | | | | JENISON | MI | 49428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDT, STELLA Y | 1471 LONG POND DR APT 242 | | | | ROCHESTER | NY | 14626-4626 |
| BRANDT, STEVEN E | 1403 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| BRANDT, SUSAN M | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| BRANDT, SUZANNE M | PO BOX 74901 | MC 481-CHN-009 | | | ROMULUS | MI | 48174-0901 |
| BRANDT, THERESA M | 1758 HESS RD | | | | APPLETON | NY | 14008-9602 |
| BRANDT, TIMOTHY M | 205 HUMISTON CIR | | | | THOMASTON | CT | 06787-1223 |
| BRANDT, VIRGINIA M | PO BOX 689 | | | | EAST JORDAN | MI | 49727-0689 |
| BRANDT, WARNER D | 1125 SOUTHGATE DR | | | | CHARLESTON | SC | 29407-4209 |
| BRANDT, WAYNE A | 850 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3153 |
| BRANDT, WENDELL C | 12468 CAMBRIDGE BLVD | | | | SOUTH LYON | MI | 48178-8514 |
| BRANDT, WILFRED C | 4714 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2534 |
| BRANDT, WILLIAM | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BRANDT, WILLIAM F | 1915 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5970 |
| BRANDT, WILLIAM H | 3376 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| BRANDT, WILLIAM R | 8530 40TH AVE | | | | JENISON | MI | 49428-9530 |
| BRANDT, WILLIAM R | 3700 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9592 |
| BRANDT, WILLIAM S | 3471 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| BRANDT, WILLIAM S. | 3471 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| BRANDT, WILLIAM W | 14961 W SUNSET LN | | | | STONE LAKE | WI | 54876-4016 |
| BRANDT, YVONNE M | 235 EAST 73 STREET | APT 5F | | | NEW YORK | NY | 10021 |
| BRANDUM, BRADLEY J | 7114 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| BRANDUM, ELIZABETH A | 230 S 6TH AVE | | | | BEECH GROVE | IN | 46107-1953 |
| BRANDUSH, JACK J | 1 CASCADE DR | | | | INDIAN HEAD PARK | IL | 60525-9002 |
| BRANDWAVES | 6737 N CREEKWOOD DR | | | | BRENTWOOD | TN | 37027-7841 |
| BRANDWEIN, DAVID | COLSON HICKS EIDSON | 255 ARAGON AVE FL 2 | | | CORAL GABLES | FL | 33134-5059 |
| BRANDWIZARD TECHNOLOGIES INC | 130 FIFTH AVENUE | | | | NEW YORK | NY | 10011 |
| BRANDWIZARD TECHNOLOGIES INC | 130 5TH AVE FL 6 | | | | NEW YORK | NY | 10011-4308 |
| BRANDY A BURTON | 5701  TICA AVE. | | | | RIVERSIDE | OH | 45424-4460 |
| BRANDY A KRUEGER | 1604 SALT ST | | | | SAGINAW | MI | 48602-1253 |
| BRANDY A SEIBER | 8798 DEER HOLLOW | | | | HUBER HEIGHTS | OH | 45424 |
| BRANDY BECKER | 5152 MORRISS RD APT 10 | | | | SWARTZ CREEK | MI | 48473-1800 |
| BRANDY COPE | | | | | | | |
| BRANDY CROMWELL | 8519 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9504 |
| BRANDY FEARN | 235 SUN DR | | | | N FORT MYERS | FL | 33903-5667 |
| BRANDY GRANT | PO BOX 151 | | | | BEDFORD | IN | 47421-0151 |
| BRANDY HOOKS | 6995 | LAKEVIEW BLVD | APT 2205 | | WESTLAND | MI | 48185-2276 |
| BRANDY J BUSH | 1719 RADCLIFF | | | | DAYTON | OH | 45408 |
| BRANDY L DEWITT | 136 CEDAR ST | | | | FLORENCE | MS | 39073 |
| BRANDY L SIGLER | 32 N HILLCREST DR | | | | GERMANTOWN | OH | 45327 |
| BRANDY LALOUCHE | 2588 THATCHER AVE | | | | HENDERSON | NV | 89052 |
| BRANDY M EVANS | 809   S SMITHVILLE RD | | | | DAYTON | OH | 45403 |
| BRANDY M FRAZIER | 44 CHASE DR | | | | DAYTON | OH | 45458-2528 |
| BRANDY MAGEE | 609 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 |
| BRANDY N CLOUGH | 624   OSBORNE ST SE | | | | ATTALLA | AL | 35954-3456 |
| BRANDY O'BRIEN | 5100 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| BRANDY R KRUSE | 9649 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| BRANDY RENEA PEPPERS | 319 GAINES ST SW | | | | ATTALLA | AL | 35954-3206 |
| BRANDY STEINER | 10487 VALLEY CREEK DR | | | | GOODRICH | MI | 48438-8734 |
| BRANDY UTLEY | 266 GEME DRIVE | | | | LEDBETTER | KY | 42058 |
| BRANDY VANORDER | 13327 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| BRANDY VINCH | 12606 BENDER DR | | | | STERLING HEIGHTS | MI | 48313-3302 |
| BRANDY YOUNKER | 4710 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| BRANDY Z THOMPSON | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDY, CHARLES | 2611 CUBA BLVD | | | | MONROE | LA | 71201-2009 |
| BRANDY, HOWARD | 4370 RUDOLPH RD | | | | BROWNSVILLE | TN | 38012-7128 |
| BRANDY, LESTER C | 9915 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2634 |
| BRANDY, PAULINE E | 2962 W 625 S 625 | | | | NORTH JUDSON | IN | 46366 |
| BRANDYBERRY, MINNIE V | 840 S SUNSET PINES | | | | SPARTA | MI | 49345 |
| BRANDYBERRY, MINNIE V | 840 S SUNSET PNES | | | | SPARTA | MI | 49345-8480 |
| BRANDYS, DONNA M. | 2 LOCUST RD | | | | HOWELL | NJ | 07731-1413 |
| BRANDYS, KENNETH T | 453 TIPPY DAM RD | | | | WELLSTON | MI | 49689-9309 |
| BRANDYWINE HARRISBURG LP | C\O BRANDWINE R\S CORP | PO BOX 8538 | | | PHILADELPHIA | PA | 19171-0001 |
| BRANDYWINE NATIONAL ASSOC. | ACCT OF LEVI WILLIAMS | | | | | | |
| BRANDYWINE OPERATING PARTNERSHIP L.P. | GUY PIERCE | 555 EAST LANCASTER AVE | | | RADNOR | PA | 19087 |
| BRANDYWINE OPERATING PARTNERSHIP LP | PO BOX 8538363 | | | | PHILADELPHIA | PA | 19171-0001 |
| BRANDYWINE PODIATRY | 1010 N. BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805 |
| BRANDYWINE PONTIAC-BUICK-GMC, INC. | CHARLES WINEGARDNER | 15113 CRAIN HWY | | | BRANDYWINE | MD | 20613-8022 |
| BRANDYWINE REALTY SERVICES | CORP AGENT OF BRANDYWINE OPERA | 14 CAMPUS BLVD STE 100 | | | NEWTOWN SQUARE | PA | 19073 |
| BRANDYWINE REALTY SERVICES CORPORATION | 14 CAMPUS BLVD STE 100 | | | | NEWTOWN SQUARE | PA | 19073 |
| BRANDYWINE REALTY TRUST | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| BRANDYWINE VALLEY RAILROAD CO | CREDIT & COLLECTION DEPT | 50 S 1ST AVE | | | COATESVILLE | PA | 19320-3418 |
| BRANE, LLOYD E | 1706 E 300 N | | | | HARTFORD CITY | IN | 47348-9067 |
| BRANECKI, ROBERT E | 2778 WAREING DR | | | | LAKE ORION | MI | 48360-1655 |
| BRANEM, FREDA | 2840 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| BRANER, DENNIS A | 5811 LANDSVINE DR | | | | GALLOWAY | OH | 43119-9742 |
| BRANER, HARLEY D | 2200 W WHITE RIVER BLVD | PARKVIEW NURSING CENTER | | | MUNCIE | IN | 47303-5242 |
| BRANFORD EMMA L | BRANFORD, EMMA L | | | | | | |
| BRANFORD, EMMA L | 8341 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2137 |
| BRANFORD, EMMA LEE | 8341 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2137 |
| BRANFORD, WILLIAM W | 139 MEADOWRIDGE RD | | | | MOGADORE | OH | 44260-1047 |
| BRANGALIS, ERIK J | COFFEY & KAYE | 333 E CITY AVE STE 718 | | | BALA CYNWYD | PA | 19004-1514 |
| BRANGATO, VICKIE J | 7025 PENNY ST | | | | SHREVEPORT | LA | 71108-4819 |
| BRANGATO, VICKIE JANE | 7025 PENNY ST | | | | SHREVEPORT | LA | 71108-4819 |
| BRANGERS, FREDERICK A | 201 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| BRANHAM EVERETT (443378) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANHAM JONATHAN | BRANHAM, JONATHAN | 4458 POPLAR RIDGE ROAD | | | MALTA | OH | 43758 |
| BRANHAM JUDITH | BRANHAM, JUDITH | | | | | | |
| BRANHAM MCAFEE, KING A | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| BRANHAM MCAFEE, KING ALLEN | 2701 NE 122ND ST | | | | EDMOND | OK | 73013-5713 |
| BRANHAM SR, JAMES C | 29749 S WOODLAND RD | | | | PEPPER PIKE | OH | 44124-5746 |
| BRANHAM, ALAN W | 345 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| BRANHAM, ANN C | 1830 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| BRANHAM, ANNA J | 13836 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BRANHAM, ANNETTE M | 71 HAVENWOOD HOLW | | | | FAIRPORT | NY | 14450-8718 |
| BRANHAM, BARBARA S | 6291 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| BRANHAM, BEATRICE | 1324 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| BRANHAM, BEATRICE | 1324 THOMPSON RD. | | | | FENTON | MI | 48430 |
| BRANHAM, BECKY | 507 HOSIER DR | | | | NEW CASTLE | IN | 47362 |
| BRANHAM, BERNICE | 291 E GRAHAM ST | | | | PRESTONSBURG | KY | 41653-7941 |
| BRANHAM, BILLY G | 6201 S BELL LN | | | | YORKTOWN | IN | 47396-9638 |
| BRANHAM, BOBBY D | 20763 STATE RT #637 | | | | OAKWOOD | OH | 45873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANHAM, CHARLES D | 6291 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| BRANHAM, DALLAS | 1735 CIMMARON LN | | | | DEFIANCE | OH | 43512-3676 |
| BRANHAM, DALLAS M | 8216 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| BRANHAM, DANNY R | 19664 R. 5, POWERS RD | | | | DEFIANCE | OH | 43512 |
| BRANHAM, DARREL D | 704 ARIANNE CT | | | | LEHIGH ACRES | FL | 33936-6900 |
| BRANHAM, DARRELL G | 1830 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| BRANHAM, DAVID A | 504 BERKLEY RD | | | | LAREDO | TX | 78045-2414 |
| BRANHAM, DONALD G | 714 KIMBERLY CIR | | | | OBERLIN | OH | 44074-1344 |
| BRANHAM, ELIZABETH | 544 TILLMAN RD | | | | ELGIN | SC | 29045-9764 |
| BRANHAM, ETHEL | 3103 COUNTY ROAD U | | | | LIBERTY CENTER | OH | 43532-9515 |
| BRANHAM, ETHEL | 3103 COUNTY ROAD U | | | | LIBERTY CENTER | OH | 43532 |
| BRANHAM, EVERETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANHAM, GENEVA | 732 WASHINGTON DR | C/O MILTON BRANHAM | | | CHESAPEAKE | VA | 23322-7328 |
| BRANHAM, GENEVA | C/O MILTON BRANHAM | 732 WASHINGTON DR | | | CHESAPEAKE | VA | 23322 |
| BRANHAM, GREGORY | 571 BRIAN DR | | | | TRENTON | OH | 45067-9671 |
| BRANHAM, GREGORY M | 15316 PIEDMONT ST | | | | DETROIT | MI | 48223-1715 |
| BRANHAM, GRETA | 305 TEAROSE LANE | | | | SIMPSONVILLE | SC | 29681-5847 |
| BRANHAM, GRETA | 305 TEAROSE LN | | | | SIMPSONVILLE | SC | 29681-5847 |
| BRANHAM, HALEY | 711 BREWER ST | | | | SUCCESS | AR | 72470-8083 |
| BRANHAM, HALL W | 4708 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| BRANHAM, HARTZEL E | 1324 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| BRANHAM, HERBERT H | 1740 CAROLINA AVENUE | | | | ORMOND BEACH | FL | 32174-7270 |
| BRANHAM, HERBERT R | 15081 DICKENSON HWY | | | | CLINCHCO | VA | 24226-8679 |
| BRANHAM, JACKIE D | 3116 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| BRANHAM, JAMES D | 17179 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8495 |
| BRANHAM, JEFFREY C | 7907 DARTWORTH DR | | | | PARMA | OH | 44129-3929 |
| BRANHAM, JEFFREY CARL | 7907 DARTWORTH DR | | | | PARMA | OH | 44129-3929 |
| BRANHAM, JEREMY N | 213 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1656 |
| BRANHAM, JOANN C | 1501 E 600 N | | | | WHITELAND | IN | 46184-9472 |
| BRANHAM, JOHN R | 156 WATERWAY AVE | | | | SATSUMA | FL | 32189-2149 |
| BRANHAM, JONATHAN | 4458 POPLAR RIDGE ROAD | | | | MALTA | OH | 43758 |
| BRANHAM, JONATHAN | CLAIM #71-724760169 | 4458 W POPLAR RIDGE RD NW | | | MALTA | OH | 43758-9127 |
| BRANHAM, JUSTIN L | 918 CASE AVE | | | | ELYRIA | OH | 44035-7210 |
| BRANHAM, KATHERINE L | PO BOX 240 | | | | CLARKSVILLE | OH | 45113-0240 |
| BRANHAM, KELSTER E | 2128 WILSHIRE ST | | | | WESTLAND | MI | 48186-5421 |
| BRANHAM, KENNETH L | ROUTE 1 BOX 273BB | | | | CECIL | OH | 45821 |
| BRANHAM, MARLENE M | 28959 MCDONALD ST | | | | WESTLAND | MI | 48185-5112 |
| BRANHAM, MARTHA | | | | | | | |
| BRANHAM, MARVIN D | 918 CASE AVE | | | | ELYRIA | OH | 44035-7210 |
| BRANHAM, MELL A | 8701 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| BRANHAM, MICHAEL S | 1449 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| BRANHAM, NORMAN E | 120 ELM ST APT A4 | | | | EDGEWATER PARK | NJ | 08010-2508 |
| BRANHAM, OSSIE L | 1442 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| BRANHAM, PAUL D | 611 JADINE DR | | | | DEFIANCE | OH | 43512-1326 |
| BRANHAM, PAUL DALLAS | 611 JADINE DR | | | | DEFIANCE | OH | 43512-1326 |
| BRANHAM, PAUL R | 5045 LARCHVIEW DR | | | | DAYTON | OH | 45424-2455 |
| BRANHAM, PAULA R | 3304 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| BRANHAM, PETER P | 1007 ST HUBBINS DR | | | | SPRING HILL | TN | 37174-7421 |
| BRANHAM, PHILIP A | 835 W PARK AVE. | | | | HUBBARD | OH | 44425 |
| BRANHAM, PHILLIP W | 1062 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| BRANHAM, R J | 5658 LOWE AVE | | | | WARREN | MI | 48092-3197 |
| BRANHAM, REBECCA J | 2788 HORSTMAN DR | | | | KETTERING | OH | 45429-3728 |
| BRANHAM, REGINALD | 3897 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANHAM, RONALD M | 122 E BELVIDERE AVE | | | | FLINT | MI | 48503 |
| BRANHAM, ROY J | 85 LYNN DR | | | | WILLIAMSBURG | KY | 40769-9601 |
| BRANHAM, RRENE | 8701 SOUTH STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056 |
| BRANHAM, SALVATORA T | 2738 NORFEN RD | | | | BALTIMORE | MD | 21227-4808 |
| BRANHAM, STEARL L | 15248 DICKENSON HWY | | | | CLINCHCO | VA | 24226-8812 |
| BRANHAM, STELLA L | 1102 GREAT OAKS LN | | | | FREDERICKSBURG | VA | 22401-6220 |
| BRANHAM, STELLA L | 424 DUNMORE STREET | | | | FREDERICKSBURG | VA | 22401-6113 |
| BRANHAM, STONEY | 1144 E COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-7980 |
| BRANHAM, TAN | 275 PLAIN CITY GEORGESVILLE RD SE | | | | GALLOWAY | OH | 43119-9655 |
| BRANHAM, THELMAR | 3305 NEALY RDG | | | | CLINCHCO | VA | 24226-8407 |
| BRANHAM, THOMAS | 1491 SILVER LN | | | | HAMILTON | OH | 45013-4900 |
| BRANHAM, THOMAS J | 38020 5 MILE RD | | | | LIVONIA | MI | 48154-1558 |
| BRANHAM, TILLMAN | 544 TILLMAN RD | | | | ELGIN | SC | 29045 |
| BRANHAM, WAYNE T | 38 MARLYNN DR | | | | WHITE HAVEN | PA | 18661 |
| BRANHAM, WESSIE | 1175 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5860 |
| BRANHAM, WILLIS R | 3786 ABBEYVILLE RD | | | | MEDINA | OH | 44256-9407 |
| BRANHAM, WOODROW | 2629 WYANDOTTE ST APT 28 | | | | LAS VEGAS | NV | 89102-6439 |
| BRANHAM,GREGORY | 571 BRIAN DR | | | | TRENTON | OH | 45067-9671 |
| BRANHAM,PAULA R | 3304 FORENT AVE | | | | DAYTON | OH | 45417-3514 |
| BRANHAN, MARILYN D | 2944 CLAYMILLE BLVD | | | | NASHVILLE | TN | 37207-3124 |
| BRANI JULIANA | BRANI, JOHN | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601 |
| BRANI JULIANA | BRANI, JULIANA | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601 |
| BRANI JULIANA | DWYER, JULIANA H | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| BRANI JULIANA | DWYER, MARK | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| BRANI, ALBERT F | 3580 LEASON RD | | | | STERLING HTS | MI | 48310-3726 |
| BRANI, JOHN | | | | | | | |
| BRANI, JOHN | BURKE MAHONEY & WISE | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601 |
| BRANI, JULIANA | BURKE MAHONEY & WISE | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601 |
| BRANI, JULIANA | | | | | | | |
| BRANI, MICHAEL D | 5355 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| BRANI, ROBERT A | 5050 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| BRANIECKI NAIDA, KAREN M | 21437 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8965 |
| BRANIECKI, WILLIAM G | 2207 LANGHAM DR | | | | WEST BLOOMFIELD | MI | 48323-3846 |
| BRANIFF JAMES | 4021 PIPING ROCK LN | | | | HOUSTON | TX | 77027-3916 |
| BRANIFF, DANIEL C | 5207 CROWFOOT DR | | | | TROY | MI | 48085-4095 |
| BRANIFF, LARRY E | 496 TANVIEW DR | | | | OXFORD | MI | 48371-4761 |
| BRANIFF, MARION M | 404 HENRY LANDRY AVE | | | | METAIRIE | LA | 70003-4304 |
| BRANIFF, MICHAEL J | 1738 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| BRANIFF, MICHAEL T | 1121 N HURD RD | | | | ORTONVILLE | MI | 48462-9769 |
| BRANIFF, NADINE C | 496 TANVIEW DR | | | | OXFORD | MI | 48371-4761 |
| BRANIGAN ANGELA | 21 MICAHILL RD | | | | LEVITTOWN | PA | 19056-3610 |
| BRANIGAN KEVIN | 557 PARK CROSSING ST | | | | CHARLESTON | SC | 29492 |
| BRANIGAN SR, GERARD E | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| BRANIGAN, CHERYL A | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| BRANIGAN, DANIEL L | 4801 E COUNTY ROAD 67 LOT 269 | | | | ANDERSON | IN | 46017-9113 |
| BRANIGAN, RAYMOND G | 183 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| BRANIGAN, STEPHEN J | 34639 BUTTON CT | | | | FARMINGTON HILLS | MI | 48331-3266 |
| BRANIK JR, ANDREW D | 1846 WALNUT DRIVE, SAYBROOK | | | | ASHTABULA | OH | 44004 |
| BRANILEE LOGISTICS INC | 81 LLOYD ST | | | HAMILTON CANADA ON L8L 3H5 CANADA | | | |
| BRANIM, NETTIE R. | 1359 ARNICA RD | | | | DAYTON | OH | 45432-2803 |
| BRANISLAV TRPOVSKI | 2385 WOODVALE TRL | | | | BRIGHTON | MI | 48114-8149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANK JR, HARRY A | 374 BRACE AVE | | | | ELYRIA | OH | 44035-2664 |
| BRANK, HAROLD SPENCER | 2649 JONESVILLE LOCKHART HWY | | | | UNION | SC | 29379 |
| BRANK, LOIS C | 3358 MOUNT PROSPECT RD. | | | | CHESTER | SC | 29706 |
| BRANK, OTELIA | 1634 BELLE AVE | | | | FLINT | MI | 48506-3379 |
| BRANK, RICKEY E | 1462 JAMES ST | | | | BURTON | MI | 48529-1234 |
| BRANKA BOSNJAK | 7318 SHADOWBROOK DR | | | | KIRTLAND | OH | 44094-9738 |
| BRANKA GRIZELJ | 1 BOLGER LN | | | | AIRMONT | NY | 10901-6512 |
| BRANKA MILOVIC | C/O MCPHADDEN SAMAC MERNER TUOVI | ATTN: ZORAN SAMAC | 300-8 KING ST EAST | TORONTO, ONTARIO  M5C 1B5 | | | |
| BRANKA ORESKOVIC | 8033 LONGRIDGE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1706 |
| BRANKA RAZOV | 1130 E 344TH ST | | | | EASTLAKE | OH | 44095-2942 |
| BRANKA, MARGARET H | 100 ASHWOOD LN. | | | | GALENA | MD | 21635-1564 |
| BRANKA, MARGARET H | 100 ASHWOOD LN | | | | GALENA | MD | 21635-1564 |
| BRANKATELLI, MATTHEW B | | | | | | | |
| BRANKLE BROTH/MARION | PO BOX 568 | | | | MARION | IN | 46952-0568 |
| BRANKLE BROTHERS EXPRESS LTD | PO BOX 1495 | | | | MARION | IN | 46952-7895 |
| BRANKLE, ANNETTA M | 1508 BELVEDERE DR | | | | KOKOMO | IN | 46902-5608 |
| BRANKLE, GARNET R | 3615 JUDSON RD | | | | KOKOMO | IN | 46901-1781 |
| BRANKLE, JENNIFER G | 7645 SOUTH STATE ROAD 327 | | | | HUDSON | IN | 46747-9309 |
| BRANKLE, JENNIFER GALE | 7645 SOUTH STATE ROAD 327 | | | | HUDSON | IN | 46747-9309 |
| BRANKLE, LARRY L | 3615 JUDSON RD | | | | KOKOMO | IN | 46901-1781 |
| BRANKLE, LARRY L | 3615 W JUDSON RD | | | | KOKOMO | IN | 46901 |
| BRANKLIN CHAD | 243 S CONGRESS ST | | | | ADDISON | IL | 60101-4001 |
| BRANKLIN, CHAD D | 243 S CONGRESS ST | | | | ADDISON | IL | 60101-4001 |
| BRANKLIN, JOANNE M | 2011 BOSTON BLVD | | | | LANSING | MI | 48910-2457 |
| BRANKO GERASIMOVSKI | 2019 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| BRANKO KIRSIC | 4207 34TH AVE APT 4D | | | | LONG ISLAND CITY | NY | 11101-1141 |
| BRANKO KOVACEV | 112 LINWILL TERR. | APT# 2 | | | SYRACUSE | NY | 13206 |
| BRANKO LJUBICIC | 1250 E NORTH ST | | | | LANSING | MI | 48906-4662 |
| BRANKO MIHAILOVIC | PO BOX 341 | | | | NAPLES | FL | 34106-0341 |
| BRANKO MIKIC | 77 ARCHER RD | | | | ROCHESTER | NY | 14624-4625 |
| BRANKO MITKOSKI | 2578 ORMSBY DR | | | | STERLING HTS | MI | 48310-6971 |
| BRANKO PAVELIN | MIROSLAV ROGINIE (FOR BRANKO PAVELIN) | VITASOVICEVA POGANA 12 | | 10000 ZAGREB CROATIA | | | |
| BRANKO PERISIC | 618 EDISON AVENUE | | | | JANESVILLE | WI | 53546-3121 |
| BRANKO SPAHICH | 8330 MOON RD | | | | SALINE | MI | 48176-9409 |
| BRANKO STIMAC | 19   HUNTER STREET | | | | BERGEN | NY | 14416-9527 |
| BRANKO ZOVKO | 1648 N SHORE DR | | | | PAINESVILLE | OH | 44077-4679 |
| BRANN, DAVID E | 805 HOUSTON ST | | | | LEMONT | IL | 60439-4337 |
| BRANN, KENNETH D | 2025 MEADOW VUE DR | | | | SAINT CHARLES | MO | 63301-6336 |
| BRANNAM, CHARLES W | 9364 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| BRANNAM, DOLORES Y | 467 SELKIRK | | | | MT MORRIS | MI | 48458-8918 |
| BRANNAM, DOLORES Y | 467 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| BRANNAM, ESTELLA E | 4137 W. 54TH #171 | | | | MT. MORRIS | MI | 48458 |
| BRANNAN GAYLE | 19601 W LOWER BUCKEYE RD | | | | BUCKEYE | AZ | 85326-5645 |
| BRANNAN JR, ARTHUR D | 2840 WHITE PINE DR | | | | OXFORD | MI | 48370-2704 |
| BRANNAN ROBERT T | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| BRANNAN STANLEY J (438856) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRANNAN, BERNADETTE M | 2515 TALLY HO DR | | | | FALLSTON | MD | 21047-1220 |
| BRANNAN, CHRISTIAN M | 10366 VALLEY DR | | | | GOODRICH | MI | 48438-8728 |
| BRANNAN, DAVID E | 1430 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| BRANNAN, EDWARD J | 4637 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANNAN, GERALD E | 7001 HIDDEN VALLEY DR | | | | AMHERST | OH | 44001-2513 |
| BRANNAN, JAMES G | 7009 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6609 |
| BRANNAN, JOAN A | 7336 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BRANNAN, JOHN P | 816 EUCLID AVE | | | | LORAIN | OH | 44052-2676 |
| BRANNAN, KAREN L | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9781 |
| BRANNAN, KIMBERLY | 10654 HILLSIDE DR | | | | MACCLENNY | FL | 32063-4337 |
| BRANNAN, KIRK W | 3035 VALLEY VISTA DR S | | | | SAINT PETERS | MO | 63376-7162 |
| BRANNAN, MARJORIE S | 446 MADISON ST | | | | SHARON | PA | 16146-1435 |
| BRANNAN, MARJORIE S | 1556 SKYLINE DRIVE | | | | HERMITAGE | PA | 16148-6148 |
| BRANNAN, RICHARD | 7336 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BRANNAN, RICHARD D | 183 JEFFERSON PIKE | | | | MURFEESBORO | TN | 37129-7716 |
| BRANNAN, RICHARD D | 3935 ROXBURY DR | | | | HEMET | CA | 92545-9136 |
| BRANNAN, RICHARD D | 183 W JEFFERSON PIKE | | | | MURFEESBORO | TN | 37129-7716 |
| BRANNAN, ROBERT J | 7 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| BRANNAN, ROBERT T | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| BRANNAN, STANLEY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANNAN, TIMOTHY M | 10366 VALLEY DR | | | | GOODRICH | MI | 48438-8728 |
| BRANNAN, WILLIAM B | 2515 TALLY HO DRIVE | | | | FALLSTON | MD | 21047-1220 |
| BRANNAN, WILLIAM J | 7929 VERNON AVE | | | | BALTIMORE | MD | 21236-3645 |
| BRANNDON O PAGE | 1363 REDTAIL HAWK #1 | | | | BOARDMAN | OH | 44512-- 80 |
| BRANNEMAN, HELEN M | C/O BETTY JO STEELE | 8501 DILLON ROAD | | | CHARLESTOWN | IN | 47111 |
| BRANNEMAN, HELEN M | 8501 DILLON ROAD | | | | CHARLESTOWN | IN | 47111-9666 |
| BRANNEN BATZ ROBBIN (644341) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRANNEN BATZ ROBBIN (658433) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BRANNEN BATZ, ROBBIN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRANNEN GEORGE ROBERT (438857) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRANNEN MOTOR COMPANY, INC. | CLINTON BRANNEN | HWY 230 & I75 | | | UNADILLA | GA | 31091 |
| BRANNEN MOTOR COMPANY, INC. | HWY 230 & I75 | | | | UNADILLA | GA | 31091 |
| BRANNEN, ANNA L | 9032 FAWN TRAIL | | | | LANCHESTER | OH | 45107-5107 |
| BRANNEN, ANNA L | 9032 FAWN TRL | | | | BLANCHESTER | OH | 45107-6707 |
| BRANNEN, DONALD N | 151 LINCOLN AVE | | | | FITZGERALD | GA | 31750-8459 |
| BRANNEN, GEORGE ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANNEN, RUSSELL C | 14865 WOODBRIDGE RD | C/O LOIS ANN DEE | | | BROOKFIELD | WI | 53005-3651 |
| BRANNER, EDWARD | 77 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BRANNER, ELMEISHA V | 160 J HUBBARD LN UNIT 2 | | | | PONTIAC | MI | 48342-3272 |
| BRANNER, LAMEKA D | 117 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| BRANNER, MARIETTA O | 165 S OPDYKE RD LOT 149 | | | | AUBURN HILLS | MI | 48326-3169 |
| BRANNER, ROBERT T | PO BOX 431702 | | | | PONTIAC | MI | 48343-1702 |
| BRANNICK, CLAUDE H | 108 RAINBOW DR # PMB893 | | | | LIVINGSTON | TX | 77399-1008 |
| BRANNIGAN, ANASTASIA | 1004 MARCIE LANE | | | | MILFORD | OH | 45150 |
| BRANNIGAN, ANASTASIA | 1004 MARCIE LN | | | | MILFORD | OH | 45150-2019 |
| BRANNIGAN, CHARLES D | 2986 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| BRANNIGAN, HELEN M | 11061 COSS LN | | | | VANDALIA | OH | 45377-9605 |
| BRANNIGAN, HUGH | 14472 JONATHAN DRIVE | | | | WASHINGTON | MI | 48094-3210 |
| BRANNIGAN, JOYCE A | 1111 MEREDITH DR | | | | CINCINNATI | OH | 45231-5231 |
| BRANNIGAN, MARY E | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| BRANNIGAN, OLIVE L | 2986 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-5335 |
| BRANNIGAN, THOMAS R | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| BRANNIN, STANTON M | 66 BELCODA DR | | | | ROCHESTER | NY | 14617-2957 |
| BRANNOCK, HELEN A | 3324 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANNOCK, JAMES E | 26708 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| BRANNON GARRISON | 201 E POPLAR ST | | | | COBDEN | IL | 62920-2214 |
| BRANNON JR, JAMES T | 2063 CORENE AVE | | | | BELOIT | WI | 53511-3177 |
| BRANNON JR, RICHARD A | 2 CANDY CT | | | | EATON | OH | 45320-1559 |
| BRANNON JR, RICHARD A | 2 CANDY COURT | | | | EATON | OH | 45320-1559 |
| BRANNON JR, RUSSELL | 2296 UTLEY RD | | | | FLINT | MI | 48532-4962 |
| BRANNON MARIAN | 4109 LOQUAT RD | | | | SEBRING | FL | 33875-4884 |
| BRANNON WAYNE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRANNON WILLIAM (505456) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| BRANNON, A C | 20414 WARD ST | | | | DETROIT | MI | 48235-1143 |
| BRANNON, ALMA L | 149 WOODCREST WAY | | | | JONESBORO | GA | 30236-7326 |
| BRANNON, ANTHONY | 1617 BURNETTE AVE APT C | | | | CHARLOTTE | NC | 28208 |
| BRANNON, ARMELIA | 165 WHITE HALL DR APT D | | | | ROCHESTER | NY | 14616-5417 |
| BRANNON, ARTHUR L | 3013 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| BRANNON, AUDIE M | 1004 BRIARWOOD BLVD | | | | ARLINGTON | TX | 76013-1507 |
| BRANNON, BETTY J | 3013 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| BRANNON, BILLIE R | 8993 W CHIPPEWA TRL | | | | SHELBY | MI | 49455-9533 |
| BRANNON, BILLY B | W 7890 FIRE TOWER RD | | | | BLACKRIVER FALLS | WI | 54615-5866 |
| BRANNON, BILLY B | W7890 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615-5866 |
| BRANNON, BOBBY T | 1097 MCLYNN AVE NE | | | | ATLANTA | GA | 30306-3324 |
| BRANNON, BONNIE L | 11815 RED MAPLE FOREST DR | | | | ALPHARETTA | GA | 30005 |
| BRANNON, CATHERINE | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |
| BRANNON, CHAD E | 2718 IVA CT | | | | BELOIT | WI | 53511-2235 |
| BRANNON, CLARA | 15942 MORNINGSIDE | | | | NORTHVILLE | MI | 48168 |
| BRANNON, CLIFFORD J | 2721 HYDRA DR | | | | LANSING | MI | 48911-8406 |
| BRANNON, CYRIL MORRIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRANNON, DANNY G | 7154 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| BRANNON, DANNY M | 369 FOUR POINTS RD | | | | JACKSON | GA | 30233-4257 |
| BRANNON, DAYMOND W | 5107 BASSETT RD | | | | ATWATER | OH | 44201-9385 |
| BRANNON, EDNA J | 5305 IVAN DR APT 223 | | | | LANSING | MI | 48917-3374 |
| BRANNON, EVERETT F | 12820 KINLOCH | | | | REDFORD | MI | 48239-2764 |
| BRANNON, GEORGE G | 21 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3951 |
| BRANNON, GLADYS G | 1081 ROCKBRIDGE ROAD | | | | NORCROSS | GA | 30093-3836 |
| BRANNON, HANCEL M | 2201 HACKBERRY DR | | | | ARLINGTON | TX | 76013-1413 |
| BRANNON, HAROLD E | 2456 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| BRANNON, HENRY L | 201 FINLAND DRIVE | | | | EATON | OH | 45320-5320 |
| BRANNON, HENRY L | 201 FINLAND DR | | | | EATON | OH | 45320-2705 |
| BRANNON, HERB P | 2045 FERNS RD | | | | LAPEER | MI | 48446-9063 |
| BRANNON, JAMES J | 166 NORTHCROSS PL W | | | | COLLIERVILLE | TN | 38017-8704 |
| BRANNON, JAMES S | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |
| BRANNON, JAMES T | PO BOX 26 | | | | MC LAIN | MS | 39456-0026 |
| BRANNON, JAMES T | 1283 WALLACE PKWY | | | | ROCKTON | IL | 61072-3223 |
| BRANNON, JOHNNIE B | 166 NORTHCROSS PL W | | | | COLLIERVILLE | TN | 38017-8704 |
| BRANNON, JOHNNIE M | 4314 OSPREY LN | | | | BURTON | MI | 48519-1479 |
| BRANNON, JOHNNY C | 539 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| BRANNON, JOYCE C | 2709 TANAGER RD | | | | RICHMOND | VA | 23228-1116 |
| BRANNON, JUDY C | 114 MALLARD WAY | | | | CLINTON | MS | 39056-6268 |
| BRANNON, KENNETH W | 3138 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2206 |
| BRANNON, LAURA L | 726 HARPER RD | | | | MERIDIAN | MS | 39301 |
| BRANNON, LINDA L | 6577 COTTAGE TRL | | | | GAYLORD | MI | 49735-9627 |
| BRANNON, MARIAN L | 4109 LOQUAT RD | | | | SEBRING | FL | 33875-4884 |
| BRANNON, MARK D | 1157 BONNIEBROOK DRIVE | | | | MIAMISBURG | OH | 45342-6406 |
| BRANNON, MARVIN G | 2363 TANDY DR | | | | FLINT | MI | 48532-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANNON, MARY C | 1960 CHURCH AVE | | | | SCOTCH PLAINS | NJ | 07076-1833 |
| BRANNON, MATTHEW A | 2150 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| BRANNON, OLGA T | 1311 MORGANA RD | | | | JACKSONVILLE | FL | 32211-4908 |
| BRANNON, PHYLLIS A | 4330 KNICKERBOCKER | | | | SHEFFIELD LAKE | OH | 44054-2126 |
| BRANNON, RAYMOND D | 818 W RANKIN ST | | | | FLINT | MI | 48504-2811 |
| BRANNON, RHONDA A | 702 S UNION AVE | | | | SHAWNEE | OK | 74801-8462 |
| BRANNON, RICHARD A | 3750 LAKECREST DR | | | | SPARTA | GA | 31087-4629 |
| BRANNON, ROBERT C | 5632 BOGUS RD | | | | GAINESVILLE | GA | 30506-2911 |
| BRANNON, RUTH J | 2492 UTLEY ROAD | | | | FLINT | MI | 48532-4964 |
| BRANNON, RUTH J | 2307 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| BRANNON, STEVEN C | 1304 ARBOR AVE | | | | DAYTON | OH | 45420-1909 |
| BRANNON, SUSAN F | 2236 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| BRANNON, TONYA K | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060-5011 |
| BRANNON, VALLIE M | 2320 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| BRANNON, VIVIAN RENEE | 3211 PINE RIDGE DR | | | | KOKOMO | IN | 46902-8102 |
| BRANNON, WALTER A | 201 JAMESTOWN CIRCLE | APT. B | | | CENTERVILLE | OH | 45458-5458 |
| BRANNON, WALTER A | 201 JAMESTOWN CIR APT B | | | | CENTERVILLE | OH | 45458-3823 |
| BRANNON, WAYNE D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRANNON, WILLIAM | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| BRANNON-THOMPKINS, ANNIE R | 191 UPLAND AVE | | | | EWING | NJ | 08638-2329 |
| BRANNUM, EILEEN J | 5025 EAST 28TH ST. | | | | TUSCON | AZ | 85711 |
| BRANNUM, JOHNATHON D | 2953 E STATE ROAD 28 | | | | TIPTON | IN | 46072-9256 |
| BRANNY, ADRIENNE N | 1584 UNIVERSITY | | | | LINCOLN PARK | MI | 48146-1641 |
| BRANO A.S./CZECH | OPAUSKA ULICE | HRADEC NAD MORAVICI | | HRADEC NAD MORA CS 74741 CZECH REPUBLIC | | | |
| BRANO AS | OPAVSKA ULICE | | | HRADEC NAD MORAVICI CZ-747 41 CZECH REPUBLIC | | | |
| BRANO AS | JIM WEIDE X243 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | RUNKEL | DE | |
| BRANO AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI 74741 CZECH (REP) | | | |
| BRANO GROUP AS | JIM WEIDE X243 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | RUNKEL | DE | |
| BRANO GROUP AS | OPAVSKA 1000 | | | HRADEC NAD MORAVICI 74741 CZECH (REP) | | | |
| BRANO/ST CLAIR | 24000 GREATER MACK AVE | C/O CT CHARLTON | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| BRANOFF, ANNA | 1149 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| BRANOFF, CHRISTINE J | 6401 WELCH RD | | | | BROCKWAY | MI | 48097-4211 |
| BRANOFF, CYNTHIA L | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| BRANOFF, DANIEL P | 6828 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| BRANOFF, MARTHA A | 11126 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| BRANOFF, VERA | 6828 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| BRANON, DORA B | 4263 LOSCO RD APT 522 | | | | JACKSONVILLE | FL | 32257-1450 |
| BRANSCOMB, BRENDA J | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRANSCOMB, DELORES | 1157 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| BRANSCOMB, JERRY L | PO BOX 127 | | | | GREENFIELD | OH | 45123-0127 |
| BRANSCOMB, JOE C | 18102 SAND PINE DR | | | | SPRING HILL | FL | 34610-1679 |
| BRANSCOMB, PATRICIA R | 649 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2008 |
| BRANSCOMB, SANDY MARIE | 450 KRISTINA DR APT 5D | | | | BELLEFONTAINE | OH | 43311 |
| BRANSCOMB, THOMAS A | 3997 MIDLAND DR | | | | WEST HAVEN | UT | 84401-9870 |
| BRANSCOMB, TIMOTHY A | 23242 ENNISHORE | | | | NOVI | MI | 48375-4239 |
| BRANSCOMB, TONY A | 105 S. PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-5404 |
| BRANSCOMB, TONY A | 105 SOUTH PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2646 |
| BRANSCOMB, TONY M | 4414 KENNETH AVE | | | | DAYTON | OH | 45414-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANSCOME GEORGE (ESTATE OF) (495018) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANSCOME, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANSCOME, GREGORY M | 3170 E STROOP RD APT 104 | | | | DAYTON | OH | 45440 |
| BRANSCUM ARLEN (417754) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRANSCUM JR., JAMES D | 3331 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| BRANSCUM JR., JAMES DONALD | 3331 E HEMPHILL RD | | | | BURTON | MI | 48529-1403 |
| BRANSCUM ROBERT (470589) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANSCUM, ARLEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRANSCUM, DILLIE M | BOX 9804 SCR 50W | | | | MUNCIE | IN | 47302-9804 |
| BRANSCUM, DONNA R. | 5914 S. COLUMBUS AVE. | | | | SANDUSKY | OH | 44870-8335 |
| BRANSCUM, DONNA R. | 5914 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8335 |
| BRANSCUM, EDWIN S | 407 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1108 |
| BRANSCUM, JAMES D | 2211 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| BRANSCUM, MARY A | 2211 E. BOATFIELD | | | | BURTON | MI | 48529 |
| BRANSCUM, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANSCUM, RONNIE A | 1000 S ENGLISH ST | | | | MOORE | OK | 73160-7019 |
| BRANSCUM, SHIRLEY | 1000 S ENGLISH ST | | | | MOORE | OK | 73160-7019 |
| BRANSFORD JAMES | 3116 PREAKNESS WAY | | | | LANSING | MI | 48906-9091 |
| BRANSFORD JR, BEN L | 320 CROSSTIMBER DR | | | | HURST | TX | 76053-6508 |
| BRANSFORD SR, ERNEST W | 3610 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| BRANSFORD, GILBERT L | 1602 PONTIAC ST.-BOX 5291 | | | | FLINT | MI | 48503 |
| BRANSFORD, JACQUELINE D | 2471 FAIR LN | | | | BURTON | MI | 48509 |
| BRANSFORD, JACQUELINE D | 2725 PROSPECT ST | | | | FLINT | MI | 48504-3386 |
| BRANSFORD, JAMES H | 3116 PREAKNESS WAY | | | | LANSING | MI | 48906-9091 |
| BRANSFORD, JAMES M | 121 COUNTY ROAD 4377 | | | | DECATUR | TX | 76234-5141 |
| BRANSFORD, KENNETH B | 2471 FAIR LN | | | | BURTON | MI | 48509-1309 |
| BRANSFORD, MARY C | 6205 65TH CT E | | | | PALMETTO | FL | 34221-9316 |
| BRANSFORD, PAULINE E | 3610 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| BRANSFORD, VICKI A | 1914 BARNETT WEST CT | | | | BUFORD | GA | 30518-2485 |
| BRANSFORD-HART, JONI S | 313 SE COUNTY ROAD 3124A | | | | CORSICANA | TX | 75109-0813 |
| BRANSKI, NANCY | 3458 S 56TH ST | | | | MILWAUKEE | WI | 53219-4441 |
| BRANSKY, CAROL F | 195 S OSAGE CT | | | | ROUND LAKE | IL | 60073-4237 |
| BRANSKY, JOSEPH R | 3816 AUTUMN DR | | | | HURON | OH | 44839-2102 |
| BRANSKY, MARY E | 17497 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137-1409 |
| BRANSKY, SOPHIA Z | 809 CHICKADEE DR | | | | PORT ORANGE | FL | 32127-4722 |
| BRANSON CECIL AND MADONNA | POSTLETHWAIT HUGGINS MORRISON | 1502 W NC HIGHWAY 54 STE 201 | | | DURHAM | NC | 27707-5572 |
| BRANSON INVESTMENT CORP | PO BOX 8269 | | | | INCLINE VILLAGE | NV | 89452-8269 |
| BRANSON JR, JESSIE | 7116 N ORCHARD DR | | | | SPRINGPORT | IN | 47386-9769 |
| BRANSON JR, KIRK A | 1411 W WASHTENAW ST | | | | LANSING | MI | 48915-1639 |
| BRANSON NESTOR | 2197 AMY ST | | | | BURTON | MI | 48519-1107 |
| BRANSON SR, DONALD D | 11130 KELLIES CT | | | | BRETHREN | MI | 49619-9683 |
| BRANSON ULTRA/ROCHES | 2650 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3849 |
| BRANSON ULTRA/TROY | 1142 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| BRANSON ULTRASONICS CORP | 41 EAGLE RD STE 1 | PO BOX 1961 | | | DANBURY | CT | 06810-4179 |
| BRANSON ULTRASONICS CORP | 475 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9754 |
| BRANSON ULTRASONICS CORP | 41 EAGLE RD | | | | DANBURY | CT | 06810-4127 |
| BRANSON, ANNA M | 106 NORTH WATCHTOWER DRIVE | | | | WILDER | KY | 41076 |
| BRANSON, ARTHUR C | PO BOX 74 | | | | SUMMITVILLE | IN | 46070-0074 |
| BRANSON, BENNETT R | 10825 RAWSONVILLE RD 49 | | | | BELLEVILLE | MI | 48111 |
| BRANSON, BERTHA | 329 PORTICO COURT | | | | CHESTERFIELD | MO | 63017-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANSON, BERTHA J | 1972 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| BRANSON, BILLY D | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8854 |
| BRANSON, BRENDA B | 506 N PARK DR | | | | JACKSON | MS | 39206-3811 |
| BRANSON, CARLTON B | PO BOX 4287 | | | | MARTINSBURG | WV | 25402-4287 |
| BRANSON, CARLTON BERNARD | 9 IDEN LN | | | | MARTINSBURG | WV | 25404-3580 |
| BRANSON, CHRISTIAN H | RR 2 BOX 145B | | | | KEYSER | WV | 26726-9232 |
| BRANSON, CLARENCE J | | | | | | | |
| BRANSON, CLARENCE L | PO BOX 301 | | | | SHEPHERDSTOWN | WV | 25443-0301 |
| BRANSON, DEJUANIA A | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| BRANSON, DEJUANIA DANELL | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |
| BRANSON, DEWEY W | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |
| BRANSON, DONALD L | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| BRANSON, ELIZA J | 1224 E 7TH ST | | | | MUNCIE | IN | 47302-3519 |
| BRANSON, EVERETT | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8854 |
| BRANSON, HAROLD W | 3029 IMPERIAL DR | | | | SAINT PETERS | MO | 63303-6315 |
| BRANSON, JACKIE I | 5201 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8351 |
| BRANSON, JAMES C | 790 BEACHLER DR | | | | CARLISLE | OH | 45005-3405 |
| BRANSON, JENNIFER D | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| BRANSON, JERRY L | 2817 N ELM ST | | | | MUNCIE | IN | 47303-2002 |
| BRANSON, JOHN E | 2278 N 600 E | | | | SHELBYVILLE | IN | 46176-9113 |
| BRANSON, JOLLOPHY | P.O. BOX 404 | | | | BELLEVILLE | MI | 48112 |
| BRANSON, JOSEPH | ANDERSON N CALHOUN JR | 340 EISENHOWER DR - BLDG 300 - | PO BOX 13823 | | SAVANNAH | GA | 31406-1600 |
| BRANSON, KAREN K | 7130 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| BRANSON, KENNETH L | 19674 GRANGE RD | | | | HIGGINSVILLE | MO | 64037-8228 |
| BRANSON, LEON A | 3060 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0439 |
| BRANSON, LEON ALVA | 3060 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0439 |
| BRANSON, LUCY J | 28 S MCGEE ST | | | | DAYTON | OH | 45403-2124 |
| BRANSON, MAURICE E | 120 3RD ST | | | | SHELBYVILLE | IN | 46176-2547 |
| BRANSON, MICHAEL C. | 18035 FERTILE MEADOW CT. | | | | GAITHERSBURG | MD | 20877-3737 |
| BRANSON, MONIQUE Y | 2009 NORTH COLORADO AVENUE | | | | INDIANAPOLIS | IN | 46218-4532 |
| BRANSON, MONIQUE YVETTE | 2009 NORTH COLORADO AVENUE | | | | INDIANAPOLIS | IN | 46218-4532 |
| BRANSON, NORMA E | 8200 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443-4405 |
| BRANSON, NORMAN C | 409 IONIA ST | | | | MULLIKEN | MI | 48861-9799 |
| BRANSON, PATSY L | 2701 S. ROENA ST. | | | | INDIANAPOLIS | IN | 46241-5723 |
| BRANSON, PATSY L | 2701 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-5723 |
| BRANSON, PAUL E | 5441 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4301 |
| BRANSON, RICHARD W | 7474 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4632 |
| BRANSON, ROBERT | 437 BARBARA LN | | | | CINCINNATI | OH | 45244-1748 |
| BRANSON, ROBERT D | 2893 FAIRWAYS CIR | | | | SAINT CHARLES | MO | 63303-3324 |
| BRANSON, ROCKY L | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |
| BRANSON, ROSEMARY M | 409 IONIA ST | | | | MULLIKEN | MI | 48861-9799 |
| BRANSON, SHALYN | | | | | | | |
| BRANSON, SHARI D | 500 S MAIN ST | | | | WATERLOO | IL | 62298-1444 |
| BRANSON, STELMO E | 5441 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4301 |
| BRANSON, STEPHEN G | 8842 ADMIRALS POINTE DR | | | | INDIANAPOLIS | IN | 46236-9176 |
| BRANSON, TERRI L | 2801 N WINSTON DR | | | | MUNCIE | IN | 47304-2179 |
| BRANSON, TIMOTHY W | 28 S MCGEE ST | | | | DAYTON | OH | 45403-2124 |
| BRANSON, TIMOTHY W | 4015 KITTYHAWK DR | | | | DAYTON | OH | 45403-2843 |
| BRANSON, VELMA O | 6353 N COUNTY ROAD 525 W | | | | MIDDLETOWN | IN | 47356-9489 |
| BRANSON, WILLIAM V | 65 REASOR DR | | | | FERGUSON | MO | 63135-1155 |
| BRANSON, WINDIS D | 22303 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRANSON, WINDIS DEAN | 22303 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRANSON,ROCKY L | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |
| BRANSON-COOPER, LAVORA J | 1208 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANSTEITTER, EDNA A | 1913 VIKING | | | | INDEPENDENCE | MO | 64057-2060 |
| BRANSTEITTER, EDNA A | 1913 S VIKING CT | | | | INDEPENDENCE | MO | 64057-2060 |
| BRANSTEITTER, RONALD A | 3919 BARNETT RD APT 1313 | | | | WICHITA FALLS | TX | 76310-1743 |
| BRANSTETTER, ANDREW N | 8303 SPRING VALLEY RD | | | | RAYTOWN | MO | 64138-3152 |
| BRANSTETTER, DAVID K | PO BOX 481161 | | | | KANSAS CITY | MO | 64148-1161 |
| BRANSTETTER, DOYNE S | 5999 E BOULDER DR | | | | CRAWFORDSVILLE | IN | 47933-9733 |
| BRANSTETTER, GERALD A | 521 N POWELL RD | | | | INDEPENDENCE | MO | 64056-2610 |
| BRANSTETTER, JACQUELINE | 8303 SPRINGVALLEY RD | | | | RAYTOWN | MO | 64138-3152 |
| BRANSTETTER, RICHARD E | 1085 TREE FARM RD | | | | HIGH HILL | MO | 63350-3102 |
| BRANSTETTER, ROBERT G | 4936 S BRITTANY DR | | | | BLUE SPRINGS | MO | 64015-2443 |
| BRANSTNER, CAROLYN M | 2469 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| BRANSTON KERR | 275 SADDLE CREEK LN | | | | ROSWELL | GA | 30076-1081 |
| BRANSTROM, ROBERT J | 10120 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| BRANSTROM, ROBERT JOSEPH | 10120 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| BRANSTUTTER, LARRY W | 617 E 625 N | | | | WINDFALL | IN | 46076-9380 |
| BRANT A ROGERS | 2700 MARFITT RD APT 316 | | | | EAST LANSING | MI | 48823-6338 |
| BRANT CHARLES F (626444) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRANT DRISCOLL | 3150 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| BRANT EMARD | 1959 MORRISON BLVD | | | | CANTON | MI | 48187-3431 |
| BRANT JR, NORMAN | 4487 ERHART RD | | | | MEDINA | OH | 44256-8986 |
| BRANT JR, WAYNE W | 616 MUIR RD | | | | BLAIRSVILLE | PA | 15717-7468 |
| BRANT RANDALL | PO BOX 91120 | | | | WASHINGTON | DC | 20090-1120 |
| BRANT RAY | 602 GARRISON AVE | | | | CAPE SAN BLAS | FL | 32456-1608 |
| BRANT RAYMOND | | | | | | | |
| BRANT RAYMOND (461669) | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BRANT ROGER | BRANT, ROGER | JEFFREY A. PRIBANIC | 1735 LINCOLN WAY | | WHITE OAK | PA | 15131 |
| BRANT ROGERS | 2700 MARFITT RD APT 316 | | | | EAST LANSING | MI | 48823-6338 |
| BRANT RONALD | BRANT, RONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRANT RYAN | BRANT, RYAN | 1000 CATHEDRAL PLACE 298 MAIN STREET | | | BUFFALO | NY | 14202 |
| BRANT S RAGAN | 1395 NW 71ST PL | | | | ANKENY | IA | 50023 |
| BRANT YUNG | 13010 S 82ND CT | | | | PALOS PARK | IL | 60464-2141 |
| BRANT, BERTIE M | 7130 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRANT, CARL E | 561 W MOUNT MORRIS ST | APT 3 | | | MOUNT MORRIS | MI | 48458-1823 |
| BRANT, CHARLES | 6420 PARDEE RD | | | | TAYLOR | MI | 48180-1777 |
| BRANT, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANT, DAVID | PO BOX 70201 | | | | NASHVILLE | TN | 37207-0201 |
| BRANT, DAVID | 1320 S BIRCH ST APT 106 | | | | DENVER | CO | 80222-3440 |
| BRANT, DAVID | 2820 DICKERSON PIKE # 13 | | | | NASHVILLE | TN | 37207 |
| BRANT, DAVID A | 2327 W CREEK RD | | | | NEWFANE | NY | 14108-9748 |
| BRANT, DELBERT L | H C R 61 | BOX 318 | | | DANESE | WV | 25831-9701 |
| BRANT, DELBERT L | PO BOX 318 | H C R 61 | | | DANESE | WV | 25831-0318 |
| BRANT, DONALD | 2520 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| BRANT, DONALD E | 3731 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| BRANT, DONALD E | 2520 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| BRANT, DONNA L | 1891 LILLYWOOD LANE | | | | FORT MILL | SC | 29715-9715 |
| BRANT, DONNA L | 3125 CHARDONEY WAY | | | | MIRA LOMA | CA | 91752-2848 |
| BRANT, EILEEN | 116 LITTLE BROOK RD | | | | SUMMERSVILLE | WV | 26651-2811 |
| BRANT, ELVA M | 548 S NEPONSIT DR | | | | VENICE | FL | 34293-1118 |
| BRANT, EVELYN L | 902 S ROUTE 47 | | | | CAPE MAY | NJ | 08204-5108 |
| BRANT, GERALD W | 180 GLENDALE DR | | | | TONAWANDA | NY | 14150-4634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANT, HAROLD | 2355 STADIUM RD | | | | SUMTER | SC | 29154-6158 |
| BRANT, HEATHER L | 183 NORTH MASSACHUSETTS STREET | | | | LAKE ELSINORE | CA | 92530-1840 |
| BRANT, JAMES R | 619 HARRISON CIR | | | | LOCUST GROVE | VA | 22508-5332 |
| BRANT, JOAN L | 903 VALLEY VIEW DR N E | | | | BROOKFIELD | OH | 44403-9655 |
| BRANT, JON E | 12911 SALEM WARREN RD | | | | SALEM | OH | 44460-7606 |
| BRANT, JUDITH K | 13273 HADDON ST | | | | FENTON | MI | 48430-1154 |
| BRANT, KENNETH R | 7130 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRANT, KENNETH W | 3275 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9532 |
| BRANT, KYLE S | 5441 FENMORE RD | | | | INDIANAPOLIS | IN | 46228 |
| BRANT, LINDA LOU | 1210 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1024 |
| BRANT, MARGARET L | 2327 W CREEK RD | | | | NEWFANE | NY | 14108-9748 |
| BRANT, MYRTLE E | 38651 TARR DR. LOT 31 | C/O HELEN JAKUBIK | | | ZEPHYRHILLS | FL | 33540 |
| BRANT, PATRICIA L | 3610 E FOURTH ST | | | | DAYTON | OH | 45403-2830 |
| BRANT, PATRICIA L | 1245 ADAMS ST | | | | OWOSSO | MI | 48867-1654 |
| BRANT, PATRICIA L | 3610 E 4TH ST | | | | DAYTON | OH | 45403-2830 |
| BRANT, RAYMOND | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BRANT, RENEE | 396 NEW ZION RD | | | | MONTICELLO | MS | 39654 |
| BRANT, ROBERT L | 26091 GOLDENWOOD STREET | | | | SUNCITY | CA | 92586 |
| BRANT, ROBERT L | 1325 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8446 |
| BRANT, ROGER | 1118 HUCKLEBERRY HWY | | | | CENTRAL CITY | PA | 15926-7722 |
| BRANT, RONALD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRANT, RONALD L | 24726 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1870 |
| BRANT, ROY A | 16725 SOUTHVIEW LN | | | | STRONGSVILLE | OH | 44136-2472 |
| BRANT, RYAN | | | | | | | |
| BRANT, RYAN | C/O STEVEN M. ZWEIG, ESQ., | DAMON MOREY LLP | THE AVANT BUILDING, SUITE 1200, | 200 DELARARE AVE | BUFFALO | NY | 14202 |
| BRANT, SUSAN J | 29132 JAMES ST | | | | GARDEN CITY | MI | 48135-2126 |
| BRANT, TRACI L | 4171 BENWOOD DR | | | | STOW | OH | 44224-5211 |
| BRANT, VALENTINA | 7701 BAYMEADOWS CIR W APT 1108 | | | | JACKSONVILLE | FL | 32256-7787 |
| BRANT, VICTOR L | 21708 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1246 |
| BRANT, WANDA | 3280 SPIELMAN RD | | | | ADRIAN | MI | 49221-9144 |
| BRANTFORD ROY (479203) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANTINGHAM LESTIA | 3505 SUNMEADOW CIR | | | | CORONA | CA | 92881 |
| BRANTINGHAM, JAY C | 1880 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1731 |
| BRANTLEY CHARLES | BRANTLEY, CHARLES | | | | | | |
| BRANTLEY ROBERT E (411045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRANTLEY WOODS | 402 N BENTON STREET | | | | CORSICANA | TX | 75110-4746 |
| BRANTLEY, ALICE F | 1006 FOUR SEASONS DR | | | | MASON | OH | 45040-2840 |
| BRANTLEY, ALICE FAYE | 1006 FOUR SEASONS DRIVE | | | | MASON | OH | 45040-2840 |
| BRANTLEY, ANNIE B | 692 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| BRANTLEY, ARTHUR E | 5209 COLUMBIA RD | | | | ORANGEBURG | SC | 29118-9397 |
| BRANTLEY, BENJAMIN | 1363 FIELDING ST | | | | FERNDALE | MI | 48220 |
| BRANTLEY, BENJAMIN | PO BOX 20548 | | | | FERNDALE | MI | 48220-0548 |
| BRANTLEY, BETTY | 5679 MARY SUE ST | | | | CLARKSTON | MI | 48346-3250 |
| BRANTLEY, BILLIE D | 7 JERSEY ST | | | | OXFORD | MI | 48371-4634 |
| BRANTLEY, BOBBY W | 980 CRANBERRY CIR | | | | FORT MILL | SC | 29715-7310 |
| BRANTLEY, BRUCE N | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRANTLEY, BRUCE NEAL | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRANTLEY, CARL | 103 BEDROCK DRIVE | | | | WHITE HOUSE | TN | 37188-9565 |
| BRANTLEY, CARLTON D | 712 NORTH GRAND TRAVERSE ST | | | | FLINT | MI | 48503-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRANTLEY, CAROL A | 4200 EDMORE RD | | | | WATERFORD | MI | 48329-3816 |
| BRANTLEY, CAROLYN L | 217 N 9TH ST | | | | KENILWORTH | NJ | 07033-1147 |
| BRANTLEY, CHARLES E | 184 RAINBOW DR PMB 8482 | | | | LIVINGSTON | TX | 77399-1084 |
| BRANTLEY, CHARLES T | 4450 CHALICE DR | | | | SOUTHAVEN | MS | 38672-6664 |
| BRANTLEY, CHARLES T | 111 BLUEBELL WAY | | | | FRANKLIN | TN | 37064-6797 |
| BRANTLEY, CHARLES TROY | 111 BLUEBELL WAY | | | | FRANKLIN | TN | 37064-6797 |
| BRANTLEY, CONSTANCE M | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| BRANTLEY, DARYL R | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| BRANTLEY, DIANE S | 4318 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| BRANTLEY, DIANN L | 9965 FORRER ST | | | | DETROIT | MI | 48227-1625 |
| BRANTLEY, DOROTHY L | 32 SHADOW WOOD DR | | | | BOYCE | LA | 71409-9904 |
| BRANTLEY, DOROTHY LUDLAM | 32 SHADOW WOOD DR | | | | BOYCE | LA | 71409-9904 |
| BRANTLEY, EDDO | 2106 CANNIFF ST | | | | FLINT | MI | 48504-2010 |
| BRANTLEY, ELVA | 39352 STATE HIGHWAY WW | | | | MALDEN | MO | 63863-5280 |
| BRANTLEY, FAITH M | 1812 GREEN RIDGE ST | | | | SCRAMPTON | PA | 18509 |
| BRANTLEY, FANNIE M | CITRONELLE CONVALESCENT CENTER | P.O. DRAWER 38 | | | CETRONELLE | AL | 36522 |
| BRANTLEY, FANNIE M | PO BOX 38 | CITRONELLE CONVALESCENT CENTER | | | CITRONELLE | AL | 36522-0038 |
| BRANTLEY, GEORGE J | 5928 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8132 |
| BRANTLEY, GERALDINE R | 1401 CHESTER ROAD | | | | LANSING | MI | 48912-5033 |
| BRANTLEY, GERALDINE R | 1401 CHESTER RD | | | | LANSING | MI | 48912-5033 |
| BRANTLEY, HELEN B | 1196 N SIDE DR | | | | CONYERS | GA | 30012-4126 |
| BRANTLEY, HELEN B | 1196 NORTHSIDE DR NW | | | | CONYERS | GA | 30012-4126 |
| BRANTLEY, HENRY S | 24245 RENSSELAER ST | | | | OAK PARK | MI | 48237-1724 |
| BRANTLEY, JAMES E | 117 SWEET BARLEY CT | | | | GRAYSON | GA | 30017-4185 |
| BRANTLEY, JAMES J | 108 CHERRY DR | | | | BRANDON | MS | 39042-4032 |
| BRANTLEY, JAMES L | 2420 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| BRANTLEY, JAMES R | 8248 WEST LAKE HOLIDAY DRIVE | | | | MEARS | MI | 49436-9441 |
| BRANTLEY, JANYTH E | 4713 S COUNTY ROAD 50 E | | | | KOKOMO | IN | 46902 |
| BRANTLEY, JEAN J | 613 FOREST ST | | | | WYANDOTTE | MI | 48192-6822 |
| BRANTLEY, JEFFREY S | 9030 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4120 |
| BRANTLEY, JUANITA M | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902-4344 |
| BRANTLEY, JULIE A | 4662 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| BRANTLEY, KELVIN | 3451 ENGLISH OAKS DR NW | | | | KENNESAW | GA | 30144-6034 |
| BRANTLEY, LARRY T | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587-2718 |
| BRANTLEY, LEONARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRANTLEY, LEONARD R | 17179 FREELAND ST | | | | DETROIT | MI | 48235-3906 |
| BRANTLEY, LILEASE | 28301 FRANKLIN RD | APT# A310 | | | SOUTHFIELD | MI | 48034 |
| BRANTLEY, LILEASE | 28301 FRANKLIN RD APT A310 | | | | SOUTHFIELD | MI | 48034-1640 |
| BRANTLEY, LILLIAN | 40041 CASTANA LN | | | | PALMDALE | CA | 93551-4800 |
| BRANTLEY, LILLIAN P | RR 2 BOX 467 | | | | HARRISBURG | IL | 62946 |
| BRANTLEY, LINDA L | 8165 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| BRANTLEY, LINDA S | 708 W INDIGO DR | | | | CHANDLER | AZ | 85248-4462 |
| BRANTLEY, LORRAINE | 9616 HORSESHOE BND | | | | DEXTER | MI | 48130-9527 |
| BRANTLEY, MARCIA G | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068-9108 |
| BRANTLEY, MARGARET P | 2726 MT ELLIOTT AVE | | | | FLINT | MI | 48504-2881 |
| BRANTLEY, MARVIN | 12306 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1523 |
| BRANTLEY, MARVIN | 1852 N 30TH ST | | | | KANSAS CITY | KS | 66104 |
| BRANTLEY, MARY B | 4153 VAN CLEAVE RD | | | | MURRAY | KY | 42071-6011 |
| BRANTLEY, MARY I | 16841 HUNTINGTON RD | | | | DETROIT | MI | 48219-4022 |
| BRANTLEY, MELVIN | 16841 HUNTINGTON RD | | | | DETROIT | MI | 48219-4022 |
| BRANTLEY, MELVIN O | 106 DAYLA LN | | | | COLUMBIA | TN | 38401-2696 |
| BRANTLEY, MERYL A | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |
| BRANTLEY, MERYL ANN | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |
| BRANTLEY, NANCY L | 58 ANTOINETTE DR | | | | ROCHESTER | NY | 14623-3959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANTLEY, ONDIS | 3116 W 100 S CO RD | | | | RUSSIAVILLE | IN | 46979 |
| BRANTLEY, PAMELA J | 1110 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| BRANTLEY, PAMELA K | 607 CASSVILLE RD | | | | KOKOMO | IN | 46901 |
| BRANTLEY, PRINCE | 495 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1831 |
| BRANTLEY, RAY K | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129-9261 |
| BRANTLEY, RITA F | 5411 BUNGALOW | | | | HOUSTON | TX | 77048-2711 |
| BRANTLEY, RITA F | 5411 BUNGALOW LN | | | | HOUSTON | TX | 77048-2711 |
| BRANTLEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANTLEY, ROBERT L | 7612 US HIGHWAY 82 W | | | | DE KALB | TX | 75559-3547 |
| BRANTLEY, ROGER D | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 |
| BRANTLEY, RONALD A | 10511 HIGHWAY 485 | | | | PHILADELPHIA | MS | 39350-8509 |
| BRANTLEY, RONALD A | 1203 HOLDEN RD | | | | POPLARVILLE | MS | 39470-6045 |
| BRANTLEY, SELMA | 4827 GOLDFINCH DRIVE | | | | ZEPHYRHILLS | FL | 33541-7103 |
| BRANTLEY, SHALONDA J | 1011 BUNCHE DR | | | | DAYTON | OH | 45408-2417 |
| BRANTLEY, SHIRLEY M | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 |
| BRANTLEY, SIDNEY L | 12019 DEPAUL HILLS DR | | | | BRIDGETON | MO | 63044-3513 |
| BRANTLEY, SUE A | 2378 MORTON AVE | | | | FLINT | MI | 48507-4446 |
| BRANTLEY, SUE ANN | 2378 MORTON AVE | | | | FLINT | MI | 48507-4446 |
| BRANTLEY, TERRY A | 10631 ROAD 125 | | | | PHILADELPHIA | MS | 39350-7107 |
| BRANTLEY, TERRY W | 5673 N 200 W | | | | SHARPSVILLE | IN | 46068-9108 |
| BRANTLEY, THELMA J | 7400 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3169 |
| BRANTLEY, THELMA M | PO BOX 6517 | | | | KOKOMO | IN | 46904 |
| BRANTLEY, TONITA A | 617 S 800 E | | | | GREENTOWN | IN | 46936-8784 |
| BRANTLEY, VRENNA G | PO BOX 4 | | | | WARREN | OH | 44482-0004 |
| BRANTLEY, VRENNA GAYLE | PO BOX 4 | | | | WARREN | OH | 44482-0004 |
| BRANTLEY, WENDELL E | 305 OKTANA LN | | | | LOUDON | TN | 37774-3171 |
| BRANTLEY, WILBERT | 430 E WARREN AVE APT 817 | | | | DETROIT | MI | 48201-1482 |
| BRANTLEY, WILLIAM A | PO BOX 16396 | | | | JACKSON | MS | 39236-6396 |
| BRANTLEY, WILLIAM F | 11689 RAPHAEL PL | | | | CINCINNATI | OH | 45240-2070 |
| BRANTLEY, WILLIE B | 1503 SUNRISE LN | | | | DUNCANVILLE | TX | 75137-4038 |
| BRANTLEY, WILLIE J | 14203 KILBOURNE ST | | | | DETROIT | MI | 48213-1565 |
| BRANTLEY, WILLIE M | 692 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| BRANTLEY-AUSTIN, SHARON S | 545 LAKES EDGE DR | | | | OXFORD | MI | 48371-5228 |
| BRANTLINGER, JOHN E | 1425 E 45TH ST | | | | ANDERSON | IN | 46013-2411 |
| BRANTMEIER, STEVEN V | 1623 W KIRBY PL | | | | SHREVEPORT | LA | 71103 |
| BRANTNER, CHARLENE S | 10011 W CHADWICK RD | | | | EAGLE | MI | 48822-9729 |
| BRANTNER, CHARLES A | 11701 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| BRANTNER, DANIEL J | 4806 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| BRANTNER, JACOB A | 3000 SE 6TH ST | | | | BLUE SPRINGS | MO | 64014-5202 |
| BRANTNER, JAMES R | 424 W 130TH ST | | | | BRUNSWICK | OH | 44212-2310 |
| BRANTNER, KAREN J | 1214 CONCHO TRL | | | | MANSFIELD | TX | 76063-5741 |
| BRANTNER, KAREN JOY | 1214 CONCHO TRL | | | | MANSFIELD | TX | 76053-5741 |
| BRANTON DAPHNE | 2502 JACKS HOLLOW RD | | | | WILLIAMSPORT | PA | 17702-8761 |
| BRANTON, FREDERICK R | 5981 MULLEN RD | | | | STAFFORD | NY | 14143-9510 |
| BRANTON, JIMMIE R | 1496 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| BRANTON, PATSY RUTH | 730 LITTLE CREEK DR | | | | DUNCANVILLE | TX | 75116 |
| BRANTON, STEVE D | 1861 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| BRANTS BISTRO | 37 E 4TH ST | | | | MANSFIELD | OH | 44902-1303 |
| BRANUM, ALFRED | 305 STONEY FORK | | | | BRYANT STORE | KY | 40921-0921 |
| BRANUM, CAROLYN J | 114 RUNNYMEADE RD | | | | CROSSVILLE | TN | 38558-6359 |
| BRANUM, RUBY LEONA | 1008 BANDERA TRAIL IH | | | | GRANBURY | TX | 76048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANWELL LIMITED | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE DE LA CORRATERIE 11 | GENEVA SWITZERLAND 1204 | | | |
| BRANWELL UNITED | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE 10 CORRATERIE 11 | 1204 GENEVA SWITZERLAND | | | |
| BRANYON, JOE | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| BRANZ ANNE MARIE | 310 BRIARWOOD DR | | | | WATERLOO | IL | 62298-1654 |
| BRANZ, CHARLES F | 519 N CLEMENS AVE | | | | LANSING | MI | 48912-3105 |
| BRANZ, GREGORY S | 6590 MARSH RD | | | | MARINE CITY | MI | 48039-2104 |
| BRANZ, GREGORY SCOTT | 6590 MARSH RD | | | | MARINE CITY | MI | 48039-2104 |
| BRANZOLEWSKI, JEANNE M | 27131 LONG LAKE RD | | | | WIND LAKE | WI | 53185-2034 |
| BRAO, AMELIA A | 3276 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| BRAO, JOSE M | 3276 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| BRAR KULDEEP K | BRAR, KULDEEP K | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BRARA, MANPREET S | 45373 SEABROOK DR | | | | CANTON | MI | 48188-3252 |
| BRASCHAYKO, STEVEN | 30080 MERRICK AVE | | | | WARREN | MI | 48092-1802 |
| BRASCHER I I, HARRY M | 10328 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| BRASCHER II, HARRY M | 10328 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| BRASDOVICH, CHARLES F | 8330 CHATHAM RD | | | | MEDINA | OH | 44256-9174 |
| BRASE, ALBERT M | 6 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1028 |
| BRASELTON, RONALD A | 334 DAVIS RD | | | | BLUE RIDGE | GA | 30513-4416 |
| BRASELTON, ROYCE H | 913 S WALKERS MILL RD | | | | GRIFFIN | GA | 30224-7663 |
| BRASFIELD THOMAS W (352015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRASFIELD, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRASFIELD, DANNY W | 14057 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| BRASFIELD, GINNIE | 451 W. BERNHARD | | | | HAZEL PARK | MI | 48030-2272 |
| BRASFIELD, GINNIE | 451 W BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2272 |
| BRASFIELD, JIMMIE L | 16925 SHERMAN RD | | | | MILAN | MI | 48160-9219 |
| BRASFIELD, MARIAN E | 309 GREEN ST | | | | BROOKFIELD | MO | 64628-1526 |
| BRASFIELD, NAOMI | 1708 WEST BOULEVARD | | | | LOS ANGELES | CA | 90019-5811 |
| BRASFIELD, NAOMI | 1708 WEST BLVD | | | | LOS ANGELES | CA | 90019-5811 |
| BRASFIELD, OPHALANDUS | 10440 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3058 |
| BRASFIELD, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRASGALLA, HERBERT B | 45521 MONTMORENCY DR | | | | MACOMB | MI | 48044-6013 |
| BRASHAW, GERTRUDE G | PO BOX 543 | | | | STANDISH | MI | 48658 |
| BRASHAW, KATHRYN L | 6260 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| BRASHAW, MORRIS F | 25028 INDEPENDENCE DR | APT. 111208 | | | FARMINGTON HILLS | MI | 48335 |
| BRASHAW, WAYNE A | 423 SUNSHINE CT | | | | AUBURN | MI | 48611-9456 |
| BRASHEAR TANGORA & SPENCE LLP | 14881 FARMINGTON ROAD | | | | LIVONIA | MI | 48154-5429 |
| BRASHEAR, ADRIAN | 6540 E HIGHWAY 36 | | | | OLYMPIA | KY | 40358-8502 |
| BRASHEAR, CAROLINE M | PO BOX 811 | | | | FRANKTON | IN | 46044-0811 |
| BRASHEAR, DAVID | 2448 LANES MILL RD | | | | HAMILTON | OH | 45013-9181 |
| BRASHEAR, DENNIS O | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429-9464 |
| BRASHEAR, DONALD R | PO BOX 384 | | | | FRANKTON | IN | 46044-0384 |
| BRASHEAR, HELEN D | 511 RUE CHATEAUGUAY | | | | OCEAN SPRINGS | MS | 39564 |
| BRASHEAR, JAMES P | 2633 MOTT AVE | | | | WATERFORD | MI | 48328-2633 |
| BRASHEAR, JESSE D | 1823 WILDWOOD TERRACE | | | | FAIRBORN | OH | 45324-4032 |
| BRASHEAR, JOHNNY R | 2319 33RD ST | | | | BEDFORD | IN | 47421-5503 |
| BRASHEAR, LARRY L | 1652 E 600 S | | | | JONESBORO | IN | 46938-1541 |
| BRASHEAR, M G | 1137 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BRASHEAR, MARK A | 155 E WALNUT ST | | | | ROCKFORD | OH | 45882-9251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRASHEAR, MARY E | 9601 VIEW HIGH DR | | | | KANSAS CITY | MO | 64134-2344 |
| BRASHEAR, MARY I | 2319 33RD ST | | | | BEDFORD | IN | 47421-5503 |
| BRASHEAR, RICHARD W | PO BOX 644 | | | | FRANKTON | IN | 46044-0644 |
| BRASHEAR, TAYLOR W | 851 KINGSTON DR | | | | HAMILTON | OH | 45013-2069 |
| BRASHEAR, THOMAS E | PO BOX 1205 | | | | BEDFORD | IN | 47421-1205 |
| BRASHEAR, THOMAS R | 3230 E 75 N | | | | ANDERSON | IN | 46017-9534 |
| BRASHEAR, VICKI | 872 GORDON SMITH BLVD APT 3 | | | | HAMILTON | OH | 45013-6016 |
| BRASHEAR, WILMA R | 3017 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| BRASHEARS, ALICE M | 5205 N E 59TH TERRACE | | | | KANSAS CITY | MO | 64119-1664 |
| BRASHEARS, ALICE M | 5205 NE 59TH TER | | | | KANSAS CITY | MO | 64119-1664 |
| BRASHEARS, E C | 4476 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1062 |
| BRASHEARS, EVELYN A | 1184 BATAVIA PIKE | | | | BATAVIA | OH | 45103-1538 |
| BRASHEARS, EVELYN A | 1184 OLD STATE ROUTE 74 | | | | BATAVIA | OH | 45103-1538 |
| BRASHEARS, JOYCE | | | | | | | |
| BRASHEARS, KARI | IRELAND CARROLL & KELLEY | 6101 S BROADWAY AVE STE 500 | | | TYLER | TX | 75703-4408 |
| BRASHEARS, KARI | MITHOFF & JACKS | PENTHOUSE, ONE ALLEN CENTER , 500 DALLAS - STE 3450 | | | HOUSTON | TX | 77002 |
| BRASHEARS, LINDA L | 824 BLOOR AVE | | | | FLINT | MI | 48507-1665 |
| BRASHEARS, NATHAN | | | | | | | |
| BRASHEARS, RICKY LEE | | | | | | | |
| BRASHEARS, STEPHEN E | 2100 NW SWEETGUM CT | | | | GRAIN VALLEY | MO | 64029-8389 |
| BRASHEARS, THELMA F | 4928 HALSEY ST | | | | SHAWNEE | KS | 66216-2030 |
| BRASHEARS, ZACHARY | | | | | | | |
| BRASHER CAROLINE | 430 E CAMELBACK RD | | | | DUNCAN | OK | 73533-5285 |
| BRASHER JAMES | 260 NAVAHO DR | | | | PADUCAH | KY | 42001-5422 |
| BRASHER MOTOR COMPANY OF WEIMAR, IN | 1700 INTERSTATE 10 E | | | | WEIMAR | TX | 78962 |
| BRASHER MOTOR COMPANY OF WEIMAR, INC. | THOMAS BRASHER | 1700 INTERSTATE 10 E | | | WEIMAR | TX | 78962 |
| BRASHER MOTOR COMPANY OF WEIMAR, INC. | 1700 INTERSTATE 10 E | | | | WEIMAR | TX | 78962 |
| BRASHER'S IDAHO AUTO AUCTION | DOUGLAS R. BRASHER | 7355 S EISENMAN RD | | | BOISE | ID | 83716-6659 |
| BRASHER'S IDAHO AUTO AUCTION | | | | | | | |
| BRASHER'S SACRAMENTO AUTO AUCTION | 6233 BLACKTOP RD | | | | RIO LINDA | CA | 95673-3000 |
| BRASHER, ALBERT | 2275 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2352 |
| BRASHER, ALICE N | 1587 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146-2121 |
| BRASHER, BILLY J | 145 SW TURNEY RD | | | | FALKVILLE | AL | 35622-6457 |
| BRASHER, CAROLYN A | 2119 LAUREL LEAF LN | | | | AVON | IN | 46123-7697 |
| BRASHER, DAWN M | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| BRASHER, DAWN MARIE | 5350 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| BRASHER, DOROTHY | 875 RIVER RD | APT 5-314 | | | CORONA | CA | 92880-1460 |
| BRASHER, GLADYS N | 3621 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-3640 |
| BRASHER, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRASHER, JAMES C | 444 CYPRUS CR RD | | | | LINDEN | TN | 37096 |
| BRASHER, JOHN D | 116 S RUSSELL ST | | | | DURAND | MI | 48429-1724 |
| BRASHER, KIRK D | 6058 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BRASHER, LARRY W | 242 N GOLF HARBOR PATH | | | | INVERNESS | FL | 34450-1957 |
| BRASHER, LOUISE | 8905 EVERGREEN AVE APT 310 | | | | INDIANAPOLIS | IN | 46240-2077 |
| BRASHER, MARCUS | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRASHER, MARGARET | 3501 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2028 |
| BRASHER, MARGARET | 3501 NO ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2028 |
| BRASHER, MINERVA M | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| BRASHER, RUBY M | 4713 WESTWOOD DR NW | | | | HUNTSVILLE | AL | 35810-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRASHER, STEVEN C | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| BRASHER, STEVEN CURTIS | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| BRASHER, TERRY L | 3712 NE 76TH TER | | | | GLADSTONE | MO | 64119-4329 |
| BRASHER, VERONICA G | 171 DAKOTA AVE | | | | GROVELAND | FL | 34736 |
| BRASHER-GUNN, INC. | HENRY GUNN | 108 W COLORADO ST | | | LA GRANGE | TX | 78945-2204 |
| BRASHER-GUNN, INC. | 108 W COLORADO ST | | | | LA GRANGE | TX | 78945-2204 |
| BRASHERS IDAHO AUTO AUCTION | 7355 S EISENMAN RD | | | | BOISE | ID | 83716-6659 |
| BRASHERS IDAHO AUTO AUCTION | | 7355 S EISENMAN RD | | | | ID | 83716 |
| BRASHERS RENO | JEFF BRASHERS | 600 ECHO AVE | | | RENO | NV | 89506 |
| BRASHERS RENO AUTO AUCTION | 6000 ECHO AVE | | | | RENO | NV | 89506-1203 |
| BRASHERS RENO AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6000 ECHO AVE | | | RENO | NV | 89506-1203 |
| BRASHERS SACREMENTO AUTO AUCTION | JOHN BRASHER | 6233 BLACKTOP RD | | | RIO LINDA | CA | 95673-3000 |
| BRASHERS, MAGGIE | 80 HILLCREST CV | | | | BOLIVAR | TN | 38008-6924 |
| BRASHIER, ANITA J | 2125 E KAREN TER | | | | MUSTANG | OK | 73064-6218 |
| BRASIC, JOSIP | 1336 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |
| BRASICH, RANDALL J | PO BOX 40056 | | | | FORT WAYNE | IN | 46804-0056 |
| BRASIE CASTRO | 13053 ARBORWALK LN | | | | TUSTIN | CA | 92782-8042 |
| BRASIER, BRIAN D | 2651 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6940 |
| BRASIER, CHARLES W | 10139 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| BRASIER, DANIEL W | 4131 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9772 |
| BRASIER, DONALD L | 901 WARREN DR | | | | CENTERVILLE | IN | 47330-9533 |
| BRASIER, JERRY E | 4625 SOUTHERN BLVD | | | | KETTERING | OH | 45429-1119 |
| BRASIER, JESSE M | 4003 W OBISPO ST | | | | TAMPA | FL | 33629-6734 |
| BRASIER, MARK A | 7445 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| BRASIER, MARK ALLEN | 7445 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| BRASIL, SANDRA M | 44850 W 11 MILE RD | | | | NOVI | MI | 48375 |
| BRASINGTON CADILLAC OLDS INC | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON CADILLAC-OLDSMOBILE, INC | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON CADILLAC-OLDSMOBILE, INC. | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON SAAB | 2001 NW 13TH ST | | | | GAINESVILLE | FL | 32609-3410 |
| BRASINGTON, BARBARA S | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| BRASINGTON, DOUGLAS N | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| BRASK ENTERPRISES INC | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 |
| BRASK ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 |
| BRASKA, DANIEL J | 8245 KELLER RD | | | | DELTON | MI | 49046-8724 |
| BRASKA, ELINOR L | PO BOX 954 | | | | BALDWIN | MI | 49304-0954 |
| BRASKA, ELINOR L | P.O. BOX 954 | | | | BALDWIN | MI | 49304 |
| BRASKA, JOE M | 6228 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8145 |
| BRASKA, STEVEN J | PO BOX 2259 | | | | SKYLAND | NC | 28776-2259 |
| BRASKETT, ERCELL M | 6 RICHMOND AVE | | | | LONDON | OH | 43140-1234 |
| BRASKI, EDWIN R | 860 FAITH ST NE | | | | PALM BAY | FL | 32905-5715 |
| BRASPENNINCKX, PAUL C | 2644 W AVALON RD | | | | JANESVILLE | WI | 53546-8979 |
| BRASS KEY MEDICAL SERVICE INC | 2793 SOMBRERO BLVD | | | | MARATHON | FL | 33050-2472 |
| BRASS MISA | BRASS, GRACE | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS MISA | BRASS, MISA | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS MISA | BRASS SPITZ, JOANNE | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS MISA | BRASS SPITZ, JOANNE | TOWER PLACE 100 SUITE 1530 3340 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 |
| BRASS MISA | SPITZ, HARRY RAY | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRASS SPITZ, JOANNE | DAUGHTERY CRAWFORD FULLER & BROWN LLP | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS SPITZ, JOANNE | LAW PETER A PC | 563 SPRING ST NW STE A | | | ATLANTA | GA | 30308-2136 |
| BRASS, ANGELES | 629 W VIRGINIA AVE | | | | KOKOMO | IN | 46902-6241 |
| BRASS, ARTHUR W | 9002 WOODRIDGE LN | | | | MENTOR | OH | 44060-1230 |
| BRASS, CATHERINE | 410 E BAKER ST | | | | FLINT | MI | 48505-4359 |
| BRASS, CATHERINE | 0410 E BAKER | | | | FLINT | MI | 48505-4359 |
| BRASS, GRACE | CRAWFORD, FULLER & BROWN | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS, GRACE | | | | | | | |
| BRASS, GREGORY F | 4954 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-7808 |
| BRASS, KENNETH J | 1970 DODGE ROAD | | | | EAST AMHERST | NY | 14051-1304 |
| BRASS, MARY E | 1970 DODGE RD | | | | EAST AMHERST | NY | 14051 |
| BRASS, MARY L | 302 N LINCOLN ST | | | | GALVESTON | IN | 46932-9787 |
| BRASS, MARY R | 1020 ETON CT | | | | HARTLAND | WI | 53029-2710 |
| BRASS, MISA | CRAWFORD, FULLER & BROWN | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS, MISA | | | | | | | |
| BRASS, NICHOLAS | 29743 FLANDERS AVE | | | | WARREN | MI | 48088-3775 |
| BRASS, ONITA M | 1061 LANTANA RD | | | | CROSSVILLE | TN | 38555-4962 |
| BRASS, RICKIE L | 4488 RIVER RD | | | | WASHINGTON | NC | 27889-7531 |
| BRASS, ROBERT B | 3418 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4346 |
| BRASS, RUBY | 27606 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545-4208 |
| BRASSARD, ADAM C | 5140 MONITOR DR | | | | HUBER HEIGHTS | OH | 45424-5964 |
| BRASSARD, DONALD G | PO BOX 669 | | | | GREENUP | IL | 62428-0669 |
| BRASSARD, RAYMOND P | 88 WEEPING ELM ROAD | | | | MOUNT JULIET | TN | 37122-5049 |
| BRASSELL, AMY E | 427 MANOR ST | | | | GROSSE POINTE FARMS | MI | 48236-3210 |
| BRASSEM, HAROLD R | 3469 N THOMAS RD | | | | FREELAND | MI | 48623-8866 |
| BRASSER, JAMES R | 652 SCOTTSVILLE CHILI RD | | | | SCOTTSVILLE | NY | 14546-9644 |
| BRASSEUR, CLIFFORD A | 625 GROVENBURG RD | | | | MASON | MI | 48854-9520 |
| BRASSEUR, DAVID F | 4329 RED ARROW RD | | | | FLINT | MI | 48507-5407 |
| BRASSEUR, DENNIS R | 4260 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| BRASSEUR, GARY V | 2790 DUNMORE DR | | | | SAGINAW | MI | 48603-3211 |
| BRASSEUR, GLORIA D | 7200 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| BRASSEUR, JOHN M | 1424 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| BRASSEUR, JOY EILEEN | 429 REEVES | | | | PINCKNEY | MI | 48169-9797 |
| BRASSEUR, LARRY N | 7200 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| BRASSEUR, LLOYD A | 3582 DESERT DR | | | | SAGINAW | MI | 48603-1969 |
| BRASSEUR, MORRIS J | PO BOX 58 | | | | AFTON | MI | 49705-0058 |
| BRASSEUR, PAUL E | 2023 BREEZE DRIVE | | | | HOLLAND | MI | 49424-7625 |
| BRASSEUR, RICHARD P | 2170 N KEARNEY DR | | | | SAGINAW | MI | 48603-3412 |
| BRASSEUR, ROBERT G | 4215 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| BRASSEUR, ROBERT L | 898 N OXFORD RD | | | | OXFORD | MI | 48371-3716 |
| BRASSEUR, RONALD I | 1120 KENDALE PL | | | | SAGINAW | MI | 48609-6794 |
| BRASSEUR, RONALD J | 4461 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| BRASSEUR, WILLIAM E | 5348 PINE NEEDLE DR | | | | GRAND BLANC | MI | 48439-9629 |
| BRASSFIELD COWAN & HOWARD | PO BOX 590 | | | | ROCKFORD | IL | 61105-0590 |
| BRASSFIELD, IVA J | 937 WEST STATE LINE RD | | | | TOLEDO | OH | 43612 |
| BRASSFIELD, JAMES E | 2826 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| BRASSFIELD, JAMES E | 1974 S HIDDEN HILLS PKWY | | | | STONE MTN | GA | 30088-4013 |
| BRASSFIELD, JULIE L | 116 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9619 |
| BRASSINGER JR, JOSEPH J | 4773 SHOEMAKER RD | | | | ALMONT | MI | 48003-8356 |
| BRASSINGTON, AGNES | 1372 BENT TREE CT | | | | HUDSONVILLE | MI | 49426-9453 |
| BRASSTOWN VALLEY RESORT | 6321 U S HIGHWAY 76 | | | | YOUNG HARRIS | GA | 30582-2717 |
| BRAST, ELLA M | 11776 SE 72ND COURT RD | | | | BELLEVIEW | FL | 34420-4687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRASTROM JOSEPH L | 1266 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| BRASTROM, JOSEPH L | 1266 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1767 |
| BRASUELL, ALAN D | 1580 POPLAR ESTATES PKWY | | | | GERMANTOWN | TN | 38138-1835 |
| BRASURE LANCE | 31707 BREASURE RD | | | | DAGSBORO | DE | 19939-4172 |
| BRASURE'S AUTO REPAIR | RR 5 BOX 115 | | | | SELBYVILLE | DE | 19975 |
| BRASWELL DOUGLAS W (341407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRASWELL GARY | 702 WALTHOUR RD | | | | SAVANNAH | GA | 31410-2614 |
| BRASWELL JR, ROBERT | 15769 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| BRASWELL LOUIS | 994 W BOSCH DR | | | | GREEN VALLEY | AZ | 85614-5104 |
| BRASWELL, ASHLEY | PO BOX 204 | | | | BUFORD | GA | 30515-0204 |
| BRASWELL, AUGUSTA | 702 FATHER DUKETTE BLVD APT 407 | | | | FLINT | MI | 48503-1654 |
| BRASWELL, BILLY D | 424 WALNUT GROVE DR | | | | PEARL | MS | 39208-9303 |
| BRASWELL, BRANDON | | | | | | | |
| BRASWELL, COY O | 5135 N POST RD TRLR 425 | | | | LAWRENCE | IN | 46226-4186 |
| BRASWELL, CURTIS | 5997 NEFF AVE | | | | DETROIT | MI | 48224-2061 |
| BRASWELL, DEBRA | | | | | | | |
| BRASWELL, DONALD L | 2465 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-5230 |
| BRASWELL, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRASWELL, GARY P | 28702 VETO RD | | | | ELKMONT | AL | 35620-6024 |
| BRASWELL, GILBERT L | 4955 W COUNTY ROAD 750 S | | | | SPICELAND | IN | 47385-9716 |
| BRASWELL, HAROLD L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BRASWELL, JAMES S | 18254 STOUT ST | | | | DETROIT | MI | 48219-5707 |
| BRASWELL, JESSE T | RR 2 BOX 228 | | | | COUSHATTA | LA | 71019-9372 |
| BRASWELL, JESSE THOMAS | RR 2 BOX 228 | | | | COUSHATTA | LA | 71019-9372 |
| BRASWELL, JOHN E | 2402 ALEXANDER ST | | | | FLINT | MI | 48505-4943 |
| BRASWELL, JOSEPH H | 11333 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| BRASWELL, KATHARINE T | 8851 EDGERIDGE DR | | | | WEST CHESTER | OH | 45069-3281 |
| BRASWELL, LANE D | 1402 LOWER UNION HILL RD | | | | CANTON | GA | 30115 |
| BRASWELL, LEYLAND | NO ADVERSE PARTY | | | | | | |
| BRASWELL, MARION G | 1291 LEE PETERS RD | | | | LOGANVILLE | GA | 30052-3835 |
| BRASWELL, MARY | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| BRASWELL, PATRICIA E | 24333 DONALD CT | | | | REDFORD | MI | 48239-3345 |
| BRASWELL, RACHEL T | 5011 GABLES LANE | | | | ATLANTA | GA | 30350-5029 |
| BRASWELL, ROBERT E | 2195 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7101 |
| BRASWELL, SOLOMON | 21915 SUSSEX ST | | | | OAK PARK | MI | 48237-3511 |
| BRASWELL, STEVEN J | 2380 DUNWOODY XING APT I | | | | ATLANTA | GA | 30338-7336 |
| BRASWELL, THEODORE H | 1604 BEL AIR CIR | | | | DOUGLAS | GA | 31533-1396 |
| BRASWELL, TOMMIE L | 1485 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619-8541 |
| BRASWELL, VANESSA CAROL | 1441 CASTLE RIDGE RD | | | | FT. WORTH | TX | 76140 |
| BRASWELL, WORLEE | 4201 SAULK TRAIL | APT 406 | | | RICHTON PARK | IL | 60471 |
| BRASWELL, WORLEE | 4201 SAUK TRL UNIT 406 | | | | RICHTON PARK | IL | 60471-1467 |
| BRATBERG, STEVEN J | 1409 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067 |
| BRATCH, JOSEPH | 512 N BOOTS ST | | | | MARION | IN | 46952-2278 |
| BRATCHER JR, ARVEL | 621 FRANK KITCHENS ROAD | | | | MORGANTOWN | KY | 42261 |
| BRATCHER LAW FIRM | MICHAEL C BRATCHER | 943 COLLEGE STREET | | | BOWLING GREEN | KY | 42101 |
| BRATCHER WILLIAM | 855 EDWIN ST | | | | WESTLAND | MI | 48186-3801 |
| BRATCHER, CHARLOTTE | 1001 LEWIS ST APT 7 | | | | WASHINGTON COURT HOU | OH | 43160-9183 |
| BRATCHER, DARYL | 3126 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9772 |
| BRATCHER, DEBRA L | 2302 ROUGE DR | | | | KOKOMO | IN | 46902-2986 |
| BRATCHER, DONALD T | 3470 SHAW DR | | | | WATERFORD | MI | 48329-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRATCHER, DOROTHY | 8378 18 MILE RD APT 102 | | | | STERLING HEIGHTS | MI | 48313-3034 |
| BRATCHER, DOROTHY | 8378 18 MILE ROAD | APT 102 | | | STERLING HEIGHTS | MI | 48313 |
| BRATCHER, EDSEL E | 8011 CHEROKEE TRL | | | | SPRING HILL | FL | 34606-2536 |
| BRATCHER, ERMIL L | 4320 HOLLOWAY RD | | | | ADRIAN | MI | 49221-9338 |
| BRATCHER, JAMES V | 100 HAMPTON RD LOT 89 | | | | CLEARWATER | FL | 33759-3956 |
| BRATCHER, JESSIE T | 152 AUDUBON CT | | | | WINTER HAVEN | FL | 33884-2501 |
| BRATCHER, JO ANN | 2655 LEONARD ROAD | | | | MARTINSVILLE | IN | 46151-7762 |
| BRATCHER, JO ANN | 2655 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7762 |
| BRATCHER, JOHN T | PO BOX 115 | | | | ROCKVALE | TN | 37153-0115 |
| BRATCHER, MAURICE C | 540 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3602 |
| BRATCHER, MAURICE J | 12708 AVOCET DR | | | | CARMEL | IN | 46033-8383 |
| BRATCHER, NANCY L | 3126 S COUNTY ROAD 550 W | | | | COATESVILLE | IN | 46121-9772 |
| BRATCHER, RAYMOND D | 2702 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BRATCHER, SHIRLEY D | 2702 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BRATCHER, VAUGHN E | 1705 DUDLEY CORNERS RD | | | | MILLINGTON | MD | 21651-1633 |
| BRATCHER, WILLIAM E | 232 N CHRISTINE | | | | WESTLAND | MI | 48185-3642 |
| BRATCHETT, MARIAH | 3354 ASH DR APT 9205 | | | | ORION | MI | 48359-1081 |
| BRATEK FRANK J (442352) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRATEK JOSEPH (438858) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRATEK, FRANK J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRATEK, FRANK J | 7667 SCOTLAND RD | | | | AKRON | NY | 14001-9606 |
| BRATEK, FRANK JOHN | 7667 SCOTLAND RD | | | | AKRON | NY | 14001-9606 |
| BRATEK, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRATEK, STANLEY P | 4576 VAN PEYMA RD | | | | HAMBURG | NY | 14075-2513 |
| BRATEN, W J | 601 FERRY RD | | | | MABTON | WA | 98935-9776 |
| BRATETICH, MARY A | 25651 WEDGE ST | | | | CALUMET | MI | 49913-1869 |
| BRATHWAITE YVONNE | DBA IN HOUSE ONLY LLC | 1360 PEACHTREE ST NE STE 1150 | | | MARIETTA | GA | 30008 |
| BRATHWAITE, CECIL L | 220 WEYMOUTH ST | | | | HOLBROOK | MA | 02343-1272 |
| BRATIC, LJUBOMIR L | 1718 HOREB AVE | | | | ZION | IL | 60099-1509 |
| BRATIC, LJUBOMIR LUIS | 1718 HOREB AVENUE | | | | ZION | IL | 60099-1509 |
| BRATISHKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BRATISHKA TAXI INC. | CHARLES E DORKEY III, ESQ | ALAN H KAULMAN, ESQ, TIMOTHY J PLUNKETT, ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | NEW YORK | NY | 10169 |
| BRATISLAV TRIFKOVIC | 226 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| BRATKOVICH PAUL | 515 7TH ST | | | | PERU | IL | 61354-2801 |
| BRATKOVICH, ANTHONY M | 11090 WHITSTONE PL | | | | RESTON | VA | 20194-1459 |
| BRATKOVICH, PAULINE H | 200 VILLAGE DR APT 215 | | | | DOWNERS GROVE | IL | 60516-3050 |
| BRATKOWSKI, DAVID R | 56412 SOLINA CT | | | | MACOMB | MI | 48042-1178 |
| BRATKOWSKI, RICHARD J | 1756 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3209 |
| BRATLAND, HENRY B | 517 STATE ROAD 73 | | | | EDGERTON | WI | 53534-9373 |
| BRATLEY, RUSSELL S | 6355 THURBER RD | | | | BLOOMFIELD | MI | 48301-1526 |
| BRATLY, CHRISTINE A | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATLY, CHRISTINE ANNETTE | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATLY, JAMES W | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATLY, JAMES WESLEY | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| BRATSKO, NICHOLAS M | 448 SKED ST | | | | PENNINGTON | NJ | 08534-2725 |
| BRATT DALE V (406927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRATT, ANNETTE L | 131 INDIAN KNOLLS DRIVE | | | | OXFORD | MI | 48371-4745 |
| BRATT, DALE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRATT, DAVID A | 110 BRADDINGTON CT | | | | DELAWARE | OH | 43015-7000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRATT, DOROTHEA | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| BRATT, GARRICK F | 6567 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 |
| BRATT, JOHN R | 127 SENTRY RDG | | | | SMITHSBURG | MD | 21783-1589 |
| BRATT, LAVERNE D | 131 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4745 |
| BRATT, ROBERT W | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| BRATTAIN ELMER H (474436) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BRATTAIN JR, CHARLES J | 9790 RIVER RD | | | | CLAY | MI | 48001-4532 |
| BRATTAIN, DALPHNE E | 1212 PEARL STREET | APT. # 309 | | | ANDERSON | IN | 46016 |
| BRATTAIN, DAVID B | 4918 E 550 S | | | | WHITESTOWN | IN | 46075-9501 |
| BRATTAIN, ELMER H | GEORGE & SIPES | 151  N  DELAWARE   ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| BRATTAIN, KEVIN M | 9260 BRIAR DR | | | | LAPEL | IN | 46051-9531 |
| BRATTAIN, KEVIN MAX | 9260 BRIAR DR | | | | LAPEL | IN | 46051-9531 |
| BRATTAIN, MABEL S | 127 S 5TH ST | | | | MIDDLETOWN | IN | 47356-1405 |
| BRATTAIN, RHEBEL | 4701 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| BRATTAIN, WILLIAM D | 6170 CROOKED STICK LOOP SE | | | | SALEM | OR | 97306-9324 |
| BRATTEN, BILLY J | 729 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1118 |
| BRATTEN, MARGIE J | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| BRATTEN, MARY A | 7343 EAGLE CREEK DR | | | | DAYTON | OH | 45459 |
| BRATTIN, DARYL L | 4580 HIGHWAY 49 | | | | LAURENS | SC | 29360-5434 |
| BRATTO, SAVINO J | 1791 HIGHWAY 47 | | | | PHIL CAMPBELL | AL | 35581-4345 |
| BRATTON JOHN (443380) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRATTON, ANNA BETH | 107 WILLOW CREST DR | | | | WILLOW PARK | TX | 76087-7271 |
| BRATTON, BEVERLY | 15351 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |
| BRATTON, BONNIE R | 3810 HOMEWOOD AVE. | | | | HUBBARD | OH | 44425-1811 |
| BRATTON, CAROL S | 8309 TOPAZ DR | | | | INDIANAPOLIS | IN | 46227-6168 |
| BRATTON, CECIL | 353 S DELLWOOD DR | | | | SAINT LOUIS | MO | 63135-3034 |
| BRATTON, CLARENCE W | 3012 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6078 |
| BRATTON, CLETIS M | 11083 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| BRATTON, CLYDE F | PO BOX 297 | | | | JACKSBORO | TN | 37757-0297 |
| BRATTON, DAVID A | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| BRATTON, DAVID A | 2906 KING ST | | | | JANESVILLE | WI | 53546-5636 |
| BRATTON, DAVID CHRISTIAN | 1183 EMERALD LKS APT 104 | | | | GREENWOOD | IN | 46143-8060 |
| BRATTON, DAVID L | 582 BANBURY RD | | | | DAYTON | OH | 45459-1646 |
| BRATTON, DOROTHY G | 8839 TANNER DR | | | | FISHERS | IN | 46038-3010 |
| BRATTON, GARY J | 6629 WINDIATE RD | | | | WATERFORD | MI | 48329-1471 |
| BRATTON, GERALD L | 1085 KINGS MILL RD APT 435 | | | | GREENWOOD | IN | 46142-4915 |
| BRATTON, INES R | 35 WINCHESTER DR | | | | BELLEVILLE | IL | 62223-3623 |
| BRATTON, IVAN R | 234 CHALMERS ST | | | | DETROIT | MI | 48215-3160 |
| BRATTON, JAMES C | 3605 LEES LN | | | | HART | MI | 49420-8626 |
| BRATTON, JAMES D | PO BOX 664 | | | | STEARNS | KY | 42647-0664 |
| BRATTON, JAMES P | 362 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| BRATTON, JAMES PAUL | 362 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| BRATTON, JIMMY N | 2380 CYPRESS WAY | | | | MUSCLE SHOALS | AL | 35661-3183 |
| BRATTON, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRATTON, M V | | | | | | | |
| BRATTON, MORRIS R | 1509 BRISBANE DR | | | | CARROLLTON | TX | 75007-4311 |
| BRATTON, NYANDREA J | 63 OXFORD AVE | | | | DAYTON | OH | 45402-6147 |
| BRATTON, PAUL E | 7518 HIGDON CT | | | | INDIANAPOLIS | IN | 46214-2203 |
| BRATTON, PEGGY L | 396 PRIVATE ROAD 237 | | | | HONDO | TX | 78861-6833 |
| BRATTON, PHILLIP E | PO BOX 254 | | | | YORKTOWN | IN | 47396-0254 |
| BRATTON, RICKY L | 1503 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2087 |
| BRATTON, ROBERT D | 15351 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRATTON, RUTH | PO BOX 15675 | | | | DETROIT | MI | 48215-0675 |
| BRATTON, TINA L | 2050 UPLAND DR | | | | FRANKLIN | TN | 37067-5037 |
| BRATTON, WILLIAM D | 3456 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1408 |
| BRATTY JR, JOHN P | 15802 NEWPORT DR | | | | CLINTON TWP | MI | 48038-1046 |
| BRATTY, LOUIS L | 2741 N 34TH ST | | | | KANSAS CITY | KS | 66104-4160 |
| BRATU, LUCIAN V | 866 HACIENDA COURT | | | WINDSOR ON N9G2T1 CANADA | | | |
| BRATU, LUCIAN V | 866 HACIENDA CRT | | | WINDSOR ON CANADA N9G-2T1 | | | |
| BRATUS, ANNA L | 16361 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| BRATZKE, DONALD L | 118 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| BRATZKE, DUANE C | 2430 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8987 |
| BRATZKE, JON L | 453 N PALM ST | | | | JANESVILLE | WI | 53548-3552 |
| BRATZKE, LARRY J | 5569 W FENRICK RD | | | | JANESVILLE | WI | 53548-9495 |
| BRATZKE, RAYMOND E | 2511 SUNNYRIDGE CT | | | | MONROE | WI | 53566-1542 |
| BRAU MOTORS, INC. | BRUCE BRAU | 502 W MAIN ST | | | ARLINGTON | MN | 55307-2044 |
| BRAU MOTORS, INC. | 502 W MAIN ST | | | | ARLINGTON | MN | 55307-2044 |
| BRAU, CLAUDIA R | 5724 CODE AVE | | | | EDINA | MN | 55436-2461 |
| BRAU, HARROLL | SHRADER JUSTIN | 3191 WILLIAMSBURG LN | | | PORT NECHES | TX | 77651 |
| BRAUCH RUDI O MARIE ANNE | WAGENSCHWENDERSTR 16 | | | 74864 FAHRENBACH GERMANY | | | |
| BRAUCH RUDI O. MARIE ANNE | WAGENSCHWENDER STR.16 | 74864 FAHRENBACH | | | | | |
| BRAUCH RUDI O. MARIE ANNE | WAGENSCHWENDERSTR. 16 | | | 74864 FAHRENBACH GERMANY | | | |
| BRAUCH, CHARLES L | 3145 PARKER RD | | | | FLORISSANT | MO | 63033-3730 |
| BRAUCHER'S SERVICE | 7780 WALES AVE NW | | | | NORTH CANTON | OH | 44720-6359 |
| BRAUCHER, CHARLES M | 3337 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| BRAUCHER, JAMES F | 6205 S WOODLANE DR | | | | MAYFIELD VILLAGE | OH | 44143-3317 |
| BRAUCHER, PAUL L | 9513 TROON LN | | | | LAKELAND | FL | 33810-2351 |
| BRAUCHER, THOMAS W | 2269 E MERCER LN | | | | PHOENIX | AZ | 85028-2420 |
| BRAUCHLA, HELEN E | 802 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| BRAUCHLER, AMBER L | 7339 BRITTANY WAY | | | | FISHERS | IN | 46038-2644 |
| BRAUCHLER, EDWARD L | 1001 SW 23RD ST | | | | CAPE CORAL | FL | 33991-3648 |
| BRAUCHLER, ERWIN | 2675 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| BRAUCHLER, LOUIE | 1250 HARWOOD DR APT A | | | | MANSFIELD | OH | 44906-2841 |
| BRAUCHLER, MARIE | 2010 WALKER LAKE RD APT 223 | | | | MANSFIELD | OH | 44905-1440 |
| BRAUCHLER, MARIE | APT 223 | 2010 WALKER LAKE ROAD | | | MANSFIELD | OH | 44906-1440 |
| BRAUCKMILLER-SALAMIN, O TINA M | 30134 HAYES RD | | | | ROSEVILLE | MI | 48066-4033 |
| BRAUCKMILLER-SALAMINO, TINA MARIE | 30134 HAYES RD | | | | ROSEVILLE | MI | 48066-4033 |
| BRAUD, DONALD | 102 SHADY OAKS DR | | | | PIERRE PART | LA | 70339-4213 |
| BRAUD, JOHN M | 1615 OLD HWY 51 | | | | TERRY | MS | 39170-9170 |
| BRAUD, JOHN M | 1615 OLD HIGHWAY 51 | | | | TERRY | MS | 39170-8923 |
| BRAUD, JOY F | 16940 APPOMATTOX AVE | | | | BATON ROUGE | LA | 70817-3719 |
| BRAUDT AUTOMOTIVE SERVICE | 1265 INDUSTRIAL DR | | | | FENNIMORE | WI | 53809-9793 |
| BRAUEN, BENTON K | 226 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3935 |
| BRAUEN, ELIZABETH H | 4648 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| BRAUEN, GENE D | 2294 EVENING SUNSET COURT | | | | HENDERSON | NV | 89044-0190 |
| BRAUEN, JUNE K | 9086 ERNEST ROAD | | | | MIDDLEPORT | NY | 14105-9619 |
| BRAUER JR, HOWARD L | 12250 WHISPER RIDGE CIR | | | | FREELAND | MI | 48623-9560 |
| BRAUER, ARTHUR W | 5927 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| BRAUER, ELIZABETH V | 5927 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| BRAUER, EVELYN E | 3544 ASH ROAD | | | | HARRISON | MI | 48625-9722 |
| BRAUER, EVELYN E | 3544 ASH RD | | | | HARRISON | MI | 48625-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAUER, IAN J | 2723 MARIMONT DR | | | | DAYTON | OH | 45410-3224 |
| BRAUER, JANE A | 10622 S FRANCIS RD | | | | DEWITT | MI | 48820 |
| BRAUER, JOHN | 735 RANDOLPH ST APT 3B | | | | CANTON | MA | 02021-1348 |
| BRAUER, KENNETH F | PO BOX 15 | | | | MANTON | MI | 49663 |
| BRAUER, KENT W | PO BOX 2288 | | | | JANESVILLE | WI | 53547-2288 |
| BRAUER, MARC H | 3192 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| BRAUER, RICHARD F | 2515 MARSHALL RD | | | | MEDINA | NY | 14103-9664 |
| BRAUER, RUTH | 3156 WEATHERVANE DR | | | | TROY | MI | 48084-1253 |
| BRAUER, THOMAS A | 4865 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131-9725 |
| BRAUER, THOMAS C | 2027 GREEN MEADOW DR | | | | DELAVAN | WI | 53115-3851 |
| BRAUER, VIRGINIA A | 112 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8033 |
| BRAUER, WALTER H | 112 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8033 |
| BRAUG JR, SWEN F | 2281 COUNTRY CLUB LOOP | | | | WESTMINSTER | CO | 80234-2637 |
| BRAUGHLER, LAIRD B | 103 W PATTY LN | | | | MONROEVILLE | PA | 15146-3637 |
| BRAUGHTON WILLIAM H (636520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAUGHTON, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAUHER, GARY R | 7025 HAYES RD | | | | MIDDLETON | MI | 48856-9756 |
| BRAUHER, RICHARD J | 2756 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9546 |
| BRAUKHOFF, DANIEL R | 5003 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9482 |
| BRAULIO DASILVA | 56 WOLDEN RD | | | | OSSINING | NY | 10562-5302 |
| BRAULT DAVE | 3970 KIPLING AVE | | | | BERKLEY | MI | 48072-3408 |
| BRAULT JR, JOSEPH A | 8355 SW 84TH PLACE RD | | | | OCALA | FL | 34481-5564 |
| BRAULT, DAVID C | 3970 KIPLING AVE | | | | BERKLEY | MI | 48072-3408 |
| BRAULT, JOHN R | | | | | | | |
| BRAULT, ROBERT L | 38227 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2140 |
| BRAUM, JON | 1591 OXFORD RD | | | | BERKLEY | MI | 48072-2029 |
| BRAUN CHEVROLET-BUICK, INC. | RALPH BRAUN | 1014 S MONTICELLO ST | | | WINAMAC | IN | 46996-9409 |
| BRAUN CHEVROLET-BUICK, INC. | 820 S MONTICELLO ST | | | | WINAMAC | IN | 46996-1531 |
| BRAUN CHEVROLET-BUICK, INC. | 1014 S MONTICELLO ST | | | | WINAMAC | IN | 46996-9409 |
| BRAUN CHIROPRACTIC | 50 SAINT MARYS ST | | | | LANCASTER | NY | 14086-2014 |
| BRAUN CONNIE | PO BOX 5887 | | | | SAGINAW | MI | 48603-0887 |
| BRAUN ELECTRIC COMPANY, INC. | KEVIN COGHLIN | 3000 E BELLE TER | | | BAKERSFIELD | CA | 93307-7093 |
| BRAUN EVART | BRAUN EVART | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BRAUN FOSTER G | 20633 VAN ANTWERP ST | | | | HARPER WOODS | MI | 48225-1403 |
| BRAUN HEDWIG | RADLKOFERSTR 7/2 | | | 81373 MUNCHEN GERMANY | | | |
| BRAUN I I, WILLIAM A | 1 RUST LN | | | | SAGINAW | MI | 48602-1920 |
| BRAUN INDUSTRIES INC | PHIL BRAUN | 1170 PRODUCTION DR | | | VAN WERT | OH | 45891-9391 |
| BRAUN INDUSTRIES INC | 1170 PRODUCTION DR | | | | VAN WERT | OH | 45891-9391 |
| BRAUN INDUSTRIES INC | | | | | | | |
| BRAUN INDUSTRIES, INC. | 1170 PRODUCTION DR | | | | VAN WERT | OH | 45891-9391 |
| BRAUN INDUSTRIES, INC. | | | | | | | |
| BRAUN JR, BERNARD R | 344 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| BRAUN JR, CHARLES R | 329 GADUSI LN | | | | LOUDON | TN | 37774-6821 |
| BRAUN JR, LAMONT J | 908 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6307 |
| BRAUN JR, RALPH P | 6400 DENHOFF RD | | | | KINGSTON | MI | 48741-8707 |
| BRAUN KENDRICK FINKBEINER P.L.C. | 4301 FASHION SQUARE BOULEVARD | | | | SAGINAW | MI | 48603-5218 |
| BRAUN KENDRICK FINKBEINER PLC | 812 SECOND NATIONAL BANK BLDG | | | | SAGINAW | MI | 48607 |
| BRAUN KENDRICK FINKBEINER PLC | SECOND NATIONAL BANK BLDG STE 812 101 N WASHINGTON AVE | | | | SAGINAW | MI | 48607 |
| BRAUN KENDRICK FINKBEINERPLC | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1250 |
| BRAUN LINDA ELIZABETH | DBA BRAUN & ASSOCIATES LLC | 2695 HOMEWOOD DR | | | TROY | MI | 48098-2384 |
| BRAUN LINEN SERVICE | | 16514 GARFIELD AVE | | | | CA | 90723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAUN MACHINERY CO INC | 4130 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4005 |
| BRAUN MATTHEW | 8455 BEACON LN | | | | NORTHVILLE | MI | 48168-9650 |
| BRAUN NORTHWEST | 150 NORTHSTAR RD | | | | CHEHALIS | WA | 98532-8799 |
| BRAUN PAULINE | 2808 NORTHAMPTON DR | | | | TROY | MI | 48083-2686 |
| BRAUN PETER JR | BRAUN, PETER | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| BRAUN PETER JR | THEIL, FRANCIS | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| BRAUN RACING | 163 ROLLING HILL RD | | | | MOORESVILLE | NC | 28117-8804 |
| BRAUN TYSSENKRUPP ELEVATOR | 2829 ROYAL AVE | | | | MONONA | WI | 53713 |
| BRAUN WILLIAM L (ESTATE OF) | LOCKS LAW FIRM | 601 WALNUT STREET EAST SUITE 720 | | | PHILADELPHIA | PA | 19106 |
| BRAUN, ANN E | 511 BARRACKS ST | | | | NEW ORLEANS | LA | 70116-2603 |
| BRAUN, ANN MARIE | 312 AUDUBON DR | | | | BOSSIER CITY | LA | 71111-6328 |
| BRAUN, BARBARA D | 2908 PEASE LN | | | | SANDUSKY | OH | 44870-5927 |
| BRAUN, BEVERLY A | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| BRAUN, BEVERLY ANN | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| BRAUN, BRUCE H | 3310 WEISS ST | | | | SAGINAW | MI | 48602 |
| BRAUN, CHARLES T | 6 LAKE ST APT 3 | | | | PERRY | NY | 14530 |
| BRAUN, DAVID A | 5343 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| BRAUN, DENNIS H | 2007 GREYFIELD DR NW | | | | KENNESAW | GA | 30152-3286 |
| BRAUN, DERREK E | 3933 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3216 |
| BRAUN, DOLORES M | 10326 JANSON DRIVE | | | | ST LOUIS | MO | 63136-2218 |
| BRAUN, DOROTHY | 7722 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2026 |
| BRAUN, EILEEN C | 52171 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3744 |
| BRAUN, EILEEN C | 1102 BROADWATER DR | | | | KERNERSVILLE | NC | 27284-3860 |
| BRAUN, ELIZABETH O | 13523 WARD ST | | | | SOUTHGATE | MI | 48195-1736 |
| BRAUN, ELYSE | 40870 GROVELAND DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| BRAUN, EMMA E | 15 WELLS AVE | | | | DUNDALK | MD | 21222-2931 |
| BRAUN, EMMA E | 15 WELLS AVE. | | | | DUNDALK | MD | 21222-2931 |
| BRAUN, ERNA H | 1 RUST LANE | | | | SAGINAW | MI | 48602-1920 |
| BRAUN, FAWN E | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| BRAUN, FRANKIE L | 12235 BLACK  HILLS DR | | | | FISHERS | IN | 46038-5488 |
| BRAUN, GAIL | 46124 ALLENTON DRIVE. | | | | MACOMB | MI | 48044 |
| BRAUN, GARY | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| BRAUN, GARY J | 1215 DURSTON RD APT 103 | | | | BOZEMAN | MT | 59715-2741 |
| BRAUN, GLENYS M | 35 SHADOWBROOK DRIVE | | | | ROCHESTER | NY | 14616-1518 |
| BRAUN, H G | 12187 MARGARET DR | | | | FENTON | MI | 48430-8855 |
| BRAUN, HAMPTON S | 18416 E ALOE WAY | | | | RIO VERDE | AZ | 85263-7216 |
| BRAUN, HERBERT S | 29728 ROBERT ST | | | | WICKLIFFE | OH | 44092-2218 |
| BRAUN, JAMES C | 4896 TRILOGY PARK TRL | | | | HOSCHTON | GA | 30548-6250 |
| BRAUN, JAMES R | 1909 PAUL DR | | | | COLUMBIA | TN | 38401-4048 |
| BRAUN, JASON D | 594 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| BRAUN, JASON M | 4827 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| BRAUN, JEAN A | 11925 245TH ST E | | | | LAKEVILLE | MN | 55044-8307 |
| BRAUN, JEAN S | 8502 W HOWELL RD | | | | BETHESDA | MD | 20817-6827 |
| BRAUN, JEFFREY L | | | | | | | |
| BRAUN, JEFFREY N | 21681 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3650 |
| BRAUN, JOANNE E. | 9854 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9630 |
| BRAUN, JOSEPH B | 5953 BROADWAY ST APT 135 | GREENFIELD MANOR | | | LANCASTER | NY | 14086-9575 |
| BRAUN, JOSEPH E | 24505 250TH AVE | | | | HOLCOMBE | WI | 54745-8413 |
| BRAUN, JOSEPH J | 2009 SEMINARY RD | | | | MILAN | OH | 44846-9473 |
| BRAUN, JULIA A | 52171 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3744 |
| BRAUN, KARL A | 462 DELAND RD | | | | FLUSHING | MI | 48433-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAUN, KENDRICK & FINKBEINER, PLC | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1250 |
| BRAUN, KENDRICK, FINKBEINER P.L.C. | 101 N WASHINGTON ST STE. 812 | | | | SAGINAW | MI | 48607 |
| BRAUN, KENDRICK, FINKBEINER PLC | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1250 |
| BRAUN, KIM H | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| BRAUN, KRISTIN E | 808 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2266 |
| BRAUN, KURT A | 2982 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434-5709 |
| BRAUN, LAWRENCE J | 37620 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3963 |
| BRAUN, LEROY M | 30729 HONEYSUCKLE RD | | | | GRAVOIS MILLS | MO | 65037-4529 |
| BRAUN, LYNN R | 611 GREENVINE CIR | | | | WINSTON SALEM | NC | 27103-9726 |
| BRAUN, M NANCY | 27 HOFFMAN PLACE | | | | BUFFALO | NY | 14207-2722 |
| BRAUN, M NANCY | 27 HOFFMAN PL | | | | BUFFALO | NY | 14207-2722 |
| BRAUN, MARILYN | 6177 HIGHGROVE PARK | | | | EAST AMHERST | NY | 14051-1949 |
| BRAUN, MARK A | 13401 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| BRAUN, MARY E | 12703 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1437 |
| BRAUN, MARY T | 789 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2304 |
| BRAUN, MELVIN J | 278 MOORE RD | | | | MOORESBURG | TN | 37811-2302 |
| BRAUN, MERLE C | 888 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| BRAUN, MICHAEL C | 5984 EAGLES WAY | | | | HASLETT | MI | 48840-9764 |
| BRAUN, MICHAEL L | 9623 WORMER | | | | REDFORD | MI | 48239-4304 |
| BRAUN, MICHAEL P | 4827 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| BRAUN, MICHELLE | 7649 BENT GRASS TRL | | | | HOWELL | MI | 48843-9599 |
| BRAUN, MONICA B | 57 MEADOWLARK LN | | | | HUDSON | WI | 54016-7797 |
| BRAUN, MORRIS J | 213 SOUTH LAKE ST | | | | S AMHERST | OH | 44001 |
| BRAUN, NEIL R | 856 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| BRAUN, NOEL R | 400 ROBERTS DR | | | | HENDERSONVILLE | NC | 28739-9424 |
| BRAUN, NORA M | 8413 SAVANNAH CHACE | | | | EDEN PRAIRIE | MN | 55347-1529 |
| BRAUN, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRAUN, OCTAVIAN R | 3327 MILLER CREEK CT | | | | BUFORD | GA | 30519-6927 |
| BRAUN, PATRICIA | 3453 W. LOVEJOY | | | | BYRON | MI | 48418-9620 |
| BRAUN, PATRICIA | 3453 LOVEJOY RD | | | | BYRON | MI | 48418-9620 |
| BRAUN, PATRICIA G | BOX 275 11038 W. FOURTH | | | | FOWLER | MI | 48835-9792 |
| BRAUN, PEGGY J | 429 DAUNER HOUSE | | | | FENTON | MI | 48430 |
| BRAUN, PETER | MANCHEL DONALD F & ASSOCIATES | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| BRAUN, PETER | 260 UNION ST | | | | HACKENSACK | NJ | 07601-4203 |
| BRAUN, PHYLLIS W | 1601 REDFIELD RD | | | | BEL AIR | MD | 21015-4837 |
| BRAUN, REBECCA ANN | 301 JOE TRAYLOR AVENUE | | | | GLASGOW | KY | 42141-2221 |
| BRAUN, RICHARD | 5409 ROCKWOOD RD | | | | EL PASO | TX | 79932-2413 |
| BRAUN, RICHARD A | 1102 BAHAMA BEND | B1 | | | COCONUT CREEK | FL | 33066 |
| BRAUN, RICHARD L | 9463 DODGE LAKE CT | | | | GAYLORD | MI | 49735-7800 |
| BRAUN, RONALD J | 37753 SIESTA ST | | | | HARRISON TWP | MI | 48045-2780 |
| BRAUN, RONALD W | 13633 N SANFORD RD | | | | MILAN | MI | 48160 |
| BRAUN, SHERYL F | 575 HOMEVIEW AVENUE | | | | LEAVITTSBURG | OH | 44430-4430 |
| BRAUN, STANLEY A | 3216 POWHATTAN PL | | | | KETTERING | OH | 45420-1243 |
| BRAUN, STEPHEN R | PO BOX 9022 | C/O GMODC/IESMIDDLE EAST | | | WARREN | MI | 48090-9022 |
| BRAUN, STEVEN L | 6415 TRILLIUM CT | | | | BURTON | MI | 48509 |
| BRAUN, SUSAN D | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| BRAUN, THOMAS A | 57 MEADOWLARK LN | | | | HUDSON | WI | 54016-7797 |
| BRAUN, THOMAS C | 15235 CHETWYN DR | | | | LANSING | MI | 48906-1317 |
| BRAUN, THOMAS M | 7686 BAKER RD | | | | FRANKENMUTH | MI | 48734-9799 |
| BRAUN, THOMAS M | 3458 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1221 |
| BRAUN, THOMAS R | 11175 BULLIS RD | | | | MARILLA | NY | 14102-9732 |
| BRAUN, TOBIN F | 10040 OLD FARM TRL | | | | DAVISBURG | MI | 48350-2250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAUN, VIRGINIA H | 2982 HOMEWAY DRIVE | | | | BEAVERCREEK | OH | 45434 |
| BRAUN, WAYNE E | 928 AMESBURY RD | | | | VIRGINIA BCH | VA | 23464-3107 |
| BRAUN, WILLIAM J | 709 LAKE DR | | | | GREENFIELD | IN | 46140-1122 |
| BRAUN, WILLIAM L | LOCKS LAW FIRM | 170 S INDEPENDENCE MALL W STE | | | PHILADELPHIA | PA | 19106-3315 |
| BRAUNAGEL, JOSEPH E | 11066 N EAGLES NEST CT | | | | FAIRLAND | IN | 46126-9576 |
| BRAUNAGEL, THOMAS J | 3131 N SQUIRREL RD APT 153 | | | | AUBURN HILLS | MI | 48326-3951 |
| BRAUND SUPERGRAVING CO LTD | | | | | | | |
| BRAUND WILLIAM | 1097 COVINGTON PL | | | | ALLISON PARK | PA | 15101-1606 |
| BRAUND, GEORGE A BRAUND | 5003 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1101 |
| BRAUND, JOANNE D | 5003 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1101 |
| BRAUNELLER, RICHARD L | 438 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| BRAUNER, FRIEDERI P | 6033 LARCH TRL | | | | LAKE | MI | 48632-9186 |
| BRAUNER, FRIEDERI P | 278 HEMLOCK | | | | HIGHLAND | MI | 48357-5012 |
| BRAUNER, JERRY W | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |
| BRAUNER, NANCY C | 111 TOWER RD NE APT 823 | | | | MARIETTA | GA | 30060-9402 |
| BRAUNER, REBA R | RR 2 BOX 463 | | | | ALBANY | KY | 42602 |
| BRAUNREITER, MARIAN | 1612 MARINA CT # C | | | | SAN MATEO | CA | 94403-1613 |
| BRAUNREITER, THOMAS M | 3204 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 |
| BRAUNREUTHER, FERNE E | 4324 6TH ST | | | | WEST BRANCH | MI | 48661-9653 |
| BRAUNS AUTOMOTIVE | 24660 NARBONNE AVE | | | | LOMITA | CA | 90717-1618 |
| BRAUNSCHEIDEL, ARTHUR T | 1824 MALLARD DR APT D | | | | PANAMA CITY | FL | 32404-2956 |
| BRAUNSCHEIDEL, BARBARA | PO BOX 1234 | | | | LOCKPORT | NY | 14095-1234 |
| BRAUNSCHEIDEL, CONNIE S | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| BRAUNSCHEIDEL, GARY J | 5651 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| BRAUNSCHEIDEL, HAROLD T | 6164 RIDGECREST DR | | | | N SYRACUSE | NY | 13212 |
| BRAUNSCHEIDEL, HAROLD THOMAS | 6164 RIDGECREST DR | | | | N SYRACUSE | NY | 13212 |
| BRAUNSCHEIDEL, TROY A | 3233 W LAKE RD | | | | WILSON | NY | 14172 |
| BRAUNSCHWEIGE, W W | | | | | | | |
| BRAUNSCHWEIGER, DALE F | 4425 CLARENDON DR | | | | KETTERING | OH | 45440-1211 |
| BRAUNSCHWEIGER, JACQUELINE FRAN | 32 N PALM AVE | | | | DELAND | FL | 32724-3023 |
| BRAUNSTEINER, BERTRAM J | 404 E MILL ST | | | | CAPAC | MI | 48014-3158 |
| BRAUS BRIAN ELUS | BRAUS, BRIAN ELUS | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BRAUSE BURNS PAMELA | BRAUSE BURNS, PAMELA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BRAUSE BURNS, PAMELA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BRAUSER, RUTH | 2412 SAHALEE DR W | | | | SAMMAMISH | WA | 98074-6310 |
| BRAUSSEUR PAUL ESTATE OF | C/O KIMBERLY BURMEISTER | 2023 BREEZE DR | | | HOLLAND | MI | 49424-7625 |
| BRAUTIGAM, HENRY H | 804 S BORDERS AVE | | | | MARISSA | IL | 62257-1916 |
| BRAUTIGAM, VENEDA | 1927 MERIWETHER DR | | | | WASHINGTON | MO | 63090-5203 |
| BRAUTIGAM, WILMA | 804 SOUTH BORDERS AVE | | | | MARISSA | IL | 62257 |
| BRAUTIGAM, WILMA | 804 S BORDERS AVE | | | | MARISSA | IL | 62257-1916 |
| BRAUTIGAN JR, STEVE C | 3346 JAMESON PL | | | | SAGINAW | MI | 48602-3207 |
| BRAUTLACHT, RAYMOND M | 11095 SHARP ST | | | | EAST CONCORD | NY | 14055-9713 |
| BRAUWEILER, ADA M | 2229 FISH AVE. | | | | BRONX | NY | 10469-5838 |
| BRAUWEILER, ADA M | 2229 FISH AVE | | | | BRONX | NY | 10469-5838 |
| BRAVARD JR, CHARLES L | 10528  MIDNIGHT  DR | | | | INDIANAPOLIS | IN | 45239-9214 |
| BRAVATA, ALICE L | 9566 ANDERSON TRL | | | | LAKE CITY | MI | 49651-8610 |
| BRAVATA, JOSEPH A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BRAVENDER, DORIS M | 613 HUT WEST DR | | | | FLUSHING | MI | 48433-1320 |
| BRAVENDER, THOMAS R | 4484 STACY CT | | | | CLIO | MI | 48420-9408 |
| BRAVERMAN ELLIOTT | 100 GRAYS LANE, UNIT 208 | | | | HAVERFORD | PA | 19041 |
| BRAVES PRODUCTION | PO BOX 4064 | | | | ATLANTA | GA | 30302-4064 |
| BRAVICK, MERLE G | 2805 TERESA DR | | | | NEWPORT | AR | 72112-2465 |
| BRAVIL COFFEY | 2024 S HACKLEY ST | | | | MUNCIE | IN | 47302-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAVIS, TILLIE P | 1269 CHERRY RIDGE DR SW | | | | SUGARCREEK | OH | 44681-9333 |
| BRAVO CADILLAC - HUMMER | 6555 MONTANA AVE | | | | EL PASO | TX | 79925-2128 |
| BRAVO CHEVROLET-CADILLAC | 1601 S MAIN ST | | | | LAS CRUCES | NM | 88005-3117 |
| BRAVO EL PASO PROPERTIES | 6555 MONTANA AVE | ATTN RAYMOND PALACIOS | | | EL PASO | TX | 79925-2128 |
| BRAVO PABLO | 5121 GRANADA BLVD | | | | CORAL GABLES | FL | 33146-2028 |
| BRAVO SOUTHWEST LP | BRAVO CADILLAC | 809 WEST AVE | | | AUSTIN | TX | 78701-2207 |
| BRAVO SOUTHWEST LP | 809 WEST AVE | | | | AUSTIN | TX | 78701-2207 |
| BRAVO SOUTHWEST, LP | RAYMOND PALACIOS | 6555 MONTANA AVE | | | EL PASO | TX | 79925-2128 |
| BRAVO TROVATO | 4157 MEYERS RD | | | | WATERFORD | MI | 48329-1948 |
| BRAVO, AMY | 37 SPENCER PL | | | | GARFIELD | NJ | 07026-1915 |
| BRAVO, ANNA B | 1134 S L ST | | | | OXNARD | CA | 93033 |
| BRAVO, BEATRICE | 5458 JONATHAN DR | | | | NEWARK | CA | 94560-2506 |
| BRAVO, CHRISTIAN F | 8057 ALTAVAN AVE | | | | LOS ANGELES | CA | 90045 |
| BRAVO, NORY | 3370 NE 190TH ST APT 1512 | | | | AVENTURA | FL | 33180-2416 |
| BRAVO, REHUREM | 76 W ADAMS AVE APT 1003 | | | | DETROIT | MI | 48226-1666 |
| BRAVO, SARAH MICHELLE | 329 AVENUE A | | | | SPRINGFIELD | MI | 49037 |
| BRAVOMALO, MARIO P | 3773 PAYNE RD | | | | ATTICA | MI | 48412-9679 |
| BRAWDY JEREMY | BRAWDY, JEREMY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRAWDY JR, JOHN A | 3770 WOODROW AVE | | | | PITTSBURGH | PA | 15227-3570 |
| BRAWDY, JOHN A | 6418 HELEN ST | | | | SOUTH PARK | PA | 15129-9654 |
| BRAWDY, PATRICIA | 3770 WOODROW AVENUE | | | | PITTSBURGH | PA | 15227 |
| BRAWLEY GREGORY | 1018 85TH LANE NORTHWEST | | | | MINNEAPOLIS | MN | 55433-5910 |
| BRAWLEY JAMES | 39 GRAND BLVD | | | | BATTLE CREEK | MI | 49015-5029 |
| BRAWLEY JR, CARLTON B | 9414 ASPEN CIR | | | | SHREVEPORT | LA | 71118-4102 |
| BRAWLEY JR, CARLTON BERT | 9414 ASPEN CIR | | | | SHREVEPORT | LA | 71118-4102 |
| BRAWLEY'S AUTO REPAIR | 393 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71106-8109 |
| BRAWLEY, ADMIRAL F | 4355 CANEHILL AVE | | | | LAKEWOOD | CA | 90713-2921 |
| BRAWLEY, DONALD E | 6649 EDEN RD | | | | STEELEVILLE | IL | 62288-2509 |
| BRAWLEY, DONNIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BRAWLEY, DOUGLAS D | RR 2 BOX 4055 | | | | DONIPHAN | MO | 63935-7622 |
| BRAWLEY, FLORA MAE | 1219 RAILROAD ST | | | | SWANWICK | IL | 62237-1903 |
| BRAWLEY, MONTY L | 14258 ARCOLA ST | | | | LIVONIA | MI | 48154-4691 |
| BRAWLEY, NORMA A | 18715 US HIGHWAY 27 N | | | | MARSHALL | MI | 49068-9414 |
| BRAWLEY, NORMAN R | 2420 MORGAN ST | | | | SAGINAW | MI | 48602-3804 |
| BRAWLEY, RACHEL | | | | | | | |
| BRAWLEY, RICHARD W | 18715 US HIGHWAY 27 N | | | | MARSHALL | MI | 49068-9414 |
| BRAWLEY, SHAWN D | 2809 WAYLAND AVE | | | | DAYTON | OH | 45420-3054 |
| BRAWLEY, SHIRLEY A | PO BOX 213 | | | | AUBURN | KY | 42206-0213 |
| BRAWLEY, SHIRLEY A | P O BOX 213 | | | | AUBURN | KY | 42206-0213 |
| BRAWLEY, THERESA | 11 OLD CHESTNUT STREET | | | | FRANKLIN | MA | 02038-1227 |
| BRAWLEY, TRUMAN E | PO BOX 456 | | | | PERCY | IL | 62272-0456 |
| BRAWLEY, VIVIAN M | PO BOX 456 | | | | PERCY | IL | 62272-0456 |
| BRAWN, WILLIAM L | 360 LA DUE ROAD | | | | BROCKPORT | NY | 14420-9502 |
| BRAWN, WILLIAM L | 360 LADUE RD | | | | BROCKPORT | NY | 14420-9502 |
| BRAWNER JACK D (318016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAWNER JR, HENRY B | 4922 POINTE PLEASANT LN | | | | HOLLYWOOD | SC | 29449-5858 |
| BRAWNER JR, NICHOLAS S | 19339 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5843 |
| BRAWNER, CHARLES S | 1721 FIELDCREST CIR | | | | FRANKLIN | TN | 37064-5352 |
| BRAWNER, DONALD | 4201 NORTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1326 |
| BRAWNER, DONALD | 4201 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| BRAWNER, DONNA | 4837 HOOVER AVE | | | | DAYTON | OH | 45427-3147 |
| BRAWNER, GARY L | 6520 HIGHFIELD RD | | | | EVANSVILLE | IN | 47712-9410 |
| BRAWNER, HENRY B | ONE GADSDEN WAY COTTAGE #51 | | | | CHARLESTON | SC | 29412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAWNER, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRAWNER, JAMES H | 1061 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430-2679 |
| BRAWNER, JAMES M | 1631 TARPON AVE | | | | PLAINFIELD | IN | 46168-1945 |
| BRAWNER, JOHANNA M | 8477 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2011 |
| BRAWNER, LENNIS O | 19423 GLORIA DR | | | | MACOMB | MI | 48044-1221 |
| BRAWNER, LUCILLE | 2000 HORSESHOE DR APT B | | | | SPRINGDALE | AR | 72762-4077 |
| BRAWNER, LUCILLE | 2000B HORSESHOE DR | | | | SPRINGDALE | AR | 72762-4077 |
| BRAWNER, NELLIE M | 710 BRANCHWOOD DR | C/O ROBERT BOYD | | | KERNERSVILLE | NC | 27284-2204 |
| BRAWNER, PAULINE P. | 16659 SHALE CT | | | | MACOMB | MI | 48042-1115 |
| BRAWNER, ROBERT R | 6880 HERON PT | | | | WEST BLOOMFIELD | MI | 48323-2054 |
| BRAX/HYBRID, D/B/A BRAX, LTD. | | | | | | | |
| BRAXDALE, DENNIS L | PO BOX 43 | | | | WELLINGTON | MO | 64097-0043 |
| BRAXDALE, JAMES L | PO BOX 28 | | | | WELLINGTON | MO | 64097-0028 |
| BRAXDALE, MILDRED M | BX 28 | | | | WELLINGTON | MO | 64097-0028 |
| BRAXDALE, MILDRED M | PO BOX 28 | | | | WELLINGTON | MO | 64097-0028 |
| BRAXTON COUNTY TREASURER | P O BOX 546 | ROOM 208 | | | SUTTON | WV | 26601 |
| BRAXTON ENGINEERING INC | 14160 MAYA CIR | | | | MOORPARK | CA | 93021-3551 |
| BRAXTON HILL | 1822 OAKDALE DR | | | | WILSON | NC | 27893 |
| BRAXTON JR, JAMES L | 6614 CLAYTON ROAD-SUITE 326 | | | | RICHMOND HEIGHTS | MO | 63117 |
| BRAXTON JR, JAMES LEE | 6614 CLAYTON ROAD-SUITE 326 | | | | RICHMOND HEIGHTS | MO | 63117 |
| BRAXTON LORAINE | 27440 FAIRVIEW AVE | | | | HAYWARD | CA | 94542-1434 |
| BRAXTON RAINS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRAXTON SAMUEL | 18480 WOODINGHAM DR | | | | DETROIT | MI | 48221-2156 |
| BRAXTON SELF | 9993 BRADFORD & TRAFFORD RD | | | | WARRIOR | AL | 35180 |
| BRAXTON WHITE | 1020 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060-2918 |
| BRAXTON, ALEXANDER | 5214 HILLWELL RD | | | | BALTIMORE | MD | 21229-3225 |
| BRAXTON, ALFONZIA | 8436 FAIRFAX DR | | | | STERLING HEIGHTS | MI | 48312-5918 |
| BRAXTON, BERTHA | PO BOX 10323 | | | | DETROIT | MI | 48210 |
| BRAXTON, CLARA | 12033 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9674 |
| BRAXTON, DAVID | 5826 WINSTON DR | | | | INDIANAPOLIS | IN | 46226 |
| BRAXTON, DONETTA L | 132 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BRAXTON, DORIS E | APT 1111 | 1935 CHENE COURT | | | DETROIT | MI | 48207-3891 |
| BRAXTON, DOROTHY M | 2650 TOWERLINE | | | | SAGINAW | MI | 48601-9241 |
| BRAXTON, GARY | 1406 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2824 |
| BRAXTON, GWENDOLYN N | 6501 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9483 |
| BRAXTON, HENRIETTA | 20720 WOODWARD ST | | | | CLINTON TOWNSHIP | MI | 48035-3581 |
| BRAXTON, IRVIN | 56 VAN NESS TER | | | | MAPLEWOOD | NJ | 07040-3342 |
| BRAXTON, JAMAR L | | | | | | | |
| BRAXTON, JESSIE J | 2714 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| BRAXTON, JOAN W | 56 VAN NESS TER | | | | MAPLEWOOD | NJ | 07040-3342 |
| BRAXTON, JOEDNA | 5282 N LOVERS LANE RD | APT 122 | | | MILWAUKEE | WI | 53225-3025 |
| BRAXTON, KATHERINE | 5501 UNION POINTE PL | | | | UNION CITY | GA | 30291-1655 |
| BRAXTON, LEAMON D | PO BOX 11032 | | | | DETROIT | MI | 48211-0032 |
| BRAXTON, LOUISE D | 1822 SHERIDAN ST | | | | ANDERSON | IN | 46016-4171 |
| BRAXTON, PAULA J | 774 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43205-3033 |
| BRAXTON, ROBERT E | 3647 WHITE EAGLE DR #22 | | | | NAPERVILLE | IL | 60564 |
| BRAXTON, SAMUEL D | 18480 WOODINGHAM DR | | | | DETROIT | MI | 48221-2156 |
| BRAXTON, SAUNDRA O | 3384 MCGRAW ST | | | | DETROIT | MI | 48208-1427 |
| BRAXTON, SHEILA A | 4200 HILLMAN WAY APT 1 | | | | YOUNGSTOWN | OH | 44512-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAXTON, TROY D | 4154 NORTH 69TH STREET | | | | MILWAUKEE | WI | 53216-1123 |
| BRAXTON, TROY DION | 4154 N 69TH ST | | | | MILWAUKEE | WI | 53216 |
| BRAXTON, UN-HUI | 1109 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| BRAXTON, VIVIAN | 16614 MONTE VISTA | | | | DETROIT | MI | 48221-2862 |
| BRAXTON, WILLIE R | 8977 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| BRAXTON-WRIGHT, BARBARA R | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| BRAY & SINGLETARY PA | 421 W CHURCH ST | | | | JACKSONVILLE | FL | 32202 |
| BRAY & SINGLETARY PA | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201-3197 |
| BRAY ALICE | PO BOX 50844 | | | | FORT WORTH | TX | 76105-0844 |
| BRAY DOROTHY | 34 BAYVIEW TER | | | | WELLS | ME | 04090-4521 |
| BRAY JOHNSON, IRENE | 1396 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| BRAY JR, CLEOPHUS | 4810 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| BRAY LYLE | 5860 CURRIERS RD | | | | ARCADE | NY | 14009-9789 |
| BRAY ROBERT (ESTATE OF) (488976) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRAY SUSAN | 17 MULLENS RD | | | | SLINGERLANDS | NY | 12159-9662 |
| BRAY, AGNES J | 10220 S HOBART BLVD | | | | LOS ANGELES | CA | 90047-4238 |
| BRAY, ALAN C | 304 LAPALMA LANE | | | | MELBOURNE BEACH | FL | 32951-2951 |
| BRAY, ALAN C | 304 LA PALMA LN | | | | MELBOURNE BEACH | FL | 32951-3419 |
| BRAY, ALICE F | 605 BRIDGEWOOD CIR APT 723 | | | | FORT WORTH | TX | 76112 |
| BRAY, ALMA L | 1000 VALLEY VISTA WAY | | | | KETTERING | OH | 45429-6139 |
| BRAY, ALTON G | 1317 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188 |
| BRAY, AUDREY C | 5857 ATTUCKS DR | | | | PLAINFIELD | IN | 46168 |
| BRAY, BARBARA | 14 VIRGINIA DR | | | | GEORGETOWN | OH | 45121-1190 |
| BRAY, BEVERLY ANN | MADISON TOWERS | 27777 DEQUINTRE RD | | | MADISON HEIGHTS | MI | 48071-1549 |
| BRAY, BILL G | 5464 COUNTRY LN | | | | FLINT | MI | 48506-1011 |
| BRAY, BIRDIE L | 205 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| BRAY, CECIL R | 2910 MUSGRAVE RD | | | | MARTINSVILLE | IN | 46151-8247 |
| BRAY, CHARLES A | 1213 S LEXINGTON ST | | | | HOLDEN | MO | 64040-1633 |
| BRAY, CHARLES E | 6269 SIMLER DR | | | | CLARKSTON | MI | 48346-1265 |
| BRAY, CHARLES M | 225 CEDAR RD | | | | COVINGTON | GA | 30016-5108 |
| BRAY, CHARLES T | 5635 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2452 |
| BRAY, CHARLES W | 3968 CAPITOL AVE | | | | WARREN | MI | 48091-1992 |
| BRAY, DANIEL R. | 215A NAVAHO TRL | | | | COLUMBIA | TN | 38401-2130 |
| BRAY, DAVID E | 1 PARKMONT CT | | | | GREENSBORO | NC | 27408-3808 |
| BRAY, DONAL E | 4037 HAZY LN | | | | GREENWOOD | IN | 46142-7493 |
| BRAY, DONALD E | 6303 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9193 |
| BRAY, DORIS J | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| BRAY, ELDON L | 3626 NIAGARA DR | | | | LEXINGTON | KY | 40517-3330 |
| BRAY, ELLIS M | 39 PIN OAK RD | | | | ELDON | MO | 65026-4509 |
| BRAY, ELMER D | 978 HIBISCUS LN | | | | SAN JOSE | CA | 95117-2320 |
| BRAY, EUGENE | 230 E MAIN ST | | | | WINFIELD | MO | 63389-1238 |
| BRAY, FLORA J | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| BRAY, FREDERICK W | 11082 15TH AVE | | | | EVART | MI | 49631-7205 |
| BRAY, GEORGE E | 4606 SELBY ST | | | | FLINT | MI | 48505-3682 |
| BRAY, GEORGIA A | 2299 TIMBER RUN | | | | BURTON | MI | 48519 |
| BRAY, GERALD D | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| BRAY, GLADYS A | 390 PARKERS MILL WAY APT#49 | | | | SOMERSET | KY | 42503 |
| BRAY, GLORIA A | 1374 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3210 |
| BRAY, GORDON R | 11746 15TH AVE | | | | EVART | MI | 49631-8231 |
| BRAY, HAZEL R | 324 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAY, HERBERT J | 632 WILDERNESS TRL | | | | COLUMBIA | TN | 38401-5599 |
| BRAY, IRMA C | 1251 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| BRAY, JAMES A | 640 ROSEWOOD DR | C/O MIKE BRAY | | | LIBERTY | MO | 64068-7449 |
| BRAY, JAMES B | 14 EASTVIEW DR | | | | FENTON | MO | 63026-5916 |
| BRAY, JAMES B | 14 EASTVIEW DRIVE | | | | FENTON | MO | 63026-5916 |
| BRAY, JAMES C | 9526 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4339 |
| BRAY, JAMES D | 127 E 2ND ST | | | | DE SOTO | MO | 63020-2109 |
| BRAY, JAMES E | 1408 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112-7772 |
| BRAY, JAMES EDWARD | 5807 KERWOOD LN | | | | BROWNSBURG | IN | 46112-8689 |
| BRAY, JAMES R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BRAY, JANETTE M | 20103 FOREST DR | | | | SPRING | TX | 77388-4531 |
| BRAY, JANICE G | 241 EMERALD CIR | | | | DUNDEE | MI | 48131-2012 |
| BRAY, JASON H | 6279 SHAMROCK AVE | | | | GOLETA | CA | 93117-2022 |
| BRAY, JERRY D | 1525 PARK ST | | | | BOWLING GREEN | KY | 42101-2964 |
| BRAY, JESSE | PO BOX 383 | | | | SPRINGFIELD | OH | 45501-5501 |
| BRAY, JESSIE J | 525 MCELROY ST SE | | | | ATTALLA | AL | 35954-3433 |
| BRAY, JOAN E | 6303 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9193 |
| BRAY, JOE L | 3219 S POPLAR | | | | PINE BLUFF | AR | 71603 |
| BRAY, JOHN A | 3010 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| BRAY, JOHN H | APT 3 | 3556 SCHWARTZE AVENUE | | | CINCINNATI | OH | 45211-6454 |
| BRAY, JONATHAN L | 20421 E 300 N | | | | HARTSVILLE | IN | 47244-9792 |
| BRAY, JOYCE M | 360 S LIMESTONE ST APT 207 | | | | SPRINGFIELD | OH | 45505-5505 |
| BRAY, KAREN PHYLLIS | 36720 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4225 |
| BRAY, KATHLEEN | 3968 CAPITOL | | | | WARREN | MI | 48091-1992 |
| BRAY, KYLE E | 277 GRAYSTONE LN | | | | BOWLING GREEN | KY | 42103-8759 |
| BRAY, KYLE ERVING | 277 GRAYSTONE LN | | | | BOWLING GREEN | KY | 42103-8759 |
| BRAY, LACONDA L. | PO BOX 92 | | | | AMO | IN | 46103-0092 |
| BRAY, LACONDA L. | BOX 92 | | | | AMO | IN | 46103-0092 |
| BRAY, LEE A | 9018 N ROMINE RD | | | | MOORESVILLE | IN | 46158 |
| BRAY, LEONARD A | 12545 PELTO RD | | | | HIBBING | MN | 55746 |
| BRAY, LOREN R | 344 E FAIRWAY DR | | | | ALLYN | WA | 98524-9780 |
| BRAY, LORETTA | STAMM REYNOLDS & STAMM ATTORNEYS & COUNSELORS AT LAW | 5555 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| BRAY, MARILYN J | 2501 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| BRAY, MARY ANN | 6240 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| BRAY, MARY K | 28162 VIA CHABAS | | | | MISSION VIEJO | CA | 92692-1710 |
| BRAY, MICHAEL H | 20103 FOREST DR | | | | SPRING | TX | 77388-4531 |
| BRAY, MICHAEL J | 945 ELLENBERGER PARKWAY EAST DR | | | | INDIANAPOLIS | IN | 46219-4437 |
| BRAY, MICHAEL J | 1123 3RD ST | | | | WYANDOTTE | MI | 48192-3214 |
| BRAY, MICHAEL JAMES | 1123 3RD ST | | | | WYANDOTTE | MI | 48192-3214 |
| BRAY, MICHAEL O | 41251 HIDDEN OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4531 |
| BRAY, MICHAEL W | 10032 E 750 N | | | | BROWNSBURG | IN | 46112 |
| BRAY, NORMA J | 4812 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4436 |
| BRAY, NORMA J | 4812 W CAVEN | | | | INDIANAPOLIS | IN | 46241-4436 |
| BRAY, ODELL | 606 S MAIN | | | | FAIRMOUNT | IL | 61841-9701 |
| BRAY, ODELL | 606 S MAIN ST | | | | FAIRMOUNT | IL | 61841-9701 |
| BRAY, OPAL | 4367 PENWOOD DR C/O CHAD WESTE | | | | ALEXANDRIA | VA | 22310 |
| BRAY, PAMELA JOANN | 11490 N SHUPE RD | | | | MONROVIA | IN | 46157-9051 |
| BRAY, PATRICIA A | 46264 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3547 |
| BRAY, R H | 22 HELIX CT | | | | SAN RAMON | CA | 94583-3917 |
| BRAY, RAY L | PO BOX 2848 | | | | COOKEVILLE | TN | 38502-2848 |
| BRAY, RICHARD A | 1283 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9736 |
| BRAY, RICHARD P | 1293 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAY, RICHARD PETER | 1293 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2723 |
| BRAY, RICKY J | 4432 JENA LN LOT 119 | | | | FLINT | MI | 48507 |
| BRAY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRAY, RONALD D | 8112 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| BRAY, RONALD R | 2501 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| BRAY, SHAUNDA K | 1200 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506-2311 |
| BRAY, STACEY A | 2066 HUNTERS RUN NORTHEAST | | | | ADA | MI | 49301-9559 |
| BRAY, STEVEN L | 5733 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| BRAY, THOMAS A | 4199 RIGEL CRSE | | | | LIVERPOOL | NY | 13090-2113 |
| BRAY, THOMAS D | 505 MILLARD DR | | | | FRANKLIN | OH | 45005-2033 |
| BRAY, THOMAS E | PO BOX 80233 | | | | ATLANTA | GA | 30366-0233 |
| BRAY, TROY D | 1120 SO YELLOW SPRINGS | | | | SPRINGFIELD | OH | 45506 |
| BRAY, V C | 1650 CONNEMARA RD | | | | INDIANAPOLIS | IN | 46217 |
| BRAY, WENDALL | 2700 KENDALL ST APT 6 | | | | DETROIT | MI | 48238-2771 |
| BRAY, WILLIAM D | 6240 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| BRAY, WILLIAM G | 30327 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| BRAY, WILLIAM R | 3334 EVERGREEN CIR | | | | WALWORTH | NY | 14568-9429 |
| BRAY, WILLIAM W | 1065 NIMM RD | | | | RED BOILING SPRINGS | TN | 37150-5082 |
| BRAY, WILLIE M | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| BRAY, WILLIE MILTON | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| BRAY, WILMA JEAN | 9812 N COUNTY ROAD 200 E | | | | BRAZIL | IN | 47834-7703 |
| BRAYAN, CARL S | 11841 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1104 |
| BRAYBROOK, LANNY M | 13930 FERRIS AVE | | | | GRANT | MI | 49327-9658 |
| BRAYE, MINNIE | PO BOX 364 | | | | VINCENT | AL | 35178 |
| BRAYER, RAYMOND M | 1440 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| BRAYFIELD, FRANKLIN E | 6861 US ROUTE 36 | | | | GREENVILLE | OH | 45331-8247 |
| BRAYFIELD, JOHN E | 1307 MOHAWK CIRCLE | | | | TAVARES | FL | 32778-2517 |
| BRAYFIELD, WILMA G | 303 RIDGEBURY DR | | | | XENIA | OH | 45385-3939 |
| BRAYFORD BOBO | 842 E CANYON ROCK RD | | | | QUEEN CREEK | AZ | 85243-6248 |
| BRAYLARK WILLIAM JR | BRAYLARK, WILLIAM | 2235 LAKE AVE STE 213 | | | ALTADENA | CA | 91001-6035 |
| BRAYLARK WILLIAM JR | MATHEWS, REGINALD | 2235 LAKE AVE STE 213 | | | ALTADENA | CA | 91001-6035 |
| BRAYLARK, WILLIAM | | | | | | | |
| BRAYLARK, WILLIAM | JOHNSON JULIUS & ASSOCIATES INC | 2235 LAKE AVE STE 213 | | | ALTADENA | CA | 91001-6035 |
| BRAYMAN SR, DUANE R | 7425 SHATTUCK RD | | | | SAGINAW | MI | 48603-2629 |
| BRAYMAN, BERNICE S | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451 |
| BRAYMAN, DEWEY E | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 |
| BRAYMAN, TIMOTHY T | 3358 MARVIN DR | | | | ADRIAN | MI | 49221-9290 |
| BRAYMAN, TIMOTHY TODD | 3358 MARVIN DR | | | | ADRIAN | MI | 49221-9290 |
| BRAYSHAW, SARAH K | 2818 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1175 |
| BRAYSHAW, SARAH K | 13300 FOREST OAKS DR | | | | SMITHVILLE | MO | 64089-8394 |
| BRAYTENBAH, DAVID L | 2046 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2723 |
| BRAYTENBAH, RICHARD J | 1962 COLLIER RD | | | | LEWISBURG | TN | 37091-5200 |
| BRAYTON FISHER | 3224 SHAW ST | | | | BURTON | MI | 48529-1027 |
| BRAYTON PURCELL | RE: TRACY WILLIAM | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| BRAYTON PURCELL | RE: PARRISH JEANETTE | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| BRAYTON PURCELL | RE: HERYFORD STEPHEN | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| BRAYTON PURCELL | RE: SAND JAMES | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| BRAYTON PURCELL | RE: SCHWALENBERG LARANDAL (ESTATE OF) | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| BRAYTON PURCELL | RE: BISHOP DELMER | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| BRAYTON PURCELL | RE: ROBERTS JON | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 |
| BRAYTON, BRUCE H | 756 S ESCUELA RD | | | | GOLDEN VALLEY | AZ | 86413-9162 |
| BRAYTON, CONSTANCE L | 9312 E SHORE DR | | | | PORTAGE | MI | 49002-6608 |
| BRAYTON, FRANK R | 8609 HERTEL RD | | | | CANASTOTA | NY | 13032 |
| BRAYTON, GERALD A | 10289 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9405 |
| BRAYTON, HAROLD A | 3210 ROSEDALE ST | | | | ANN ARBOR | MI | 48108-1857 |
| BRAYTON, HOWARD A | 3760 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8210 |
| BRAYTON, JAMES C | 913 S FRANKLIN AVE | | | | FLINT | MI | 48503-2817 |
| BRAYTON, JON R | 9312 E SHORE DR | | | | PORTAGE | MI | 49002-6608 |
| BRAYTON, MICHAEL L | 4497 JASLO AVE | | | | NORTH PORT | FL | 34285-2834 |
| BRAYTON, MICHAEL L | 208 S WEST ST | | | | FENTON | MI | 48430-2834 |
| BRAYTON, PATRICIA J | 756 S ESCUELA RD | | | | GOLDEN VALLEY | AZ | 86413-9162 |
| BRAYTON, RAY H | 3008 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |
| BRAYTON, SALLY | | | | | | | |
| BRAYTON, WILLIAM B | 4710 MALPASO | | | | LANSING | MI | 48917-1556 |
| BRAZ JR, AUGUSTINE | 3385 N HONEYLOCUST DR | | | | BEVERLY HILLS | FL | 34465-3870 |
| BRAZA, JOSE | 189 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| BRAZAK JR, ROBERT J | 25 TIMBERWOOD DR | | | | HILTON | NY | 14468-1043 |
| BRAZAK SR, ROBERT J | 50 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3318 |
| BRAZAK SR, ROBERT J | 50 RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626-3318 |
| BRAZAK, THEODORE G | 16 EASTCREST DR. | | | | ROCHESTER | NY | 14606-4703 |
| BRAZAK, THEODORE G | 16 E CREST DR | | | | ROCHESTER | NY | 14606-4703 |
| BRAZALOVICH, WALTER J | 1791 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| BRAZALOVICH, WALTER JOHN | 1791 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| BRAZASKI, MARY E | 3443 MINNIE AVE SW | | | | WYOMING | MI | 49519-3380 |
| BRAZAUTO EXPORT COMER. EXPORTADORA | AVENIDA GOIAS 3373SAO CAET | | | SAO PAULO CEP0 BRAZIL | | | |
| BRAZEAL AARON | 19239 ANDOVER ST | | | | DETROIT | MI | 48203-4916 |
| BRAZEAL, BONNIE S | 6427 W BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473 |
| BRAZEAL, BONNIE S | 6427 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BRAZEAL, BONNIE SUE | 6427 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BRAZEAL, ERNEST L | RR 1 BOX 443 | | | | ADRIAN | MO | 64720-9751 |
| BRAZEAL, ERNEST L | RT 1, BOX 443 | | | | ADRIAN | MO | 64720-9751 |
| BRAZEAL, JILL M | 5219 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| BRAZEAL, JILL MARIE | 5219 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| BRAZEAL, PATRICIA J | 3370 HOMEWOOD DRIVE | | | | BRIDGEPORT | MI | 48722-9526 |
| BRAZEAU, OLIVE P | 9 MASON STREET | | | | TORRINGTON | CT | 06790-5311 |
| BRAZEAU, PAUL A | W7151 MAPLEWOOD LANE | | | | MEDFORD | WI | 54451-8434 |
| BRAZEE, DAVID W | 26463 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4727 |
| BRAZEE, FREDERICK W | 2 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| BRAZEE, LARRY E | 677 EL TANGO | | | | NORTH PORT | FL | 34287 |
| BRAZEIKA, CHEYENNE | 7715 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| BRAZEL, ARTHUR S | 4072 MORNINGDALE DR | | | | TROY | MI | 48085-3785 |
| BRAZEL, BETTY L | 1208 MONCOEUR DRIVE | | | | ST LOUIS | MO | 63146-5343 |
| BRAZEL, BILLY B | 308 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| BRAZEL, CHARLES E | 1705 BANNISTER RD | | | | IUKA | IL | 62849-2865 |
| BRAZEL, EVIE M | 308 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| BRAZEL, OPAL P | 6166 APPLE RIDGE RD. | | | | IUKA | IL | 62849-2234 |
| BRAZEL, RALPH W | 6506 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| BRAZEL, ROBERT A | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 |
| BRAZELL JAMES P (428554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAZELL, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAZELL, KYOKO | 1365 N RIDGE RD | | | | CANTON | MI | 48187-4646 |
| BRAZELL, KYOKO | 1365 RIDGE ROAD | | | | CANTON | MI | 48187-4646 |
| BRAZELL, MATTIE P | 19947 CHAPEL ST | | | | DETROIT | MI | 48219-1360 |
| BRAZELL, MATTIE P. | 19947 CHAPEL ST | | | | DETROIT | MI | 48219-1360 |
| BRAZELL, RALPH S | 1212 NE 25TH ST | | | | MOORE | OK | 73160-9512 |
| BRAZELL, SANDRA J | 495 E TWIN PALMS DR APT 16 | | | | PALM SPRINGS | CA | 92264-0534 |
| BRAZELLE, BETTY S | 2082 VERNOR ROAD | | | | LAPEER | MI | 48446-8315 |
| BRAZELTON CRYSTAL GAYLE | BRAZELTON, CRYSTAL GAYLE | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON CRYSTAL GAYLE | BRAZELTON, CRYSTAL GAYLE | 9899 COMMERCE ST | | | SUMMERVILLE | GA | 30747-1300 |
| BRAZELTON CRYSTAL GAYLE | BRAZELTON, CRYSTAL GAYLE | 1612 NORTHEAST EXPY NE | | | ATLANTA | GA | 30329-2003 |
| BRAZELTON CRYSTAL GAYLE | BRAZELTON, JOHN ALVIN | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON I I I, WILLIAM H | 1246 ANTRAM RD | | | | WILMINGTON | OH | 45177-9652 |
| BRAZELTON III, WILLIAM H | 1246 ANTRAM RD | | | | WILMINGTON | OH | 45177-9652 |
| BRAZELTON, BRENDA D | 1155 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2613 |
| BRAZELTON, CRYSTAL | 275 OAK ST | | | | SUMMERVILLE | GA | 30747-2149 |
| BRAZELTON, CRYSTAL GAYLE | KEENER LAW FIRM | 1612 NORTHEAST EXPY NE | | | ATLANTA | GA | 30329-2003 |
| BRAZELTON, CRYSTAL GAYLE | BUTLER WOOTEN FRYHOFER DAUGHTERY & CRAWFORD | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON, CRYSTAL GAYLE | COOK & CONNELLY | 9899 COMMERCE ST | | | SUMMERVILLE | GA | 30747-1300 |
| BRAZELTON, DELORIS | 2421 LEXINGTON OAK DR | | | | BRANDON | FL | 33511-4718 |
| BRAZELTON, JAMES A | 4427 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| BRAZELTON, JAMES W | 1696 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| BRAZELTON, JOHN ALVIN | BUTLER WOOTEN FRYHOFER DAUGHTERY & CRAWFORD | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BRAZELTON, RAYMOND E | PO BOX 681 | | | | EVART | MI | 49631-0681 |
| BRAZELTON, WILLIAM J | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 |
| BRAZEN & GREER INC | 39201 AMRHEIN RD | | | | LIVONIA | MI | 48150-5018 |
| BRAZEN & GREER MASONRY INC | 39201 AMRHEIN RD | | | | LIVONIA | MI | 48150-5018 |
| BRAZEN & GREER MASONRY INC | ATTN:  GEORGE GREER | 39201 AMRHEIN RD | | | LIVONIA | MI | 48150-5018 |
| BRAZEN, JAMES | 9583 TECUMSEH | | | | REDFORD | MI | 48239-2224 |
| BRAZEN, WILLIAM | 9930 MERCEDES | | | | REDFORD | MI | 48239-2342 |
| BRAZER JACOB (ESTATE OF) (639066) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRAZER, JACOB | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRAZER, JAMES L | 206 MARCEY DR | | | | THOMASTON | GA | 30286-4957 |
| BRAZIE, DAVID P | 11080 N BRAY RD | | | | CLIO | MI | 48420-7950 |
| BRAZIEL, MARY C | 1248 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4156 |
| BRAZIEL, SHEILA A | 1200 BURNETT BLVD | | | | ALVARADO | TX | 76009-2801 |
| BRAZIEL, SHIRLEY A | 23300 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3601 |
| BRAZIEL, SHIRLEY A | 22560 SARATOGA DR #101 | | | | SOUTHFIELD | MI | 48075 |
| BRAZIEL, SHIRLEY M | 2909 LAKESHORE CT | | | | ARLINGTON | TX | 76013-1226 |
| BRAZIEL, WILLIE M | 4701 CHRYSLER DR APT 1020 | | | | DETROIT | MI | 48201-1471 |
| BRAZIER HENRY T | | | | | | | |
| BRAZIER HENRY T (438621) | (NO OPPOSING COUNSEL) | | | | | | |
| BRAZIER, GERALD C | 28365 BRUSH ST | | | | MADISON HTS | MI | 48071-2803 |
| BRAZIER, HARVEY E | 7417 OLD CLEVELAND PIKE | | | | CHATTANOOGA | TN | 37421-1085 |
| BRAZIER, HOWARD L | 8880 SW 27TH AVE LOT B29 | | | | OCALA | FL | 34476-6750 |
| BRAZIER, JOSEPH C | PO BOX 19145 | | | | FORT WORTH | TX | 76119-1145 |
| BRAZIER, KEVIN D | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| BRAZIER, KEVIN DALE | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| BRAZIER, PATSY S | 118 MADONNA ST | | | | JOLIET | IL | 60436-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAZIER, PATSY S | 118 MADONNA AVE | | | | JOLIET | IL | 60436-1149 |
| BRAZIER, THOMAS H | 4625 SCAMMEL ST | | | | CLARKSTON | MI | 48346-3758 |
| BRAZIER, VICTOR G | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| BRAZIER, WILLIAM B | 7951 W CHARLESTON BLVD APT 58 | | | | LAS VEGAS | NV | 89117-1374 |
| BRAZIER, WILLIAM G | 2917 PARKVIEW DR | | | | MARQUETTE | MI | 49855-8842 |
| BRAZIL DALLAS E (181126) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BRAZIL, CANDICE R | 3221 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| BRAZIL, DALLAS E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BRAZIL, DANIEL M | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| BRAZIL, EDNA F | 636 S 17TH ST | | | | SAGINAW | MI | 48601-2063 |
| BRAZIL, EDNA M | PO BOX 211 | | | | LOCUST GROVE | GA | 30248-0211 |
| BRAZIL, FELICA | 9019 CANTON PARK LN | | | | HOUSTON | TX | 77095 |
| BRAZIL, FELICA | 7031 GREGORY ST | | | | SHREVEPORT | LA | 71108-4829 |
| BRAZIL, GARY W | 499 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4351 |
| BRAZIL, GARY W | 20660 BISHOP DR | | | | BROWNSTOWN | MI | 48183-7615 |
| BRAZIL, IDA L | 707 BARTLEY RD. | | | | LAGRANGE | GA | 30241-8317 |
| BRAZIL, IDA L | 707 BARTLEY RD | | | | LAGRANGE | GA | 30241-8317 |
| BRAZIL, JOHN | | | | | | | |
| BRAZIL, JOSEPH R | 1525 LEE LN | | | | JANESVILLE | WI | 53546-5871 |
| BRAZIL, LARRY S | 2505 CIDER MILL RD | | | | BALTIMORE | MD | 21234-2509 |
| BRAZIL, LAVENIA | 4550 N BRETON CT SE APT 213 | | | | KENTWOOD | MI | 49508-5266 |
| BRAZIL, RAYMOND J | APT D3 | 409 EASTON ROAD | | | WILLOW GROVE | PA | 19090-2530 |
| BRAZIL, ROBERT | 11 BLUE AVOCADO LN | | | | ROCHESTER | NY | 14623-3908 |
| BRAZIL, ROBERT L | 305 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| BRAZIL, SILAS | 411 S #10 STREET | | | | SAGINAW | MI | 48601 |
| BRAZIL, TINA | | | | | | | |
| BRAZILE, ANTHONY | 807 BROADWAY | | | | WESTBURY | NY | 11590-3730 |
| BRAZILL, JAMES P | 32652 LAMONT ST. | | | | ROCKWOOD | MI | 49173-1125 |
| BRAZILL, LILA M | 508 WINDING OAK CT | | | | HENDERSON | NV | 89012-4578 |
| BRAZILL, VIRGINIA L | 3168 COUNTRY BLUFF DR | | | | SAINT CHARLES | MO | 63301-3735 |
| BRAZINA, MARLENE J | 7037 EDGECLIFF DR | | | | PARMA | OH | 44134-4753 |
| BRAZING CONCEPTS LLC | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| BRAZING CONCEPTS THERMAL PROCE | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| BRAZING CONCEPTS THERMAL PROCESSING | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| BRAZINSKI STEVEN | 212 MAIN ST | | | | RIDGWAY | PA | 15853-1016 |
| BRAZINSKI, JOHN A | 723 N BRIEGEL ST | | | | COLUMBIA | IL | 62236-1307 |
| BRAZINSKY, MYRTLE M | 4821 SEDGEMOOR AVE APT 205 | | | | ROYAL OAK | MI | 48073 |
| BRAZIS, CON | 6864 MONTE VERDE DR | | | | SAN DIEGO | CA | 92119-1509 |
| BRAZIS, DIXIE H | 809 PEPPER LN | | | | O FALLON | MO | 63366 |
| BRAZIS, EDWARD S | 3931 GREENTREE RD | | | | STOW | OH | 44224-2430 |
| BRAZIUNAS, ELENA | 25075 MEADOWBROOK RD APT 312 | | | | NOVI | MI | 48375-5700 |
| BRAZLE JR, DORCENIA | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| BRAZLE, MARY J | 8135 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| BRAZORIA COUNTY CHIEF APPRAISER | PO BOX 1586 | | | | LAKE JACKSON | TX | 77566-1586 |
| BRAZOS COUNTY UNITED WAY, INC | PO BOX 3802 | | | | BRYAN | TX | 77805-3802 |
| BRAZOS CTY ASSESSOR COLLECTOR | 300 E WILLIAM JOEL BRYAN PWY | | | | BRYAN | TX | 77803 |
| BRAZOS VALLEY AUTOPLEX, LTD. | DEREK SCOTT | 4556 S STATE HIGHWAY 6 | | | HEARNE | TX | 77859-4032 |
| BRAZULIS, DOROTHY R | 2244 10TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1117 |
| BRAZULIS, DOROTHY R | 2244 S 10TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1117 |
| BRAZWELL JR, NATHANIEL R | 6203 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| BRAZWELL, NATHANIEL R | 3724 KENT ST | | | | FLINT | MI | 48503-4560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAZZALE, BERNARD J | 1010 DESTIN DR | | | | LAKE WALES | FL | 33898-8436 |
| BRAZZALE, JOHN B | 6838 W 12TH ST | | | | INDIANAPOLIS | IN | 46214 |
| BRAZZALE, L BERNADETTE | 1647 W TRACY STREET | | | | SPRINGFIELD | MO | 65807 |
| BRAZZEAL YARBROUGH | 15044 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| BRAZZEL, JERRY W | 1597 E 1275 S | | | | KOKOMO | IN | 46901-7795 |
| BRAZZEL, JERRY WAYNE | 1597 E 1275 S | | | | KOKOMO | IN | 46901-7795 |
| BRAZZEL, KENNETH E | PO BOX 187 | | | | COAHOMA | MS | 38617 |
| BRAZZEL, VERNA J | 310 S WEST ST | | | | RUSSIAVILLE | IN | 46979-9119 |
| BRAZZELL, LELIA M | 17657 SE 120TH CT | | | | SUMMERFIELD | FL | 34491-8040 |
| BRAZZIL JR, LEVI | APT 5 | 314 WEST 4TH AVENUE | | | FLINT | MI | 48503-2438 |
| BRAZZILE, ANGENITA | 2700 VOGT ST | | | | FORT WORTH | TX | 76105-4135 |
| BRAZZLE, THELMA J | PO BOX 7402 | | | | LONGVIEW | TX | 75607 |
| BRB CONTRACTORS | | 3805 NW 25TH ST | | | | KS | 66618 |
| BRC MOLDED RUBBER PROD., INC | DON RYBSKI X329 | PO BOX 255/810 W. LANCASTER | | TERRASSON LA VILLEDI FRANCE | | | |
| BRC RUBBER & PLASTICS INC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER & PLASTICS INC | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714-1716 |
| BRC RUBBER & PLASTICS INC | | | | | | | |
| BRC RUBBER & PLASTICS INC | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER & PLASTICS INC | 28 N SAGINAW ST STE 1410 | | | | PONTIAC | MI | 48342-2147 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 1133 GILSEY AVE | HARTFORD CITY DIV | | CINCINNATI | OH | 45205-1626 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | 589 S US 33 SOUTH | | | ROANOKE | IN | 46783 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | HARTFORD CITY DIV | 1133 GILKEY AVE | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | PLYMOUTH | MI | 48170 |
| BRC RUBBER & PLASTICS INC | DON RYBSKI X329 | PO BOX 255/810 W. LANCASTER | | TERRASSON LA VILLEDI FRANCE | | | |
| BRC RUBBER & PLASTICS INC | ONE WALL ST | | | | LIGONIER | IN | 46767 |
| BRC RUBBER AND PLASTICS INC | PO BOX 227 | FRMLY BRC RUBBER GROUP INC | | | CHURUBUSCO | IN | 46723-0227 |
| BRC RUBBER GROUP | ATTN: PHIL MYERS | 28 N SAGINAW ST # 1410 | | | PONTIAC | MI | 48342-2147 |
| BRC RUBBER GROUP INC | 28 N SAGINAW ST STE 1410 | | | | PONTIAC | MI | 48342-2147 |
| BRC RUBBER GROUP INC | PO BOX 611 | 1133 GILKEY AVE | | | HARTFORD CITY | IN | 47348-0611 |
| BRC RUBBER GROUP INC | ONE WALL ST | | | | LIGONIER | IN | 46767 |
| BRC RUBBER GROUP INC | DON RYBSKI | 1133 GILSEY AVE | HARTFORD CITY DIV | | CINCINNATI | OH | 45205-1626 |
| BRC RUBBER GROUP INC | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER GROUP INC | DON RYBSKI | HARTFORD CITY DIV | 1133 GILKEY AVE | | HARTFORD CITY | IN | 47348 |
| BRC RUBBER GROUP, INC.. | DON RYBSKI | LIGONIER RUBBER CO, INC. | WALL STREET PO BOX 71 | | PLYMOUTH | MI | 48170 |
| BRC RUBBER/CHURUBUSC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER/INDIANA | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER/PONTIAC | 28 N SAGINAW ST STE 1410 | | | | PONTIAC | MI | 48342-2147 |
| BRC RUBBER/SHIP FR | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714-1716 |
| BRCICH, JOHN | 602 JACKSON AVEWNUE | | | | WILMINGTON | DE | 19804 |
| BRCIK, JERRY J | 13004 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| BRCP STANFORD PLACE I LLC | PO BOX 515082 | | | | LOS ANGELES | CA | 90051-5082 |
| BRCP STANFORD PLACE, LLC | PO BOX 515082 | | | | LOS ANGELES | CA | 90051-5082 |
| BRCP STANFORD PLACE, LLC | 8055 E TUFTS AVE STE 1310 | | | | DENVER | CO | 80237-2837 |
| BRCP STANFORD PLACE, LLC | DONALD D FARLOW, BURNS, WALL, SMITH AND MUELLER, PC | 303 E 17TH AVENUE, SUITE 800 | | | DENVER | CO | 80203 |
| BRCP STANFORD PLACE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8055 E TUFTS AVE STE 1310 | | | DENVER | CO | 80237-2837 |
| BRCP STANFORD PLACE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 515082 | | | LOS ANGELES | CA | 90051-5082 |
| BRD NOISE & VIBRATION CONTROL | 112 FAIRVIEW AVE | PO BOX 127 | | | WIND GAP | PA | 18091-1226 |
| BRD NOISE & VIBRATION CONTROL INC | 112 FAIRVIEW AVE | | | | WIND GAP | PA | 18091-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRD OF COUNTY COMMISSIONERS (CONVERSE) VS. BNSS | NO ADVERSE PARTY | | | | | | |
| BRDAK, JEANETTE | 57815 ROCHESTER LN | | | | WASHINGTON | MI | 48094-3044 |
| BRDAK, RONALD F | 19580 GOULBURN ST | | | | DETROIT | MI | 48205-1613 |
| BRDAR CARL | BRDAR, CARL | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| BRDAR CARL | BRDAR, CARL | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| BRDAR CARL | BRDAR, VICKI | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| BRDAR, CARL | WENDLER & EZRA | 4955 S STATE ROUTE 159 | | | GLEN CARBON | IL | 62034-1907 |
| BRDAR, IVAN | 23695 SAMUEL DR | | | | EUCLID | OH | 44143-1653 |
| BRDAR, LOUISE | 23695 SAMUEL DR | | | | EUCLID | OH | 44143-1653 |
| BRDAR, VICKY | | | | | | | |
| BRDEK, MARIANNE | 375 KENMORE AVE SE | | | | WARREN | OH | 44483-6148 |
| BRDEK, MARY L | 455 CHAMPION-BRISTOL RD | | | | BRISTOLVILLE | OH | 44402 |
| BRDEY-VANASSE, MILDRED A | 39 MCBRIDE RD | | | | LITCHFIELD | CT | 06759-3812 |
| BRE GORDAN | 809 DORSET AVE | | | | YPSILANTI | MI | 48198-6146 |
| BRE/SOUTHFIELD LLC | | | | | | | |
| BRE/SOUTHFIELD, LLC | | | | | | | |
| BRE/SWISS LLC | PO BOX 60350 | | | | CHARLOTTE | NC | 28260-0350 |
| BREA AUTO ELECTRIC | 271 N ORANGE AVE | | | | BREA | CA | 92821-4027 |
| BREADON, CAROL J | 5395 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| BREADY CHRISTOPHER | 5 BLACK OAK CT | | | | BLYTHEWOOD | SC | 29016-9564 |
| BREAKER DALE V (438859) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREAKER, DALE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREAKEY, BEATRICE B | 453 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3356 |
| BREAKFIELD, DARRELL L | 341 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| BREAKFIELD, EVELYN J | 200 N MAIN ST APT 3 | | | | DUPO | IL | 62239-1253 |
| BREAKFIELD, EVELYN J | 200 N. MAIN #3 | | | | DUPO | IL | 62239 |
| BREAKFIELD, JEFFIE L | 3716 PARK AVE | | | | KANSAS CITY | MO | 64109-2851 |
| BREAKFIELD, VERGIE | PO BOX 111 | | | | YORK | SC | 29745-0111 |
| BREAKIE-SKAGGS, GAYLE A | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 86413-6416 |
| BREAKING BREAD PRODUCTIONS | PO BOX 791 | | | | INKSTER | MI | 48141-0791 |
| BREAKINGVIEWS INC | 40 E 34TH ST RM 1117 | | | | NEW YORK | NY | 10016-4501 |
| BREAKIRON, BRIAN C | 863 DEER RUN LAKE RD | | | | HOLLY | MI | 48442-1570 |
| BREAKIRON, BRIAN C. | 863 DEER RUN LAKE RD | | | | HOLLY | MI | 48442-1570 |
| BREAKIRON, DONNA L | 15 N REED ST | | | | BEL AIR | MD | 21014-3623 |
| BREAKIRON, DONNA L | 15 N. REED ST. | | | | BEL AIR | MD | 21014-3623 |
| BREAKIRON, ROBERT E | 863 DEER RUN LAKE | | | | HOLLY | MI | 48442 |
| BREAKIRON, ROBERT E | 3787 AUDREY RAE LN | | | | HOWELL | MI | 48843 |
| BREAKIRON, ROBERT EDWARD | 3787 AUDREY RAE LN | | | | HOWELL | MI | 48843 |
| BREAKS, DEBRA M | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| BREAKS, RICHARD E | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| BREAKTHROUGH MANAGEMENT GROUP | PO BOX 975100 | | | | DALLAS | TX | 75397-5100 |
| BREAKTHROUGH MANAGEMENT GROUP INTERNATIONAL | 1921 CORPORATE CENTER CIRCLE | 3-F | | | LONGMONT | CO | 80501 |
| BREAKTHROUGH MANAGMENT GROUP INTERN | PO BOX 975100 | | | | DALLAS | TX | 75397-5100 |
| BREAKWATER NIGHTCLUB | | | | | | | |
| BREALER JR, JOHN L | PO BOX 214622 | | | | AUBURN HILLS | MI | 48321-4622 |
| BREALER, RONALD A | 18528 KELLY RD | | | | DETROIT | MI | 48224-1054 |
| BREAM, MICHAEL G | 1909 NEWHAVEN DR | | | | BALTIMORE | MD | 21221-1739 |
| BREAMSY JR, SPENCER | PO BOX 14635 | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREAMSY JR., SPENCER | PO BOX 14635 | | | | SAGINAW | MI | 48601-0635 |
| BREAMSY, BRENTOYA M | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722-9644 |
| BREARD, HERBERT L | C\O JACK FLUCK REALTY | 415 BRES AVE | | | MONROE | LA | 71201-5901 |
| BREARLEY, DAVID L | 11620 THURSTON WAY | | | | ORLANDO | FL | 32837-6724 |
| BREAS, DONALD R | 4534 S SADDLER RD | | | | CHASE | MI | 49623-9791 |
| BREASBOIS, DAVID J | 4595 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9604 |
| BREASHEARS, IMOGENE | 3095 GOOCH HOLLOW RD | | | | HARRISON | AR | 72601-5794 |
| BREAST CANCER 3-DAY | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211 |
| BREAST CANCER RESEARCH FOUNDATION | 60 E 56TH ST FL 8 | | | | NEW YORK | NY | 10022-3343 |
| BREATA, DARIO Z | 24406 81ST AVE | | | | BELLEROSE | NY | 11426-1814 |
| BREATA, DOLORES Z | 24406 81ST AVE | | | | BELLEROSE | NY | 11426-1814 |
| BREATH, CHARLENE | | | | | | | |
| BREATHETT, CEYLON J | 28750 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1640 |
| BREATHETT, SHERDEILL H | 438 N GATEWAY CT | | | | WICHITA | KS | 67230 |
| BREATHWIT SONIA | PO BOX 1634 | | | | DICKINSON | TX | 77539-1634 |
| BREAUD DOROTHY | PO BOX 3166 | | | | FORT POLK | LA | 71459-0166 |
| BREAUGH, COURTNEY C | 1727 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009 |
| BREAUGH, DAVID E | 2304 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| BREAUGH, DAVID E | 379 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5699 |
| BREAUGH, DAVID EDWARD | 2304 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| BREAUGH, JOYCE | PO BOX 987 | | | | GRAND BLANC | MI | 48480-0987 |
| BREAULT LAWRENCE E (662528) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BREAULT, BRANDON R | 981 CEDARGATE CT | | | | WATERFORD | MI | 48328-2617 |
| BREAULT, BRANDON ROBERT | 981 CEDARGATE CT | | | | WATERFORD | MI | 48328-2617 |
| BREAULT, BRENT | 2862 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2606 |
| BREAULT, CYNTHIA S | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| BREAULT, DENNIS W | 64 KIMBALL ST | | | | PONTIAC | MI | 48342-1258 |
| BREAULT, DON E | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| BREAULT, DONNA D | 24700 DAYTON RD | | | | ARMADA | MI | 48005-2717 |
| BREAULT, EUGENE | | | | | | | |
| BREAULT, GLEN G | WEST 12787 2ND STREET | | | | ENGADINE | MI | 49827 |
| BREAULT, JEAN-GUY | 80 COUNTY ROAD 39 | | | | MASSENA | NY | 13662 |
| BREAULT, LAWRENCE E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BREAULT, PAUL E | 803 E MIDLAND ST APT 2 | | | | BAY CITY | MI | 48706 |
| BREAULT, RICHARD | | | | | | | |
| BREAULT, ROBERT A | PO BOX 303 | 3850 STAGE COACH RD | | | SOUTH PITTSBURG | TN | 37380-0303 |
| BREAULT, TAMMI K | 9600 W FREELAND RD | | | | FREELAND | MI | 48623-9463 |
| BREAULT, TIMOTHY R | 24700 DAYTON RD | | | | ARMADA | MI | 48005-2717 |
| BREAULT, VAL K | 8101 WARREN BLVD | | | | CENTER LINE | MI | 48015-1446 |
| BREAULT, WILLIAM J | 22795 SW 55TH AVE | | | | TUALATIN | OR | 97062-9707 |
| BREAUX SR, JACQUES A | 362 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1959 |
| BREAUX'S QUALITY CAR CARE | 1002 WEEKS ISLAND RD | | | | NEW IBERIA | LA | 70560-7089 |
| BREAUX, JOSEPH R | 447 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| BREAUX, JOSEPH RABBI | 447 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| BREAUX, LAWRENCE A | 6901 E LAKE MEAD BLVD APT 1165 | | | | LAS VEGAS | NV | 89156-1155 |
| BREAUX, MICHELLE L | 2519 APPLE DR | | | | EMPORIA | KS | 66801-5907 |
| BREAUX, MICHELLE LEA | 1885 FRANK ST | | | | BURLINGTON | CO | 80807-2207 |
| BREAUX, ROSALYN | FOSTER, STEPHEN R | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| BREAVIOUS MOBLEY | 13 BROOKWOOD LN S | | | | SAGINAW | MI | 48601-4077 |
| BREAZ, TERRY C | 5366 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6623 |
| BREAZEAL, JOHN W | 1548 BRAWLEY CIR NE | | | | ATLANTA | GA | 30319-1713 |
| BREAZEALE, JAMES R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BREAZEALE, SCOTT A | PO BOX 2014 | | | | LILBURN | GA | 30048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREAZEALE, WYOLENE R | 2749 FAIROAKS RD | | | | DECATUR | GA | 30033-1443 |
| BREBNER, FORREST O | 10 WINDEMERE LN | | | | BELLA VISTA | AR | 72714-4114 |
| BRECC CUSTOM CARPENTRY LLC | ATTN: RON BANASZAK | 3834 OPAL AVE SW | | | GRAND RAPIDS | MI | 49548-3129 |
| BRECHBUHLER SCALES INC | 1424 SCALES ST SW | | | | CANTON | OH | 44706-3081 |
| BRECHBUHLER SCALES INC | 520 OLD BROOKPARK RD | | | | CLEVELAND | OH | 44109-5815 |
| BRECHBUHLER SCALES INC | 1406 SADLIER CIRCLE WEST DR | | | | INDIANAPOLIS | IN | 46239-1058 |
| BRECHBUHLER SCALES INC | 1080 NATIONAL PKWY | | | | MANSFIELD | OH | 44906-1909 |
| BRECHBUHLER SCALES INC | 1424 SCALE ST SW | | | | CANTON | OH | 44706 |
| BRECHMANN DORAN R SR (629514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRECHMANN, DORAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRECHT JR, FREDERICK C | 3411 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9752 |
| BRECHT, DAVID J | 301 SODEN DR | | | | YARDVILLE | NJ | 08620-2943 |
| BRECHT, DONALD F | 3834 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| BRECHT, KENNETH A | 1730 ROAD 19 | | | | CONTINENTAL | OH | 45831-9734 |
| BRECHT, PEARL A. | 217 SODEN DR | | | | TRENTON | NJ | 08620-2941 |
| BRECHTELSBAUER, ALFRED C | 5284 LAKEVIEW RD | | | | GLADWIN | MI | 48624-9261 |
| BRECHTELSBAUER, BOBETTE H | 2323 MCINGVALE RD APT 103 | | | | HERNANDO | MS | 38632-8701 |
| BRECHTELSBAUER, BOBETTE H | 2323 MCINGVALE ROAD | APT#103 | | | HERNANDO | MS | 38632 |
| BRECHTELSBAUER, DOUGLAS F | 3105 N GERA RD | | | | REESE | MI | 48757-9704 |
| BRECHTELSBAUER, IVAN | 1685 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| BRECHTELSBAUER, JACK J | 202 CLOVERLAND DR | | | | LANSING | MI | 48910-5376 |
| BRECHTELSBAUER, JACQUELINE SUE | 6560 HESS RD | | | | SAGINAW | MI | 48601-9425 |
| BRECHTELSBAUER, MARK I | 2273 E SHERMAN RD | | | | LINWOOD | MI | 48634 |
| BRECHTELSBAUER, TODD | 3604 REIMER RD | | | | BRIDGEPORT | MI | 48722-9745 |
| BRECHTER JR, FREDERICK H | PO BOX 1205 | | | | PORT EWEN | NY | 12466-1205 |
| BRECHTING, CHARLES M | 5632 W PONTIAC DR | | | | GLENDALE | AZ | 85308 |
| BRECHTING, DANIEL J | 3502 GATESHEAD ST NE | | | | ROCKFORD | MI | 49341-8560 |
| BRECHTING, DAVID E | 13892 16TH AVE | | | | MARNE | MI | 49435-9696 |
| BRECHTING, ELAINE M | 919 E ROSS AVE | | | | PHOENIX | AZ | 85024 |
| BRECHTING, FLORENCE R | 5780 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| BRECHTING, MARGARET R | 172 PINE ST | | | | SPARTA | MI | 49345-1225 |
| BRECHTING, PAUL B | 1321 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9467 |
| BRECHTING, PAUL BERNARD | 1321 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9467 |
| BRECHTING, THOMAS R | 5780 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| BRECHTL, BRIAN L | 723 KOLPING AVE | | | | DAYTON | OH | 45410-3020 |
| BRECHTL, OTTO L | 3070 GLENSHAW DR | | | | BEAVERCREEK | OH | 45434-5827 |
| BRECHTL, RUDOLPH S | 334 CLARANNA AVE | | | | DAYTON | OH | 45419-1738 |
| BRECHUE, MARY E. | 261 LOCK STREET | | | | LOCKPORT | NY | 14094-2255 |
| BRECHUE, MARY E. | 261 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| BRECK P STRATTON | | | | | | | |
| BRECK, DOUGLAS M | 1016 OAKRIDGE AVE | | | | ROYAL OAK | MI | 48067-1119 |
| BRECK, ROBERTA | 1016 OAKRIDGE AVE | | | | ROYAL OAK | MI | 48067-1119 |
| BRECKEL, SHELLEY M | 11527 LAKEVIEW DR | | | | BROOKLYN | MI | 49230-9337 |
| BRECKEL, WILLIAM E | 5910 FOREST AVE | | | | PARMA | OH | 44129-3013 |
| BRECKENKAMP, JACQUELINE A | 4112 AUSTIN BLUFF CT | | | | SAINT CHARLES | MO | 63304-0316 |
| BRECKENRIDGE | PO BOX 804910 | | | | KANSAS CITY | MO | 64180-10 |
| BRECKENRIDGE AUTO & ENGINE | 1811 W WALKER ST | | | | BRECKENRIDGE | TX | 76424-3233 |
| BRECKENRIDGE MARY JANE | BRECKENRIDGE MARY JANE | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| BRECKENRIDGE, ANNA J | PO BOX 207 | | | | MILLINGTON | MI | 48746-0207 |
| BRECKENRIDGE, BARBARA | 98 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| BRECKENRIDGE, CLARE E | 360 S STATE RD | | | | OTISVILLE | MI | 48463-9444 |
| BRECKENRIDGE, CLARE E | P0 BOX 598 | | | | MILLINGTON | MI | 48746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRECKENRIDGE, DENISE M | 304 MAPLE AVE | | | | SMITHVILLE | MO | 64089-8718 |
| BRECKENRIDGE, DENNIS | PO BOX 20148 | | | | MESA | AZ | 85277-0148 |
| BRECKENRIDGE, DIANNE M. | 16224 RAE-LEE DRIVE | | | | KEARNEY | MO | 64060-9349 |
| BRECKENRIDGE, DIANNE M. | 16224 RAE LEE DR | | | | KEARNEY | MO | 64060-9349 |
| BRECKENRIDGE, EDITH M | 1119 N LOCKE ST | | | | KOKOMO | IN | 46901-3006 |
| BRECKENRIDGE, ESTHER J | 8695 AZTEC WAY | SUNSET HILLS ESTATE | | | ORIENT | OH | 43146-9748 |
| BRECKENRIDGE, GRACIE | 1126 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| BRECKENRIDGE, HAROLD S | 4228 MARCY ST | | | | OMAHA | NE | 68105-1036 |
| BRECKENRIDGE, JAMES A | 32480 WOODDALE DR | | | | LISBON | OH | 44432-9438 |
| BRECKENRIDGE, JAMES A | PO BOX 121 | | | | CASS CITY | MI | 48726-0121 |
| BRECKENRIDGE, JEANNETTE A | 2648 LINKS OVERLOOK DR | | | | DACULA | GA | 30019-6661 |
| BRECKENRIDGE, JOHN F | 100 HIGHLAND DR | | | | SMITHVILLE | MO | 64089-8611 |
| BRECKENRIDGE, JUNE E | 5826 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| BRECKENRIDGE, KAYLA | 7 PLACA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-5820 |
| BRECKENRIDGE, KEITH D | 315 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| BRECKENRIDGE, LARRY J | 2025 PATRICK WAY | | | | SPRING HILL | TN | 37174-5155 |
| BRECKENRIDGE, MICHAEL J | 24152 BRENTWOOD CT | | | | NOVI | MI | 48374-3774 |
| BRECKENRIDGE, PAMELA K | P. O. BOX 455 | | | | HOMER | AK | 99603-0455 |
| BRECKENRIDGE, PAMELA K | PO BOX 455 | | | | HOMER | AK | 99603-0455 |
| BRECKENRIDGE, PATRICIA A | 8397 CAPPY LN | | | | SWARTZ CREEK | MI | 48473 |
| BRECKENRIDGE, ROBB N | 39184 VENETIAN DR | | | | HARRISON TOWNSHIP | MI | 48045-5713 |
| BRECKENRIDGE, ROBERT O | 2246 W MOUND ST | | | | COLUMBUS | OH | 43223-2052 |
| BRECKENRIDGE, STACEY A | 7567 MOUNT HOOD | | | | DAYTON | OH | 45424-6911 |
| BRECKENRIDGE, STANLEY | 98 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| BRECKENRIDGE, TRACY Y | 124 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| BRECKENRIDGE, TRACY YVONNE | 124 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| BRECKENRIDGE, WILLIAM U | 2742 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| BRECKER II, RICHARD J | 102 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| BRECKER'S A B C TOOL CO | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 |
| BRECKER, DAVID A | 4518 MAGNOLIA AVE SW | | | | WYOMING | MI | 49548-4102 |
| BRECKER, JAMES | 932 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3733 |
| BRECKER, RICHARD J | 781 BORROUGH RD | | | | ATTICA | NY | 14011 |
| BRECKER, SANDRA L | 28301 229TH AVENUE SOUTHEAST | | | | MAPLE VALLEY | WA | 98038-8148 |
| BRECKERS ABC TOOL CO INC | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 |
| BRECKINRIDGE COUNTY | SHERIFF'S OFFICE | PO BOX 127 | | | HARDINSBURG | KY | 40143-0127 |
| BRECKINRIDGE, LANCE J | 7706 WARWICK AVE | | | | DARIEN | IL | 60561-4541 |
| BRECKLER RODRICK (650936) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRECKLER, DANIEL E | ROUTE 2 BOX 202 | | | | EDGERTON | OH | 43517 |
| BRECKLER, FREDA S | P O BOX 4504 | | | | SHERWOOD | OH | 43556-0504 |
| BRECKLER, FREDA S | PO BOX 4504 | | | | SHERWOOD | OH | 43556-0504 |
| BRECKLER, JOHN | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| BRECKLER, JOHN M | 14615 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| BRECKLER, JOHN MATTHEW | 14615 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| BRECKLER, LARRY C | 948 LATTY ST | | | | DEFIANCE | OH | 43512-2939 |
| BRECKLER, LARRY CHARLES | 948 LATTY ST | | | | DEFIANCE | OH | 43512-2939 |
| BRECKLER, ROBERT L | 17120 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-9048 |
| BRECKLER, RODRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRECKLER, STEPHEN J | PO BOX 38 | | | | FARMER | OH | 43520-0038 |
| BRECKLER, VERA M | 8643 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BRECKLER, VERA M | 08643 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BRECKLES, BRIAN | 132 W 15TH ST | | | | DEER PARK | NY | 11729-4904 |
| BRECKLING, CHRIS W | 1245 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRECKLING, LAURIE A | 28955 OAKMONT DRIVE | | | | CHESTERFIELD | MI | 48051-3659 |
| BRECKLING, MARTIN J | 28955 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3659 |
| BRECKLING, MELODIE J | 2715 RANDOLPH ROAD | | | | JANESVILLE | WI | 53545-0661 |
| BRECKLING, SCOTT A | 6656 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-9311 |
| BRECKNER, DAVID E | 3832 LAFAYETTE PLAIN CITY RD | | | | LONDON | OH | 43140-9542 |
| BRECKNER, DENNIS E | 2039 FOXWORTHY AVE | | | | SAN JOSE | CA | 95124-1408 |
| BRECKNER, GEORGE F | 31331 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| BRECKNER, JUDITH A | 4148 HERNER COUNTY LINE ROAD | | | | SOUTHINGTON | OH | 44470-9551 |
| BRECKNER, PATRICIA A | 7359 WEST BLVD APT D | | | | BOARDMAN | OH | 44512-5274 |
| BRECKO GARY | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 |
| BRECKO, JERROLD E | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 |
| BRECKO, MARY A | 1218 OHIO AVE | | | | EWING | NJ | 08638-3343 |
| BRECZKO, DELORES A | 12051 S SAGINAW ST APT 17 | | | | GRAND BLANC | MI | 48439-1438 |
| BREDA THOMAS A & LAURAINE L | 8746 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| BREDA, MICHAEL A | 6698 KINGS MILL DR | | | | CANTON | MI | 48187-5473 |
| BREDA, THOMAS A | 2500 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9713 |
| BREDE EXHIBIT AIDS INC | DBA BREDE EXPOSITION SERVICES | 6801 MID CITIES AVE | | | BELTSVILLE | MD | 20705-1411 |
| BREDE EXPOSITION | 5140 COLORADO BLVD | | | | DENVER | CO | 80216-3120 |
| BREDE EXPOSITION SERVICES | ALLIED CONV SERVICES DIV | 2502 LAKE ORANGE DR | | | ORLANDO | FL | 32837-7802 |
| BREDE EXPOSITION SERVICES | 2502 LAKE ORANGE DR | | | | ORLANDO | FL | 32837-7802 |
| BREDE JR, FREDERIC W | 1660 STANDISH CT | | | | BLOOMFIELD HILLS | MI | 48302-1346 |
| BREDE, LAWRENCE E | 28044 FARM HILL DR | | | | HAYWARD | CA | 94542-2609 |
| BREDE, MARILYN C | 3212 S OCEAN BLVD APT 208 | | | | HIGHLAND BEACH | FL | 33487-2532 |
| BREDE, ROBERTA E | 57370 BEDFORD BLVD | PO BOX 127 | | | WASHINGTON | MI | 48094-3016 |
| BREDE, WILLIAM R | 2864 ALISOP PL APT 102 | | | | TROY | MI | 48084-3477 |
| BREDE, WILLIAM R | 73 HAMPTON HALL BLVD | | | | BLUFFTON | SC | 29910-7813 |
| BREDEL, RONALD | 701 GILL HALL RD | | | | JEFFERSON HILLS | PA | 15025-3233 |
| BREDEMANN CHEVROLET | 1401 DEMPSTER ST | | | | PARK RIDGE | IL | 60068-1185 |
| BREDEMEYER, DOLORES M | 4076 COUNTU ROAD 43 | | | | AUBURN | IN | 46706-9783 |
| BREDEMEYER, DOLORES MARIE | 4076 COUNTY ROAD 43 | | | | AUBURN | IN | 46706-9783 |
| BREDEMEYER, JAMES E | 10325 CYGNET CV | | | | ROANOKE | IN | 46783-8746 |
| BREDENS LAWN MAINTENANCE | BREDENS LAWN | PO BOX 75286 | | | SALEM | MI | 48175 |
| BREDERNITZ, GLENN R | 13000 AMESBURY CT | | | | FENTON | MI | 48430-2502 |
| BREDESTEGE, FRED J | 2170 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029-1130 |
| BREDEWEG, HARVEY C | 4409 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| BREDEWEG, HOWARD J | 1129 ELMWOOD DR | | | | JENISON | MI | 49428-8380 |
| BREDEWEG, KENNETH | 1985 24TH AVE | | | | HUDSONVILLE | MI | 49426-7627 |
| BREDEWEG, NELSON G | 2886 PERRY ST | | | | HUDSONVILLE | MI | 49426-9629 |
| BREDEWEG, NORMAN J | 4507 6TH ST | | | | CALEDONIA | MI | 49316-9626 |
| BREDEWEG, ROBERT H | 4567 6TH ST | | | | CALEDONIA | MI | 49316-9626 |
| BREDEWEG, RUSSELL J | 911 146TH RR#1 | | | | WAYLAND | MI | 49348 |
| BREDHOFF & KAISER PLLC | 805 15TH ST NW STE 1000 | | | | WASHINGTON | DC | 20005-2286 |
| BREDIKIS, JOHN | 40684 W RED ARROW HWY | | | | PAW PAW | MI | 49079-9317 |
| BREDIMUS, LINDA | | | | | | | |
| BREDL, ALICE J | 1115 LONE TREE RD | | | | ELM GROVE | WI | 53122-2020 |
| BREDL, JOHANN J | 50 MOSS ST | | | | HIGHLAND PARK | MI | 48203-3709 |
| BREDL, RONALD G | 1115 LONE TREE RD | | | | ELM GROVE | WI | 53122-2020 |
| BREDWELL, JOELLA | 17100 PARKSIDE AVE | | | | TINLEY PARK | IL | 60477-3039 |
| BREDWELL, JOELLA | 17100 S PARKSIDE | | | | TINLEY PARK | IL | 60477-3039 |
| BREDWELL, JOHN H | 159 FINLAND DR | | | | EATON | OH | 45320-2703 |
| BREDWOOD, LEONARD A | 109 LOCH LOMOND DR | | | | GEORGETOWN | KY | 40324-8501 |
| BREE ZULE | RUMPENHEIMER WEG 14 | | | 63477 MAINTAL  GERMANY | | | |
| BREEANN M MARKLE | 950 WEALTHY ST SE | APT 3J | | | GRAND RAPIDS | MI | 49506-2583 |
| BREECE JR, CHARLES S | 220 W ELLSWORTH ST | OFFICE OF PUBLIC GUARDIAN | | | MIDLAND | MI | 48640-5180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREECE, BURTON W | 7145 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| BREECE, DARRAH G | 707 COUNTRYCLUB LANE | | | | ANDERSON | IN | 46011 |
| BREECE, DARRAH G | 707 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3409 |
| BREECE, DENNIS J | 1641 E MARTHA DR | | | | MARION | IN | 46952-9065 |
| BREECE, DONALD E | 193 N PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-1223 |
| BREECE, DONNA R | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| BREECE, FRANCES M | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| BREECE, GREGORY P | 57100 TIM AVE | | | | THREE RIVERS | MI | 49093-9003 |
| BREECE, IRA L | 5230 HORTON ST | | | | MISSION | KS | 66202-1652 |
| BREECE, ISAAC E | 822 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1706 |
| BREECE, JACK C | 285 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5752 |
| BREECE, JAMES H | 111 WALKER AVE NE APT 507 | | | | HUNTSVILLE | AL | 35801-4742 |
| BREECE, JESSIE H. | 1701 1/2 BALDWIN | | | | PONTIAC | MI | 48340-1117 |
| BREECE, JOYCE E | 115 E BAKER ST | | | | JEFFERSON | SC | 29718-8591 |
| BREECE, KENNETH B | 22020 HAMPTON CT | | | | WOODHAVEN | MI | 48183-3736 |
| BREECE, KENNETH L | 5346 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| BREECE, LARRY E | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| BREECE, LESLIE D | 928 N MAIN ST BOX 345 | | | | LAPEL | IN | 46051 |
| BREECE, LINDA B | 14289 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| BREECE, PAUL A | 2961 MEADOW RIDGE CT | | | | BOWLING GREEN | KY | 42104-4716 |
| BREECE, PAUL R | 1858 KRISTEN ERIN CT | | | | INDIANAPOLIS | IN | 46234-9515 |
| BREECE, ROBERT L | 14289 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| BREECE, ROBERT N | 928 N MAIN ST BOX 345 | | | | LAPEL | IN | 46051 |
| BREECE, SCOTT E | 209 PINE ST | | | | CORUNNA | MI | 48817-1030 |
| BREECE, WAYNE L | 40599 PASSMORE DR | | | | CLINTON TWP | MI | 48038-3077 |
| BREECHER, DAVID M | 13737 S BUDD RD | | | | BURT | MI | 48417-9445 |
| BREECHER, GEORGE L | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| BREECHER, JOAN E | 4912 S 19TH ST APT B | C/O DEBRA L YANKE | | | MILWAUKEE | WI | 53221-2830 |
| BREECHER, MARIAN K | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| BREECHER, ROBERT R | 12655 SHERIDAN RD | | | | BURT | MI | 48417-9772 |
| BREECK, ELIZABETH F | 7645 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-8755 |
| BREECK, JOHN D | 721 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| BREECK, ROBERT P | 7645 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-8755 |
| BREED AUTOMOTIVE OF FLORIDA INC | | | | | | | |
| BREED JR, JOHN W | 1804 LUCAS DR | | | | FORT WORTH | TX | 76112-7723 |
| BREED LOVE | APT 103 | 14060 15 MILE ROAD | | | STERLING HTS | MI | 48312-5555 |
| BREED, FLORADENE | 4211 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| BREED, LEE E | 3165 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| BREED, ROY C | 3165 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| BREED, WAYNE D | 2561 APRIL SHOWERS LANE | | | | ROCK HILL | SC | 29730-6672 |
| BREEDEN DONALD E (355092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREEDEN JR, JAMES W | 504 62ND ST | | | | NIAGARA FALLS | NY | 14304-3107 |
| BREEDEN JR, JAMES WILLIAMS | 504 62ND ST | | | | NIAGARA FALLS | NY | 14304-3107 |
| BREEDEN JR, WOODROW W | 27599 THISTLE LN | | | | MILLSBORO | DE | 19966-4589 |
| BREEDEN PAUL | 821 E NEWMAN ST | | | | CUERO | TX | 77954-3176 |
| BREEDEN, ANDREW D | 7253 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| BREEDEN, BILLIE K | PO BOX 81 | | | | LEWISVILLE | OH | 43754-0081 |
| BREEDEN, D F | 1660 MARSHALL CT | | | | FLORISSANT | MO | 63031-3031 |
| BREEDEN, DANIEL R | 1028 N VILLAGE GREENE DR | | | | GREENFIELD | IN | 46140-8288 |
| BREEDEN, DEBORAH A | 3752 FRENCH AVE | | | | SAINT LOUIS | MO | 63116-4045 |
| BREEDEN, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREEDEN, GARY D | 929 SW 16TH ST | | | | MOORE | OK | 73160-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREEDEN, GARY O | 3500 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5950 |
| BREEDEN, GEORGE H | 595 RYE LOOP RD | | | | ERIN | TN | 37061-4432 |
| BREEDEN, GLORIA A | PO BOX 582 | | | | MILLINGTON | MD | 21651-0582 |
| BREEDEN, HOMER C | 420 CANNNASTER LN | | | | SEVIERVILLE | TN | 37875-5256 |
| BREEDEN, HOWARD L | 400 N PLAZA DRIVE | #419 | | | APACHE JUNCTION | AZ | 85220 |
| BREEDEN, HUGH G | 15105 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2931 |
| BREEDEN, JAMES A | 126 S SHADOW CREEK PL | | | | TUCSON | AZ | 85748-3278 |
| BREEDEN, JAMES R | 2726 APPLETON AVE | | | | INDEPENDENCE | MO | 64052-2969 |
| BREEDEN, JOHN C | 111 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5239 |
| BREEDEN, LARRY J | 1939 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| BREEDEN, LAURA J | 650 ROYAL WINDSOR CT | | | | RENO | NV | 89521-6247 |
| BREEDEN, LILLIAN J | 9420 NE VROOMAN DR | | | | KANSAS CITY | MO | 64161-9634 |
| BREEDEN, LOIS J. | 4722 291ST ST | | | | TOLEDO | OH | 43611-2045 |
| BREEDEN, LOIS J. | 4722 291ST STREET | | | | TOLEDO | OH | 43611 |
| BREEDEN, LOUELLA | 224 BURKE ST | | | | RIVER ROUGE | MI | 48218-1411 |
| BREEDEN, MARY E | 665 OLD HWY 49 | | | | ERIN | TN | 37061 |
| BREEDEN, MARY E | 665 OLD 49 HWY | | | | ERIN | TN | 37061-5263 |
| BREEDEN, MARY J | 2119 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |
| BREEDEN, MELVIN E | 1163 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-3004 |
| BREEDEN, RANDY A | 141 MAPLE AVE | | | | CHARLES TOWN | WV | 25414-1747 |
| BREEDEN, ROBERT J | 3221 E BALDWIN RD APT 323 | | | | GRAND BLANC | MI | 48439-7356 |
| BREEDEN, RUBY A | 2759A BIG TEXAS VALLEY RD NW | | | | ROME | GA | 30165-9750 |
| BREEDEN, THOMAS E | 7736 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2110 |
| BREEDEN, WILLIAM E | 2580 W. STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9671 |
| BREEDEN, WILLIAM E | 2580 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9671 |
| BREEDEN-SLEDGE, BARBARA A | PO BOX 96 | | | | DIX | IL | 62830-0096 |
| BREEDERLAND, ARTHUR H | 34899 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| BREEDING JR, FRANK H | 12202 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| BREEDING JR, FRANK H | 12201 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| BREEDING MARY LOUISE (644342) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BREEDING, AVERY N | 782 ORCHID COURT | | | | MARCO ISLAND | FL | 34145-5722 |
| BREEDING, AVERY N | 782 ORCHID CT | | | | MARCO ISLAND | FL | 34145-5722 |
| BREEDING, C B | 205 CHEROKEE DRIVE | | | | WALESKA | GA | 30183-4025 |
| BREEDING, CHARLES D | PO BOX 1263 | | | | WASKOM | TX | 75692-1263 |
| BREEDING, CLAIR | 3051 OAK DR | | | | HOLLY | MI | 48442-8305 |
| BREEDING, CLAUDE M | 4125 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| BREEDING, CURTIS F | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 |
| BREEDING, DAVID L | 31860 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9437 |
| BREEDING, DELMER C | 123 CARSON HOLLOW LN | | | | CUMBERLAND CITY | TN | 37050-7006 |
| BREEDING, DONALD C | 3406 OAKRIDGE DR SW | | | | DECATUR | AL | 35603-2106 |
| BREEDING, EARL D | 2459 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| BREEDING, GARY T | 8073 CHESTNUT RIDGE RD | | | | LYNCHBURG | TN | 37352 |
| BREEDING, HAROLD F | 530 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1573 |
| BREEDING, JAMALEE C | 1055 ST 301 BLVD EAST | APT #1005 | | | BRADENTON | FL | 34203 |
| BREEDING, JAMES A | 211 BLUEBERRY LN | | | | MT STERLING | KY | 40353-8108 |
| BREEDING, JAMES P | 8433 W CANAL RD | | | | BROCKPORT | NY | 14420-2109 |
| BREEDING, JOHN L | 5368 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3961 |
| BREEDING, JOY B | P.O. BOX 183 | | | | HADLEY | MI | 48440 |
| BREEDING, JOY B | PO BOX 183 | | | | HADLEY | MI | 48440-0183 |
| BREEDING, LARRY E | 6234 GOODLAND PL | | | | NORTH HOLLYWOOD | CA | 91606 |
| BREEDING, NATALIE L | 405 UNION STREET | | | | LAKEVIEW | OH | 43331-9456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREEDING, ORVEL | 5445 LYNN CREEK RD | | | | LAVALETTE | WV | 25535-9716 |
| BREEDING, REBECCA | 5445 LYNN CREEK RD. | | | | LAVALETTE | WV | 25535-9716 |
| BREEDING, RICHARD A | 4596 WESTERN DR | | | | CLAYTON | IN | 46118-9095 |
| BREEDING, RICHARD A | 4314 N LOCUST ST | | | | KANSAS CITY | MO | 64116-2144 |
| BREEDING, ROBERT A | 227 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1376 |
| BREEDING, SANDRA J | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| BREEDING, SHIRLEY R | 143 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1218 |
| BREEDING, SHIRLEY R | 143 S. MAPLE AVENUE | | | | GERMANTOWN | OH | 45327-1218 |
| BREEDING, TRAVIS E | 1031 N MARKET ST | | | | ANDREWS | IN | 46702-9778 |
| BREEDING, VENSON | PO BOX 641 | | | | ISOM | KY | 41824-0641 |
| BREEDING, WILLIS R | PO BOX 219 | | | | ISOM | KY | 41824-0219 |
| BREEDLOVE LAWRENCE G (438860) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREEDLOVE SR, JUAN D | 130 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-6134 |
| BREEDLOVE, A W | 14055 JANWOOD LN | | | | DALLAS | TX | 75234-3635 |
| BREEDLOVE, ANNE B | 1958 S 400 W | | | | PERU | IN | 46970-7965 |
| BREEDLOVE, ARLIS R | 1106 GENEVA ST | | | | KEARNEY | MO | 64060-8340 |
| BREEDLOVE, BEULAH M | 2612 WAYLAND AVENUE | | | | DAYTON | OH | 45420-3051 |
| BREEDLOVE, CHESTER C | PO BOX 342 | | | | PHILADELPHIA | MS | 39350-0342 |
| BREEDLOVE, DENNIS J | 12815 SHELBORNE RD | | | | CARMEL | IN | 46032-9534 |
| BREEDLOVE, DIANA L | 2624 COUNTRYSIDE DRIVE | | | | LEBANON | IN | 46052-8813 |
| BREEDLOVE, DOLEN E | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5692 |
| BREEDLOVE, DONALD L | 3236 KENILWORTH DR | | | | INDIANAPOLIS | IN | 46228-2804 |
| BREEDLOVE, DORIS E | 2911 E 5TH ST | | | | ANDERSON | IN | 46012-3703 |
| BREEDLOVE, EDGAR H | PO BOX 110 | | | | ROSEVILLE | MI | 48066-0110 |
| BREEDLOVE, EDITH D | 1768 S 400 E | | | | KOKOMO | IN | 46902-9341 |
| BREEDLOVE, ELEANOR | 592 RUSHING RIDGE RD | | | | HARRISON | AR | 72601-5692 |
| BREEDLOVE, GEORGE W | 2967 WARREN AVE | | | | MC DONALD | OH | 44437-1406 |
| BREEDLOVE, GLADYS M | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| BREEDLOVE, HARLEY | 39 DENLOVE LN | | | | RISING SUN | MD | 21911-1031 |
| BREEDLOVE, HAZEL G | PO BOX 102 | | | | ROCKWOOD | TN | 37854-0102 |
| BREEDLOVE, JAMIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BREEDLOVE, JASON A | 1021 W VINE ST | | | | ALBANY | IN | 47320-1528 |
| BREEDLOVE, JERRY L | 927 N GRANT ST | | | | LEBANON | IN | 46052-1942 |
| BREEDLOVE, JOHN L | 1212 ELDIN DR | | | | PLAINFIELD | IN | 46168-9356 |
| BREEDLOVE, KEVIN R | 12602 NE 150TH ST | | | | LIBERTY | MO | 64068-7167 |
| BREEDLOVE, KEVIN R | 513 E 7TH ST | | | | KEARNEY | MO | 64060-6298 |
| BREEDLOVE, LAWRENCE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREEDLOVE, LEWIS W | 4281 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8789 |
| BREEDLOVE, LINDA | 3756 S I ST | | | | BEDFORD | IN | 47421-7526 |
| BREEDLOVE, MADELL H | 901 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3036 |
| BREEDLOVE, MAMIE L | 7373 WATERS EDGE DR | | | | STONE MOUNTAIN | GA | 30087-5336 |
| BREEDLOVE, MARILYN J | 1212 ELDIN DR | | | | PLAINFIELD | IN | 46168-9356 |
| BREEDLOVE, MARVIN D | 3028 VINE LN | | | | SEBRING | FL | 33870-5255 |
| BREEDLOVE, MATTHEW F | 386 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 |
| BREEDLOVE, MATTHEW F. | 386 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 |
| BREEDLOVE, MAYNARD O | 2290 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BREEDLOVE, NANCY W | 50610 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| BREEDLOVE, NORMAN A | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| BREEDLOVE, RANDY L | 2878 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8914 |
| BREEDLOVE, RICHARD DARNELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BREEDLOVE, RICHARD L | 1236 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREEDLOVE, RONALD D | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| BREEDLOVE, ROSCOE, JR | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BREEDLOVE, ROY M | 2325 N 102ND ST | | | | KANSAS CITY | KS | 66109-3612 |
| BREEDLOVE, SAMUEL L | 956 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7732 |
| BREEDLOVE, SANDRA J | 17131 242ND ST | | | | TONGANOXIE | KS | 66086-3027 |
| BREEDLOVE, SHIRLEY OVERTON | 12 GANCHO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-3808 |
| BREEDLOVE, STANLEY C | 351 W COUNTY RD | 1075 N | | | LIZTON | IN | 46149 |
| BREEDLOVE, STEVEN D | 17131 242ND ST | | | | TONGANOXIE | KS | 66086-3027 |
| BREEDLOVE, THELMA M | 6343 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| BREEDLOVE, WILLIAM D | 448 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1018 |
| BREEDON FREDERICK L | 408 TRACE CT | | | | NASHVILLE | TN | 37221-6552 |
| BREEDS, RAYMOND R | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054-1909 |
| BREEHNE, THOMAS W | 6967 AVONDALE DR | | | | SHREVEPORT | LA | 71107-9617 |
| BREELAND, APRIL D. | 9021 LUCERNE | | | | REDFORD | MI | 48239-1893 |
| BREELAND, JOHN E | 9021 LUCERNE | | | | REDFORD | MI | 48239-1893 |
| BREEN EDWARD (459744) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BREEN JR, JAMES P | 8916 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1460 |
| BREEN JR, JOHN F | 5085 GLENFIELD DR | | | | SAGINAW | MI | 48638-5559 |
| BREEN RICHARD M (626445) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREEN, AMY | 4773 FAY DRIVE | | | | CLEVELAND | OH | 44121-3884 |
| BREEN, ANITA | 7495 GREEN MEADOW LN. | | | | CANTON | MI | 48187-3680 |
| BREEN, BRIDGET L | 613 BEAUMONT HWY | | | | LEBANON | CT | 06249-1229 |
| BREEN, DENNIS P | 49574 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2370 |
| BREEN, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BREEN, EDWARD R | 2536 WILLOW VIEW DR | | | | JENISON | MI | 49428-9285 |
| BREEN, GOVERT L | 6500 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49548-6941 |
| BREEN, JAMES P | 24860 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| BREEN, JOHN | 9 TROPICAL DR | | | | BOYNTON BEACH | FL | 33435 |
| BREEN, JOSEPH W | 3090 S FREEMAN BLVD | | | | MESICK | MI | 49668-9515 |
| BREEN, KAYCIE J | 1700 SEABREEZE CT APT 2A | | | | DAYTON | OH | 45458-1747 |
| BREEN, KIMBERLY I | PO BOX 796 | | | | FRANKLIN | OH | 45005-0796 |
| BREEN, LILLIAN M | 45 RIVER DR S APT 3110 | | | | JERSEY CITY | NJ | 07310-3739 |
| BREEN, MARY C | 26 EVERETT AVE | | | | NORWOOD | MA | 02062-3206 |
| BREEN, MICHAEL D | 2715 LINDEN ST | | | | EAST LANSING | MI | 48823-3813 |
| BREEN, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREEN, ROBERT J | 1340 BARBER ST | | | | SEBASTIAN | FL | 32958-5557 |
| BREEN, RONALD A | 12872 MERLAU AVE | | | | PLAINWELL | MI | 49080-9328 |
| BREEN, SUE L | 4755 CRANWOOD AVE SW | | | | WYOMING | MI | 49509-5012 |
| BREEN, THERESA J | 54 SKYLINE DR | | | | CANFIELD | OH | 44406-1233 |
| BREEN, THERESE C | 24860 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| BREEN, VALERIE A | 7780 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5316 |
| BREEN, WILLARD A | 1152 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| BREEN, WILLARD A | 57 LOUVAINE DRIVE | | | | BUFFALO | NY | 14223-3133 |
| BREENS LANDSCAPE & SUPPLY CENTER | 4495 HIGHLAND RD | | | | WATERFORD | MI | 48328-1223 |
| BREES ART | BREES, ART | 9999 BOAT CLUB ROAD APT 405 | | | FORT WORTH | TX | 76179 |
| BREES, ART | 9999 BOAT CLUB RD APT 405 | | | | FORT WORTH | TX | 76179-4080 |
| BREES, ARTHUR L | 4235 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6231 |
| BREES, ESTA R | 7527 LASSITER HOLLOW LN | | | | RICHMOND | TX | 77407-1594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREES, NANCY L | 2112 WILSON DR | | | | ARLINGTON | TX | 76011-3224 |
| BREESE JR, ROBERT G | 10674 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9042 |
| BREESE, CHARLES R | 10019 S 400 W | | | | PENDLETON | IN | 46064-9623 |
| BREESE, CYNTHIA L | 10674 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9042 |
| BREESE, ETTIE E | 156 CENTERVALE AVE | | | | BOARDMAN | OH | 44512-4522 |
| BREESE, HESPER M | 4925 4TH ST W | | | | BRADENTON | FL | 34207-2613 |
| BREESE, JOAN M | 1283 W. US 36 | | | | PENDLETON | IN | 46064 |
| BREESE, ORA GREEN | 329 CENTRAL AVE | | | | LAPEL | IN | 46051-9662 |
| BREESE, RAYMOND E | 8091 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| BREESE, RICHARD M | 6123 W 83RD PL | | | | LOS ANGELES | CA | 90045-3008 |
| BREESE, ROBERT | 3047 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| BREETVELD EUGENE M (464873) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BREETVELD, EUGENE M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BREEZE INDUSTRIAL PRODUCTS | KENNETH CARNAHAN | 3582 TUNNELTON RD | | | SALTSBURG | PA | 15681-3305 |
| BREEZE INDUSTRIAL PRODUCTS CORPORATION | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681-3305 |
| BREEZE, BRETT LEE | 812 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1809 |
| BREEZE, GARY E | 5260 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9128 |
| BREEZE, JAMES R | 7760 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| BREEZE, MAMIE | 1114 TROOPERS XING | | | | INDEPENDENCE | KY | 41051-8236 |
| BREEZE, RICHARD M | 4679 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| BREEZE, ROBIN A | 485 SOUTH ST | | | | LOCKPORT | NY | 14094-3915 |
| BREEZE-EASTERN CORP | NANCY BISCHOFF X117 | 500 MEMORIAL DRIVE | | | LAVONIA | GA | 30553 |
| BREEZEE, LAVERN M | 819 COUNTY RD E | | | | ADAMS | WI | 53910-9621 |
| BREEZELINK | 51 AIKENS CTR | | | | MARTINSBURG | WV | 25404-5708 |
| BREEZEWOOD, BONNIE S | 2700 ELIZABETH LAKE RD | APT 302 | | | WATERFORD | MI | 48328-3266 |
| BREEZLEY, LINDA | 27662 ALISO CREEK RD APT 7309 | | | | ALISO VIEJO | CA | 92656-5806 |
| BREEZLEY, ROBERT F | 1282 HEATHER WAY | | | | ESTILL SPRINGS | TN | 37330-3464 |
| BREFKA, BARBARA J | 2147 EAST COTTAGE GROVE ROAD | | | | LINWOOD | MI | 48634-9429 |
| BREFKA, CHRISTINE D | PO BOX 480422 | | | | NEW HAVEN | MI | 48048-0422 |
| BREFKA, CYRIL F | 354 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| BREFKA, DENNIS J | 4300 SCENIC DR E | | | | SAGINAW | MI | 48603-9646 |
| BREFKA, DENNIS JOSEPH | 4300 SCENIC DR E | | | | SAGINAW | MI | 48603-9646 |
| BREFKA, GREGORY D | 9941 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| BREFKA, JAMES J | 3135 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2355 |
| BREFKA, LAWRENCE A | 2516 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| BREFKA, PHILIP J | 4300 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| BREFKA, PHILIP JOSEPH | 4300 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| BREGANTINI, JOSEPH S | 5312 N VIA SEMPREVERDE | | | | TUCSON | AZ | 85750-5970 |
| BREGAR LAWRENCE W | 37598 LAUGHLIN RD | | | | LISBON | OH | 44432-9714 |
| BREGAR, BETTY R | 8439 EAGLE RD | | | | KIRTLAND | OH | 44094-9333 |
| BREGAR, BRENT | 46007 RIFFLE RD | | | | NEW WATERFORD | OH | 44445-8705 |
| BREGAR, JANET L | 1739 WARRENSVILLE CENTER RD | | | | SOUTH EUCLID | OH | 44121-2634 |
| BREGAR, LAWRENCE W | 37674 LAUGHLIN RD | | | | LISBON | OH | 44432-9714 |
| BREGAR, RICHARD E | 9076 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8713 |
| BREGE, DOROTHY E | 5103 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2015 |
| BREGE, GARY A | 15134 GERANIUM LN | | | | MILLERSBURG | MI | 49759 |
| BREGE, HERBERT P | 5868 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| BREGENZER MARK | 201 S MAIN ST | | | | HENNESSEY | OK | 73742-1404 |
| BREGENZER, LORETTA E | 600 MIDDLETON DRIVE | | | | ASHLAND | MO | 65010-9091 |
| BREGG, JOSEPH A | 67 S MAIN ST BOX#215 | | | | NORWOOD | NY | 13668 |
| BREGGER JR, CALVIN J | 20 PERRYDALE ST | | | | ROCHESTER HLS | MI | 48306-3443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREGGER, KLAUS D | EBNETER STRASSE 7 FREIBURG | | | FREIBURG IM BREISGAU GERMANY 79117 | | | |
| BREGI, KAREN J | 28007 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| BREGIER, ANDREW A | 42693 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2672 |
| BREGIN, JOSEPH J | 2712 RAVINIA LN | | | | WOODRIDGE | IL | 60517-2214 |
| BREGIN, THOMAS S | 5287 CHERLANE DR | | | | CLARKSTON | MI | 48346-3505 |
| BREGOLI, SEVERINO J | 42 GLENWOOD ST | | | | NATICK | MA | 01760-5649 |
| BREHAUT, GERALD R | 3795 E BURT RD | | | | BURT | MI | 48417-9791 |
| BREHL, ELIZABETH G. | 5187 IVYHURST DRIVE | | | | COLUMBUS | OH | 43232-2720 |
| BREHLER, MICHAEL A | 24432 SIMMONS DR | | | | NOVI | MI | 48374-3064 |
| BREHM RICHARD | 140 ELDORADO LN | | | | PINEHURST | NC | 28374-8690 |
| BREHM, CAROLYN L | 6613 RIVER TRAIL CT | FPO AP | | | BETHESDA | MD | 20817-4324 |
| BREHM, DONALD W | 204 N ALICE AVE | | | | ROCHESTER | MI | 48307-1806 |
| BREHM, GERALD W | 5211 N FOX RD | | | | JANESVILLE | WI | 53548-8674 |
| BREHM, HERBERT H | 11216 WINDRUSH CIR | | | | HUDSON | FL | 34667-5525 |
| BREHM, JAMES W | 9535 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| BREHM, JERELYN J | 13150 LA LIQUE CT | | | | WEST PALM BEACH | FL | 33410-1417 |
| BREHM, KENNETH W | 4840 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8923 |
| BREHM, MILDRED L | 1825 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| BREHM, SHARON A | 9535 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| BREHMER KARL S | BREHMER, KARL S | 1720 MAIN STREET SUITE 203 P O BOX 7966 | | | COLUMBIA | SC | 29202 |
| BREHMER, ALBERT J | 41124 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3027 |
| BREHMER, LARRY A | 1740 SUGAR PINE AVE | | | | KISSIMMEE | FL | 34758-2340 |
| BREHMER, TARA J | 3830 SECURITY DR | | | | GROVE CITY | OH | 43123-2827 |
| BREHOB CORP | 1334 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1565 |
| BREHOB CORP | 1441 COMBERMERE DR | | | | TROY | MI | 48083-2745 |
| BREI JR, JOHN M | 8894 DONAHUE RD | | | | BATAVIA | NY | 14020-9543 |
| BREI, DAVID W | 317 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3851 |
| BREIBURG, DORITA | 845 BLUECRANE DR | | | | VENICE | FL | 34285-5685 |
| BREIBURG, DORITA | 845 BLUE CRANE DR | | | | VENICE | FL | 34285-5685 |
| BREIBY, PHYLLISTINE A | 9532 ROSEWOOD APT 111 | | | | OVERLAND PARK | KS | 66207-3231 |
| BREIBY, PHYLLISTINE A | 12545 WEST 82ND TERR | | | | LENEXA | KS | 66215-2742 |
| BREIDENBACH, AUDREY | 3166 MONTICELLO LANE | | | | SAGINAW | MI | 48603-4815 |
| BREIDENBACH, JULIE G | 372 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| BREIDENBACH, KARL B | 211 HADLEY AVE | | | | DAYTON | OH | 45419-2609 |
| BREIDENBACH, MAXINE M | 5250 SHATTUCK RD | | | | SAGINAW | MI | 48603-2886 |
| BREIDENBACH, RICHARD T | PO BOX 20005 | | | | DAYTON | OH | 45420-0005 |
| BREIDENBACH, ROBERT W | 5828 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7225 |
| BREIDENBACH,JULIE G | 372 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| BREIDENBAUGH, MARY A | 761 W. SPRING VALLEY ROAD | | | | CENTERVILLE | OH | 45458-3620 |
| BREIDENBAUGH, MARY A | 761 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-3620 |
| BREIDENICH, RICHARD H | 7489 LAKEWOOD RD | | | | LEXINGTON | MI | 48450 |
| BREIDENSTEIN JR, WILLIAM L | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| BREIDENSTEIN, DAVID P | 916 MULBERRY LN | | | | MT PLEASANT | MI | 48858-3628 |
| BREIDENSTEIN, JAMES A | 1212 E BURT RD | | | | BURT | MI | 48417-2029 |
| BREIDENSTEIN, JAMES ARNOLD | 1212 E BURT RD | | | | BURT | MI | 48417-2029 |
| BREIDENSTEIN, KEITH A | 538 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| BREIDENSTEIN, PATTI M | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| BREIDENSTEIN, THEODORE J | 7320 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| BREIDENSTEIN, WILLIAM L | 1810 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| BREIDENSTEIN, WILLIAM LEE | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| BREIDERT, BEVERLY A | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREIDERT, DONALD J | 490 BAYSHORE DR | | | | AUBURNDALE | FL | 33823-5818 |
| BREIDING, CHRIS E | 12006 GARDEN LN | | | | SAINT LOUIS | MO | 63138-2630 |
| BREIDINGER, DENNIS A | 2579 BECKWITH ST | | | | DELTONA | FL | 32738-1212 |
| BREIER, ARTHUR E | 108 PENINSULA DR | | | | PRUDENVILLE | MI | 48651-9461 |
| BREIER, CHARLES E | 3921 HERRICK ST | | | | FLINT | MI | 48532-5282 |
| BREIER, CHARLES E | 785 BISSONETTE RD | | | | OSCODA | MI | 48750 |
| BREIER, CLEM A | 107 BERNARD DR APT B105 | | | | BELTON | MO | 64012-6185 |
| BREIER, DAVID P | 77 JESELLA DR | | | | N TONAWANDA | NY | 14120-3321 |
| BREIER, ELWOOD E | 7235 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| BREIER, JOSEPH P | 25201 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3281 |
| BREIER, MELITUS H | 19940 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9610 |
| BREIER, RICHARD R | 1144 NORTH ORR ROAD | | | | HEMLOCK | MI | 48626-9420 |
| BREIER, ROBERTA | 11 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2760 |
| BREIER, STEPHEN | 38210 HYMAN ST | | | | WESTLAND | MI | 48186-3834 |
| BREIER, VIRGINIA | 107 BERNARD DR. | APT B-105 | | | BELTON | MO | 64012-6185 |
| BREIER, VIRGINIA | 107 BERNARD DR APT B105 | | | | BELTON | MO | 64012-6185 |
| BREIG, PAUL G | 609 MELBOURNE RD | | | | HURST | TX | 76053-5318 |
| BREIHAN, CHRISTY E | 3062 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53211-3217 |
| BREIJAK, DORIS L | 545 SPARKS ST | | | | JACKSON | MI | 49202-2151 |
| BREIJAK, DORIS L | 545 SPARKS ST. | | | | JACKSON | MI | 49202 |
| BREILER JR, RICHARD | 9460 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| BREILER, NORMAN L | 7220 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| BREILING, WALTER W | 7860 BELLE BRAE RD | | | | IRA | MI | 48023-2700 |
| BREIMAIER, HILDE | 7970 WESTFIELD LANDING | | | | MEDINA | OH | 44256-8512 |
| BREIMAYER, JOHN A | 616 C VALLEY RD | | | | BEREA | KY | 40403-9456 |
| BREIMAYER, RICHARD L | 6898 MAYNARD RD | | | | PORTLAND | MI | 48875-9605 |
| BREIMAYER, THOMAS F | 5395 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9769 |
| BREIMON GORDON E (663869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREIMON, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREINAGER, JOHN F | 2701 N AVERILL AVE | | | | FLINT | MI | 48506-3012 |
| BREINAGER, MARTIN F | PO BOX 162 | 4623 CENTER ST | | | MILLINGTON | MI | 48746-0162 |
| BREINAGER, VICTOR F | 127 REIF ST | | | | FRANKENMUTH | MI | 48734-1511 |
| BREINARD, ROBERT | 1210 WILLOW WOOD DR | | | | HUBBARD | OH | 44425-4425 |
| BREINDEL, DANIEL J | 4987 CREEK RD | | | | SPRINGVILLE | NY | 14141-9515 |
| BREINER CO INC, THE | BILL LUCAS | 259 PRODUCTION DR | P.O. BOX 31169 | | VEEDERSBURG | IN | 47987 |
| BREINER EUGENE | 3560 WINDJAMMER DR | | | | COLORADO SPRINGS | CO | 80920-4433 |
| BREINER, JANICE J | 3805 GINGER CREEK DR | | | | SPRINGFIELD | IL | 62711-7243 |
| BREINER, LARRY L | 110 N MAIN ST 2 | | | | LIBERTY | MO | 64068 |
| BREINER, SHARON E | 110 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| BREINER, SHARON E | 110 PAULO DR NE | | | | WARREN | OH | 44483-4662 |
| BREINIG, JANICE E | 1514 PECAN CROSSING DRIVE | | | | RICHMOND | TX | 77406-6649 |
| BREININGER, HAROLD D | 2603 CAMPBELLGATE CIRCLE | | | | WATERFORD | MI | 48329-3116 |
| BREISCH, DONNA R | 202 WHISPERING WIND CT | | | | ENGLEWOOD | OH | 45322-2238 |
| BREIT, KAREN S | 10401 NE 97TH TER | | | | KANSAS CITY | MO | 64157-1054 |
| BREIT, LAWRENCE R | 10401 NE 97TH TER | | | | KANSAS CITY | MO | 64157-1054 |
| BREIT, LEROY A | PO BOX 114 | | | | BERLIN CENTER | OH | 44401-0114 |
| BREIT, LEROY A | BOX 114 | | | | BERLIN CENTER | OH | 44401-0114 |
| BREITA, DENNIS S | 18 MOUNT VERNON RD | | | | MANALAPAN | NJ | 07726-8064 |
| BREITA, DENNIS S | 16 BERKSHIRE ST | | | | AVENEL | NJ | 07001-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREITBACH GARAGE | 202 MAIN ST | | | | NORTH BUENA VISTA | IA | 52066-6601 |
| BREITBACH'S AUTO REPAIR | 5428 260TH ST | | | | WYOMING | MN | 55092-9070 |
| BREITBACH, GREGORY | 2551A S 66TH ST | | | | MILWAUKEE | WI | 53216-2634 |
| BREITBACH, JAMES L | 20260 CALICE CT APT 704 | | | | ESTERO | FL | 33928 |
| BREITE, AARON D | 1932 SUN TRAIL DR | | | | TROY | MO | 63379-3911 |
| BREITENBACH, GERALDINE C | W129N6889 NORTHFIELD DR APT 323 | | | | MENOMONEE FALLS | WI | 53051-0527 |
| BREITENBACH, GERALDINE C | W129 N 6889 NORTH FIELD DRIVE | APT 323 | | | MENOMONEE FALLS | WI | 53051 |
| BREITENBACH, JAMES E | 543 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| BREITENBACH, STANLEY | 619 RAINBOW CIR | | | | KOKOMO | IN | 46902 |
| BREITENBACH, STEPHEN S | 5714 N STETSON CT | | | | PARKER | CO | 80134-5830 |
| BREITENBECHER, DIANE M | 6112 SANDY LN | | | | BURTON | MI | 48519-1310 |
| BREITENBECK, DANIEL M | 30134 GARRY AVE | | | | MADISON HTS | MI | 48071-2055 |
| BREITENBRUCK, MARGARITA | 500 KISSIMMEE OAKS CT APT 5 | APT 5 | | | KISSIMMEE | FL | 34741-2236 |
| BREITENSTEIN, ANNA M | 1941 NO 83RD TERR | | | | KANSAS CITY | KS | 66112-1718 |
| BREITENSTEIN, ANNA M | 1941 N 83RD TER | | | | KANSAS CITY | KS | 66112-1718 |
| BREITENSTEIN, CINDY | 110 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 |
| BREITENSTEIN, JOHN J | 4329 KAREN DR | | | | KETTERING | OH | 45429-4711 |
| BREITENSTEIN, NICK A | 2203 N 82ND TER | | | | KANSAS CITY | KS | 66109-2116 |
| BREITENSTEIN, R C | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREITENSTEIN, R C | 445 S. WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREITENSTEIN, RICHARD C | 6573 BROOKLAND AVE | | | | SOLON | OH | 44139-4105 |
| BREITENSTEIN, THOMAS J | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREITFELD, ERIC T | 4480 LANCASTER DR | | | | CLARKSTON | MI | 48348-3654 |
| BREITHAUPT, MARCIA E | 6924 BENT GRASS DR | | | | NAPLES | FL | 34113 |
| BREITHAUPT, ROSEMARY E | 3191 MEDICAL CENTER DR APT 36101 | | | | MCKINNEY | TX | 75069-0104 |
| BREITHAUPT, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREITIGAN, ERIN L | 5 ALBANY PL | | | | WILMINGTON | DE | 19805-1101 |
| BREITING, ESTHER L | 1954 S CAPE WAY | | | | LAKEWOOD | CO | 80227-2416 |
| BREITINGER CO | 595 OAKENWALDT ST | | | | MANSFIELD | OH | 44905-1955 |
| BREITINGER CO | DALE DELIZIO | 595 OAKENWALD AVE. | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| BREITINGER COMPANY | 595 OAKENWALD AVE 01/05/07 | | | | MANSFIELD | OH | 44905 |
| BREITKREITZ, EDWARD A | 205 KENNELY RD APT-8 | | | | SAGINAW | MI | 48609 |
| BREITKREUZ MOLDS & PLASTICS | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 |
| BREITMEYER, CELIA/MI | 25921 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2708 |
| BREITNER, RANDAL L | 7905 S COUNTY LINE HWY | | | | RIGA | MI | 49276-9629 |
| BREITNER, RICHARD A | PO BOX 85 | | | | LUNA PIER | MI | 48157-0085 |
| BREITWEISER, CAROLYN L | 26618 E COVE DR | | | | TAVARES | FL | 32778-9728 |
| BREITWEISER, JERRY R | 26618 E COVE DR | | | | TAVARES | FL | 32778-9728 |
| BREITWEISER, PAUL J | 2229 EAST 23RD STREET | | | | GRANITE CITY | IL | 62040-5525 |
| BREITZKE, RUTH S | 6 MCCURDY COURT | | | | OLD LYME | CT | 06371-1628 |
| BREITZKE, RUTH S | 6 MCCURDY CT | | | | OLD LYME | CT | 06371-1628 |
| BREITZMAN, ROLLIN R | 9185 BELL DR | | | | ATWATER | CA | 95301-9738 |
| BREJCHA JR, CHARLES J | 400 W BUTTERFIELD RD APT 605 | | | | ELMHURST | IL | 60126-4985 |
| BREJCHA, MAUREEN | 3797 BASS LN | | | | COTTAGE GROVE | WI | 53527-9471 |
| BREJNAK, VERONICA | 28103 IMPERIAL DR APT 315 | | | | WARREN | MI | 48093 |
| BREK BRIXIUS | | | | | | | |
| BREKALO, IVANKA | 2702 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9445 |
| BREKER, MARGARET J | 755 TUDOR PLACE | | | | NORTH BERNON | IN | 47265-5903 |
| BREKER, MARGARET J | 755 TUDOR PL | | | | NORTH VERNON | IN | 47265-5903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREKKE, DALE | 10830 34TH AVE N | | | | MINNEAPOLIS | MN | 55441 |
| BRELAND ROGERS | 3066 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| BRELAND, CHARLES W | 715 8TH AVE | | | | ALBANY | GA | 31701 |
| BRELAND, GWENDOLIN | 14409 GRANDVILLE AVE | | | | DETROIT | MI | 48223 |
| BRELAND, JOHN G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRELAND, SANDRA A | 392 HIGHWAY 15 | | | | BEAUMONT | MS | 39423-2604 |
| BRELAND, THOMAS H | 3011 ORANGE ST APT 6B | | | | WALLER | TX | 77484-8276 |
| BRELAND, THOMAS HAGAN | 3011 ORANGE ST APT 6B | | | | WALLER | TX | 77484 |
| BRELAND, WILLIAM P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRELESKY, PHILIP M | 4 JILL DR | | | | WEST NYACK | NY | 10994-2811 |
| BRELINSKI, DAWN M | 520 CHASE ST | | | | FLINT | MI | 48503-2679 |
| BRELINSKI, DEAN R | 209 WESTFIELD DR | | | | FRANKLIN | TN | 37064-2454 |
| BRELINSKI, MIKE L | 1946 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| BRELINSKI, RICHARD L | 7164 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| BRELINSKI, ROGER W | 236 DEBRA LANE | | | | GRANTS PASS | OR | 97527-9423 |
| BRELINSKI, ROLAND G | 2301 BURNS ST | | | | FLINT | MI | 48506-3455 |
| BRELLAHAN, EDWARD M | PO BOX 523 | | | | DEFIANCE | OH | 43512-0523 |
| BRELLAHAN, EDWARD M | 603 RAVINE AVE | | | | DEFIANCE | OH | 43512-2356 |
| BRELLIS, JOSEPH E | PO BOX 137 | | | | BANTAM | CT | 06750-0137 |
| BRELLO, MICHAEL N | 3416 COLUMBUS AVE | OHIO VETERANS HOME | | | SANDUSKY | OH | 44870-5557 |
| BRELOFF, HELEN E | 798 W CRAIG AVE | | | | BRAZIL | IN | 47834-7406 |
| BRELOFF, JOSEPH T | 418 WILLOW ST | | | | LOCKPORT | NY | 14094-5539 |
| BRELOVE, ERIC L | 513 MEADOWOOD LN | | | | COPPELL | TX | 75019-2600 |
| BRELSFORD JR, JOHN R | 1263 KLOCKNER RD APT 143 | | | | MERCERVILLE | NJ | 08619-3626 |
| BRELSFORD, EDWIN A | 7873 HOKE RD | | | | CLAYTON | OH | 45315-8839 |
| BRELSFORD, MARY K | 6140 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2252 |
| BRELSFORD, MERRIAM | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 |
| BRELSFORD, MERRIAM | 195 SIMONS DR. | | | | MORRISVILLE | PA | 19067-5913 |
| BRELSFORD, WARREN D | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 |
| BREMBO FRENI SPA | BRIAN BURKE | VIA BREMBO, 25 | | | GOSHEN | IN | 46526 |
| BREMBO NORTH AMERICA | VIA BREMBO 25 | | | CURNO BG 24035 ITALY | | | |
| BREMBO NORTH AMERICA | 15300 CENTENNIAL DRIVE | | | | NORTHVILLE | MI | 48168-8687 |
| BREMBO NORTH AMERICA HOMER INC | 29991 M-60 E | | | | HOMER | MI | 49245 |
| BREMBO NORTH AMERICA INC | FERDE SANDERS | 29991 M-60 EAST | | | SALINE | MI | 48176 |
| BREMBO NORTH AMERICA INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| BREMBO NORTH AMERICA, INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| BREMBO PERFORMANCE NORTH AMERICA | 1585 SUNFLOWER AVE | | | | COSTA MESA | CA | 92626-1532 |
| BREMBO SPA | VIA BREMBO 25 | | | CURNO IT 24035 ITALY | | | |
| BREMEN CHEVROLET-BUICK | 1315 W PLYMOUTH ST | | | | BREMEN | IN | 46506-1953 |
| BREMEN CHEVROLET-BUICK INC | JAMES BROAD | 1315 W PLYMOUTH ST | | | BREMEN | IN | 46506-1953 |
| BREMENKAMP, ROBERT A | 5202 RUTLEDGE ST SE REAR | | | | DENNISON | OH | 44621-8974 |
| BREMER MANUFACTURING CO INC | DARIN DANKELSON | 400 N. MAIN ST | STE. 303 | | MILFORD | MI | 48381 |
| BREMER MANUFACTURING CO INC | W2002 COUNTY ROAD Q | | | | ELKHART LAKE | WI | 53020-1109 |
| BREMER MANUFACTURING CO INC | DARIN DANKELSON | W2002 COUNTY RD Q | | | MUNCIE | IN | 47302 |
| BREMER, AMILIA R | 4066 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BREMER, AMILIA RAE | 4066 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BREMER, ARTHUR G | 9919 EAST RD | | | | BURT | MI | 48417-2072 |
| BREMER, BARBARA H | 21557 SANTA ANA RD | | | | LOS GATOS | CA | 95033-8934 |
| BREMER, BEVERLY K | 3454 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| BREMER, CAROL E | 2205 MALLARD DR | | | | REESE | MI | 48757-9465 |
| BREMER, CAROL E | 2205 MALORD DR | | | | REESE | MI | 48757 |
| BREMER, CHARLES B | 1809 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| BREMER, CLARA | 3680 W VASSAR RD | | | | REESE | MI | 48757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREMER, CLARENCE J | 7754 SUNSHINE LN | | | | ZOLFO SPRINGS | FL | 33890-3406 |
| BREMER, EDWARD L | 6736 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| BREMER, EUGENE H | 2294 S TUSCOLA RD | | | | MUNGER | MI | 48747-9775 |
| BREMER, FLORENCE L | 3451 RIVER PARK DR APT 315 | | | | FORT WORTH | TX | 76116-9573 |
| BREMER, FRANK | | | | | | | |
| BREMER, FREDERICK H | 10117 PEBBLE BEACH DR | | | | OVERLAND | MO | 63114-1519 |
| BREMER, FREDERICK P | 154 S DUTOIT ST | | | | DAYTON | OH | 45402-2214 |
| BREMER, GARY | 25241 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1053 |
| BREMER, GORDON W | 219 FLINT ST | | | | SAINT CHARLES | MI | 48655 |
| BREMER, GREGORY A | 1848 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| BREMER, JACK G | 288 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8192 |
| BREMER, JANET E | 206 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| BREMER, JANET E | 206 SOUTH WHEELER ST | | | | SAGINAW | MI | 48602 |
| BREMER, JEANNE A | 7754 SUNSHINE LN | | | | ZOLFO SPRINGS | FL | 33890-3406 |
| BREMER, JOHN M | 102 N 30TH ST LOT 12 | | | | GALESBURG | MI | 49053-9748 |
| BREMER, KENNETH E | 84 GINA MDWS | | | | EAST AMHERST | NY | 14051-1852 |
| BREMER, LARRY A | 2088 ALDERSGATE RD | | | | ROCK HILL | SC | 29732-1357 |
| BREMER, LAUREL E | 9 HOPKINS AVE | | | | JOHNSTON | RI | 02919-1524 |
| BREMER, MARCIA L | 1419 HALLMARK AVE N | | | | OAKDALE | MN | 55128-5935 |
| BREMER, MARIE R | 3776 OAKMORE CT. | | | | ANN ARBOR | MI | 48103-9451 |
| BREMER, MARK E | 1670 SOUTH PORTSMOUTH ROAD | | | | SAGINAW | MI | 48601-9426 |
| BREMER, MARTHA D | 213 SWEET BAY CT | | | | HARVEST | AL | 35749-5809 |
| BREMER, RICHARD C | 1415 MAIN ST LOT 121 | | | | DUNEDIN | FL | 34698-6215 |
| BREMER, RICHARD J | 14E CURHARKEN DR | | | | EDGERTON | WI | 53534 |
| BREMER, RICHARD R | 1101 N BLUEGILL ST | | | | NIXA | MO | 65714-9338 |
| BREMER, ROBERT J | 12800 SPRUCE TREE WAY APT 125 | | | | RALEIGH | NC | 27614-8276 |
| BREMER, ROBIN E | 2088 ALDERSGATE RD | | | | ROCK HILL | SC | 29732 |
| BREMER, RONALD J | 236 DOUD RD | | | | KAWKAWLIN | MI | 48631-9771 |
| BREMER, SHANE E | 1059 E BOMBAY RD | | | | HOPE | MI | 48628-9760 |
| BREMER, TONI A | 616 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8918 |
| BREMER, WENDELL A | 5001 ORCHARD RD | | | | METROPOLIS | IL | 62960-4107 |
| BREMER, WILLIAM H | 2140 N CHARLES ST | | | | SAGINAW | MI | 48602-5063 |
| BREMERMANN ALFREDO A | BREMERMANN, ALFREDO A | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| BREMFOERDER, FREDERICK W | 2529 IRMA ST | | | | WARREN | MI | 48092-3730 |
| BREMFORDER, FREDERICK W | 2529 IRMA ST | | | | WARREN | MI | 48092-3730 |
| BREMICK, DONALD J | 689 HAZELTON ST | | | | MASURY | OH | 44438-1140 |
| BREMICK, FREDERICK D | 8810 NOTTINGHAM PKWY | | | | LOUISVILLE | KY | 40222-5217 |
| BREMICK, JACQUELINE P | 3025 WOODBINE AVE SE | | | | WARREN | OH | 44484-3425 |
| BREMKE JR, EDWARD W | 196 BUTTERNUT DR | | | | AMHERST | OH | 44001-1760 |
| BREMMER, BETTY J | 2000 LEONARD ST. | ROOM 426 | | | GRAND RAPIDS | MI | 49505 |
| BREMMER, JOSEPH P | 25029 FEIJOA AVE | | | | LOMITA | CA | 90717-2108 |
| BREMMER, PAUL D | 1800 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1345 |
| BREMMERKAMP, MATTHEW A | 1312 SPRING CREEK DR | | | | EVANSVILLE | IN | 47710-5415 |
| BREMS, JEFFREY A | 2774 CRANBERRY RD | | | | DOYLESTOWN | PA | 18902-1705 |
| BREN BILDNER | 5717 KING JAMES LN | | | | WATERFORD | MI | 48327-3032 |
| BREN, AGNES P | 950 COUNTRY CLUB DR | AEGIS MORAGA | APT 225 | | MORAGA | CA | 94556-1922 |
| BRENAMEN, DEBRA A | 2090 N RAISINVILLE RD | | | | MONROE | MI | 48162-9668 |
| BRENAU UNIVERSITY | BUSINESS OFFICE | 1 CENTENNIAL CIR | | | GAINESVILLE | GA | 30501-3668 |
| BRENAY, GARY A | 4800 N ARBORETUM DR | | | | SAGINAW | MI | 48638-6305 |
| BRENAY, GARY A | 4800 ARBORETUM DR | | | | SAGINAW | MI | 48603 |
| BRENAY, JAMES B | 28225 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9171 |
| BRENCAL CONTRACTING | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENCAL CONTRACTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26079 SCHOENHERR RD | | | WARREN | MI | 48089-1437 |
| BRENCAL CONTRACTORS INC | 26079 SCHOENHERR RD | | | | WARREN | MI | 48089-1437 |
| BRENCAL CONTRACTORS INC | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2030 |
| BRENCKMAN DALE (514559) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| BRENCO INC | 2301 SCOTT ST | | | | LAREDO | TX | 78040-6833 |
| BRENCOURT CREDIT OPPORTUNITIES MASTER LTD | C/O BRENCOURT ADVISORS LLC | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BRENDA A AMPY | 133 TATUM RD | | | | COLUMBIA | LA | 71418-3420 |
| BRENDA A BROWN | 2722 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-6801 |
| BRENDA A BUDY | 3230 CENTENNIAL RD | LOT 141 | | | SYLVANIA | OH | 43560-9566 |
| BRENDA A DINWIDDIE | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| BRENDA A ELDER | 1853 HIGHWAY 92 | | | | FAIRBURN | GA | 30213-3509 |
| BRENDA A FOSTER | 1020 FOSTER DR | | | | WESSON | MS | 39191-9722 |
| BRENDA A HART | 5013 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| BRENDA A HOCKETT | 4820  SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| BRENDA A KIRK | PO BOX 121 | | | | DAYTON | OH | 45401 |
| BRENDA A LACKEY | 2375 ROSS RD | | | | TIPP CITY | OH | 45371 |
| BRENDA A RUSSELL | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| BRENDA A SIMPSON | 505 ELM AV | | | | WAKE FOREST | NC | 27587 |
| BRENDA A STEWART-BARNES | 9455 SKY VISTA PKWY APT 15 G | | | | RENO | NV | 89506 |
| BRENDA A TOMPKINS | 1424 W STEWART ST | | | | DAYTON | OH | 45408 |
| BRENDA ABNER | 2222 N CLINTON ST | | | | SAGINAW | MI | 48602-5012 |
| BRENDA ABPLANALP | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| BRENDA ABRAMS | 13 WESLEY DR | | | | AKRON | NY | 14001-1132 |
| BRENDA ADAMS | 2434 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2222 |
| BRENDA ADDISON | 5187 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| BRENDA ADKINS | 711 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| BRENDA AIKENS | 2501 E SUMMERVIEW DR | | | | MUNCIE | IN | 47303-1579 |
| BRENDA ALDRIDGE | 303 CLOVERLEAF DR | | | | ATHENS | AL | 35611-4421 |
| BRENDA ALESSI | 5866 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| BRENDA ALEXANDER | 8609 S COUNTRY RD 575E | | | | MOORESVILLE | IN | 46158 |
| BRENDA ALEXANDER | 5209 SUMMERGATE DR | | | | CHARLOTTE | NC | 28226-3412 |
| BRENDA ALEXANDER | 1103 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |
| BRENDA ALLARD | 6560 WESTRIDGE DR | | | | WATAUGA | TX | 76148-1758 |
| BRENDA ALLEN | 4100 KLEPINGER RD | | | | DAYTON | OH | 45416-2109 |
| BRENDA ALLEN-HICKS | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| BRENDA ALLISON | PO BOX 6099 | | | | GAINESVILLE | GA | 30504-1000 |
| BRENDA AMBERS | 14007 WOODWORTH RD | | | | CLEVELAND | OH | 44112-1921 |
| BRENDA AMPY | 133 TATUM RD | | | | COLUMBIA | LA | 71418-3420 |
| BRENDA AND RANDY TRUJILLO 1997 TRUST U/A/D 10/20/97 | BRENDA AND RANDY TRUJILLO | 2249 W VISTA DEL SOL | | | CEDAR CITY | UT | 84720 |
| BRENDA ANDERSON | 2651 PARASOL DRIVE | | | | TROY | MI | 48083-2454 |
| BRENDA ANDERSON | 213 W WINDSOR CIR | | | | BOWLING GREEN | KY | 42101-7333 |
| BRENDA ANDERSON | 3509 STERLING ST | | | | FLINT | MI | 48504-3559 |
| BRENDA ANDERSON | 9450 ROYAL LN APT 2022 | | | | DALLAS | TX | 75243-7641 |
| BRENDA ANDREWS | 11215 GLEN HILL LN | | | | HOLLY | MI | 48442-8552 |
| BRENDA ARY | 4420 BAYBERRY CT | | | | WARREN | MI | 48092-2512 |
| BRENDA ASBY-BALDWIN | 15508 ACACIA RD | | | | OKLAHOMA CITY | OK | 73170-9322 |
| BRENDA AUSTIN | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 |
| BRENDA B BRANSON | 506 N PARK DR | | | | JACKSON | MS | 39206 |
| BRENDA B DAVIES | 116 QUEENS XING | | | | CENTERVILLE | OH | 45458-4273 |
| BRENDA B FISHER | PO BOX 3231 | | | | WARREN | OH | 44485-0231 |
| BRENDA B MCGEHEE | 4206 OXFORD CIRCLE E | | | | RICHMOND | VA | 23221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA B SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| BRENDA B WILLIAMS | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| BRENDA BABB | 2710 KNIGHTSBRIDGE LN | | | | GARLAND | TX | 75043-1130 |
| BRENDA BAILEY | 2100 PROBASCO WAY | | | | SPARKS | NV | 89431-3343 |
| BRENDA BALLARD | 183 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |
| BRENDA BALSON | 11964 SPRING HILL CT | | | | ADELANTO | CA | 92301-4896 |
| BRENDA BANKER | PO BOX 19 | | | | PORT HOPE | MI | 48468-0019 |
| BRENDA BARGER | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| BRENDA BARKER | 5650 HOSNER RD | | | | OXFORD | MI | 48370-1100 |
| BRENDA BARNETT | PO BOX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BRENDA BARRY | 2260 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BRENDA BATES | 190 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6136 |
| BRENDA BATES | 622 CAMBRIDGE LN APT 10 | | | | IMLAY CITY | MI | 48444-9671 |
| BRENDA BATTLE | 1211 WALNUT ST | | | | MCKEESPORT | PA | 15132-4232 |
| BRENDA BAUCUS | 2091 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| BRENDA BAUER | 14751 ROAD 115 | | | | PAULDING | OH | 45879-8815 |
| BRENDA BEATTY | 401 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| BRENDA BECKLEY | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206-1403 |
| BRENDA BEDELL-GABLE | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| BRENDA BEEBE | 5536 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| BRENDA BEER | 11048 HELMUT DR | | | | CHARDON | OH | 44024-9702 |
| BRENDA BEES | 10157 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| BRENDA BELK | 5308 BLACK OAK CT LOT 319 | | | | FLINT | MI | 48506 |
| BRENDA BELL | 8447 MAURER RD APT 1202 | | | | LENEXA | KS | 55219-2019 |
| BRENDA BELL | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| BRENDA BELL | 61 ROLLING HILLS LN | | | | MURPHY | NC | 28906-3873 |
| BRENDA BENN | 910 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1863 |
| BRENDA BENNETT | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| BRENDA BENNING | | | | | | | |
| BRENDA BERRY | 2179 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1482 |
| BRENDA BIAFORE | 85 MOUNTAIN VIEW RD | | | | MERIDEN | CT | 06450-1952 |
| BRENDA BIZILA | 402 S A ST | | | | ELWOOD | IN | 46036-1811 |
| BRENDA BLACKBURN | 899 JACOB TOME MEMORIAL HWY | | | | PORT DEPOSIT | MD | 21904-1662 |
| BRENDA BLACKWELL | 5918 HOWARD ST | | | | DEFORD | MI | 48729-9749 |
| BRENDA BLAIR | PO BOX 310594 | | | | FLINT | MI | 48531 |
| BRENDA BLOCK | 6398 CENTRAL ST | | | | ROMULUS | MI | 48174-4216 |
| BRENDA BOEHNKE | 1740 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7214 |
| BRENDA BOGIE | 867 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| BRENDA BOLLINGER | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BRENDA BOND | 8087 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 |
| BRENDA BONFIGLIO | 11991 ELY RD | | | | DAVISBURG | MI | 48350-1712 |
| BRENDA BONNER | 1399 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| BRENDA BOSTIC | 2610 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| BRENDA BOUNDY | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| BRENDA BOWMAN | 5515 JESSAMINE LN | | | | ORLANDO | FL | 32839-2062 |
| BRENDA BOYD | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BRENDA BOYD | 2202 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| BRENDA BOYD | 8005 DEXTER AVE | | | | DETROIT | MI | 48206-2307 |
| BRENDA BOZE | 11510 KENMOOR ST | | | | DETROIT | MI | 48205-3286 |
| BRENDA BRANCH | 10650 PINE ST | | | | TAYLOR | MI | 48180-3441 |
| BRENDA BRANSCOMB | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRENDA BRAZELTON | 1155 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2613 |
| BRENDA BRIGGS | 111 DEERHURST LN APT 7 | | | | WEBSTER | NY | 14580-2753 |
| BRENDA BRIGHT | 809 N MAIN ST | | | | KOKOMO | IN | 46901-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA BRISENO | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| BRENDA BROCK | 11334 E V AVE | | | | VICKSBURG | MI | 49097-9516 |
| BRENDA BROOKS | 134 HOME RD S | | | | MANSFIELD | OH | 44906-2332 |
| BRENDA BROTT | 1013 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-3052 |
| BRENDA BROWN | 4751 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| BRENDA BROWN | 1390 MOHAWK RD | | | | BROWNSVILLE | KY | 42210-8520 |
| BRENDA BROWN | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| BRENDA BROWN | 53 PINEVIEW CIR | | | | RAINBOW CITY | AL | 35906-4822 |
| BRENDA BROWN | 11329 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2348 |
| BRENDA BROWN | 3723 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2612 |
| BRENDA BROWN | 4938 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1780 |
| BRENDA BROWN | 26543 STANFORD DR E | | | | SOUTHFIELD | MI | 48033-2268 |
| BRENDA BROWN | 517 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BRENDA BROWN | 8555 S PUGSLEY RD LOT 5 | | | | DALEVILLE | IN | 47334-8930 |
| BRENDA BROWN | 182 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| BRENDA BROWN | 4855 TREVINO CIR | | | | DULUTH | GA | 30096-6069 |
| BRENDA BROWN-MCNEAL | 208 ELIZABETH AVE A2D | | | | LINDEN | NJ | 07036 |
| BRENDA BRUCE | 1482 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| BRENDA BRUMMETT | 610 R ST | | | | BEDFORD | IN | 47421-2029 |
| BRENDA BRYAN | 9526 GODFREY RD | | | | BANCROFT | MI | 48414-9757 |
| BRENDA BRYANT | PO BOX 19157 | | | | SHREVEPORT | LA | 71149-0157 |
| BRENDA BRYANT | 102 CLOVERDALE AVE | | | | BUFFALO | NY | 14215-3237 |
| BRENDA BRYANT | 1617 NEOME DR | | | | FLINT | MI | 48503-1126 |
| BRENDA BUDD | 3794 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| BRENDA BUDY | 3230 CENTENNIAL RD | LOT 141 | | | SYLVANIA | OH | 43560 |
| BRENDA BULLOCK | 535 BROWNING RD | | | | VILLA RICA | GA | 30180-3524 |
| BRENDA BURNETTE | 2115 HIGHWAY 2000 | | | | MANCHESTER | KY | 40962-8614 |
| BRENDA BURNS | 3375 N LINDEN RD APT 336 | | | | FLINT | MI | 48504-5730 |
| BRENDA BURNS EVENSTAD | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| BRENDA BURROWS | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| BRENDA BUTLER | 4912 FAIR PARK BLVD | | | | FORT WORTH | TX | 76115-3640 |
| BRENDA BYERS | PO BOX 11164 | | | | YOUNGSTOWN | OH | 44511-0164 |
| BRENDA BYRD | 709 PEACH TREE LN | | | | GARLAND | TX | 75041-2957 |
| BRENDA C ACUFF | 6169 OWL HOLE GAP RD | | | | RUTLEDGE | TN | 37861-4441 |
| BRENDA C BARKER | 5650 HOSNER RD | | | | OXFORD | MI | 48370-1100 |
| BRENDA C BLAIR | PO BOX 310594 | | | | FLINT | MI | 48531 |
| BRENDA C LEE | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505 |
| BRENDA C MCNEELY | 686 BIG CREEK RD. | | | | LA FOLLETTE | TN | 37766-5982 |
| BRENDA C WEHNER | 3000 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| BRENDA CAGE | 7138 COPPER CREEK DR | | | | YPSILANTI | MI | 48197-9583 |
| BRENDA CAIN | 3917 NW 85TH TER APT E | | | | KANSAS CITY | MO | 64154-3777 |
| BRENDA CALDWELL | 1646 CORLETT WAY | | | | ANDERSON | IN | 46011-1102 |
| BRENDA CALHOUN | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| BRENDA CALLAHAN | 240 PERRY PL | | | | WYANDOTTE | MI | 48192-2925 |
| BRENDA CALVERT | 41021 OLD MICHIGAN AVE TRLR 4 | | | | CANTON | MI | 48188-2747 |
| BRENDA CAMERON | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| BRENDA CAMPBELL | 3618 KLEINPELL ST | | | | FLINT | MI | 48507-2162 |
| BRENDA CAMPBELL | 3119 COLUMBUS AVENUE | | | | ANDERSON | IN | 46016-5441 |
| BRENDA CAMPBELL | 7002 SE 12TH CIRCLE | | | | OCALA | FL | 34480 |
| BRENDA CANAN | 135 E ELM ST | | | | BRADFORD | OH | 45308-1309 |
| BRENDA CANTRELL | 2441 COVERT RD | | | | BURTON | MI | 48509-1059 |
| BRENDA CAPRARO | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| BRENDA CARDWELL | 5295 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| BRENDA CARLILE | 4013 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA CARMENDY | 7579 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9622 |
| BRENDA CARR | 609 GEORGETOWN ST | | | | CANTON | MI | 48188-1534 |
| BRENDA CARTER | 86 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| BRENDA CARTER | 525 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| BRENDA CARTER FORD | 4856 WOODCLIFF DR N | | | | MOBILE | AL | 36693-4433 |
| BRENDA CARVER | 1586 COUNTY ROAD 4721 | | | | WOLFE CITY | TX | 75496-2430 |
| BRENDA CATON | 7122 EBY AVE APT 103 | | | | MERRIAM | KS | 66204-1661 |
| BRENDA CAUDILL | PO BOX 964 | | | | SULLIVAN | MO | 63080-0964 |
| BRENDA CAVANAUGH | 558 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| BRENDA CHADWELL | 7075 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| BRENDA CHAMBERS | 1388 LUCAS RD | | | | MANSFIELD | OH | 44903-8680 |
| BRENDA CHAMBERS | 13916 MANOR ST | | | | DETROIT | MI | 48238-2252 |
| BRENDA CHAPMAN | 157 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6311 |
| BRENDA CHAPMAN | 750 HARRIS RD | | | | DICKSON | TN | 37055-4351 |
| BRENDA CHARETTE | 6521 E PIERCE RD | | | | HARRISON | MI | 48625-8703 |
| BRENDA CHATMAN | 508 PEEPLES ST SW | | | | ATLANTA | GA | 30310-1816 |
| BRENDA CHATMAN | 2947 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2134 |
| BRENDA CHEEK | 321 CHEEK RD | | | | FRANKLIN | NC | 28734-5766 |
| BRENDA CHIESA | 776 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2969 |
| BRENDA CLANTON | 2140 HUGHEY DR | | | | REYNOLDSBURG | OH | 43068-3623 |
| BRENDA CLARK | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| BRENDA CLARK | 25550 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-3829 |
| BRENDA CLAY | 985 ROME RD | | | | LANCING | TN | 37770-2708 |
| BRENDA CLAYTOR | 2305 PINEHURST LN | | | | KOKOMO | IN | 46902-3197 |
| BRENDA CLELAND | 3418 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4116 |
| BRENDA CLEPHANE | 761 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1265 |
| BRENDA COBB | 3224 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2915 |
| BRENDA COBB | 6514 COMPASS RIDGE DR | | | | DALLAS | TX | 75249-2834 |
| BRENDA COFFELT | 4007 S ADAMS ST | | | | MARION | IN | 46953-5063 |
| BRENDA COFFEY | 6845 FLOWING WELL RD | | | | POLAND | IN | 47868-7183 |
| BRENDA COLEMAN | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| BRENDA COLLEY | 26808 THOMAS ST | | | | WARREN | MI | 48091-3900 |
| BRENDA COLLIER | 3790 JACOBS RD | | | | HUBBARD | OH | 44425-2418 |
| BRENDA COLLINS | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| BRENDA COLLINS | 17630 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4639 |
| BRENDA COLLINS | 2310 S. SELBY ST. | | | | MARION | IN | 46953 |
| BRENDA COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 |
| BRENDA CONLEY | 4250 VALLEY LAKE TER | | | | COLLEGE PARK | GA | 30349-1843 |
| BRENDA CONLEY | 24690 WILD CALLA DRIVE | | | | MORENO VALLEY | CA | 92557-4111 |
| BRENDA COOK | 34175 KEYSTONE DR | | | | SOLDOTNA | AK | 99669-8536 |
| BRENDA COOMER | 201 HAMLIN ST | | | | MORROW | OH | 45152-1207 |
| BRENDA COOPER | PO BOX 125 | | | | SCRANTON | NC | 27875-0125 |
| BRENDA COOPER | 538 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| BRENDA COPELAND | 3260 SUGAR CREEK FALLS AVE SE | | | | ATLANTA | GA | 30316-4969 |
| BRENDA CORBETT | 4309 THORP LANE | | | | KELLER | TX | 76248-5893 |
| BRENDA CORBITT | 264 WOODBRIDGE | | | | SALINE | MI | 48176 |
| BRENDA CORKE | 1032 W BRANDON AVE | | | | MARION | IN | 46952-1533 |
| BRENDA CORNELIUS | 4186 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| BRENDA COUNTS | 224 VILLA DR | | | | SMITHFIELD | VA | 23430-6275 |
| BRENDA CRAIG | 10721 MORSE HWY | | | | JASPER | MI | 49248-9734 |
| BRENDA CROSS | 2374 THORNDALE DR | | | | BURTON | MI | 48509-1223 |
| BRENDA CROUCHER | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| BRENDA CUMMER | 607 N THUNDERBIRD DR | | | | APACHE JCT | AZ | 85220-5432 |
| BRENDA CUNNINGHAM | 2445 EASTBROOK RD | | | | ESTILL SPGS | TN | 37330-3596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA CUNNINGHAM | 2717 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2731 |
| BRENDA CURRENT | 2801 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-4385 |
| BRENDA CURRY | 1501 GREGORY ST | | | | YPSILANTI | MI | 48197-1653 |
| BRENDA D CAVANAUGH | 558 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| BRENDA D COOK | 469 S LEXINGTON DR | | | | FOLSOM | CA | 95630-6507 |
| BRENDA D DAWSON | 655 MANCHESTER AVE. | | | | YOUNGSTOWN | OH | 44509 |
| BRENDA D GRANT | 940 ELBON RD | | | | CLEVELAND HEIGHTS | OH | 44121-1427 |
| BRENDA D JOHNSON | 24451 WESTGATE DR | | | | REDFORD | MI | 48239-2858 |
| BRENDA D MITCHELL | 165 DEERFIELD LN | | | | AURORA | OH | 44202-8489 |
| BRENDA D O'BRIEN | 7969 ST RT 48 | | | | WAYNESVILLE | OH | 45068-- 87 |
| BRENDA D PRESLEY | 3000 ASHLEY ST. | | | | GADSDEN | AL | 35904 |
| BRENDA D ROSS | 4970 ALHAMBRA CT | | | | DAYTON | OH | 45416 |
| BRENDA D SCOTT | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| BRENDA D TYLER | 5112 NANTUCKETT DR | | | | JACKSON | MS | 39209-3209 |
| BRENDA DAFFRON | 1937 N 600 W | | | | ANDERSON | IN | 46011-9157 |
| BRENDA DANKS | 2033 BAILEY RD | | | | WICHITA FALLS | TX | 76305-6000 |
| BRENDA DAUGHERTY | 540 SPRADLING RD | | | | BEAN STATION | TN | 37708-6525 |
| BRENDA DAVIES | 116 QUEENS XING | | | | DAYTON | OH | 45458-4273 |
| BRENDA DAVIS | 11240 BELDING RD | | | | BELDING | MI | 48809-9263 |
| BRENDA DAVIS | 4404 PITTSFORD AVE | | | | PORTAGE | MI | 49002-2265 |
| BRENDA DAVIS | 301 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8621 |
| BRENDA DAVIS | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601-9519 |
| BRENDA DAVIS | 6025 S BEAR DR | | | | DOUGLASVILLE | GA | 30135-3947 |
| BRENDA DAVIS | PO BOX 411 | | | | MOUNT MORRIS | MI | 48458-0411 |
| BRENDA DE PINA | 401 BEDFORD ST | | | | WHITMAN | MA | 02382-1821 |
| BRENDA DEBUS | 2069 ALA ST | | | | BURTON | MI | 48519-1201 |
| BRENDA DEICHERT | 60 GALLEON DR | | | | N FT MYERS | FL | 33917-2969 |
| BRENDA DELANEY | 5313 BALDWIN BLVD | | | | FLINT | MI | 48505-5124 |
| BRENDA DENEN | 501 W MIDDLETON ST | | | | ORLEANS | IN | 47452-9208 |
| BRENDA DEYOUNG | 9005 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| BRENDA DICKINSON | 2619 PHEASANT CREEK DR | | | | SUGAR LAND | TX | 77498-1970 |
| BRENDA DIGIANDOMENICO | 5211 LEWISETTA RD | | | | LOTTSBURG | VA | 22511-2229 |
| BRENDA DILTS | 4815 KESSLER DR | | | | LANSING | MI | 48910-5389 |
| BRENDA DINWIDDIE | 4053 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| BRENDA DIXON | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| BRENDA DOHM | 3781 RANGER WAY | | | | PAHRUMP | NV | 89048-6326 |
| BRENDA DOLDT | 2310 BRADLEY DR | | | | SAINT JOSEPH | MO | 64503-2202 |
| BRENDA DOMBY | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| BRENDA DOTSON | 16980 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| BRENDA DOUGLAS | 116 PEBBLE CT. | | | | BOWLING GREEN | KY | 42101-9137 |
| BRENDA DOUGLAS | 7980 TILHORN RD | | | | CHEBOYGAN | MI | 49721-9388 |
| BRENDA DOXIE | 5891 W MICHIGAN AVE UNIT C2 | | | | SAGINAW | MI | 48638-5915 |
| BRENDA DREW | 19021 WESTBROOK ST | | | | DETROIT | MI | 48219-5305 |
| BRENDA DUFORE | 1752 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| BRENDA DUNLAP | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| BRENDA DUNN | 5098 DUNN RD | | | | BAXTER | TN | 38544-5344 |
| BRENDA DUNNEGAN | 810 HOMEFIELD GROVE CT | | | | O FALLON | MO | 63366-4763 |
| BRENDA DURANTE | 47-49 WADE STREET | | | | JERSEY CITY | NJ | 07305 |
| BRENDA E BARRY | 2260  BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BRENDA E BATTLE | 1211 WALNUT ST | | | | MCKEESPORT | PA | 15132-4232 |
| BRENDA E BOYD | 2100 S AVENUE A APT H17 | | | | YUMA | AZ | 85364 |
| BRENDA E MARSHALL | 11956 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| BRENDA E WALKER MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA E WOJTCZAK | 906   GREENHEART DR | | | | NEW CARLISLE | OH | 45344-1111 |
| BRENDA E. MILES | 4916  GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| BRENDA E. MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| BRENDA ECKERLY | 49560 7 MILE RD | | | | NORTHVILLE | MI | 48167-9276 |
| BRENDA EDGEMON | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| BRENDA EDMONDS | 3901 E COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-8082 |
| BRENDA EDWARDS | 6202 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| BRENDA EDWARDS | 14565 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1809 |
| BRENDA EDWARDS | 2546 W MARKET ST APT B | | | | LIMA | OH | 45805-2165 |
| BRENDA EITELMAN | 22534 MOORGATE ST | | | | NOVI | MI | 48374-3769 |
| BRENDA ELDER | 1853 HIGHWAY 92 | | | | FAIRBURN | GA | 30213-3509 |
| BRENDA ELDRIDGE | 7024 SAINT ANDREWS DR | | | | YPSILANTI | MI | 48197-9506 |
| BRENDA ELLERBE | 608 W LEA BLVD APT B5 | | | | WILMINGTON | DE | 19802-2051 |
| BRENDA ELLISON | 506 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673-8455 |
| BRENDA EMALA | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757-5013 |
| BRENDA EMALA | PO BOX 24 | | | | JONESVILLE | MI | 49250-0024 |
| BRENDA EVANS | 3112 AVIARA CT | | | | NAPERVILLE | IL | 60564-4617 |
| BRENDA EWING | 2520 HARTFORD DR | | | | ELLENWOOD | GA | 30294-3944 |
| BRENDA EWING | 568 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3764 |
| BRENDA EWRY | 5498 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| BRENDA F BATES | 5086 SUNNYVALE DR. | | | | JACKSON | MS | 39211 |
| BRENDA F EMALA | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757 |
| BRENDA F JOHNSON | 3220 LOOKOUT DR | | | | FOREST HILL | TX | 76140-1911 |
| BRENDA F LA VALLIS | 1947 THOREAU ST | | | | LOS ANGELES | CA | 90047-4726 |
| BRENDA F NEWELL | C/O WORKERS' COMPENSATION CTR 2620 CENTENARY BLVD, STE 200 | 3421 YOUREE DR STE B | | | SHREVEPORT | LA | 71105-2124 |
| BRENDA F NEWELL | 720 PINE ST | | | | LAKE CHARLES | LA | 70601-4333 |
| BRENDA F SHARP | 1850 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866-1903 |
| BRENDA F SWEENEY | 239   12TH ST., APT. #1 | | | | MIAMISBURG | OH | 45342-2566 |
| BRENDA F WILSON | 888 PALLISTER ST APT 1116 | | | | DETROIT | MI | 48202-2674 |
| BRENDA FAIRBANKS | 1210 BYRON AVE SW | | | | DECATUR | AL | 35601-3624 |
| BRENDA FARNER | 7215 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9766 |
| BRENDA FARRELL | 27644 N 1700 EAST RD LOT 9 | | | | BISMARCK | IL | 61814-5167 |
| BRENDA FARRIS | 16401-BHWY 102 | | | | SHAWNEE | OK | 74801 |
| BRENDA FAUST | 2114 HARRISON AVE | | | | BELOIT | WI | 53511-2936 |
| BRENDA FEDDON | 289 CHANDLEE ROAD | | | | RISING SUN | MD | 21911-2033 |
| BRENDA FEDOROWICZ | 620 CLIFFS DR #304B | | | | YPSILANTI | MI | 48198 |
| BRENDA FELTON | 228 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |
| BRENDA FISHER | PO BOX 3231 | | | | WARREN | OH | 44485-0231 |
| BRENDA FLUKER | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| BRENDA FLYNN | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410-3480 |
| BRENDA FORD | 109 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73114-3201 |
| BRENDA FORD | 1100 SUNNYVALE DR | | | | ARLINGTON | TX | 76010-2940 |
| BRENDA FORNWALT | 750 DAVIS ST | | | | YPSILANTI | MI | 48198-5709 |
| BRENDA FOWLER | 6905 HUNTER COVE DR | | | | ARLINGTON | TX | 76001-6643 |
| BRENDA FRAME | 804 YOUNG STREET | | | | YPSILANTI | MI | 48198 |
| BRENDA FRAZIER | APT 617 | 26450 CROCKER BOULEVARD | | | HARRISON TWP | MI | 48045-2492 |
| BRENDA FREEMAN | 4997 TWIN WOODS DR | | | | DAYTON | OH | 45426-2027 |
| BRENDA FREEMAN | 16 MARSHALL ST APT 5H | | | | IRVINGTON | NJ | 07111-8606 |
| BRENDA FRIEND | 12368 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8879 |
| BRENDA FURCRON | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1420 |
| BRENDA G BAUM | 1023   GRISSOM AVENUE | | | | NEW CARLISLE | OH | 45344-2819 |
| BRENDA G CHAMBERS | 13916 MANOR ST | | | | DETROIT | MI | 48238-2252 |
| BRENDA G CLAY | 985 ROME RD | | | | LANCING | TN | 37770-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA G COLLIER | 3790 JACOBS RD | | | | HUBBARD | OH | 44425-2418 |
| BRENDA G DAVIS | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601 |
| BRENDA G DOXIE | 5891 W MICHIGAN AVE UNIT C2 | | | | SAGINAW | MI | 48638-5915 |
| BRENDA G FORD | 109 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73114-3201 |
| BRENDA G HARTZELL | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430 |
| BRENDA G JENKINS | 10114 WOODTRAIL | | | | SAN ANTONIO | TX | 78250 |
| BRENDA G MCCALL | 126 LEEANN DR | | | | DAYTON | OH | 45427 |
| BRENDA G MCCORMICK | 3371 LEETH GAP ROAD | | | | BOAZ | AL | 35956 |
| BRENDA G POLSTON | 600   BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| BRENDA G POLSTON | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| BRENDA G SALMON | 584   N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9797 |
| BRENDA G SCOTT | 540 DUBIE RD | | | | YPSILANTI | MI | 48198-6106 |
| BRENDA G TIPTON | 3 VINE ST | | | | SPRING VALLEY | OH | 45370 |
| BRENDA GAFFORD | 1033 COVE POINTE RD | | | | LA FOLLETTE | TN | 37766-5948 |
| BRENDA GAINES | 3912 W 80 N | | | | KOKOMO | IN | 46901-3873 |
| BRENDA GAITHER | 2111 KOKO LN | | | | BALTIMORE | MD | 21216-2925 |
| BRENDA GARCIA | 5614 S NANTUCKET DR | | | | LORAIN | OH | 44053-3267 |
| BRENDA GARCIA | 8720 CADMUS RD | | | | CLAYTON | MI | 49235-9699 |
| BRENDA GARDNER | 2333 HAMMERSLEA RD | | | | ORION | MI | 48359-1625 |
| BRENDA GARNER | 3826 N ROGERS HWY | | | | BRITTON | MI | 49229-9728 |
| BRENDA GARRISON | 17419 US HIGHWAY 80 E | | | | WASKOM | TX | 75692-5027 |
| BRENDA GAY | PO BOX 23772 | | | | TEMPE | AZ | 85285-3772 |
| BRENDA GEARHEART | 2157 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| BRENDA GEARHEART | 108 LEE CIR | | | | FRANKLIN | TN | 37064-5003 |
| BRENDA GENTRY | 6445 FAR HILL DRIVE | | | | CENTERVILLE | OH | 45459 |
| BRENDA GEORGE | 7401 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1909 |
| BRENDA GIBBS-HUBBARD | 8222 DAVIS ST | | | | MASURY | OH | 44438-1112 |
| BRENDA GIDRON | 236 WEBBER ST | | | | SAGINAW | MI | 48601 |
| BRENDA GILBERT-WINSTEAD | 1432 FRANKLIN BLVD | | | | PLEASANTVILLE | NJ | 08232 |
| BRENDA GILL | 335 N 11TH ST | | | | HAMILTON | OH | 45011-4203 |
| BRENDA GILLUM | PO BOX 963 | | | | YOUNGSTOWN | OH | 44501-0963 |
| BRENDA GISELBACH | 1401 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 |
| BRENDA GIVENS | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| BRENDA GIVHAN | 4935 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1781 |
| BRENDA GLADDEN | 1363 WALKER AVE | | | | BALTIMORE | MD | 21239-1704 |
| BRENDA GLAZE | 1050 NORTH STATE HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050-2555 |
| BRENDA GODDARD | PO BOX 395 | | | | WHITE | GA | 30184-0395 |
| BRENDA GODFREY | 6611 LOUD DR | | | | OSCODA | MI | 48750-9675 |
| BRENDA GODSEY | 12993 W BASE RD | | | | NORMAN | IN | 47264 |
| BRENDA GODSEY | 95 WILDWOOD WAY | | | | BEDFORD | IN | 47421-8365 |
| BRENDA GOEKE | 1 GRANGE RD | | | | PENNINGTON | NJ | 08534-5165 |
| BRENDA GOLDEN | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| BRENDA GOMEZ | 11304 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |
| BRENDA GONNSEN | 641 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1480 |
| BRENDA GOODEN | 1630 KENDAL LN | | | | ROCHESTER HLS | MI | 48307-3546 |
| BRENDA GOODMAN | 7598 DANBURY CIR | | | | WEST BLOOMFIELD | MI | 48322-3568 |
| BRENDA GOODWIN | 113 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| BRENDA GOOSLIN | 3809 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| BRENDA GORDON | 6223 ROPLEY CT | | | | CHARLOTTE | NC | 28211-5691 |
| BRENDA GRAMES | 1714 MICHAELANS DR | | | | SAGINAW | MI | 48504-9271 |
| BRENDA GRANT | 940 ELBON RD | | | | CLEVELAND | OH | 44121-1427 |
| BRENDA GRAY | | | | | | | |
| BRENDA GRAYSON | 3505 MASON ST | | | | FLINT | MI | 48505-4089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA GREAR | 4020 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1136 |
| BRENDA GREEN | 2815 ROSE HILL LN | | | | THOMPSONS STATION | TN | 37179-9285 |
| BRENDA GREEN | 6622 WHITE CLOVER DR | | | | EAST LANSING | MI | 48823-9693 |
| BRENDA GREENE | 4905 10TH CT E | | | | TUSCALOOSA | AL | 35405-5113 |
| BRENDA GREENWOOD | 1051 58TH AVE NE | | | | NORMAN | OK | 73026-0707 |
| BRENDA GREGORY | 603 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303-4408 |
| BRENDA GRIM | 1776 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-8601 |
| BRENDA GROOMS | 1045 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9536 |
| BRENDA GROSS | 285 W PRAY ST | | | | MONROVIA | IN | 46157-9534 |
| BRENDA GULLETTE | 532 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| BRENDA GUNN | 2680 CHRISTIAN ST | | | | PAHRUMP | NV | 89060-2000 |
| BRENDA GUSEILA | 856 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2872 |
| BRENDA GUTEK | 1046 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |
| BRENDA GUY | 832 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| BRENDA GUYMON | 1301 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1457 |
| BRENDA GYURNEK | 11165 W WASHINGTON RD | | | | SUMNER | MI | 48889-8723 |
| BRENDA HACKWORTH | 1748 FORT VALLEY DR SW | | | | ATLANTA | GA | 30311-5113 |
| BRENDA HAGEMAN | 2262 QUINLAND LAKE RD | | | | COOKEVILLE | TN | 38506-7368 |
| BRENDA HAIRSTON | 4980 HESS RD | | | | SAGINAW | MI | 48601-6874 |
| BRENDA HAISER | 2150 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-9715 |
| BRENDA HAKENEWERTH | 4170 E CAPPEL RD | | | | MOSCOW MILLS | MO | 63362-2114 |
| BRENDA HALL | 1353 CEDAR CREEK RD NE | | | | ARAB | AL | 35016-5417 |
| BRENDA HALL | 1610 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3260 |
| BRENDA HAMILTON | 7803 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| BRENDA HAMLETT | 750 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2252 |
| BRENDA HAMMONDS | PO BOX 13 | | | | GALLOWAY | OH | 43119-0013 |
| BRENDA HAMPSHIRE | 19766 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| BRENDA HAMPTON | 9040 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-5545 |
| BRENDA HANKS | 17190 WARD ST | | | | DETROIT | MI | 48235-4125 |
| BRENDA HARBIN | 10819 RYE HILL RD S | | | | FORT SMITH | AR | 72916-8181 |
| BRENDA HARDIE | 12534 E 62ND ST | | | | INDIANAPOLIS | IN | 46235-9687 |
| BRENDA HARMON | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| BRENDA HARRIS | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| BRENDA HARRIS | 5271 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2238 |
| BRENDA HARRIS | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| BRENDA HARRISON | 2400 DIXIE HWY | | | | BEDFORD | IN | 47421-8229 |
| BRENDA HARVEY | 10254 LALAURIE LN | | | | KEITHVILLE | LA | 71047-7954 |
| BRENDA HARVEY | 305 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8220 |
| BRENDA HATCHETT | PO BOX 311132 | | | | FLINT | MI | 48531-1132 |
| BRENDA HAVENS | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| BRENDA HAWKINS | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| BRENDA HAWKINS | 152 CEARFOSS AVE | | | | MARTINSBURG | WV | 25404-3891 |
| BRENDA HAYDEN | 4288 STEIN WAY | | | | DAYTON | OH | 45416-1600 |
| BRENDA HAYES | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| BRENDA HAYNES | 1257 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1711 |
| BRENDA HAZELTON | 1004 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| BRENDA HEALY | 14310 SEMINOLE STREET | | | | MESQUITE | TX | 75180-4218 |
| BRENDA HEDLAND | 811 COOLIDGE ST | | | | NEW CASTLE | PA | 16101-1515 |
| BRENDA HEFFERNAN | 161 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| BRENDA HEIMANN | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| BRENDA HENDERSON | 3098 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9778 |
| BRENDA HENSON | 5353 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3331 |
| BRENDA HENSON | 909 S POPLAR AVE | | | | BROKEN ARROW | OK | 74012-4946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA HERBST- TACKETT | 5800 DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| BRENDA HERRIMAN | 2932 SUMMIT HILL RD | | | | NORMAN | OK | 73071-4110 |
| BRENDA HESS | 3443 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| BRENDA HESS | 3912 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-8716 |
| BRENDA HETHERINGTON | 16431 POPLAR CREEK RD | | | | ATHENS | AL | 35611-6313 |
| BRENDA HICKS | 5203 BESSMER DRIVE | | | | DAYTON | OH | 45426-1901 |
| BRENDA HICKS | 11265 S BELL AVE | | | | CHICAGO | IL | 60643-4148 |
| BRENDA HIGHTOWER | 1815 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507-2521 |
| BRENDA HILL | 385 KENYON AVE | | | | BEDFORD | OH | 44146-2629 |
| BRENDA HINKLE | 423 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 |
| BRENDA HIPSKIND | 319 E 2ND ST | | | | FAIRMOUNT | IN | 46928-1714 |
| BRENDA HOARD | PO BOX 128 | | | | VERMONTVILLE | MI | 49096-0128 |
| BRENDA HOLLOWAY | 64 WARWICK ST | | | | EAST ORANGE | NJ | 07017-5021 |
| BRENDA HOLLOWAY | 1060 PHILLIPS DR | | | | MONTEREY | TN | 38574-3618 |
| BRENDA HOLT | 1621 KOHLENBERG AVE | | | | NORTH PORT | FL | 34288-5806 |
| BRENDA HOMA | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| BRENDA HOOD | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| BRENDA HOOD | 8012 LONESOME SPUR TRL | | | | MCKINNEY | TX | 75070-6810 |
| BRENDA HOOKER | PO BOX 352 | | | | GRANDIN | MO | 63943-0352 |
| BRENDA HOOKS | 41162 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1997 |
| BRENDA HOOVER | 5336 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| BRENDA HOPSON | 577 BLANKS RD | | | | PORTERVILLE | MS | 39352-6597 |
| BRENDA HORCHLER | 126 6TH ST E | | | | TIERRA VERDE | FL | 33715-2243 |
| BRENDA HOWARD | 14557 PIERSON ST. | | | | DETROIT | MI | 48223-2031 |
| BRENDA HOWARD | PO BOX 210593 | | | | AUBURN HILLS | MI | 48321-0593 |
| BRENDA HOWARD | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| BRENDA HOWARD | 8749 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| BRENDA HOWARD | 4901 KENNEDY DR | | | | SHREVEPORT | LA | 71109-6925 |
| BRENDA HUDSON | 647 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| BRENDA HUFFMAN | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| BRENDA HUGHES | 13121 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| BRENDA HULGAN | 55 CAROLINE DR | | | | STOCKBRIDGE | GA | 30281-4663 |
| BRENDA HUNTER | 1244 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| BRENDA HURST | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| BRENDA HUSKEY | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| BRENDA HUTCHINSON | 9459 WHITE CEDAR DR | | | | LAKE | MI | 48632-8887 |
| BRENDA I KOVER | 335 DARLINGTON RD SE | | | | WARREN | OH | 44484 |
| BRENDA I WRIGHT | 38 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 |
| BRENDA ISABELL | 7119 SHULL ROAD | | | | DAYTON | OH | 45424-1232 |
| BRENDA J ACTON | 178 CAMPBELL CT | | | | GADSDEN | AL | 35903-2021 |
| BRENDA J ADAMS | 2434 BRIGNAL ROAD | | | | BROOKHAVEN | MS | 39601-2222 |
| BRENDA J ADAMS | 2434 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2222 |
| BRENDA J ADKINS | 12230 CORDOVA DR | | | | MEDWAY | OH | 45341 |
| BRENDA J BAKER | 108 WISNER ST | | | | SAGINAW | MI | 48601-4357 |
| BRENDA J BOUTHILLIER | 104 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1836 |
| BRENDA J BRANSCOMB | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRENDA J BRANSCOMB | 310   W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRENDA J BURNS | RR 2 BOX 2690 | | | | PIEDMONT | MO | 63957-9633 |
| BRENDA J CALVERT | 41021 OLD MICHIGAN AVE TRLR 4 | | | | CANTON | MI | 48188-2747 |
| BRENDA J CARTER | 86 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| BRENDA J CHAPPELL | 311 POWERS ST | | | | NEW BRUNSWICK | NJ | 08901-3067 |
| BRENDA J COBB | 6514 COMPASS RIDGE DR | | | | DALLAS | TX | 75249-2834 |
| BRENDA J COLEMAN | 1310 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| BRENDA J COTEREL | 246 MURCHISON LANE | | | | RIVERSIDE | OH | 45431-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA J CROUSE | 7117 CHATLAKE DRIVE | | | | HUBER HEIGHTS | OH | 45424-3257 |
| BRENDA J DILWORTH | 110 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2532 |
| BRENDA J DYKHOUSE | 1180 W NORTON UNIT C | | | | MUSKEGON | MI | 49441 |
| BRENDA J FAIR | 9125 BARKY BOYS RD | | | | WILLIS | MI | 48191-9401 |
| BRENDA J FELTON | 228   TROTWOOD BLVD EAST | | | | TROTWOOD | OH | 45426-3154 |
| BRENDA J FIRMAN | 98 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2744 |
| BRENDA J FLUKER | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| BRENDA J GIVENS | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| BRENDA J GOLDEN | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| BRENDA J GOODMAN | 4336 SUNNYMEAD AVE | | | | BURTON | MI | 48519 |
| BRENDA J GROSS | 285 W PRAY ST | | | | MONROVIA | IN | 46157-9534 |
| BRENDA J GULLETTE | 532   LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| BRENDA J GUY | 832 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| BRENDA J GUYMON | 1301 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1457 |
| BRENDA J HEART | 236 WEBBER ST | | | | SAGINAW | MI | 48601 |
| BRENDA J HEIL | 1719 GUMMER AVE. | | | | DAYTON | OH | 45403 |
| BRENDA J HERRON | 2100 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |
| BRENDA J HOWELL | 1049 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4231 |
| BRENDA J ISABELL | 7119 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 |
| BRENDA J JACKSON | 2321 N FM 740 | | | | HEATH | TX | 75032-8686 |
| BRENDA J JOHNSON | 2217 S 140TH PLAZA APT 16 | | | | OMAHA | NE | 68144 |
| BRENDA J JONES | 1643 PRENDERGAST LN | | | | SAINT LOUIS | MO | 63138-1724 |
| BRENDA J KOLENDA | PO BOX 519 | | | | CEDAR KEY | FL | 32625-0519 |
| BRENDA J LAMBKIN | 1812 KING ST | | | | SAGINAW | MI | 48602-1215 |
| BRENDA J LEMONS | 1941 FINNEY RD | | | | GLASGOW | KY | 42141 |
| BRENDA J LICK | 1809 LEXINGTON AVE | | | | MONROE | LA | 71201-3435 |
| BRENDA J MAJECIC | 1705 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| BRENDA J MILLER | 6817 LOCKWOOD BLVD | APT 157 | | | BOARDMAN | OH | 44512 |
| BRENDA J MILLER | 6817 LOCKWOOD BLVD APT 162 | | | | BOARDMAN | OH | 44512-3917 |
| BRENDA J MOTON | 1490 BIFFLE RD | | | | STONE MTN | GA | 30088-3404 |
| BRENDA J MULLER | 101 E SIOUX RD UNIT 1599 | | | | PHARR | TX | 78577 |
| BRENDA J NEWMAN | 70   RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626-3318 |
| BRENDA J NICKELS | 3809 TAIT RD | | | | DAYTON | OH | 45439 |
| BRENDA J PADGETT | 19701 VINING RD | | | | NEW BOSTON | MI | 48164-9554 |
| BRENDA J PARKS | 1500 HAMPSHIRE PIKE APT J2 | | | | COLUMBIA | TN | 38401-5605 |
| BRENDA J PENCE | 56   GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| BRENDA J PERKS | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| BRENDA J PRICE | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| BRENDA J RAYFIELD | 236 N FLORIDALE AVE | | | | SAINT LOUIS | MO | 63135-2223 |
| BRENDA J ROBERTS | 3274   ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| BRENDA J SCOTT | 1093 RUN AWAY DR | | | | FOUNTAIN RUN | KY | 42133-8554 |
| BRENDA J SCRIVENS | 828 MT CLAIR AVE | | | | DAYTON | OH | 45408 |
| BRENDA J SIMMONS | 1625 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9762 |
| BRENDA J SIMMONS | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| BRENDA J TEW POLZIN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| BRENDA J TOMPKINS | 23 EAST FAIRVIEW AVENUE | | | | DAYTON | OH | 45405-3410 |
| BRENDA J TUBBE | 1555 BEASLEY ROAD | | | | JACKSON | MS | 39206-2022 |
| BRENDA J TWYMAN | 5835 SHADY COVE LANE | | | | TROTWOOD | OH | 45426 |
| BRENDA J WATSON | 35972 EW 1230 | | | | SEMINOLE | OK | 74868-6640 |
| BRENDA J WILDER | 224 SOMMERVILLE AVE | | | | MOULTON | AL | 35650-1629 |
| BRENDA J WRIGHT | 1385   OLIVE RD | | | | TROTWOOD | OH | 45426-3249 |
| BRENDA J. PERYMON | C/O CLARENCE F MILLER SR | 311 E THIRD ST | | | SPRINGFIELD | OH | 45503 |
| BRENDA JAACKS | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| BRENDA JACKSON | PO BOX 831 | | | | MANSFIELD | OH | 44901-0831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA JACKSON | 120 LAKE FRONT DR | | | | PEARL | MS | 39208-6771 |
| BRENDA JACOB | 1320 ARBORDALE CT | | | | LANCASTER | TX | 75134-4166 |
| BRENDA JARRETT | 4045 W CROSS ST | | | | ANDERSON | IN | 46011-9030 |
| BRENDA JARRETT | 830 SAINT JOHN AVE | | | | TOLEDO | OH | 43608-2051 |
| BRENDA JEFFREYS | 2718 KING ARTHUR CT SW | | | | DECATUR | AL | 35603-4430 |
| BRENDA JENOVESE | 6268 EDWARD ST | | | | DORAVILLE | GA | 30340-1623 |
| BRENDA JOHNSON | 5209 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2267 |
| BRENDA JOHNSON | 24451 WESTGATE DR | | | | REDFORD | MI | 48239-2858 |
| BRENDA JOHNSON | 500 COLORADO DR | | | | XENIA | OH | 45385-4510 |
| BRENDA JOHNSON | 3220 LOOKOUT DR | | | | FOREST HILL | TX | 76140-1911 |
| BRENDA JOHNSON | 19727 CHEYENNE ST | | | | DETROIT | MI | 48235-1147 |
| BRENDA JOHNSON | 27166 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-5121 |
| BRENDA JOHNSON | 1792 TYLER RD | | | | YPSILANTI | MI | 48198-8013 |
| BRENDA JONES | 8060 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-8534 |
| BRENDA JONES | 2162 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439-5211 |
| BRENDA JONES | 1030 E AVENUE S SPC 51 | | | | PALMDALE | CA | 93550-6832 |
| BRENDA JONES | 18159 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4110 |
| BRENDA JONES | 1602 BELLCREEK DR | | | | FLINT | MI | 48504-1644 |
| BRENDA JORDAN | 15515 LONGMEADOW ST | | | | DEARBORN | MI | 48120-1023 |
| BRENDA JORDAN | 2472 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| BRENDA K BARNETT | 696 OSWEGO AVE | | | | YPSILANTI | MI | 48198-6114 |
| BRENDA K BENNETT | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| BRENDA K BRADFORD | 4313 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| BRENDA K CATON | 7122 EBY AVE APT 103 | | | | MERRIAM | KS | 66204-1661 |
| BRENDA K CHARETTE | 6521 E PIERCE RD | | | | HARRISON | MI | 48625-8703 |
| BRENDA K CHILDERS | 5086 OLD NORCROSS RD | | | | NORCROSS | GA | 30071-2731 |
| BRENDA K COLLINS | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| BRENDA K COLVIN | 10 REDDER AVE | | | | DAYTON | OH | 45405 |
| BRENDA K COOPER | P.O. BOX 125- 650 OLD 264 HW | | | | SCRANTON | NC | 27875 |
| BRENDA K CROUCHER | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005 |
| BRENDA K FULKS | 61 KEMP AVE | | | | GERMANTOWN | OH | 45327 |
| BRENDA K GARNES | 1196G GRAYSTONE DR | | | | DAYTON | OH | 45427-2139 |
| BRENDA K GEORGE | 7401 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1909 |
| BRENDA K GRIER | 4409 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2331 |
| BRENDA K HALL | 5640 PHILADELPHIA DR | | | | DAYTON | OH | 45415 |
| BRENDA K HAYES | 94 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2530 |
| BRENDA K HILL | C/O 152 EDENHURST DR | | | | CENTERVILLE | OH | 45458 |
| BRENDA K JONES | 8060 SUGAR VALLEY RD | | | | CAMDEN | OH | 45311--85 |
| BRENDA K JONES | 8060 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-8534 |
| BRENDA K KEEGAN | 3110 TERRACE DR | | | | KOKOMO | IN | 46902-3729 |
| BRENDA K LANGFORD | 209 COMMUNITY DR | | | | DAYTON | OH | 45404 |
| BRENDA K LAWSON | 273 SHYROCK RD | | | | OLIVE HILL | KY | 41164 |
| BRENDA K LENOIR | 822 KELFORD PL | | | | DAYTON | OH | 45426 |
| BRENDA K MANN | 8671 LAY SPRINGS RD | | | | GADSDEN | AL | 35904-8699 |
| BRENDA K MANNING | 124 TULIP DR. | | | | W. CARROLLTON | OH | 45449 |
| BRENDA K MANSOUR | 283 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| BRENDA K MCKAIN | 147 HILLVIEW TRAILER CT | | | | BROWNSTOWN | IN | 47220-1823 |
| BRENDA K MINKNER | 3656 CLEARVIEW AVE | | | | MORAINE | OH | 45439 |
| BRENDA K MITCHELL | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484 |
| BRENDA K MURPHY | 2124 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| BRENDA K RITCHEY | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| BRENDA K RUNYAN | 300 PRICE STREET | | | | AUBURN | MI | 48611 |
| BRENDA K SMALLEY | 338 SHADOW LK | | | | MASON | OH | 45040 |
| BRENDA K WEST | 17 NEIL AVE | | | | GALLIPOLIS | OH | 45631-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA KAZIMER | 138 LEXINGTON RD | | | | YORK | PA | 17402-4809 |
| BRENDA KEEGAN | 3110 TERRACE DR | | | | KOKOMO | IN | 46902-3729 |
| BRENDA KEELER | 800 MACK CT | | | | LENNON | MI | 48449-9617 |
| BRENDA KEEN | 824 HEBERLE DR | | | | BURLESON | TX | 76028-7456 |
| BRENDA KELLER | 377 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| BRENDA KELSON | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| BRENDA KENNEDY | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| BRENDA KENNEY | 237 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4524 |
| BRENDA KIJ | 249 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-3049 |
| BRENDA KIMBER | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| BRENDA KIMBLE | 619 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4506 |
| BRENDA KINCAID | 1742 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1501 |
| BRENDA KING | 4115 E KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-3440 |
| BRENDA KING | 6469 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1022 |
| BRENDA KING | PO BOX 138 | | | | MAYVILLE | MI | 48744-0138 |
| BRENDA KING | PO BOX 221312 | | | | BEACHWOOD | OH | 44122-0997 |
| BRENDA KING | 10800 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9421 |
| BRENDA KING | | | | | | | |
| BRENDA KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 |
| BRENDA KISH | 11297 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| BRENDA KLEMBECKI | APT 302 | 4825 EAST PATRICK ROAD | | | MIDLAND | MI | 48642-6551 |
| BRENDA KOCINSKI | 1205 BROOK TRL | | | | LANSING | MI | 48917-9779 |
| BRENDA KORTH | 313 W WASHINGTON ST | | | | HOWELL | MI | 48843-2137 |
| BRENDA KOVACH | 8065 BAUMHART RD | | | | AMHERST | OH | 44001-9651 |
| BRENDA KRAVEC | 8250 KENYON DR SE | | | | WARREN | OH | 44484-3021 |
| BRENDA L ALSEPT | 52 E CENTER ST. | | | | FARMERSVILLE | OH | 45325 |
| BRENDA L AUSTIN | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 |
| BRENDA L BELK | 5308 BLACK OAK CT LOT 319 | | | | FLINT | MI | 48506 |
| BRENDA L BLANTON | 4420  PENNYSTON AVENUE | | | | HUBER HEIGHTS | OH | 45424-5828 |
| BRENDA L BUDD | 3794  CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| BRENDA L BURRIS | 3665 HERMOSA DR | | | | DAYTON | OH | 45416 |
| BRENDA L CHANEY | 2248 WILDING AVE | | | | DAYTON | OH | 45414-3245 |
| BRENDA L COLLINS | 3690 MONTEVIDEO DR. | | | | DAYTON | OH | 45414 |
| BRENDA L COLLINS | 17630 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4639 |
| BRENDA L CROWDER | 139 LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| BRENDA L DEWINTER | 37 BONNER STREET | | | | DAYTON | OH | 45410 |
| BRENDA L DORROUGH | 254 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4237 |
| BRENDA L DUFOE | 1174  MANITOU ROAD | | | | HILTON | NY | 14468-9331 |
| BRENDA L ELIOFF | 7901 BAYMEADOWS CIR E | APT 391 | | | JACKSONVILLE | FL | 32256-7651 |
| BRENDA L FARRIS | 16401-BHWY 102 | | | | SHAWNEE | OK | 74801 |
| BRENDA L FISHER | 4530 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9766 |
| BRENDA L FRAZIER | 2539 GREENBRIER | | | | DAYTON | OH | 45406 |
| BRENDA L FREEMAN | 16 MARSHALL ST APT 5H | | | | IRVINGTON | NJ | 07111-8606 |
| BRENDA L FURCRON | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504 |
| BRENDA L GAY | PO BOX 23772 | | | | TEMPE | AZ | 85285-3772 |
| BRENDA L GEARHEART | 2157 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| BRENDA L GIBBS-HUBBARD | 8222 DAVIS ST | | | | MASURY | OH | 44438-1112 |
| BRENDA L GOOD | 1888  STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9705 |
| BRENDA L GREAR | 4020 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1136 |
| BRENDA L GUNN | 2680 CHRISTIAN ST | | | | PAHRUMP | NV | 89060-2000 |
| BRENDA L HARRIS | 201 BELEY AVE | | | | MATTYDALE | NY | 13211-1527 |
| BRENDA L JACKSON | 4731 PIERPONT DR | | | | TROTWOOD | OH | 45426 |
| BRENDA L JOHNSON | 500 COLORADO DR | | | | XENIA | OH | 45385 |
| BRENDA L MACEK | 1454  GOLF STREET | | | | DAYTON | OH | 45432-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA L MASON | 9214 GRAYFIELD | | | | REDFORD | MI | 48239-1179 |
| BRENDA L MENDEZ | 1777 S CLINTON ST APT 8 | | | | DEFIANCE | OH | 43512-3268 |
| BRENDA L PATTERSON | 5318 GLENN AVE | | | | FLINT | MI | 48505-5133 |
| BRENDA L PORTER | 560 S HAMILTON RD | | | | COLUMBUS | OH | 43213 |
| BRENDA L REYES | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| BRENDA L RION | 2110 CATALPA DRIVE | | | | DAYTON | OH | 45406-3039 |
| BRENDA L RODRIGUEZ | 464 GEORGES RD | | | | NO. RUNSWICK | NJ | 08902-2964 |
| BRENDA L SHUTTLEWORTH | 5555  S. BLUEGILL WY | | | | FLORAL CITY | FL | 34436-2293 |
| BRENDA L STEBERL | 1761 BROOKLINE AVE | | | | DAYTON | OH | 45420 |
| BRENDA L STEPHENS | 3527 STANFORD PL | | | | DAYTON | OH | 45406-3641 |
| BRENDA L STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| BRENDA L SWAIN | 2712 HICKORY ST | | | | GADSDEN | AL | 35904-4354 |
| BRENDA L TOLBERT | 1683 HWY 27 SOUTH | | | | JAYESS | MS | 39641-9353 |
| BRENDA L TRIMBLE | 11445 OLDE WOOD TRL | | | | FENTON | MI | 48430-4025 |
| BRENDA L TYLER | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| BRENDA L VIA | 718 UHRIG AVE | | | | DAYTON | OH | 45406 |
| BRENDA L WEATHERWAX | 9419 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| BRENDA L WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| BRENDA L WOOD | 477 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| BRENDA L WRIGHT | 3030 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| BRENDA LACER | 13150 SE 31ST ST | | | | CHOCTAW | OK | 73020-6101 |
| BRENDA LACROIX | | | | | | | |
| BRENDA LAKEY | 6811 N MOKANE ST | | | | KANSAS CITY | MO | 64151-3806 |
| BRENDA LANCASTER | 8005 STATE HIGHWAY 77 | | | | CRAWFORDSVLLE | AR | 72327-2136 |
| BRENDA LANDRUM | 4119 9TH ST | | | | ECORSE | MI | 48229-1207 |
| BRENDA LAUGHNER | 2206 NICOLE CT | | | | KOKOMO | IN | 46902-6508 |
| BRENDA LAVALLIS | 1947 THOREAU ST | | | | LOS ANGELES | CA | 90047-4726 |
| BRENDA LAWRENCE | 3306 TEMPO LN | | | | FORT MILL | SC | 29707-2538 |
| BRENDA LAWRENCE | PO BOX 685 | | | | DAVISON | MI | 48423-0685 |
| BRENDA LAWRENCE | 416 HARMON AVE | | | | MANSFIELD | OH | 44903-4142 |
| BRENDA LAWTON | 24500 KINSEL ST | | | | SOUTHFIELD | MI | 48033-2935 |
| BRENDA LAY | 2091 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| BRENDA LEACHMAN | 1035 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| BRENDA LEBLANC | 6 CHALON PARK DR | | | | WOODSVILLE | NH | 03785-4901 |
| BRENDA LEE | PO BOX 2321 | | | | ZANESVILLE | OH | 43702-2321 |
| BRENDA LEE | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2113 |
| BRENDA LEE | 209 E HEMPHILL RD | | | | FLINT | MI | 48507-2626 |
| BRENDA LEE | 422 JADE DR | | | | LANSING | MI | 48917-3446 |
| BRENDA LEE | 4380 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |
| BRENDA LEE | 3619 N 13TH ST | | | | PHILADELPHIA | PA | 19140-4207 |
| BRENDA LEMONS | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| BRENDA LETOURNEAU | 7010 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| BRENDA LEWIS | 14U FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2944 |
| BRENDA LICK | 1809 LEXINGTON AVE | | | | MONROE | LA | 71201-3435 |
| BRENDA LITCHFIELD | 40269 SUGAR SPRING DR | | | | STERLING HTS | MI | 48313-5349 |
| BRENDA LITTLE | 1458 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2906 |
| BRENDA LIVINGSTON | 1050 HARBORVIEW DR NE APT 203 | | | | DECATUR | AL | 35601-1639 |
| BRENDA LOCKLEAR | PO BOX 2227 | | | | PEMBROKE | NC | 28372-2227 |
| BRENDA LONG | 2224 OLDS ST | | | | SANDUSKY | OH | 44870-1913 |
| BRENDA LONG | 3114 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| BRENDA LOVEDAY | 2869 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| BRENDA LOWE | 4 ST MARYS CIR | | | | WINCHESTER | IN | 47394-2241 |
| BRENDA LUND | 2500 MANN RD LOT 400 | | | | CLARKSTON | MI | 48346-4294 |
| BRENDA LUPIEN | 2502 RIVERSIDE PKWY APT 925 | | | | GRAND PRAIRIE | TX | 75050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA LURVEY-ZAMORA | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| BRENDA M COLEMAN | 1521 DUTCHESS AVE 1 | | | | DAYTON | OH | 45420 |
| BRENDA M DANO | 133 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| BRENDA M DRYDEN | 262 VIRGINIA ST | | | | MORROW | OH | 45152-1250 |
| BRENDA M HAYDEN | 4288 STEIN WAY | | | | DAYTON | OH | 45416-1600 |
| BRENDA M HERBST- TACKETT | 5800  DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| BRENDA M HERBST- TACKETT | 5800 DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| BRENDA M JOHNSON | 4608 E 17TH ST | | | | INDIANAPOLIS | IN | 46218-4669 |
| BRENDA M KEELER | 800 MACK CT | | | | LENNON | MI | 48449-9617 |
| BRENDA M LINDSEY | 9500 SOUTH PALMER RD. | | | | HUBER HEIGHTS | OH | 45424 |
| BRENDA M LISICK | 409 DELLWOOD ST | | | | TILTON | IL | 61833-7531 |
| BRENDA M MITTAL | 7360 VAN NESS RD | | | | HUBBARD | OH | 44425-9755 |
| BRENDA M QUIGLEY | 16 HERITAGE LN | | | | WINDHAM | ME | 04062-4984 |
| BRENDA M SCOTT | 8690 N 425 E | | | | ALEXANDRIA | IN | 46001 |
| BRENDA M SULLIVAN | 11460 JESSICA CT | | | | FREDERICKSBURG | VA | 22408-2339 |
| BRENDA M WOOD | 4724 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5128 |
| BRENDA MACLEAN | | | | | | | |
| BRENDA MAJECIC | 1705 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| BRENDA MALONE | 23384 DERBY CT | | | | FARMINGTON HILLS | MI | 48336-3005 |
| BRENDA MALONE | 2363 COUNTY ROAD 74 | | | | GIBSONBURG | OH | 43431-9740 |
| BRENDA MANN | 1844 VANZEE ST | | | | KALAMAZOO | MI | 49001-2859 |
| BRENDA MARIE PENNON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| BRENDA MARQUEZ | 53 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| BRENDA MARSH-BOBIER | 112 WARWICK CT | | | | ELYRIA | OH | 44035-4626 |
| BRENDA MARSHALL | 11956 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| BRENDA MARSHALL | 4835 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| BRENDA MARTIN | 6435 OLEA LN UNIT 106 | | | | CARLSBAD | CA | 92011-2744 |
| BRENDA MARTIN | 155 AIKMAN PASS | | | | CONWAY | AR | 72034-5517 |
| BRENDA MARTIN | 4544 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3514 |
| BRENDA MARTIN | 506 HENLEY PERRY DR | | | | MARSHALL | TX | 75670-5354 |
| BRENDA MARTIN-MORGAN | 3716 ABBOTT ST | | | | FORT WAYNE | IN | 46806-4324 |
| BRENDA MASON | 9750 ASPEN LN | | | | YPSILANTI | MI | 48198-9002 |
| BRENDA MAY | 5011 KENILWORTH DR | | | | BOSSIER CITY | LA | 71112-4540 |
| BRENDA MC CLUSKY | 6462 ELMWOOD DR | | | | WATERFORD | MI | 48329-2909 |
| BRENDA MC CRARY | 511 W HILDALE | | | | DETROIT | MI | 48203-4565 |
| BRENDA MC DANIEL | 2521 PROSPECT ST | | | | FLINT | MI | 48504-3384 |
| BRENDA MCCALL | 126 LEE ANN DR | | | | DAYTON | OH | 45427-1115 |
| BRENDA MCCLOUD | 3444 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1311 |
| BRENDA MCCONNER | 1691 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| BRENDA MCDANIEL | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 |
| BRENDA MCEACHERN | 7131 BELLEVUE DR | | | | MOUNT PLEASANT | MI | 48858-8908 |
| BRENDA MCGOVERN | 2353 HOLLOWAY RD | | | | HOLLAND | OH | 43528-8545 |
| BRENDA MCGREGOR | 155 OLD FARMERS RD | | | | CLARKSVILLE | TN | 37043-4034 |
| BRENDA MCKEE | 8063 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| BRENDA MCKENNEY | 1226 LAMB DR | | | | TROY | MI | 48085-4957 |
| BRENDA MCKINSTRY | 2759 BRIDLETON AVE | | | | N LAS VEGAS | NV | 89081-6581 |
| BRENDA MCMULLEN | 5584 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| BRENDA MCNEELY | 686 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5982 |
| BRENDA MCSHERRY | 212 N JERSEY ST | | | | DAYTON | OH | 45403 |
| BRENDA MEADOWS | 3722 VERNA CT | | | | LAKELAND | FL | 33812-4387 |
| BRENDA MEANS | 210 MAIN ST | | | | GORDON | OH | 45304-9522 |
| BRENDA MEEHAN | 2722 ESTHNER | | | | WICHITA | KS | 67213 |
| BRENDA MEEKINS | 110 S WYNRIDGE WAY | | | | GOODLETTSVILLE | TN | 37072-8811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA MEEKS | 714 MAITLAND AVE | | | | DAYTON | OH | 45408-2647 |
| BRENDA MELLOTT | 17121 SHINNECOCK DR | | | | MACOMB | MI | 48042-6205 |
| BRENDA MENDEZ | 1777 S CLINTON ST APT 8 | | | | DEFIANCE | OH | 43512-3268 |
| BRENDA MERCADO | | | | | | | |
| BRENDA MEYER | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |
| BRENDA MIDDLEBROOKS | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| BRENDA MIGLIORE | PO BOX 26288 | | | | ROCHESTER | NY | 14626-0288 |
| BRENDA MILES | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| BRENDA MILLER | 1089 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| BRENDA MILLER | 4615 SAN DIEGO DRIVE | | | | INDIANAPOLIS | IN | 46241-7631 |
| BRENDA MILLER | 1201 KENTUCKY AVE | APT 135 | | | PADUCAH | KY | 42003 |
| BRENDA MILLER | 6817 LOCKWOOD BLVD APT 157 | | | | BOARDMAN | OH | 44512-3917 |
| BRENDA MINOR | APT 1604 | 9703 GROVE CREST LANE | | | CHARLOTTE | NC | 28262-7480 |
| BRENDA MITCHELL | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484-6416 |
| BRENDA MITCHELL | 165 DEERFIELD LN | | | | AURORA | OH | 44202-8489 |
| BRENDA MITCHELL | 7878 SOUTH ST | | | | VICKSBURG | MI | 49097-8342 |
| BRENDA MITTAL | 7360 VAN NESS AVE | | | | HUBBARD | OH | 44425-9755 |
| BRENDA MONSE | 80 FOURFIELD DR | | | | TROY | MO | 63379-4506 |
| BRENDA MONTGOMERY | 24200 CATHEDRAL APT 255 | THE COVENTRY APARTMENT | | | REDFORD | MI | 48239-1395 |
| BRENDA MONTGOMERY | 43 N ARDMORE ST. | | | | PONTIAC | MI | 48342 |
| BRENDA MONTGOMERY | 43 N. ARDMORE ST. | | | | PONTIAC | MI | 48342 |
| BRENDA MOON | 19700 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| BRENDA MOORE | PO BOX 28 | 7 PINE STREET | | | DEEPWATER | NJ | 08023-0028 |
| BRENDA MOORE | PO BOX 452 | | | | TUTTLE | OK | 73089-0452 |
| BRENDA MOORE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| BRENDA MORGAN | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| BRENDA MORRIS | 229 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7954 |
| BRENDA MORRIS | 223 DEERPATH DR | | | | MANCHESTER | TN | 37355-3975 |
| BRENDA MOTON | 1490 BIFFLE RD | | | | STONE MTN | GA | 30088-3404 |
| BRENDA MUEX | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| BRENDA MULLER | 101 E SIOUX RD UNIT 1599 | | | | PHARR | TX | 78577 |
| BRENDA MURPHY | 410 WEAVER DAIRY RD | | | | BESSEMER CITY | NC | 28016-6608 |
| BRENDA MURPHY | 2124 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| BRENDA MURRAY | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| BRENDA MUSSON | 4414 FAIRFIELD AVE | | | | BERKELEY | MO | 63134-3422 |
| BRENDA N RANDLES | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| BRENDA NANCE | 2211 MARSHAL AVE NW | | | | HUNTSVILLE | AL | 35810-1586 |
| BRENDA NELSON-TAYLOR | 17040 W APSHAWA RD | | | | CLERMONT | FL | 34715-9288 |
| BRENDA NEWELL | 720 PINE ST | | | | LAKE CHARLES | LA | 70601-4333 |
| BRENDA NIEKAMP | 8923 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458-2815 |
| BRENDA NOBLIN | 180 IRON RDG | | | | FENTON | MI | 48430-8603 |
| BRENDA NOEOE | 307 WEST 6TH ST A 207 | | | | NEWPORT | KY | 41071 |
| BRENDA NORRIS | 7822 GRANDMONT AVE | | | | DETROIT | MI | 48228-4805 |
| BRENDA O BRIEN | 4045 S MEADOW LN LOT 347 | | | | MOUNT MORRIS | MI | 48458-9311 |
| BRENDA O'BANNER | 1341 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| BRENDA O'NEIL | 101 ANMADILLO DRIVE NEW VALENCIA, VALENCIA | | | | | | |
| BRENDA O'ROURKE | 1471 MALLARD DR | | | | BURTON | MI | 48509-1554 |
| BRENDA OECHSLIN | 3603 HILLCREEK RD | | | | LOUISVILLE | KY | 40220-2103 |
| BRENDA OKULY | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| BRENDA OSENKO | 9125 BARKY BOYS ROAD | | | | WILLIS | MI | 48191-9401 |
| BRENDA OTTAWAY | 1228 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1509 |
| BRENDA OVERFIELD | 5458 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| BRENDA OVERMAN | 8059 E POTTER RD | | | | DAVISON | MI | 48423-8112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA OWENS | 9495 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-6934 |
| BRENDA OWENS | 5507 THORNHAM DR | | | | COLUMBUS | OH | 43228-4566 |
| BRENDA OWENS | 1414 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| BRENDA OWENS | 1254 25TH ST | #B | | | SANTA MONICA | CA | 90404-1404 |
| BRENDA PACE | 1712 MEADOWLANE TER | | | | FORT WORTH | TX | 76112-4326 |
| BRENDA PADGETT | 19701 VINING RD | | | | NEW BOSTON | MI | 48164-9554 |
| BRENDA PAINTER | 7690 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9439 |
| BRENDA PARHAM | 6232 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2814 |
| BRENDA PARKS | 1500 HAMPSHIRE PIKE APT J2 | | | | COLUMBIA | TN | 38401-5605 |
| BRENDA PARR | 272 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| BRENDA PARTLOW | 2150 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| BRENDA PATTERSON | 5318 GLENN AVE | | | | FLINT | MI | 48505-5133 |
| BRENDA PATTERSON | 543 JULIUS DR | | | | STONE MTN | GA | 30087-5904 |
| BRENDA PATTON | 25255 S CHICAGO RD | | | | ELWOOD | IL | 60421-9510 |
| BRENDA PAYNE | 6313 FRIEDEN CHURCH RD | | | | GIBSONVILLE | NC | 27249-9735 |
| BRENDA PEARL | 660 FLORLAND DR | | | | FLORISSANT | MO | 63031-6002 |
| BRENDA PEARSE | 4478 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1883 |
| BRENDA PEARSON | 1325 YOUNG ST | | | | MOUNT VERNON | AL | 36560-5503 |
| BRENDA PECK | 12510 ELMDALE ST | | | | DETROIT | MI | 48213-1810 |
| BRENDA PEINADO | 11330 FAIRMONT DR | | | | SHELBY TOWNSHIP | MI | 48315-6688 |
| BRENDA PERKINS | 824 FAIRFIELD AVE | | | | TEMPERANCE | MI | 48182-9205 |
| BRENDA PERKS | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| BRENDA PERRY | 2011 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| BRENDA PETERS | 7632 GRADY DR | | | | NORTH FORT MYERS | FL | 33917-2470 |
| BRENDA PHILLIPS | 5601 CALUMET DR | | | | ARLINGTON | TX | 76017-4452 |
| BRENDA PIESCZAK | 203 W MAIN ST | | | | MAYVILLE | MI | 48744-8601 |
| BRENDA PILAND | 2702 BRISTOL DR SW | | | | DECATUR | AL | 35603-1188 |
| BRENDA PLESS | 5437 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| BRENDA POLK | 7128 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8413 |
| BRENDA POLSTON | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| BRENDA POLZIN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| BRENDA PONTIOUS | 4701 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| BRENDA POPERNAK | 27366 ELMHURST ST | | | | ROSEVILLE | MI | 48066-2824 |
| BRENDA PORTER | 1259 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| BRENDA PORTER | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| BRENDA PORTER | 501 E LOMAR AVE | | | | CARLISLE | OH | 45005-3383 |
| BRENDA PORTER-MILLER | 6239 LERNER WAY | | | | LANSING | MI | 48911-6004 |
| BRENDA POUNCIL-TERRELL | 9715 E 35TH TER S APT A11 | | | | INDEPENDENCE | MO | 64052-1185 |
| BRENDA POWELL | 74 E NORTH SHORE AVE | | | | NORTH FORT MYERS | FL | 33917-5322 |
| BRENDA POWERS | 21939 NELSON RD | | | | ELKMONT | AL | 35620-7311 |
| BRENDA PREWITT | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| BRENDA PRICE | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| BRENDA PRITCHETT | 1037 N 8TH ST | | | | SAGINAW | MI | 48601-1125 |
| BRENDA PRITT | 5521 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| BRENDA QUIGLEY | 16 HERITAGE LN | | | | WINDHAM | ME | 04062-4984 |
| BRENDA R HAVENS | 399   RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| BRENDA R LAMPKIN | 346 E DAVIS ST | | | | JACKSON | MS | 39202-2556 |
| BRENDA R MOORE | PO BOX 452 | | | | TUTTLE | OK | 73089-0452 |
| BRENDA R NIEKAMP | 8923  DEEP FOREST LANE | | | | CENTERVILLE | OH | 45458-2815 |
| BRENDA R STONE | 1701 BRANDONHALL DR | | | | MIAMISBURGON | OH | 45342-6357 |
| BRENDA R WILLIAMS ATTY CONSLNT | ATTN: BRENDA R WILLIAMS | 2000 N SAGINAW ST | | | FLINT | MI | 48505-4770 |
| BRENDA RADABAUGH | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA RANDLES | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| BRENDA RAY | 19931 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| BRENDA RAYFIELD | 236 N FLORIDALE AVE | | | | SAINT LOUIS | MO | 63135-2223 |
| BRENDA REED | 29102 RACHID LN | | | | CHESTERFIELD | MI | 48047-6022 |
| BRENDA REEVES | 104 POND CIR | | | | STONEWALL | LA | 71078-2400 |
| BRENDA REYES | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| BRENDA REYNOLDS | | | | | | | |
| BRENDA RICE | 4330 W 300 N | | | | KOKOMO | IN | 46901-8382 |
| BRENDA RICKETTS | PO BOX 177 | | | | FLOVILLA | GA | 30216-0177 |
| BRENDA RING | 353 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5804 |
| BRENDA RIOS | 49360 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8536 |
| BRENDA RITCHEY | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| BRENDA RITCHIE | 1011 JAN LEE DR | | | | BURKBURNETT | TX | 76354-2915 |
| BRENDA ROACH | 5625 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4817 |
| BRENDA ROBBINS | 317 ARNETT ST | | | | SYLVANIA | GA | 30467-2527 |
| BRENDA ROBERTS | 1371 PALMYRA RD SW | | | | WARREN | OH | 44485-3736 |
| BRENDA ROBERTS | 4504 PARKTON DR | | | | CLEVELAND | OH | 44128-3516 |
| BRENDA ROBERTS | 2787 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 |
| BRENDA ROBERTS | 4237 E 150 S | | | | ANDERSON | IN | 46017-9737 |
| BRENDA ROBERTS | 14722 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8901 |
| BRENDA ROBERTS | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| BRENDA ROBERTSON | 218 GREEN SPRINGS LN | | | | MADISON | AL | 35758-7516 |
| BRENDA ROBILLARD | C/O MORIN & MILLER, BARRISTERS | ATTN: PAUL MILLER | 3005-401 BAY ST | TORONTO ONTARIO M5H 2Y4 | | | |
| BRENDA ROBINSON | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| BRENDA ROBINSON | 86 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1314 |
| BRENDA ROBINSON-BAPTIST | 5312 CHESTERFIELD DR | | | | TEMPLE HILLS | MD | 20748-4113 |
| BRENDA RODGERS | 17146 PIERSON ST | | | | DETROIT | MI | 48219-3959 |
| BRENDA RODOCKER | 8351 S COUNTY ROAD 650 E | | | | MOORESVILLE | IN | 46158-7776 |
| BRENDA ROHRBAUGH | 5725 MURRAYVILLE RD TRLR 150 | | | | WILMINGTON | NC | 28405-8901 |
| BRENDA ROLF | 2003 MAGNOLIA WOODS CT UNIT L | | | | EDGEWOOD | MD | 21040-1635 |
| BRENDA ROMANOWSKI | 4753 MAIER RD | | | | MAYVILLE | MI | 48744-9625 |
| BRENDA ROSE | 354 APPLE RD | | | | SAINT PARIS | OH | 43072-9791 |
| BRENDA ROSHER | 12528 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| BRENDA ROY | 4049 KEELSON | | | | WEST BLOOMFIELD | MI | 48324-2852 |
| BRENDA RUDOLPH | 20434 HANNA ST | | | | DETROIT | MI | 48203-1228 |
| BRENDA RUSSELL | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| BRENDA S ARN | 1542 TEXAS DR | | | | XENIA | OH | 45385-4834 |
| BRENDA S BOYER | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 |
| BRENDA S COOK | 1138 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059 |
| BRENDA S DOMBY | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| BRENDA S DUNCAN | 1700 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9764 |
| BRENDA S DYER | 8058 BANK STREET ROAD | | | | BATAVIA | NY | 14020-9705 |
| BRENDA S ELDRIDGE | 67    APPLE BLOSSOM PL | | | | BEAVERCREEK | OH | 45440-3207 |
| BRENDA S GEHRING | 1187 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342 |
| BRENDA S HOLDER | 1389 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| BRENDA S KRICH | 620 GROVER ST | | | | BELVIDERE | IL | 61008-3812 |
| BRENDA S LANCASTER | 8005 STATE HIGHWAY 77 | | | | CRAWFORDSVILLE | AR | 72327-2136 |
| BRENDA S LANIER | PO BOX 959 | | | | ABIT SPRINGS | LA | 70420-0959 |
| BRENDA S LURVEY-ZAMORA | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| BRENDA S MARTIN | 1735 BRIARCLIFF ROAD | | | | RAINBOW CITY | AL | 35906-7658 |
| BRENDA S MINCEY | 412 THORNTON ST. | | | | NEWPORT | KY | 41071-1549 |
| BRENDA S MOORE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA S ROSS | 105 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381 |
| BRENDA S SISCO | 4335  ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| BRENDA S THOMPSON | 557 KIRKLEY DR | | | | JACKSON | MS | 39206 |
| BRENDA S WELLER | 704 PEARSON AVE | | | | WAVERLY | KS | 66871-9689 |
| BRENDA S. OKULY | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| BRENDA SACRY | PO BOX 568 | | | | WHITEHALL | MT | 59759-0568 |
| BRENDA SAFFOLD | 29216 HAZELWOOD ST | | | | INKSTER | MI | 48141-3900 |
| BRENDA SAFFOLD | 6305 OAKFIELD-WALTZ | | | | CARLETON | MI | 48117 |
| BRENDA SAGEAR | 10028 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3915 |
| BRENDA SALE | 3711 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9241 |
| BRENDA SALMON | 584 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9797 |
| BRENDA SAMPLE | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| BRENDA SANDER | 9746 CHERRY AVE | | | | RAPID CITY | MI | 49676-9617 |
| BRENDA SANDLIN | 8364 VILLA MANOR DR MANOR | | | | GREENTOWN | IN | 46936 |
| BRENDA SANTORO | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| BRENDA SAVAGE | 5438 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| BRENDA SCALF | 516 WINDY LN | | | | SHERMAN | TX | 75092-8344 |
| BRENDA SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| BRENDA SCHNEIDER | 300 PARKWOOD DR APT V10 | | | | LANSING | MI | 48917-3210 |
| BRENDA SCHUMACHER | 719 W CENTER ST | | | | WHITEWATER | WI | 53190-1809 |
| BRENDA SCHUMANN | PO BOX 70 | 0-4555 LEONARD | | | LAMONT | MI | 49430-0070 |
| BRENDA SCOTT | 8690 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 |
| BRENDA SCOTT | 1093 RUN AWAY DR | | | | FOUNTAIN RUN | KY | 42133-8554 |
| BRENDA SCOTT | 7154 VARJO ST | | | | DETROIT | MI | 48212-1442 |
| BRENDA SCOTT | 2445 HOYT ST | | | | MUSKEGON HEIGHTS | MI | 49444-1540 |
| BRENDA SENESAC | 70 SAND HILL RD | | | | BRISTOL | CT | 06010-2932 |
| BRENDA SHARP | 1850 SHARPS CHAPEL RD | | | | SHARPS CHAPEL | TN | 37866-1903 |
| BRENDA SHAW | 867 E MCKEARN LN | | | | BELOIT | WI | 53511-6552 |
| BRENDA SHEDRICK | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| BRENDA SHEETS | 4651 37 MILE RD | | | | BRUCE TWP | MI | 48065-1101 |
| BRENDA SHEPARD | 10015 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1111 |
| BRENDA SHETTERLEY | 3281 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| BRENDA SHIFLET | 1203 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| BRENDA SHIVELY | 10341 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| BRENDA SHORT | 3213 MILDRED ST | | | | FLINT | MI | 48505-4282 |
| BRENDA SHUMPERT | 8451 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4716 |
| BRENDA SIMMONS | 908 DELAWARE AVE | | | | MIDDLETOWN | OH | 45044-5735 |
| BRENDA SIMMONS | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| BRENDA SIMPSON | 505 EAST ELM STREET | | | | WAKE FOREST | NC | 27587-2783 |
| BRENDA SKIPPER | 114 W ARLINGTON HTS | | | | NORTH AUGUSTA | SC | 29841-3433 |
| BRENDA SMART | 1750 40TH AVE APARTMENT | | | | TUSCALOOSA | AL | 35401-3947 |
| BRENDA SMITH | 1171 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9242 |
| BRENDA SMITH | 7240 CONNELL RD | | | | FAIRBURN | GA | 30213-3122 |
| BRENDA SMITH | 96 TIMBER RIDGE LN | | | | ELLIJAY | GA | 30540-6628 |
| BRENDA SMITH | 8850 OAKSHIRE DR | | | | PICKERINGTON | OH | 43147-7960 |
| BRENDA SMITH | 1336 E TAYLOR ST | | | | KOKOMO | IN | 46901-4908 |
| BRENDA SMITH | 17325 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9160 |
| BRENDA SMITH | 3000 WATERCHASE WAY SW APT 102 | | | | WYOMING | MI | 49519-5939 |
| BRENDA SMITH | 28582 WESTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-4172 |
| BRENDA SMUKE | 220 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| BRENDA SNOW | 1482 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA SOMMERS | 3873 NW 85TH TER APT D | | | | KANSAS CITY | MO | 64154-3771 |
| BRENDA SOUZA | 601 8TH AVE | | | | AVA | MO | 65608 |
| BRENDA SPINNEY | 6271 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1843 |
| BRENDA STACK | 5258 M-52 | | | | SAINT CHARLES | MI | 48655 |
| BRENDA STAFFORD | 3081 S 350 W | | | | KOKOMO | IN | 46902-9556 |
| BRENDA STARCHER | PO BOX 721 | | | | RAVENSWOOD | WV | 26164-0721 |
| BRENDA STAROBA | 5124 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| BRENDA STEEN | PO BOX 3153 | | | | ANDERSON | IN | 46018-3153 |
| BRENDA STEFFEN | 53130 JEWELL RD | | | | SHELBY TWP | MI | 48315-1768 |
| BRENDA STEINER | 2002 CARLTON RD | | | | KENT | OH | 44240-4215 |
| BRENDA STEVENS | 1721 DEAUVILLE CT | | | | FORT WORTH | TX | 76112-3706 |
| BRENDA STEWART | PO BOX 1373 | | | | FLINT | MI | 48501-1373 |
| BRENDA STEWART-BARNES | 9455 SKY VISTA PKWY APT 15G | | | | RENO | NV | 89506-2041 |
| BRENDA STONE | 1701 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6357 |
| BRENDA STOUT | 16832 GEORGIE EDITH LN | | | | ATHENS | AL | 35613-6112 |
| BRENDA STRINGER | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| BRENDA STROUGH | 517 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| BRENDA STUBBS | PO BOX 25610 | | | | YUMA | AZ | 85367-0610 |
| BRENDA SUE RICH | 1645 LITTLE FISH TRAP RD | | | | LAWRENCEBURG | TN | 38464-5601 |
| BRENDA SULLIVAN | 10411 N MCCLELLAN DR | | | | FREDERICKSBURG | VA | 22408-0289 |
| BRENDA SULLIVAN | 11460 JESSICA CT | | | | FREDERICKSBURG | VA | 22408-2339 |
| BRENDA SUMNER | 1918 FAIRVIEW RD | | | | CENTRAL CITY | KY | 42330 |
| BRENDA SWEELY | 447 W NEW YORK AVE | | | | SEBRING | OH | 44672-1928 |
| BRENDA SWEENEY | 7619 BLAND DRIVE | | | | MANASSAS | VA | 20109-6247 |
| BRENDA SZMANSKY | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| BRENDA T MEANS | 210   MAIN ST | | | | GORDON | OH | 45304-9522 |
| BRENDA TATE | 19101 EVERGREEN RD APT 1107 | C/O KATHERINE DULANEY | | | DETROIT | MI | 48219-2686 |
| BRENDA TATE | 1617 COUNTRYBROOK CT | | | | SAINT LOUIS | MO | 63138-2703 |
| BRENDA TAVERNITI | 7064 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| BRENDA TAWNEY | 6505 CHERRY LN | | | | KENT | OH | 44240-3011 |
| BRENDA TAYLOR | 409 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1033 |
| BRENDA TAYLOR | 116 GRIFFES ST | | | | CLIO | MI | 48420-1116 |
| BRENDA TAYLOR | 107 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| BRENDA TAYLOR | 300 S WASHINGTON AVE LOT 225 | | | | FORT MEADE | FL | 33841-1909 |
| BRENDA TERSIGNI | 6043 STONEY POINT ST | | | | FLINT | MI | 48506-1667 |
| BRENDA THOMAS | 16661 BRANDT ST | | | | ROMULUS | MI | 48174-3214 |
| BRENDA THOMAS | 602 HAWTHORNE AVE | | | | FRANKFORT | IN | 46041-1539 |
| BRENDA THOMAS-MASON | 4423 SPINKS CREEK LN | | | | SPRING | TX | 77388-3949 |
| BRENDA THOMPSON | 1724 NORTH JAY STREET | | | | KOKOMO | IN | 46901-2434 |
| BRENDA THOMPSON | 1659 LISCOMB RD | | | | COLUMBUS | OH | 43207-1643 |
| BRENDA THOMPSON | 9316 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1538 |
| BRENDA THURLBY | PO BOX 329 | | | | MORRICE | MI | 48857-0329 |
| BRENDA TIBERIA | 13365 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3072 |
| BRENDA TOBE | 141 MOHAWK RD | | | | PONTIAC | MI | 48341-1125 |
| BRENDA TOPP | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| BRENDA TORTORICE | PO BOX 70331 | | | | ROCHESTER HLS | MI | 48307-0007 |
| BRENDA TRABULSY | 1322 PEMBROKE LN | | | | OXFORD | MI | 48371-5924 |
| BRENDA TRAYLOR | 13 RIGHT ELEVATOR DR | | | | MIDDLE RIVER | MD | 21220-4537 |
| BRENDA TRIMBLE | 11445 OLDE WOOD TRL | | | | FENTON | MI | 48430-4025 |
| BRENDA TUCKER | 2203 GEMINI DR | | | | BASTROP | LA | 71220-3469 |
| BRENDA TURNER | 4 LILAC LN | | | | AUGUSTA | ME | 04330-4164 |
| BRENDA TURNER | 3514 PLEASANT CREEK DR | | | | INDIANAPOLIS | IN | 46227-6913 |
| BRENDA TYLER | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| BRENDA TYLER-OLSEN | 14430 CYPRESS GREEN | | | | CYPRESS | TX | 77429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA UNDERWOOD | 831 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3741 |
| BRENDA UPCHURCH | 4040 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9708 |
| BRENDA VAN EMAN | 2422 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307-4627 |
| BRENDA VANSCOY | 7203 MILLIS DR | | | | CAMBY | IN | 46113-9623 |
| BRENDA VETTRAINO | 42559 WALKER ST | | | | CLINTON TWP | MI | 48038-5407 |
| BRENDA VIA | 718 UHRIG AVE | | | | DAYTON | OH | 45406-2836 |
| BRENDA VICKERS | 1815 JAMES ST | | | | NILES | OH | 44446-3917 |
| BRENDA W BOWMAN | 200 PADEN DRIVE | | | | GADSDEN | AL | 35903-3134 |
| BRENDA W MURPHY | 1315 TILLISON ROAD | | | | GADSDEN | AL | 35903 |
| BRENDA WADE | 201 MONARCH DR | | | | MONROE | LA | 71203-7381 |
| BRENDA WAITS | 514 W JAMIESON ST | | | | FLINT | MI | 48505-4060 |
| BRENDA WALKER | 2858 LOTTA RD | | | | KARNACK | TX | 75661-2154 |
| BRENDA WALKER | 41708 BEDFORD DR | | | | CANTON | MI | 48187-3706 |
| BRENDA WALKER | 264 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| BRENDA WALKER | 14384 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| BRENDA WALKER | 534 E PALFREY ST | | | | SAN ANTONIO | TX | 78223-3452 |
| BRENDA WALTON | 14907 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| BRENDA WARNER | 2707 LAWRENCE RD | APT 160 | | | ARLINGTON | TX | 76006-3783 |
| BRENDA WATSON | PO BOX 36682 | | | | OAKLANDON | IN | 46236-0682 |
| BRENDA WEAVER | 6242 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| BRENDA WEAVER | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708-8409 |
| BRENDA WEAVER | 4356 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| BRENDA WEAVER | 5918 HORTON PL # A | | | | SAINT LOUIS | MO | 63112-2108 |
| BRENDA WEBB | 1501 N CAROLINE ST | | | | BALTIMORE | MD | 21213-2803 |
| BRENDA WEBB | 966 SEED TICK ROAD | | | | DAWSONVILLE | GA | 30534-5402 |
| BRENDA WEBB | 23003 CHANDLERS LN APT 231 | | | | OLMSTED FALLS | OH | 44138-3268 |
| BRENDA WEBER | 8624 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| BRENDA WEHNER | 3000 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| BRENDA WELKER | 8929 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| BRENDA WELLS | 15011 PREVOST ST | | | | DETROIT | MI | 48227-1955 |
| BRENDA WEST | 17 NEIL AVE | | | | GALLIPOLIS | OH | 45631-1618 |
| BRENDA WESTBROOK | 1220 BRANDYWINE LN SE | | | | DECATUR | AL | 35601 |
| BRENDA WHITE-GIPSON | 2417 STIEBER ST | | | | WESTLAND | MI | 48186-4423 |
| BRENDA WIBERT | 163 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-8767 |
| BRENDA WILBURN | 211 LEE DR | | | | COLUMBIA | TN | 38401-2352 |
| BRENDA WILCOX | 3114 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| BRENDA WILDER | 224 SOMMERVILLE AVENUE | | | | MOULTON | AL | 35650-1629 |
| BRENDA WILEY | 1154 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| BRENDA WILLIAMS | 1808 S TIMBER ST | | | | STUTTGART | AR | 72160-6241 |
| BRENDA WILLIAMS | 3190 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| BRENDA WILLIAMS | PO BOX 205 | | | | COLUMBIA | MS | 39429-0205 |
| BRENDA WILLIAMS | 31EMST9 LANE | | | | LEESBURG | IN | 46538 |
| BRENDA WILLIAMS | 130 TERRACE PARK | | | | ROCHESTER | NY | 14619-2419 |
| BRENDA WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| BRENDA WILLIAMS | 222 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| BRENDA WILLIAMS | 256 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| BRENDA WILLIAMS | 117 S VIEW DR NW | | | | HUNTSVILLE | AL | 35806-4018 |
| BRENDA WILLIS | 3529 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| BRENDA WILLSON | 6525 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| BRENDA WINDHAM | 254 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1532 |
| BRENDA WINKLEY | PO BOX 9 | | | | WASKOM | TX | 75692-0009 |
| BRENDA WINTERS | 305 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3414 |
| BRENDA WISDOM | 5360 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1940 |
| BRENDA WITHROW | 831 N 35TH STREET | | | | GADSDEN | AL | 35904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA WOLF | 102 CEDAR DR | | | | WEST MILTON | OH | 45383-1206 |
| BRENDA WOLFGANG | 8480 E PIERCE RD | | | | ITHACA | MI | 48847-9526 |
| BRENDA WOLFORD | PO BOX 35 | | | | MAJESTIC | KY | 41547-0035 |
| BRENDA WOOD | 4724 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5128 |
| BRENDA WOOD | 477 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| BRENDA WOODS | 9147 KENWAUNEE RD | | | | SAINT HELEN | MI | 48656-9473 |
| BRENDA WORD | 3592 E 294 S | | | | KOKOMO | IN | 46902-9512 |
| BRENDA WRIGHT | 1195 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BRENDA WRIGHT | 38 E VAN LAKE DR | | | | VANDALIA | OH | 45377-3256 |
| BRENDA WRIGHT | 37597 WILLOW LN | APT B6 | | | WESTLAND | MI | 48185-3343 |
| BRENDA WRIGHT | 3030 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| BRENDA WRIGHT | 37597 WILLOW LN APT B6 | | | | WESTLAND | MI | 48185-3343 |
| BRENDA Y STEEN | PO BOX 3153 | | | | ANDERSON | IN | 46018-3153 |
| BRENDA YANTA | 5086 OLD NORCROSS RD | | | | NORCROSS | GA | 30071-2731 |
| BRENDA ZANNETAKIS | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| BRENDA ZIEGLER | 38653 ALMA LN | | | | WESTLAND | MI | 48185-7687 |
| BRENDA ZIEGLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BRENDAHL, DENNIS E | 434 TIMBERLAKE DR E | | | | HOLLAND | MI | 49424-5340 |
| BRENDAHL, MARTHA E | 415 JADE DR | | | | LANSING | MI | 48917-3461 |
| BRENDAHL, TRUDY | 1779 CHAMBERLAIN WAY | | | | HASLETT | MI | 48840-8223 |
| BRENDAL ODOM | 653 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| BRENDALEE ROSEMAN | 609 VANIMAN AVE | | | | DAYTON | OH | 45426 |
| BRENDALYN TAYLOR | 2005 JANICE DR | | | | FLINT | MI | 48504-1662 |
| BRENDAN BAKER | | | | | | | |
| BRENDAN C AND CARLA HEGARTY TR U/A DTD 9/23/94 | BRENDAN C AND CARLA HEGARTY TTEES | 18491 BEARPATH TRAIL | | | EDEN PRAIRIE | MN | 55347 |
| BRENDAN CONLON | 3052 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2914 |
| BRENDAN DILLON | 32740 RAYBURN ST | | | | LIVONIA | MI | 48154-2925 |
| BRENDAN E BARNEY | 2660  US 40 APT 9 | | | | TIPP CITY | OH | 45371 |
| BRENDAN HAHN | 39770 RYAN RD | | | | STERLING HTS | MI | 48310-1962 |
| BRENDAN HUGHES | 2800 AUTEN RD | | | | ORTONVILLE | MI | 48462-8894 |
| BRENDAN J BARNHART | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| BRENDAN KEENAN | 4882 BOSTON RD | | | | BRUNSWICK | OH | 44212-1052 |
| BRENDAN L O'SULLIVAN | 119 EL PORTON | | | | LOS GATOS | CA | 95032 |
| BRENDAN M BISHOP | 300 STONY POINT RD APT 143 | | | | SANTA ROSA | CA | 95401 |
| BRENDAN M FOLEY | 331 SYCAMORE RD | | | | SEWICKLEY | PA | 15143 |
| BRENDAN O'HARA | 16181 RONNIE LN | | | | LIVONIA | MI | 48154-2243 |
| BRENDAN P O'NEIL | 311   ROSE | | | | METUCHEN | NJ | 08840-2649 |
| BRENDAN POHL | 15250 W HERBISON RD | | | | EAGLE | MI | 48822-9683 |
| BRENDAN SHEEHAN | 106 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7059 |
| BRENDAN V SULLIVAN | 217 WEST RIDGEWOOD DRIVE | | | | NORTHFIELD | NJ | 08225 |
| BRENDAN'S SERVICE STATION INC. | 7636 164TH ST | | | | FLUSHING | NY | 11366-1274 |
| BRENDANS TRUCKING LLC | 52281 PORTAGE RD | | | | SOUTH BEND | IN | 46628-8101 |
| BRENDEL ASSOCIATES LIMITED | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124-1360 |
| BRENDEL ASSOCIATES LTD | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124-1360 |
| BRENDEL RICK L | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| BRENDEL, DAVID G | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| BRENDEL, EDWARD J | 1241 INDIAN CHURCH RD | C/O MICHELLE BRENDEL RIGBY | | | WEST SENECA | NY | 14224-1309 |
| BRENDEL, GLEN L | 3027 SCOTT BROWN RD SE | | | | FAIRMOUNT | GA | 30139-2389 |
| BRENDEL, JOHN D | 62 SW 446TH RD | | | | CLINTON | MO | 64735-8400 |
| BRENDEL, JOHN E | 5885 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| BRENDEL, JOHN H | 5885 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| BRENDEL, JOHN L | PO BOX 3551 | | | | NORTH BRANCH | MI | 48461-0551 |
| BRENDEL, JOSEPH B | 209 N VAL VISTA RD | | | | APACHE JCT | AZ | 85219-8854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDEL, MARCUS C | 6735 BRENDEL RD | | | | WHITE LAKE | MI | 48383-1316 |
| BRENDEL, PATRICIA J | 2136 NE 67TH ST | C/O ROBERT A POQUETTE | | | FORT LAUDERDALE | FL | 33308-1140 |
| BRENDEL, RICK L | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| BRENDEL, ROBERT L | 6965 BRENDEL RD | | | | WHITE LAKE | MI | 48383-1319 |
| BRENDEL, RONALD H | 843 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| BRENDEL, SCOTT H | 6869 PEBBLEBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| BRENDEL, SHIRLEY J | 5162 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| BRENDEL, WILLIAM R | 2255 HILL RD | | | | WHITE LAKE | MI | 48383-2228 |
| BRENDEN FAHY | 580 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1218 |
| BRENDEN LEYDON | TOOHER WOCL & LEYDON LLC | 80 4TH STREET | | | STAMFORD | CT | 06905 |
| BRENDER, DAVID T | 1196 OTTER AVE | | | | WATERFORD | MI | 48328-4755 |
| BRENDER, FREDERICK H | 8340 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| BRENDER, THOMAS R | 48385 TILCH RD | | | | MACOMB | MI | 48044-1996 |
| BRENDERABRANDIS, VICKY A | 10831 SIENA DR | | | | CLERMONT | FL | 34711-6328 |
| BRENDLE BERNARD | 139 SANDRO STREET | | | | INDIANA | PA | 15701-6005 |
| BRENDLE, BRUCE E | 2900 HIGH MEADOWS CT | | | | ORTONVILLE | MI | 48462-9177 |
| BRENDLE, ELIZABETH A | 437 W GREENE ST | | | | CARMICHAELS | PA | 15320-1603 |
| BRENDLE, FAYE E | 10351 BETSIE MEADOW DR | | | | INTERLOCHEN | MI | 49643-9328 |
| BRENDLE, W E | 818 STODDARD DR | | | | WETUMPKA | AL | 36093-3529 |
| BRENDLINGER, PATSY J | 803 2ND ST | | | | WINDSOR | CO | 80550-5723 |
| BRENDLINGER, RICHARD C | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634-9508 |
| BRENDLY, GEORGE E | 8063 CHALMERS AVE | | | | WARREN | MI | 48089-2305 |
| BRENDLY, MICHAEL W | 467 EAGLES NEST RD | | | | INDIAN RIVER | MI | 49749-9705 |
| BRENDON MACKAY | 55791 OMNI DR | | | | SHELBY TWP | MI | 48315-6646 |
| BRENDT PUNG | 3035 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1385 |
| BRENDTKE, JAMES E | 6138 TURNBURY PARK DR APT 5102 | | | | SARASOTA | FL | 34243-6140 |
| BRENEISER, THOMAS | 6901 NW PARK PLAZA DR | | | | KANSAS CITY | MO | 64151-1747 |
| BRENEMAN LOGAN | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067-9229 |
| BRENEMAN SHANNON | BRENEMAN, SHANNON | E11350 HILLSIDE DR | | | WISCONSIN BELLS | WI | 53965 |
| BRENEMAN, CATHERINE M | 5640 LONDON DRIVE | | | | YOUNGSTOWN | OH | 44515-4153 |
| BRENEMAN, CATHERINE M | 5640 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4153 |
| BRENEMAN, ETHELEEN F | 45783 SAMANTHA DR | | | | CANTON | MI | 48188-2190 |
| BRENEMAN, GARY E | 4628 HAYES ST | | | | WAYNE | MI | 48184-2226 |
| BRENEMAN, JOHN D | 47175 NORTHGATE DR | | | | CANTON | MI | 48188-3228 |
| BRENEMAN, ROBERT A | 12930 BLYTHE RD | | | | BROOKFIELD | WI | 53005-3812 |
| BRENEMAN, SHANNON | E11350 HILLSIDE DR | | | | WISCONSIN BELLS | WI | 53965 |
| BRENENGEN CHEVROLET, BUICK, OLDS, P | 1015 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, BUICK, OLDS, PONTIAC, INC. | DONALD BRENENGEN | 1015 S BLACK RIVER ST | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, BUICK, OLDS, PONTIAC, INC. | 1015 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2389 |
| BRENENGEN CHEVROLET, INC. | DONALD BRENENGEN | 990 W CITY HIGHWAY 16 | | | WEST SALEM | WI | 54669-1946 |
| BRENENGEN CHEVROLET, INC. | 990 W CITY HIGHWAY 16 | | | | WEST SALEM | WI | 54669-1946 |
| BRENES, EDWIN | JARDINESDE ARROYO A134 CALLE-Z | | | | ARROYO | PR | 00714 |
| BRENES, SONIA | 1791 GRAND CONCOURSE APT 5E | | | | BRONX | NY | 10453-8131 |
| BRENETTA LOVELACE | 1867 WATERBROOK LN | | | | COLUMBUS | OH | 43209-3334 |
| BRENGARTNER, DAVID J | 4071 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| BRENGEL, J M | 185 BELMONT CRT E | | | | N TONAWANDA | NY | 14120-4808 |
| BRENGLE DORAELLYN | 5 QUAIL CT | | | | CHRISMAN | IL | 61924-1000 |
| BRENHAM ISD TAX OFFICE | PO BOX 2199 | | | | BRENHAM | TX | 77834-2199 |
| BRENHILDE HOMOLA | 908 EVERGREEN ST | | | | HANCOCK | MI | 49930-1104 |
| BRENIC, EDWARD L | 6417 N 49TH ST | | | | MILWAUKEE | WI | 53223-6004 |
| BRENIC, NANCY A | 6417 N 49TH ST | | | | MILWAUKEE | WI | 53223-6004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENIC, NANCY A | 6417 N 49TH STREET | | | | MILWAUKEE | WI | 53223-6004 |
| BRENIO, ANNA | 1724 N LINCOLN AVE | | | | SALEM | OH | 44460-1343 |
| BRENK, URSULA G | 1700 BEN FRANKLIN DR | | | | SARASOTA | FL | 34236 |
| BRENKE, JOEL B | 3446 SECTION RD | | | | NASHVILLE | MI | 49073-9126 |
| BRENKE, JONATHAN E | PO BOX 291 | | | | EATON RAPIDS | MI | 48827-0291 |
| BRENKERT, LARRY D | 35729 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4464 |
| BRENKMAN, ANN | 715 NEVADA ST | | | | TOLEDO | OH | 43605-2615 |
| BRENN, MARILYN | 5700 128TH ST APT 3 | | | | CRESTWOOD | IL | 60445-1039 |
| BRENN, PATRICIA | 8077 SMOKY ROW RD | | | | POWELL | OH | 43065-9221 |
| BRENN, THOMAS B | 1415 MAIN ST LOT 455 | | | | DUNEDIN | FL | 34698-6233 |
| BRENNA MORRIS | | | | | | | |
| BRENNA, CARL O | 665 WILLOW VLY SQ N-102 | | | | LANCASTER | PA | 17602 |
| BRENNA, GLEN C | 2193 BURCHAM DR | | | | EAST LANSING | MI | 48823-6903 |
| BRENNA, LINDSEY | 2193 BURCHAM DR | | | | EAST LANSING | MI | 48823 |
| BRENNAMAN, ALAN R | 6487 PAYNE ST | | | | SHAWNEE | KS | 66226-3708 |
| BRENNAMAN, DONALD G | 3700 N CITRUS CIR | | | | ZELLWOOD | FL | 32798-9656 |
| BRENNAN & COMPANY INC | PO BOX 639 | FLORES & SCOTT STS | | | LAREDO | TX | 78040 |
| BRENNAN & COMPANY INC | PO BOX 639 | | | | LAREDO | TX | 78042-0639 |
| BRENNAN & HOWARD INC | 1130 TIENKEN CT STE 125 | | | | ROCHESTER HILLS | MI | 48306-4379 |
| BRENNAN ANDREW | 767 5TH AVE 16TH FLOOR | | | | NEW YORK | NY | 10153 |
| BRENNAN BART (443386) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENNAN BUICK, INC. | JAMES BRENNAN | 2021 RIVERSIDE DR | | | GREEN BAY | WI | 54301-2320 |
| BRENNAN BUICK, INC. | 2021 RIVERSIDE DR | | | | GREEN BAY | WI | 54301-2320 |
| BRENNAN CO LTD | 939 LAWRENCE AVE EAST | | | DON MILLS CANADA ON M3C 3S7 CANADA | | | |
| BRENNAN DAN (491959) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENNAN DAN P (479204) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRENNAN DEBORAH | BRENNAN, DEBORAH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRENNAN DENNIS (ESTATE OF) (643657) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRENNAN GEORGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 125 WOODVIEW DR | | | CORTLAND | OH | 44410-1247 |
| BRENNAN GEORGE | 125 WOODVIEW DR | | | | CORTLAND | OH | 44410-1247 |
| BRENNAN III, WILLIAM J | 7 WALNUT GREEN WAY | | | | NEWARK | DE | 19702-2745 |
| BRENNAN III, WILLIAM J | PO BPX 663 | | | | HASLETT | MI | 48840-0663 |
| BRENNAN INTERNATIONAL TRANSPORT INC | 2637 E EL PRESIDIO ST | | | | LONG BEACH | CA | 90810-1116 |
| BRENNAN JAMES (474793) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - BENTLEY WILLIE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - CAROLEO SALVATORE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - CHURCH JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - MARTIN JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - MCGREAL FRANCIS (ESTATE OF) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - MEDEROS JOSE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - NURSE HENRY | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNAN JAMES (474793) - QUINONES PABLO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JAMES (474793) - ROSADO JUAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN JOHN (065306) | (NO OPPOSING COUNSEL) | | | | | | |
| BRENNAN JOHN (443387) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENNAN JR, EUGENE E | 12060 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| BRENNAN JR, GEORGE F | 103 KINGSWOOD CT | | | | ST SIMONS ISLAND | GA | 31522-5702 |
| BRENNAN JR, JAMES W | 2881 MADERIA CIR | | | | MELBOURNE | FL | 32935-5596 |
| BRENNAN JR, JERRY E | 311 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| BRENNAN JR, JOHN B | 13400 POMONA DRIVE | | | | FENTON | MI | 48430-1226 |
| BRENNAN JR, MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN JR, WILLIAM | 11 MORNING GLORY CT | | | | HOMOSASSA | FL | 34446-5420 |
| BRENNAN JR,MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN KATHY | C/O GOLF DIGEST | 2600 W BIG BEAVER RD STE 440 | | | TROY | MI | 48084-3319 |
| BRENNAN MICHELE & CONSUMER LEGAL SERVICES | 4707 W GANDY BLVD STE 8 | | | | TAMPA | FL | 33511-3310 |
| BRENNAN PAMELA | 15453 BASSWOOD AVE | | | | VENTURA | IA | 50482-8965 |
| BRENNAN RONALD | 22 ASTORIA WAY | | | | BLOOMINGTON | IL | 61704-9231 |
| BRENNAN SMITH | C/O BURKE WULFF & BRISCOE | 501 FIRST CAPITOL DRIVE | SUITE 2 | | SAINT CHARLES | MO | 63301 |
| BRENNAN SR, GLENN A | 5214 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| BRENNAN SR, MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN SR, MICHAEL JOHN | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN STEWART C (626446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRENNAN WILLIAM (356011) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRENNAN WILLIAM L (630829) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRENNAN, AGNES C | 34480 FONTANA DRIVE | | | | STERLING HTS | MI | 48312-5777 |
| BRENNAN, ALICE G | 9002 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423 |
| BRENNAN, ANNA B | 13 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| BRENNAN, BARBARA A | 3202 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| BRENNAN, BARBARA E | 8774 EAST HENDRICKS COUNTY RD | | | | PLAINFIELD | IN | 46168-8507 |
| BRENNAN, BART | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENNAN, BERNARD P | 2583 BURNTFORK DR | | | | CLEARWATER | FL | 33761-4006 |
| BRENNAN, BETTY C | 4667 ANNA SIMPSON RD | | | | MILTON | FL | 32583-1701 |
| BRENNAN, CARL F | 5296 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| BRENNAN, CARMEN | | | | | | | |
| BRENNAN, CAROL | 1007 PHEASANT RUN DR APT A | | | | FORT PIERCE | FL | 34982-5140 |
| BRENNAN, CAROL | 1007-A PHEASANT RUN DR | | | | FORT PIERCE | FL | 34982-5140 |
| BRENNAN, CAROL A | 41130 FOX RUN RD #517 | | | | NOVI | MI | 48377 |
| BRENNAN, CHARLES D | 3600 UP MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| BRENNAN, CHERYL L | 2980 EASTERN AVENUE | | | | ROCHESTER HLS | MI | 48307-5519 |
| BRENNAN, CHRISTOPHER P | 1652 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| BRENNAN, CHRISTOPHER P | 615 S HARDY DR APT 212 | | | | TEMPE | AZ | 85281-3449 |
| BRENNAN, D | 104 HILLTOP LN | | | | HAMPSTEAD | NC | 28443-2223 |
| BRENNAN, DAN P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRENNAN, DANIEL G | 2939 NOVIK LN | | | | BRIGHTON | MI | 48114-8173 |
| BRENNAN, DANIEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRENNAN, DANIEL J | 5017 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| BRENNAN, DEAN E | 15400 KELLY ST | | | | SPRING LAKE | MI | 49456-1544 |
| BRENNAN, DEBORAH M | 89 INDIGO RD | | | | LEVITTOWN | PA | 19057-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNAN, DENNIS | 3223 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4114 |
| BRENNAN, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRENNAN, DENNIS J | 507 FERLING COURT | | | | WATERFORD | MI | 48327-1472 |
| BRENNAN, DENNIS J | 507 FERLING CT | | | | WATERFORD | MI | 48327-1472 |
| BRENNAN, DENNIS J | 833 SHERRY DR | | | | LAKE ORION | MI | 48362 |
| BRENNAN, DENNIS M | 10522 CHANCELOR DR | | | | BRIGHTON | MI | 48114-9615 |
| BRENNAN, DOLORES M | 28981 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1111 |
| BRENNAN, DONALD E | 27251 VIRGINIA DR | | | | WARREN | MI | 48092-2863 |
| BRENNAN, EDMOND J | 68 W TACONIC RD | | | | WAPPINGERS FALLS | NY | 12590-6630 |
| BRENNAN, EDWARD | 202 1ST AVE | | | | MT PLEASANT | TN | 38474-1204 |
| BRENNAN, EDWARD | 1423 WINDSOR CIR | | | | CARPENTERSVILLE | IL | 60110-2409 |
| BRENNAN, EDWARD G | 1243 MOCKINGBIRD DR | | | | OCONOMOWOC | WI | 53066-2389 |
| BRENNAN, EDWARD J | 419 PARK AVE | | | | UNION BEACH | NJ | 07735-2927 |
| BRENNAN, EDYTHE E | 32 STANDIFORD CT | | | | WILMINGTON | DE | 19804-2938 |
| BRENNAN, ELLEN P | 5 REYNOLDS TER | | | | SPARTA | NJ | 07871-2824 |
| BRENNAN, EMMETT E | 3627 JOSLYN RD | | | | ORION | MI | 48359-1217 |
| BRENNAN, EVELYN J | 454 BRISCO RD | | | | MARION | TX | 78124-2067 |
| BRENNAN, FLORENCE | NO. WATER ST. UNIT 2-14 | | | | NEWBURGH | NY | 12550 |
| BRENNAN, FRANCIS P | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 |
| BRENNAN, FRANCIS T | 1350 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2209 |
| BRENNAN, FRED H | POST OFFICE BOX 14 | | | | WASHINGTON | NH | 03280 |
| BRENNAN, FRED H | PO BOX 14 | | | | WASHINGTON | NH | 03280-0014 |
| BRENNAN, GAIL E | APT 208 | 200 SOUTHTOWNE DRIVE | | | S MILWAUKEE | WI | 53172-4225 |
| BRENNAN, GARY L | 3721 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1536 |
| BRENNAN, GEORGE E | 2300 GRAND HAVEN DR APT 143 | | | | TROY | MI | 48083-4423 |
| BRENNAN, GEORGE J | 1345 MCKINLEY PKWY APT E | | | | BUFFALO | NY | 14218 |
| BRENNAN, GEORGE W | 125 WOODVIEW DR | | | | CORTLAND | OH | 44410-1247 |
| BRENNAN, GRACE E | 2149 N LITTLEVILLE RD | | | | AVON | NY | 14414-9730 |
| BRENNAN, HARRY T | 34280 RICHARD ST | | | | WAYNE | MI | 48184-2429 |
| BRENNAN, HELEN C | 1499 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-2319 |
| BRENNAN, HERBERT J | 1203 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| BRENNAN, HOWARD M | 1252 MOUNT VERNON WAY | | | | THE VILLAGES | FL | 32162-7769 |
| BRENNAN, II, JAMES ALEX | 216 BRYNFORD AVENUE | | | | LANSING | MI | 48917-2990 |
| BRENNAN, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN, JAMES J | 4104 CONCORD ST | | | | MIDLAND | MI | 48642 |
| BRENNAN, JAMES S | 834 COTTONWOOD DR | | | | SEVERNA PARK | MD | 21146-2838 |
| BRENNAN, JANE E | 2939 LOWER MOUNTAIN ROAD | | | | RANSOMVILLE | NY | 14131-9700 |
| BRENNAN, JEAN M | 2279 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| BRENNAN, JEFFERY C | 3836 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| BRENNAN, JENNIFER A | PO BOX 9022 | MAIDENHEAD | | | WARREN | MI | 48090-9022 |
| BRENNAN, JOANN E | 935 S BROAD ST | | | | TRENTON | NJ | 08611-2007 |
| BRENNAN, JOHN | 19342 ACORN LN | | | | CLINTON TOWNSHIP | MI | 48038-4989 |
| BRENNAN, JOHN | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | | CLEVELAND | OH | 44114 |
| BRENNAN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENNAN, JOHN A | 4022 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3458 |
| BRENNAN, JOHN J | 74 2ND PL APT 1A | | | | BROOKLYN | NY | 11231 |
| BRENNAN, JOSEPH E | 45 LONGLEAF LN | | | | BEAR | DE | 19701-2148 |
| BRENNAN, JOSEPH V | 19 LINCOLN CT | | | | KEANSBURG | NJ | 07734-1435 |
| BRENNAN, JUANITA L | 833 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNAN, JUDY S | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| BRENNAN, JUDY SOULLIERE | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| BRENNAN, KATHERINE E | 2145 ETHEL ST | | | | SAGINAW | MI | 48603-4014 |
| BRENNAN, KATHLEEN | 1161 E. DAVID RD. | | | | KETTERING | OH | 45429-5429 |
| BRENNAN, KATHLEEN | 1161 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| BRENNAN, KEVIN P | 924 DONSON DR | | | | KETTERING | OH | 45429-5626 |
| BRENNAN, KRISTA L | 34280 RICHARD ST | | | | WAYNE | MI | 48184-2429 |
| BRENNAN, LAURETTA M | 3 FERNDALE RD | | | | NATICK | MA | 01760-1228 |
| BRENNAN, LEANDRA | 2795 CLAIRMOUNT DR | | | | SAGINAW | MI | 48603-3102 |
| BRENNAN, MARGARET P | 300 CRANBERRY LANDING DR | APT 134 | | | ROCHESTER | NY | 14609-2978 |
| BRENNAN, MARK P | 6735 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6313 |
| BRENNAN, MARY | 1167 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| BRENNAN, MARY A | PO BOX 15 | | | | NORWALK | OH | 44857-0015 |
| BRENNAN, MARY E | 58 FOXWOOD DRIVE | | | | SOMERSET | NJ | 08873-1726 |
| BRENNAN, MARY E | 5781 CHAPEL VALLEY RD APT 207 | | | | FITCHBURG | WI | 53711-7403 |
| BRENNAN, MARY E | 58 FOXWOOD DR | | | | SOMERSET | NJ | 08873-1726 |
| BRENNAN, MARY J | 10560 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9623 |
| BRENNAN, MARY J | 5628 S MILLER STREET | | | | WINAMAC | IN | 46996-8576 |
| BRENNAN, MARY M | 28899 WESTFIELD | | | | LIVONIA | MI | 48150-3136 |
| BRENNAN, MARY M | 6650 CROSSWOODS CIR APT 108 | | | | CITRUS HEIGHTS | CA | 95621-4245 |
| BRENNAN, MAUREEN M | 9 SOUTH AVE | | | | COOPERSTOWN | NY | 13326-1205 |
| BRENNAN, MEYER | 24617 CT G OLDE ORCHARD RD | | | | NOVI | MI | 48375 |
| BRENNAN, MICHAEL D | 2145 ETHEL ST | | | | SAGINAW | MI | 48603-4014 |
| BRENNAN, MICHAEL E | 4712 POPLAR DR | | | | HARRISON | MI | 48625 |
| BRENNAN, MICHAEL R | 5612 NW 87TH TER | APT 248 | | | KANSAS CITY | MO | 64154-2479 |
| BRENNAN, MICHAEL R | 5612 NW 87TH TER APR 248 | | | | KANSAS CITY | MO | 64154-2479 |
| BRENNAN, MICHAEL T | 75 VERSAILLES CT | | | | HAMILTON | NJ | 08619-4644 |
| BRENNAN, MICHELE A | 15042 W 128TH ST | | | | OLATHE | KS | 66062-5809 |
| BRENNAN, MINOR | | | | | | | |
| BRENNAN, MOLLY K | 30359 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1317 |
| BRENNAN, MURIEL T | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 |
| BRENNAN, NOHORA | 12205 GOSHEN RD LOT 215 | | | | SALEM | OH | 44460 |
| BRENNAN, PATRICIA R | 132 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080-5352 |
| BRENNAN, PATRICK J | 703 BRAIDWOOD RDG NW | | | | ACWORTH | GA | 30101 |
| BRENNAN, PAUL | 9300 COIT RD APT 2311 | | | | PLANO | TX | 75025-4489 |
| BRENNAN, RICHARD S | 1006 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5013 |
| BRENNAN, ROBERT J | 3922 JOHNS WAY | | | | DOYLESTOWN | PA | 18902 |
| BRENNAN, ROBERT L | 41130 FOX RUN ROAD | #517 | | | NOVI | MI | 48377 |
| BRENNAN, ROBERT R | 153 SEYMOUR ROAD | | | | ROCHESTER | NY | 14609-2824 |
| BRENNAN, ROBERT S | 3922 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| BRENNAN, ROBERT T | 17748 | CHIPPING CT | | | OLNEY | MD | 20832-1625 |
| BRENNAN, ROBERT T | 555 OREGON AVE APT R1 | | | | BRICK | NJ | 08724 |
| BRENNAN, ROBERT W | 363 GLENGARRY DR | | | | AURORA | OH | 44202-8584 |
| BRENNAN, ROSALEEN M | 28413 ABBEY LN APT 172 | | | | NEW HUDSON | MI | 48155-2804 |
| BRENNAN, RUTH P | 1779 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1313 |
| BRENNAN, SARAH H | 5252 NORTON RD | | | | HOWELL | MI | 48843-9628 |
| BRENNAN, SEAN | 1031 SALCEDA DR | | | | MUNDELEIN | IL | 60060-4842 |
| BRENNAN, SHIRLEY A | 52737 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| BRENNAN, SHIRLEY ANN | 15805 LAKESIDE DRIVE UNIT 1 | | | | SOUTHGATE | MI | 48195 |
| BRENNAN, STEWART C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRENNAN, T P | 268 WILDER AVE | | | | STATEN ISLAND | NY | 10306-1723 |
| BRENNAN, TERRANCE F | 10 ANITA WAY | | | | TRENTON | NJ | 08610-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNAN, TERRY M | 382 N ALPHA BELLBROOK RD | | | | BEAVERCREEK | OH | 45434-6228 |
| BRENNAN, THOMAS D | 2135 PERSHING AVE | | | | MORTON | PA | 19070-1229 |
| BRENNAN, THOMAS E | 617 S MAIN ST | | | | CHELSEA | MI | 48118-1273 |
| BRENNAN, THOMAS G | 13691 TOEPFER RD | | | | WARREN | MI | 48089-3327 |
| BRENNAN, THOMAS J | 3205 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9215 |
| BRENNAN, THOMAS O | 1917 KENSINGTON HIGH ST SW | | | | LILBURN | GA | 30047-2523 |
| BRENNAN, THOMAS P | 74 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| BRENNAN, THOMAS P | 2875 LYNN DR | | | | WHITE LAKE | MI | 48386-1429 |
| BRENNAN, TIANA D | 9063 BEATRICE ST | | | | LIVONIA | MI | 48150-4003 |
| BRENNAN, TIANA DANIELLE | 9063 BEATRICE ST | | | | LIVONIA | MI | 48150-4003 |
| BRENNAN, TIMOTHY | | | | | | | |
| BRENNAN, TIMOTHY E | 1149 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1339 |
| BRENNAN, TIMOTHY J | 2265 BAY ST | | | | SAGINAW | MI | 48602-3823 |
| BRENNAN, TIMOTHY J | 8243 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| BRENNAN, TIMOTHY JOHN | 8243 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| BRENNAN, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRENNAN, WILLIAM E | 320 STONY LAKE DR | | | | OXFORD | MI | 48371-6741 |
| BRENNAN, WILLIAM E | 13033 COVE RIDGE DRIVE | | | | SOUTH LYON | MI | 48178-9590 |
| BRENNAN, WILLIAM J | 8406 CARSON AVE | | | | CHARLEVOIX | MI | 49720-2043 |
| BRENNAN, WILLIAM L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRENNAN, WILLIAM M | 3288 WARNER DR | | | | GRAND ISLAND | NY | 14072-1040 |
| BRENNAN, WILLIAM MARTIN | 3288 WARNER DR | | | | GRAND ISLAND | NY | 14072-1040 |
| BRENNAN, WILLIAM P | 604 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2754 |
| BRENNAN,JENNIFER A | PO BOX 9022 | MAIDENHEAD | | | WARREN | MI | 48090-9022 |
| BRENNAN-EBERLY TEAM SPORTS INC | | | 6144 MERGER DR | | HOLLAND | OH | 43528 |
| BRENNAN-FOSTER, LOIS M | 85 SPRING BRANCH RD | | | | TROY | MO | 63379-5416 |
| BRENNAN-JONES PAUL | 78 BAYARD WAY | | | | ROCHESTER | NY | 14626-5201 |
| BRENNANS, TERRY SERVICE INC | PO BOX 122 | | | | KIEL | WI | 53042-0122 |
| BRENNECKE CHEVROLET | 700 E JACKSON BLVD | | | | JACKSON | MO | 63755-2430 |
| BRENNECKE, ANNE T | 7354 TULANE | 2 WEST | | | SAINT LOUIS | MO | 63130 |
| BRENNECKE, DANIEL R | 1809 FOREST LN # A | | | | HIGH RIDGE | MO | 63049-1904 |
| BRENNECKE, DANIEL R | 1809A FOREST LANE | | | | HIGH RIDGE | MO | 63049-1904 |
| BRENNECKE, ERIC A | 1125 BARTON WAY DR | | | | TROY | MI | 48098-2019 |
| BRENNEIS, MARIA | 8401 GILFORD CIRCLE | | | | HUNTNGTON BCH | CA | 92646-2103 |
| BRENNEKA, ELMER G | 1503 LOWELL ST | | | | JANESVILLE | WI | 53545-1049 |
| BRENNEMAN JOHN & EILEEN | 18978 OAK LEAF LN | | | | NORTHVILLE | MI | 48168-3046 |
| BRENNEMAN, CECIL J | 1044 11TH AVE | MURRAY MANOR | | | WILMINGTON | DE | 19808-4969 |
| BRENNEMAN, DONALD J | 175 DEERFIELD RD | | | | COLUMBUS | OH | 43228-4431 |
| BRENNEMAN, MARIAN A | 3832 W BEECHWOOD AVE | | | | FRESNO | CA | 93711-0651 |
| BRENNEMAN, MEARL E | 3525 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9384 |
| BRENNEMAN, MELVIN J | 221 MAGOTHY RD | | | | PASADENA | MD | 21122-6121 |
| BRENNEMAN, PAMELA A | 1467 GAGE STREET | | | | TOLEDO | OH | 43612-4021 |
| BRENNEMAN, PAMELA A | 1467 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| BRENNEMAN, PARKE D | 115 OAK ST | | | | ELYRIA | OH | 44035-3346 |
| BRENNEMAN, PATRICK M | 2189 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| BRENNEMAN, TERESA A | 2189 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| BRENNEN WAUGH | 31734 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| BRENNEN, PAUL | | | | | | | |
| BRENNER BRIAN | BRENNER, BRIAN | 80 MONROE AVE STE G1 | | | MEMPHIS | TN | 38103-2430 |
| BRENNER CONTRACTING | 990 6TH AVE P O BOX 372 | | | HOPE BC V0X 1L0 CANADA | | | |
| BRENNER DAVID | BRENNER, DAVID | 16 MILL CREEK RD | | | NY | NY | 10956 |
| BRENNER EVANS & YOFFY | 411 E FRANKLIN ST | PO BOX 470 | | | RICHMOND | VA | 23219 |
| BRENNER HUTTON, JORETTA S | 1721 SW 31ST TERR | | | | MOORE | OK | 73160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNER JOAN | 2580 BROADWAY AVE SW | | | | ROANOKE | VA | 24014-1620 |
| BRENNER LONNA | BRUNNER, LONNA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRENNER NORBERT H (493682) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRENNER OIL COMPANY | PO BOX 2367 | | | | HOLLAND | MI | 49422-2367 |
| BRENNER PHILLIP C (402228) | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| BRENNER ROBERT L (443388) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENNER, ANGELA M | 15287 PARKERS GROVE RD | | | | MORNING VIEW | KY | 41063-9623 |
| BRENNER, ANNETTE M | 84 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1136 |
| BRENNER, ANTON M | 2200 ROCK RD | | | | SHELBY | OH | 44875-9014 |
| BRENNER, BERNARD C | 2768 142ND AVE | | | | DORR | MI | 49323-9509 |
| BRENNER, BRIAN | 2266 APPLEGATE DR NW | | | | GRAND RAPIDS | MI | 49534-7226 |
| BRENNER, CARL M | 6611 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| BRENNER, CHERYL M | 433 HOLLY ST | | | | CANFIELD | OH | 44406-1642 |
| BRENNER, CLARENCE M | 10609 PONDSIDE CT | | | | PINCKNEY | MI | 48169-8752 |
| BRENNER, DANNY L | 893 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4137 |
| BRENNER, DAVID W | 116 GREER ST | | | | DEFIANCE | OH | 43512-1620 |
| BRENNER, DONALD F | 64428 KILDARE DR | | | | WASHINGTON | MI | 48095-2518 |
| BRENNER, DONALD J | 2880 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9739 |
| BRENNER, DOUGLAS R | 2635 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9766 |
| BRENNER, ELAINE HARBIT | 10088 BENT TREE LANE | | | | FISHERS | IN | 46037-9196 |
| BRENNER, ELIZABETH E | 3152 142ND AVE | | | | DORR | MI | 49323-9716 |
| BRENNER, ELLEN A | 1848 ENTERPRISE AVENUE | | | | ST AUGUSTINE | FL | 32092-2421 |
| BRENNER, EUGENE A | 1708 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3308 |
| BRENNER, EVELYN G | 709 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2720 |
| BRENNER, GARY | 1066 LONG RUN RD | | | | MCKEESPORT | PA | 15132-7433 |
| BRENNER, GEORGE F | 800 PINE ST | | | | EATON | IN | 47338 |
| BRENNER, GOLDIE M | 6907 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7472 |
| BRENNER, HARRY J | 9803 N 850 W | | | | DALEVILLE | IN | 47334 |
| BRENNER, HARRY P | 1289 OWSLEY RD | | | | MC DONALD | OH | 44437-1230 |
| BRENNER, HARRY P | 2687 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| BRENNER, HOWARD J | 36 GINGER ST | | | | WESTLAND | MI | 48186-6818 |
| BRENNER, JACQUELINE A | ORCHARD VILLAGE | 4739 SOUTH 153RD COURT | | | OMAHA | NE | 68137-8137 |
| BRENNER, JACQUELINE A | 4739 S 153RD CT | ORCHARD VILLAGE | | | OMAHA | NE | 68137-5025 |
| BRENNER, JAMES D | 14157 MEADOW CT | | | | HOLLY | MI | 48442-8412 |
| BRENNER, JAMES H | 6616 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2965 |
| BRENNER, JAMES H | 1007 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| BRENNER, JOHN F | 3107 FLEET ST | | | | BALTIMORE | MD | 21224-3928 |
| BRENNER, JOHN W | 365 WESLEY AVE | | | | ELYRIA | OH | 44035-4129 |
| BRENNER, JOSEPH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BRENNER, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRENNER, KATHARINA | 533 WINTHROP RD | | | | UNION | NJ | 07083-8847 |
| BRENNER, L K | 10200 W RIDGEWOOD DR APT 305 | | | | PARMA HEIGHTS | OH | 44130-4090 |
| BRENNER, LADISLAUS F | 1848 ENTERPRISE AVENUE | | | | ST AUGUSTINE | FL | 32092-2421 |
| BRENNER, LINDA S | 2866 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6174 |
| BRENNER, LLOYD R | 7303 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| BRENNER, M B | 1002 INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| BRENNER, MANUEL | 4040 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 |
| BRENNER, MARGARET M | 1006 INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| BRENNER, MARGARET M | 1006 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2221 |
| BRENNER, MARIAN M | 11291 MAIN ST | | | | VICKSBURG | MI | 49097-9381 |
| BRENNER, NORBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENNER, PHILLIP C | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| BRENNER, PHYLLIS | 6001 W PENROD RD | | | | MUNCIE | IN | 47304 |
| BRENNER, QUENTIN M | 171 BELAIR CIR | | | | BELLBROOK | OH | 45305-2102 |
| BRENNER, REGENA L | 3101 E KENDALL LANE | | | | MUNCIE | IN | 47303-9290 |
| BRENNER, RICHARD A | 2554 CRYSTAL DR | | | | ANN ARBOR | MI | 48108-1114 |
| BRENNER, RICHARD ALLEN | 2554 CRYSTAL DR | | | | ANN ARBOR | MI | 48108-1114 |
| BRENNER, RICHARD D | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BRENNER, ROBERT J | 4774 SIMON RD | | | | BOARDMAN | OH | 44512-1734 |
| BRENNER, ROBERT J | 433 HOLLY ST | | | | CANFIELD | OH | 44406-1642 |
| BRENNER, ROBERT J | 7024 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| BRENNER, ROBERT L | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| BRENNER, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENNER, ROGER E | 6875 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| BRENNER, ROGER EARL | 6875 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| BRENNER, ROY A | PO BOX 521 | | | | ELYRIA | OH | 44036-0521 |
| BRENNER, RUBY DELL | 5125 DORENE DR | | | | LANSING | MI | 48917-3304 |
| BRENNER, STEPHEN D | 505 W 10TH ST | | | | JONESBORO | IN | 46938-1346 |
| BRENNER, TIMOTHY W | 12105 DALHART DR | | | | FENTON | MI | 48430 |
| BRENNER, VERNON C | 4066 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9688 |
| BRENNER, WALTER JOHN | 863 WEST RIVER RIDGE | | | | PENTWATER | MI | 49449-8707 |
| BRENNER,RICHARD D | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BRENNIE ROE | 24070 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |
| BRENNING, ELMER L | 204 E 3RD ST | | | | SPARTA | IL | 62286-1829 |
| BRENNINGMEYER, WILSON E | 15533 S SCOTT DR | | | | LOCKPORT | IL | 60441-7325 |
| BRENNIS FOLKS | 45761 HARRIS RD | | | | BELLEVILLE | MI | 48111-8911 |
| BRENNON, CLARE E | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN | TN | 38138-4130 |
| BRENNON, SADIE M | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN | TN | 38138-4130 |
| BRENNTAG CANADA INC | 43 JUTLAND RD | | | ETOBICOKE ON M8Z 2G6 CANADA | | | |
| BRENNTAG CANADA INC | 43 JUTLAND ROAD | | | ETOBICOKE CANADA ON M8Z 2G8 CANADA | | | |
| BRENNTAG GREAT LAKES LLC | 622 EMERSON RD STE 320 | | | | SAINT LOUIS | MO | 63141-6727 |
| BRENNTAG GREAT LAKES LLC | PO BOX 444 | | | | BUTLER | WI | 53007-0444 |
| BRENNTAG GREAT LAKES LLC | C/O TAFT STETTINIUS & HOLLISTER LLP | ATTN RICHARD L FERRELL | 425 WALNUT STREET  SUITE 1800 | | CINCINNATI | OH | 45202 |
| BRENNTAG MID-SOUTH | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BRENNTAG MID-SOUTH | PO BOX 20 | 1405 HIGHWAY 136 WEST | | | HENDERSON | KY | 42419-0020 |
| BRENNTAG NORTHEAST INC | 81 W HULLER LN | | | | READING | PA | 19605-9728 |
| BRENNTAG NORTHEAST INC | PO BOX 62111 | | | | BALTIMORE | MD | 21264-2111 |
| BRENNTAG SOUTHWEST INC | 704 E WINTERGREEN RD | | | | LANCASTER | TX | 75134-3450 |
| BRENNTAG/HENDERSON | 1405 STATE ROUTE 136 W | | | | HENDERSON | KY | 42420-9662 |
| BRENNY, FRANK J | 9700 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3280 |
| BRENO GRIFFIN | 2021 8TH ST SW | | | | DECATUR | AL | 35601-3615 |
| BRENO THOMAS (443389) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENO, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENON JR, JOSEPH I | 349 WRIGHT RD | | | | AKRON | NY | 14001-9108 |
| BRENON, ROBERT J | 1253 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4842 |
| BRENON, ROBERT JAMES | 1253 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4842 |
| BRENSKELLE TED (420254) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENSKELLE TED (443390) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENSKELLE, TED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENSON, RAY A | 8709 EAST BANNISTER TERRACE | | | | KANSAS CITY | MO | 64134-1845 |
| BRENSON, RAY A | 8709 E BANNISTER TER | | | | KANSAS CITY | MO | 64134-1845 |
| BRENT A DALTON | 2173 BENDING WILLOW DR | | | | KETTERING | OH | 45440 |
| BRENT A DAVIDSON | 6573 BIG TREE RD | | | | LIVONIA | NY | 14487-9708 |
| BRENT A DEYOUNG | 1329 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| BRENT A HARDENBURG | 1213 CENTER AVE APT 3W | | | | BAY CITY | MI | 48708-5105 |
| BRENT A KNACKSTEDT | 2232 WILD DANCE TRL | | | | DAYTON | OH | 45434 |
| BRENT A KNIPFER | 134   KENNEDY DR LOT 29 | | | | MEDWAY | OH | 45341-1278 |
| BRENT A MAINHART | 3297 EAGLES LOFT | | | | CORTLAND | OH | 44410-- 92 |
| BRENT A PRAIN | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| BRENT A SANDERS | 571 HAYES ST | | | | YPSILANTI | MI | 48198-8002 |
| BRENT A. BURRIS | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BRENT ALLEN AUTOMOTIVE, INC. | 255 W 2500 N | | | | LOGAN | UT | 84341-1835 |
| BRENT ALLEN AUTOMOTIVE, INC. | 225 W 2500 N | | | | NORTH LOGAN | UT | 84341-1735 |
| BRENT ANDERSON | 17TH THUNDER MOUNTAIN ROAD | | | | EDGEWOOD | NM | 87015 |
| BRENT ARQUETTE | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| BRENT AX | 7201 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| BRENT BAILEY | 7828 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| BRENT BARRETT | 3485 SNOWY EGRET CT | | | | PALM HARBOR | FL | 34683-2200 |
| BRENT BAXTER | 5321 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| BRENT BECKER | 3820 MINIFRED DR | | | | SHERIDAN | MI | 48884-9343 |
| BRENT BELL | 2544 W 8TH ST | | | | MUNCIE | IN | 47302-1632 |
| BRENT BERTRAM | 4597 JACK PINE DR | | | | HOLLAND | MI | 49423-8971 |
| BRENT BOARDMAN | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| BRENT BOX | 10571 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BRENT BREAULT | 2862 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2606 |
| BRENT BREGAR | 46007 RIFFLE RD | | | | NEW WATERFORD | OH | 44445-8705 |
| BRENT BROWN CHEVROLET | | | | | | | |
| BRENT BROWN CHEVROLET BUICK | 2125 N UNIVERSITY PKWY | | | | PROVO | UT | 84604-1545 |
| BRENT BUJOUVES | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2536 |
| BRENT BURKI | 424 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-8643 |
| BRENT BURRIS | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |
| BRENT BUZZALINI | 4536 LEE HILL RD | | | | MAYVILLE | MI | 48744-9728 |
| BRENT C ARQUETTE | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 |
| BRENT CARR | 370 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| BRENT CASPER | 702 VICTORIA DR | | | | MIDLOTHIAN | TX | 76065-8716 |
| BRENT CLARK | 8633 N KANSAS AVE APT 301 | | | | KANSAS CITY | MO | 64156-2960 |
| BRENT CLARK | PO BOX 979 | | | | MANSFIELD | TX | 76063-0979 |
| BRENT COFFMAN | 1454 AVERY RD | | | | SAINT JOHNS | MI | 48879-9044 |
| BRENT COLLINS | 1902 S JO ANN DR | | | | MARION | IN | 46953-9504 |
| BRENT COLLINS SR | PO BOX 642 | | | | SAGINAW | MI | 48606-0642 |
| BRENT COOK | 701 OLD CUT RD E | | | | MUNFORDVILLE | KY | 42765-8105 |
| BRENT COON & ASSOCIATES | SANDRA BECHER SOMMERS | 1220 WEST SIXTH STREET SUITE 303 | 600 SUPERIOR AVE E | | CLEVELAND | OH | 44113 |
| BRENT CORBIN | 640 E SIX MILE CREEK | | | | HENDERSON | MI | 48841 |
| BRENT COREY | 3408 WILLIAMS DR | | | | KOKOMO | IN | 46902-3966 |
| BRENT CUTHBERT | 12755 RIDGE HOLLOW CT | | | | DAVISBURG | MI | 48350-3645 |
| BRENT D COULTER | 7246 SUMMERDALE DR | | | | DAYTON | OH | 45424 |
| BRENT DAVIDSON | 6573 BIG TREE RD | | | | LIVONIA | NY | 14487-9708 |
| BRENT DEEP | 5240 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| BRENT DICKINSON | 5402 EVARD RD | | | | FORT WAYNE | IN | 46835-1795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT DONALD (504900) | (NO OPPOSING COUNSEL) | | | | | | |
| BRENT E BAILEY | 7828 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| BRENT E BRYANT | 1343 W 36TH ST | | | | LOS ANGELES | CA | 90007-3983 |
| BRENT E BRYANT | 10227 MALTESE CROSS CT | | | | LAS VEGAS | NV | 89183 |
| BRENT E BURLAND | 10250 BEACH BLVD #232 | | | | STANTON | CA | 90680 |
| BRENT E LYKINS | PO BOX 113 | | | | GERMANTOWN | OH | 45327-0113 |
| BRENT E PENN | P. O. BOX 173 | | | | TERRY | MS | 39170-0173 |
| BRENT E TISDALE | 8120 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3570 |
| BRENT EATON | 2118 THOMAS AVE | | | | COLUMBIA | TN | 38401-4466 |
| BRENT ELLIS | 2930 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-8638 |
| BRENT F DOERFLER | SEE ABOVE | 1109 AMANDA CIR | | | TOLEDO | OH | 43615-6764 |
| BRENT FETHEROLF | | | | | | | |
| BRENT FETHEROLF | 1016 CATALPA DR | | | | ROYAL OAK | MI | 48067-1123 |
| BRENT FRUCHEY | 1860 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| BRENT GARCEAU | 1779 S SANDSTONE RD | | | | WILLIAMS | IN | 47470-8959 |
| BRENT GASKELL | 32339 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| BRENT GEARY | 2500 N NEWTON STEWART RD APT S | | | | ECKERTY | IN | 47116 |
| BRENT GIBSON | 1038 ANGLE RD | | | | LAPEER | MI | 48446-7798 |
| BRENT GOINGS | 2552 HARTUN DR | | | | BRIGHTON | MI | 48114-7533 |
| BRENT GOODMAN | 12210 W HERBISON RD | | | | EAGLE | MI | 48822-9619 |
| BRENT GOODSON | 4499 CONGRESS TWP RD 77 | | | | MOUNT GILEAD | OH | 43338 |
| BRENT GORDON | 515 NORTH RD | | | | FENTON | MI | 48430-1840 |
| BRENT HACKMANN | | | | | | | |
| BRENT HARDEN | | | | | | | |
| BRENT HARRISON | 2460 E BOCOCK RD | | | | MARION | IN | 46952-8664 |
| BRENT HAYDEN | 52 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1092 |
| BRENT HEINECKE | 2323 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| BRENT HENDERSON | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| BRENT HENDRICKSON | 18016 CASCADE DR | | | | NORTHVILLE | MI | 48168-3285 |
| BRENT HIESTAND | 14221 W COUNTY ROAD 250 S | | | | DALEVILLE | IN | 47334-9386 |
| BRENT HINE | 102 SUNNY TRL | | | | BENTON | LA | 71006-9773 |
| BRENT HOEVELMANN | 1012 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1821 |
| BRENT HOWD | 5252 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| BRENT HUGHES | 9110 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2412 |
| BRENT III, OLLIE | 5551 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| BRENT IND/COLUMBIA | 3515 CLEBURNE ROAD | | | | COLUMBIA | TN | 38401 |
| BRENT INDUSTRIES INC | PO BOX 9 | 10501 HWY 5 P | | | BRENT | AL | 35034-0009 |
| BRENT INGRAHAM | 230 MIDSHIPMAN CIRCLE | | | | STAFFORD | VA | 22554-2420 |
| BRENT J ALDRIDGE | 403 MCKINLEY DR | | | | CAMDEN | OH | 45311-1132 |
| BRENT J DULEY | 1723  MCLAIN ST | | | | DAYTON | OH | 45403-2517 |
| BRENT J LINKHART | 5159 BELLE ISLE DR | | | | W CARROLLTON | OH | 45439 |
| BRENT J SNYDER | 7135 EVERGREEN CIR | | | | DAYTON | OH | 45424 |
| BRENT JARMAN | 4962 KEDRON RD | | | | COLUMBIA | TN | 38401-7513 |
| BRENT JENNIFER | BRENT, JENNIFER | 1107 21ST ST APT C | | | SANTA MONICA | CA | 90403 |
| BRENT JONES BUILDERS | | | | | | | |
| BRENT JONES BUILDERS INC | NATIONWIDE INSURANCE | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 |
| BRENT KAUKL | 7175 E DELA BALME RD | | | | COLUMBIA CITY | IN | 46725-9019 |
| BRENT KEDZIERSKI | 3154 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8421 |
| BRENT KERN | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| BRENT KIRBY | 4323 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| BRENT KITZMAN | 877 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| BRENT KLEIMAN | 19834 N 100TH DR | | | | SUN CITY | AZ | 85373-1005 |
| BRENT KRAUSENECK | 2400 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| BRENT KRONK | 9250 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT L HENDERSON | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068 |
| BRENT L LANE | 115 TRANQUIL TRAIL | | | | CENTERVILLE | OH | 45459 |
| BRENT L WALKER | 7714 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119-7900 |
| BRENT LABOVICH | 5456 SHELTON DR | | | | COMMERCE TOWNSHIP | MI | 48382-5106 |
| BRENT LANGDON | 504 AVOCET DR | | | | EAST LANSING | MI | 48823-8678 |
| BRENT LAWSON | 907 LACEY LN SE | | | | KALKASKA | MI | 49646-7979 |
| BRENT LEINBACH | 7406 SUSSEX DR | | | | CANTON | MI | 48187-2236 |
| BRENT LIECHTY | 4205 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9574 |
| BRENT LOUGH | 3311 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| BRENT LOWE | 1900 LONE TREE RD | | | | MILFORD | MI | 48380-2106 |
| BRENT M CARPENTER | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| BRENT M FORGY | 711 W WENGER RD | APT 129 | | | ENGLEWOOD | OH | 45322-1907 |
| BRENT MABRA | 2041 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3309 |
| BRENT MARKO | 5409 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| BRENT MASENGALE | PO BOX 320 | | | | IONIA | MI | 48846-0320 |
| BRENT MASSERANT | 8253 N DIXIE HWY | | | | NEWPORT | MI | 48166-9778 |
| BRENT MATSKO | 6016 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| BRENT MAURER | 2034 SO ELEVEN MILE RD | | | | AUBURN | MI | 48611 |
| BRENT MC CLELLAN | 1850 E WELLMAN LINE RD | | | | YALE | MI | 48097-4787 |
| BRENT MEYER | 3163 FOSS DR | | | | SAGINAW | MI | 48603-1715 |
| BRENT MICHELSEN | 7797 OAK HILL RD | | | | CLARKSTON | MI | 48348-1221 |
| BRENT MIKKELSEN | 3414 SPRUCE ST | | | | JANESVILLE | WI | 53546-1112 |
| BRENT MILAM | 2335 GARDEN DR | | | | JANESVILLE | WI | 53546-6147 |
| BRENT MINOTTI | 3260 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| BRENT MITCHELL | 14731 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| BRENT MOORE | 5630 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8912 |
| BRENT MORGAN | 4028 CHEVRON DR | | | | HIGHLAND | MI | 48356-1116 |
| BRENT MOWRY | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 |
| BRENT MYERS | 1905 E DAVISBURG RD | | | | HOLLY | MI | 48442-8514 |
| BRENT N GREEN | 355 STEEPLECHASE LN | | | | MONROE | OH | 45050-2451 |
| BRENT NEWMAN | PO BOX 111 | 11403 DEWITT RD | | | DEWITT | MI | 48820-0111 |
| BRENT NEWTON | 1745 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3370 |
| BRENT NIEMAN | 9420 OZGA ST | | | | ROMULUS | MI | 48174-1384 |
| BRENT NOBBE | 22085 IL RT 185 | | | | FILLMORE | IL | 62032 |
| BRENT O WHITE | 440   DAKOTA ST | | | | DAYTON | OH | 45407-2623 |
| BRENT ODLE | 1728 BRUCE LN | | | | ANDERSON | IN | 46012-1906 |
| BRENT PALMER | 348 GWYNN ST | | | | GREEN BAY | WI | 54301-1010 |
| BRENT PARKER | 8396 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| BRENT PAUL | 24385 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3084 |
| BRENT PERRY | 1016 CINNAMON DR S | | | | WEST SALEM | OH | 44287-8716 |
| BRENT PIERCE | 3460 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| BRENT PITMAN | 49 CHERRY ST | | | | SPRUCE PINE | NC | 28777-2996 |
| BRENT POWELL | 3125 CARMEL DR | | | | DOUGLASVILLE | GA | 30135-2803 |
| BRENT PRAIN | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| BRENT PRICE | 315 WOODLAWN AVE APT 99 | | | | O FALLON | MO | 63366-2855 |
| BRENT R PRICE | APT 99 | 315 WOODLAWN AVENUE | | | O FALLON | MO | 63366-2855 |
| BRENT REAMER | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| BRENT ROBERTS | 5710 ARRINGDON PARK DR | APT 1002 | | | MORRISVILLE | NC | 27550-6308 |
| BRENT ROBISON | 5400 MALL DR W APT 1131 | | | | LANSING | MI | 48917-1967 |
| BRENT ROSS | 822 E SIDNEY RD | | | | STANTON | MI | 48888-8987 |
| BRENT S GIBSON | 1038 ANGLE RD | | | | LAPEER | MI | 48446-7798 |
| BRENT S MASENGALE | PO BOX 320 | | | | IONIA | MI | 48846-0320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT S WILLIAMS | 6988 MCKEAN RD LOT 143 | | | | YPSILANTI | MI | 48197-9401 |
| BRENT SATTERLEE | 7975 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8059 |
| BRENT SCHLENK | 501 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1751 |
| BRENT SHAW | 5421 NW 58TH TER | | | | KANSAS CITY | MO | 64151-2617 |
| BRENT SLATER | 475 S 200 W | | | | HARTFORD CITY | IN | 47348-9529 |
| BRENT SMITH | 22212 NORMAN AVE | | | | ALLIANCE | OH | 44601-8918 |
| BRENT SMITH | 17017 CORAL LN | | | | MACOMB | MI | 48042-1119 |
| BRENT SNELSON | 1716 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6095 |
| BRENT SNOW | 6159 W 100 S | | | | TIPTON | IN | 46072-8774 |
| BRENT SNYDER | 1440 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| BRENT SOUTHERLING | 11185 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| BRENT STEVENS | 2894 WEST MERCER LANE | | | | PENDLETON | IN | 46064-9313 |
| BRENT STOECKLE | 11251 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9705 |
| BRENT STONE | 9272 W RIDGEWOOD DR | | | | PARMA HEIGHTS | OH | 44130-4113 |
| BRENT STONE | 2154 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| BRENT STRONG | 4214 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6960 |
| BRENT T NELSON | 1146  KENILWORTH AVE | | | | NAPOLEON | OH | 45345 |
| BRENT T REDMON | 106 AYR HILL AVE NW | | | | VIENNA | VA | 22180 |
| BRENT T STEINEMAN | 4240 FOX FERN CT | | | | DAYTON | OH | 45432-4132 |
| BRENT T WOOLERY | 465 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066 |
| BRENT TAYLOR | 11519 SYLVANIA AVE | | | | BERKEY | OH | 43504-9778 |
| BRENT THOMAS | 1155 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 |
| BRENT THOMPSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| BRENT TISDALE | 8120 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3570 |
| BRENT TONEY | 117 STOCKARD LOOP | | | | DELAWARE | OH | 43015-8457 |
| BRENT TOWNSEND | 31955 30 MILE RD | | | | LENOX | MI | 48050-1720 |
| BRENT TRIBBLE | 4489 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| BRENT TUCKER | 309 HOLMAN DR | | | | WEST PLAINS | MO | 65775-2267 |
| BRENT VRABLE | 3133 STONEYBROOK PL | | | | BAY CITY | MI | 48706-5652 |
| BRENT W GOODSON | 4499 CONGRESS TWP RD 77 | | | | MOUNT GILEAD | OH | 43338 |
| BRENT W MABRA | 2041 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3309 |
| BRENT WAGNER | 22 W MICHIGAN AVE | | | | MILAN | MI | 48160-1038 |
| BRENT WALKER | 7714 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119-7900 |
| BRENT WALLS | 897 CEDAR DR | | | | LOVELAND | OH | 45140-8306 |
| BRENT WILLE E | 39 LAKE STREET | | | | PONTIAC | MI | 48341 |
| BRENT WILLIAMS | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070-9388 |
| BRENT WILLIAMS | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| BRENT WILLIAMS | 6988 MCKEAN RD LOT 143 | | | | YPSILANTI | MI | 48197-9401 |
| BRENT WILSON | 805 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1804 |
| BRENT WILSON | 793 RAPID WAY | | | | CROWLEY | TX | 76036-3488 |
| BRENT WOFFORD | PO BOX 7684 | | | | FLINT | MI | 48507-0684 |
| BRENT WOLFF | 300 WITHERBY DR | | | | KETTERING | OH | 45429-5254 |
| BRENT WOOD | 90 GRAY RD | | | | LAPEER | MI | 48446-2810 |
| BRENT WOODARD | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| BRENT WRIGHT | 14384 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| BRENT YODER | 54 EDGE ROCK DR | | | | DRUMS | PA | 18222-1001 |
| BRENT, ALMETTA L | 336 NELSON ST | | | | PONTIAC | MI | 48342-1544 |
| BRENT, ANGELA M | 4607 TONAWANDA AVE | | | | ROYAL OAK | MI | 48073-1637 |
| BRENT, ANNE L | 412 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| BRENT, BARBARA | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603-6165 |
| BRENT, BARBARA A | 14 TRIMMER AVE | | | | TITUSVILLE | NJ | 08560-1708 |
| BRENT, BETH A | 5640 CO. ROAD 491 | | | | LEWISTON | MI | 49756 |
| BRENT, BOYCE S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENT, CLARENCE C | PO BOX 43 | | | | LEWISTON | MI | 49756-0043 |
| BRENT, CLAUDIA A | 3461 MOCERI CT | | | | ROCHESTER | MI | 48306-2255 |
| BRENT, CURTIS J | 1018 PINEVIEW LN | | | | MCCOMB | MS | 39648-8291 |
| BRENT, DANIEL P | 51785 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| BRENT, DAVID J | 5953 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| BRENT, DEBRA M | 28454 HOOVER RD APT 4 | | | | WARREN | MI | 48093-5417 |
| BRENT, EMMA W | P. O. BOX 68563 | | | | JACKSON | MS | 39286-8563 |
| BRENT, EMMA W | PO BOX 68563 | | | | JACKSON | MS | 39286-8563 |
| BRENT, EVELINA J | 4117 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BRENT, EVELINA JOANN | 4117 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BRENT, FLOYD E | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006-7569 |
| BRENT, FREDDIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRENT, GERALD E | 303 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8749 |
| BRENT, GERALD W | 5910 LICK CREEK RD | | | | ANNA | IL | 62906-3360 |
| BRENT, GILES C | 5740 FLAJOLE RD RT #1 | | | | BENTLEY | MI | 48613 |
| BRENT, GLADYS L | 44 LONGFELLOW APT.44 | | | | TONAWANDA | NY | 14150-8017 |
| BRENT, JACQULINE N | 5428 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6238 |
| BRENT, JAMES A | 3258 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| BRENT, JENNIFER | 2245 PONTIUS AVE | | | | LOS ANGELES | CA | 90064-1807 |
| BRENT, JENNIFER | C/O AUTO CLUB ENTERPRISES | 27421 TOURNEY RD | | | VALENCIA | CA | 91335 |
| BRENT, JESSE L | 5640 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9165 |
| BRENT, JESSIE L | 3430 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3053 |
| BRENT, JOE L | 10132 JETT DR | | | | SAINT LOUIS | MO | 63136-2006 |
| BRENT, JOHN M | 1431 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| BRENT, JOY M | 353 COUNTY ROAD 3032 | | | | CARTHAGE | TX | 75633-4198 |
| BRENT, PHILIP D | 813 SHAWNEE WAY | | | | BOWLING GREEN | KY | 42104-4248 |
| BRENT, RICKY | 201 S JESSIE ST | | | | PONTIAC | MI | 48342-3114 |
| BRENT, RITA M | 1647 LIBRARY BLVD APT B | | | | GREENWOOD | IN | 46142-1594 |
| BRENT, ROBERT L | 8144 MILBURN ST | | | | WESTLAND | MI | 48185-4521 |
| BRENT, SAM J | 31 MACKEY ST | | | | HUBBARD | OH | 44425-1648 |
| BRENT, STANLEY L | 3769 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| BRENT, SUSAN C | 36567 THOMAS DRIVE | | | | STERLING HTS | MI | 48312 |
| BRENT, THOMAS E | 1034 3RD ST | | | | VENICE | IL | 62090-1047 |
| BRENT, TOMEKA M | PO BOX 7086 | | | | WHITE LAKE | MI | 48385 |
| BRENT, TOMMIE L | 259 COLEBROOK AVE | | | | JACKSON | MS | 39209-2413 |
| BRENT, VILMA C | 360 CLAYMOOR APT 1B | | | | HINSDALE | IL | 60521-5041 |
| BRENT, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRENT, WILLIAM H | 353 CR 3032 #45 | | | | CARTHAGE | TX | 75633 |
| BRENT, WILLIE E | 39 LAKE ST APT A | | | | PONTIAC | MI | 48341 |
| BRENT, WILLIS A | 4004 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4454 |
| BRENT-JONES, RACHEL E | 1802 SANDSTONE DR | | | | KILLEEN | TX | 76549-4922 |
| BRENTFORD, AARON D | 1375 BAREBACK TRL | | | | BEAVERCREEK | OH | 45434-5682 |
| BRENTFORD, ARTHUR D | 1724 REDBUSH AVE | | | | KETTERING | OH | 45420-1350 |
| BRENTLEY, MONIQUE R | 460 W. CANFIELD | LOFT 106 | | | DETROIT | MI | 48201 |
| BRENTLINGER DANA | 213 E JOHN ST | | | | MAUMEE | OH | 43537-3343 |
| BRENTON BAGLEY | 601 NICHOLS RD | | | | SUWANEE | GA | 30024-1159 |
| BRENTON BERGKOETTER | 344 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1018 |
| BRENTON ENGINEERING CO | 4750 COUNTY ROAD 13 NE | | | | ALEXANDRIA | MN | 56308-8022 |
| BRENTON J NELSON | 1 STEVENS RD | | | | GLEN BURNIE | MD | 21060-7340 |
| BRENTON JEFFREY | BRENTON, JEFFREY | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| BRENTON LALONE | 334 STONER RD | | | | LANSING | MI | 48917-3782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENTON LAWRENCE (464059) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENTON NELSON | 1 STEVENS RD | | | | GLEN BURNIE | MD | 21060-7340 |
| BRENTON SANDERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| BRENTON, DOLORES A | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| BRENTON, GARY J | 509 WOODMERE DR | | | | ANDERSON | IN | 46011-1848 |
| BRENTON, GILBERT W | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| BRENTON, HAROLD R | 5006 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2909 |
| BRENTON, HOWARD W | 5280 W COUNTY ROAD 510 N | | | | ORLEANS | IN | 47452-9744 |
| BRENTON, HOWARD WAYNE | 5280 W COUNTY ROAD 510 N | | | | ORLEANS | IN | 47452-9744 |
| BRENTON, LAWRENCE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENTON, MARY E | 62 RIVER BANK DR | | | | ROEBLING | NJ | 08554-1517 |
| BRENTON, RONALD C | 8143 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-7635 |
| BRENTON, SUE E | 10030 REGAL PARK LN APT 227 | | | | DALLAS | TX | 75230-5535 |
| BRENTON, TIMOTHY J | 107 MCADOO AVE | | | | TRENTON | NJ | 08619-1753 |
| BRENTOYA BREAMSY | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722-9644 |
| BRENTRUP ELIZABETH A | 4423 W MAPLE ROAD #3 | | | | BLOOMFIELD HILLS | MI | 48301-2969 |
| BRENTRUP, ELIZABETH A | 4423 W MAPLE ROAD | | | | BLOOMFIELD HILLS | MI | 48301 |
| BRENTRUP, ROBERT C | 4423 W MAPLE ROAD #3 | | | | BLOOMFIELD HILLS | MI | 48301-2969 |
| BRENTS, CHARLES V | 1242 UDELL ST | | | | INDIANAPOLIS | IN | 46208-4924 |
| BRENTS, LEON K | 3529 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-3711 |
| BRENTSON, DOROTHY T | PO BOX 18757 | | | | CLEVELAND | OH | 44118-0757 |
| BRENTT DARLING | 120 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| BRENTT LANEY | 304 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 |
| BRENTWOOD AUTOMOTIVE (P.O. # 166399) | 4035 NORTH RD | | | BURNABY BC V3J 1S3 CANADA | | | |
| BRENTWOOD COMMUNICATIONS INTERNATIONAL INC | 3500 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91505-1000 |
| BRENZ, ANDREW C | 3042 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| BRERETON, ANTHONY | 36 TEABERRY PL | | | | FISHERSVILLE | VA | 22939-2110 |
| BRERETON, BONNIE J | 27198 CAMBRIDGE LN 8 | | | | FARMINGTON HILLS | MI | 48331 |
| BRERETON, EMILY V | 10623 VIA DEL SOL | | | | ORLANDO | FL | 32817-3369 |
| BRERETON, EMILY V | 10623 VIA DE SOL | | | | ORLANDO | FL | 32817-3369 |
| BRERETON, GEOFFREY W | 3350 10TH AVE | | | | WISCONSIN DELLS | WI | 53965-8958 |
| BRERETON, H M | 1220 DREXEL DR | | | | DESOTO | TX | 75115-1445 |
| BRERETON, H MELANEE | 1220 DREXEL DR | | | | DESOTO | TX | 75115-1445 |
| BRESCIA, ROSE M | 79 NORTHWAY ST | | | | HOLLISTON | MA | 01746-2037 |
| BRESCIA, ROSE M | 79 NORTHWAY STREET | | | | HOLLISTON | MA | 01746-2037 |
| BRESCIANI ELISABETTA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BRESCIANI JR, STEPHEN C | 143 GREEN ST | | | | HOPEDALE | MA | 01747-1925 |
| BRESCIC, NEVENKA D | 10639 BLUEBERRY HILL DR | | | | KIRTLAND | OH | 44094-5501 |
| BRESCIC, SLAVICA | 19709 KEWANEE AVE | | | | CLEVELAND | OH | 44119-2845 |
| BRESCILLI, MARIO A | 3658 LLOYD RD | | | | CLEVELAND | OH | 44111-4604 |
| BRESCOLL, JOSEPH R | 44545 WESTMINISTER WAY | | | | CANTON | MI | 48187-2648 |
| BRESCOLL, RAYMOND W | 4925 SURREY DR | | | | STERLING HTS | MI | 48310-5193 |
| BRESEE CHEVROLET CO. INC. | | | | | LIVERPOOL | NY | 13088-6053 |
| BRESEE CHEVROLET CO. INC. | JEFFREY CROUSE | 604 OLD LIVERPOOL RD | | | LIVERPOOL | NY | 13088-6033 |
| BRESEE CHEVROLET CO. INC. | 604 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088-6033 |
| BRESETT, JOANN | 4816 CYPRESS ST LOT 222 | | | | WEST MONROE | LA | 71291-6501 |
| BRESETT, WILLIAM D | 387 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| BRESHEARS AUTOMOTIVE | 1213 INMON ST | | | | WACO | TX | 76705-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRESHEARS ERNEST R (626447) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRESHEARS, ALLEN V | 1894 NW 800TH RD | | | | LONE JACK | MO | 64070-9405 |
| BRESHEARS, DAVID A | 2612 NORTHEAST 69TH STREET | | | | KANSAS CITY | MO | 64119-1129 |
| BRESHEARS, ERNEST R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRESHEARS, VERA R | P. O. BOX 102 | | | | WHEATLAND | MO | 65779-0102 |
| BRESHEARS, VERA R | PO BOX 102 | | | | WHEATLAND | MO | 65779-0102 |
| BRESHEARS,ANTHONY | 2610 N HOOVER RD | | | | BUCKNER | MO | 64016-9199 |
| BRESINSKI, ERIC J | 20 MUSKY RIDGE DR | | | | HACKETTSTOWN | NJ | 07840-1752 |
| BRESK, PAUL W | 854 IAIQUA LANE | | | | SANTA BARBARA | CA | 93110-1211 |
| BRESKI RICHARD | BRESKI, RICHARD | 106 5TH ST | | | BROOKVILLE | PA | 15825 |
| BRESLAU BRUCE (450623) | HAROWITZ & TIGERMAN | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BRESLAU, BRUCE | HAROWITZ & TIGERMAN | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BRESLER, MARY A | 1769 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1304 |
| BRESLIN & WALLACE BUICK PONTIAC GMC | 3434 NE SANDY BLVD | | | | PORTLAND | OR | 97232-1974 |
| BRESLIN JR, GEORGE F | 420 E RAHN RD | | | | DAYTON | OH | 45429-5949 |
| BRESLIN JR, JAMES H | 665 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| BRESLIN MELINDA | 82 MARYLAND AVE SE | | | | GRAND RAPIDS | MI | 49506-1820 |
| BRESLIN, BRIAN P | 4560 HALLMARK DR | | | | PLANO | TX | 75024-2101 |
| BRESLIN, ELIZABETH L | 3097 BOXELDER ST | C/O JEANNETTE ROSELLI | | | DELTONA | FL | 32725-2107 |
| BRESLIN, JEANNETTE M | 3097 BOXELDER ST | | | | DELTONA | FL | 32725-2107 |
| BRESLIN, NADINE L | 2729 DUNCAN RD | | | | WILMINGTON | DE | 19808-3124 |
| BRESLIN, PATRICIA M | 24388 VERDANT DR | | | | FARMINGTON HILLS | MI | 48335-2118 |
| BRESLIN, PHILIP M | 5472 WARNER RD | | | | FOWLERVILLE | MI | 48836-8546 |
| BRESLOW, DANIEL A | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| BRESLOW, KIMBERLY A | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| BRESNAHAN LEO M (663870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRESNAHAN, DANIEL T | 2323 S JOSHUA AVE | | | | BROKEN ARROW | OK | 74012-0917 |
| BRESNAHAN, DANIEL THOMAS | 2323 S JOSHUA AVE | | | | BROKEN ARROW | OK | 74012-0917 |
| BRESNAHAN, DARLENE MARIE | 5649 EAST COLBY STREET | | | | MESA | AZ | 85205-7437 |
| BRESNAHAN, DARLENE MARIE | 5649 E COLBY RD | | | | MESA | AZ | 85205-7437 |
| BRESNAHAN, DOLORES A | 7352 TRAILS ROAD | | | | JACKSONVILLE | FL | 32277 |
| BRESNAHAN, ELIZABETH A | 5372 N SYCAMORE DR | | | | BURTON | MI | 48509-1351 |
| BRESNAHAN, KAREN H | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| BRESNAHAN, LEO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRESNAHAN, PATRICK B | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| BRESNAHAN, ROBERT P | 118 SCOTT ST | | | | HUBBARD | OH | 44425-2207 |
| BRESNAHAN, ROGER B | 2465 FAIR LN | | | | BURTON | MI | 48509-1309 |
| BRESNAHAN, THOMAS P | 92 GLENN HVN | | | | SPENCERPORT | NY | 14559-2510 |
| BRESNAN, DAVID A | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| BRESNAN, DAVID ALAN | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| BRESNAN, DONALD E | 8 E WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1233 |
| BRESNAN, KELLY E | 3767 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| BRESNEN, IRENE D | 5406 W BERENICE AVE | | | | CHICAGO | IL | 60641-2511 |
| BRESNOCK, MICHAEL E | 1184 WIND HILL LN SW | | | | MARIETTA | GA | 30064-3836 |
| BRESNOCK, MICHAEL E | | | | | | | |
| BRESSE, DONALD E | 47 ASH ST | | | | HOPKINTON | MA | 01748-1833 |
| BRESSER'S CROSS INDEX DRCTRY | ATTN: JERRY BRESSER | 684 W BALTIMORE ST | | | DETROIT | MI | 48202-2998 |
| BRESSER, AMY S | 2931 HOLBORN CIRCLE | | | | MADISON | WI | 53718-7928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRESSER, RICHARD L | APT 102 | 4033 NORTH BENNINGTON AVENUE | | | KANSAS CITY | MO | 64117-2941 |
| BRESSER, STACEY G | 766 W RIDGE CT | | | | LAKE ORION | MI | 48359-1746 |
| BRESSETTE, EDWARD J | 3552 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2340 |
| BRESSETTE, JAMES P | 2056 W GOLFCART LN | | | | CITRUS SPRINGS | FL | 34434-5817 |
| BRESSETTE, LAWRENCE R | 7356 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9768 |
| BRESSLAUER, HERBERT A | 4170 WOODEDGE BLVD | | | | NEWARK | DE | 19711-6734 |
| BRESSLAUER, HERBERT A | 4170 WOODEDGE BLVD | | | | AKRON | OH | 44319-2752 |
| BRESSLER AMERY & ROSS | RE: DCH NEW JERSEY SATURN LLC | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| BRESSLER AMERY & ROSS | RE: SATURN OF BRUNSWICK | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| BRESSLER AMERY & ROSS | RE: SATURN OF FREEHOLD | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| BRESSLER AMERY & ROSS | RE: SATURN OF EATONTOWN | P O BOX 1980 | 325 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| BRESSLER AMERY & ROSS TRUST ACCT | PO BOX 1980 | C\O D CAMERSON, BRESSLER AMERY | | | MORRISTOWN | NJ | 07962-1980 |
| BRESSLER JAKE (443391) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRESSLER, BETTY T | 32600 STATE HIGHWAY 74 | PANARAMA COVE #62 | | | HEMET | CA | 92545-9205 |
| BRESSLER, ELVIRA C | 15111 WEST WHITE HORSE DRIVE | | | | SUNCITY WEST | AZ | 85375-6600 |
| BRESSLER, ELVIRA C | 15111 W WHITE HORSE DR | | | | SUN CITY WEST | AZ | 85375-6600 |
| BRESSLER, JAMES D | 32600 STATE HIGHWAY 74 | PANARAMA COVE #62 | | | HEMET | CA | 92545-9205 |
| BRESSLER, JEFF D | 28 SNOWGOOSE CV | | | | GREENSBORO | NC | 27455-1361 |
| BRESSLER, KERRY L | 32251 MARINERS WAY HERRING CREEK | | | | MILLSBORO | DE | 19966 |
| BRESSLER, LEROY M | 14276 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| BRESSLER, SANDRA A | 14276 HARRIS ROAD | | | | MILLINGTON | MI | 48746 |
| BRESSMAN, EDDIE L | 1 ROSEDALE BLVD | | | | NORWALK | OH | 44857-2217 |
| BRESSMAN, JANET F | 441 MOUSETAIL LNDG RD | | | | LINDEN | TN | 37096 |
| BRESSMAN, JOHN W | 424 PACIFIC DR | | | | BELTON | MO | 64012-2976 |
| BRESSMAN, JOHN WESLEY | 424 PACIFIC DR | | | | BELTON | MO | 64012-2976 |
| BRESSMAN, KATY N | 1973 NORTH WEST 100 | | | | KINGSVILLE | MO | 64061-9251 |
| BRESSMAN, KATY N | 1973 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9251 |
| BRESSMAN, ROSE A | 2005 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 |
| BRESSON, DOUGLAS R | 7601 S AVE E | | | | SCOTTS | MI | 49088-9740 |
| BREST TRANSPORTATION LTD | 2525 HAINES ROAD | | | MISSISSAUGA CANADA ON L4Y 1Y7 CANADA | | | |
| BREST, BARBARA A | 5733 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| BREST, JAMES A | 6517 KING GRAVES RD | | | | FOWLER | OH | 44418-9768 |
| BREST, RITA A | 6212 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2815 |
| BRESTEL, HANS C | 15110 PORTS OF IONA DR APT B102 | | | | FORT MYERS | FL | 33908 |
| BRESTEL, JOHN B | 927 CONTENTO STREET | | | | SARASOTA | FL | 34242-1815 |
| BRESTER KENNETH R (356301) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRESTER, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRESTER, MARILYN J | 3493 N COUNTY ROAD 100 E | | | | DANVILLE | IN | 46122-9596 |
| BRET ' CHASE | 913 N LA REINA ST | | | | ANAHEIM | CA | 92801-3034 |
| BRET A HOUSE | 1715 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46202 |
| BRET BAILEY | 2632 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3314 |
| BRET CHEVROLET | PO BOX 807 | | | | KENT | WA | 98035-0807 |
| BRET CLARKSON | 2421 BARSTOW RD | | | | LANSING | MI | 48906-3740 |
| BRET COKINIS | 4922 N KENNEDY RD | | | | MILTON | WI | 53563-8880 |
| BRET COURTNEY | 11850 GRAND LEDGE HWY | | | | LAKE ODESSA | MI | 48849-9202 |
| BRET DEREMO | 3411 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| BRET DICK | 1003 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| BRET FIGHTMASTER | 765 SHERYL DR | | | | WATERFORD | MI | 48328-2367 |
| BRET G MANNIER | 1619 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3230 |
| BRET HAMILTON | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRET HARENZA | 45784 WARWICK DR | | | | MACOMB | MI | 48044-4065 |
| BRET HENSON | 3227 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| BRET KELLER | 14533 RICHFIELD ST | | | | LIVONIA | MI | 48154-4968 |
| BRET KLOECKNER | 5283 BATH RD | | | | PERRY | MI | 48872-8109 |
| BRET KNUTSON | 418 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| BRET KUKULIS | 5336 N ELMS RD | | | | FLUSHING | MI | 48433-9034 |
| BRET LAFLER | 6269 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-5205 |
| BRET LANAN | 201 N STAR RD | | | | NEWARK | DE | 19711-2938 |
| BRET LANCASTER | 3101 W COUNTY ROAD 750 N | | | | MUNCIE | IN | 47303-9346 |
| BRET LANE | 1706 CORLETT WAY | | | | ANDERSON | IN | 46011-1104 |
| BRET LEWIS | 4006 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| BRET LINTZ | 2060 GLOBE RD | | | | LEWISBURG | TN | 37091-5246 |
| BRET MANZ | 3944 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9769 |
| BRET MASON | 6287 TONBRIDGE CT | | | | BEDFORD HTS | OH | 44146-4064 |
| BRET MILLER | 2620 HARLSTONE DR | | | | AURORA | IL | 60502-9028 |
| BRET MORROW | 5172 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| BRET MURPHY | 10626 S 9 W | | | | PENDLETON | IN | 46064-9357 |
| BRET OLSON | 521 WOODSTONE CT | | | | WHITE LAKE | MI | 48386-3786 |
| BRET PUGSLEY | | | | | | | |
| BRET ROGERS | APT 8 | 793 SUNSET BOULEVARD | | | MANSFIELD | OH | 44907-2664 |
| BRET RUDBECK | 1305 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2706 |
| BRET SANDERSON | 4611 W 41ST PLACE | | | | GARY | IN | 46408 |
| BRET SMITH | 18708 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9611 |
| BRET SOMERS | 27636 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| BRET SPILLER | 4 SAGE MEADOWS CT | | | | O FALLON | MO | 63366-4189 |
| BRET SUMMERS | 13001 NORDLAND DR | | | | CORONA | CA | 92880-3903 |
| BRET T NORTHINGTON TRUSTEE | PO BOX 997 | | | | REEDLEY | CA | 93654-0997 |
| BRET THOMAS NORTHINGTON REVOCABLE TRUST | BRET T. NORTHINGTON | 3672 AVENUE 408 | | | KINGSBURG | CA | 93631-9620 |
| BRET THOMAS NORTHINGTON REVOCABLE TRUST | ATTN: BRET T. NORTHINGTON, TRUSTEE | 3672 AVENUE 408 | | | KINGSBURG | CA | 93631-9620 |
| BRET THOMAS NORTHINGTON, TRUSTEE | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| BRET TROVILLION | 9195 RAY RD | | | | GAINES | MI | 48436-9717 |
| BRET WADE | 426 OAK ST | | | | HUNTINGTON | IN | 46750-2015 |
| BRET WEEKLEY | 974 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9545 |
| BRET WINZENRIED | 1541 BARBERRY DR APT 5 | | | | JANESVILLE | WI | 53545-0461 |
| BRET'S AUTO CENTER | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| BRETADO, VIRGINIA D | 13346 EBELL ST | | | | VAN NUYS | CA | 91402-5513 |
| BRETAN FLORENCE | FLEET BANK | 9684 SAN VITTORE ST | | | LAKE WORTH | FL | 33467 |
| BRETAONNE/FRANCE | ZI DE KERPONT BRAS | | | CAUDAN CEDEX FR F56855 FRANCE | | | |
| BRETELSON, JOHN R | 3140 TAGGART ST | | | | DAYTON | OH | 45420-1950 |
| BRETELSON, WILBUR E | 5343 UNDERWOOD ROAD | | | | RIVERSIDE | OH | 45431-5431 |
| BRETERNITZ, DALE D | 3340 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| BRETERNITZ, ROGER A | 3730 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8606 |
| BRETERNITZ, ROY L | 5365 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| BRETHAUER JEFF | BRETHAUER, JEFF | 1400 E SOUTHERN AVE STE 425 | | | TEMPE | AZ | 85282-5696 |
| BRETHAUER JR, WALTER C | 1110 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| BRETHAUER JR, WALTER CONRAD | 1110 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| BRETHAUER, BEVERLY I | 3195 WEIGL STREET | | | | SAGINAW | MI | 48603 |
| BRETHAUER, CONNIE | 4369-48C TAHITIAN GARDEN CIR | | | | HOLIDAY | FL | 34691 |
| BRETHAUER, CYNTHIA C | 2724 BRANDON PL | | | | SAGINAW | MI | 48603-3117 |
| BRETHAUER, CYNTHIA CHARLENE | 2724 BRANDON PL | | | | SAGINAW | MI | 48603-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRETHAUER, DONNA B | 6357 MACKINAW | | | | SAGINAW | MI | 48604-9751 |
| BRETHAUER, DUANE W | 11626 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9790 |
| BRETHAUER, EDWIN G | 5719 MELLINGER DR #348 | | | | SAGINAW | MI | 48601 |
| BRETHAUER, JEFF | GILCREASE GLYNN W JR | 1400 E SOUTHERN AVE STE 425 | | | TEMPE | AZ | 85282-5696 |
| BRETHAUER, JEFFREY | 1240 W IVANHOE ST | | | | CHANDLER | AZ | 85224-3509 |
| BRETHAUER, ROBERT A | 4155 SEIDEL PL | | | | SAGINAW | MI | 48638-5634 |
| BRETHAUER, ROBERT ALLEN | 4155 SEIDEL PL | | | | SAGINAW | MI | 48638-5634 |
| BRETHAUER, WILLIAM J | 9391 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9331 |
| BRETHERICK, NEVA | 2745 COUNTY RD 61 | | | | FLORENCE | AL | 35634 |
| BRETHMAN, ESTHER L | 5115 W 32ND ST | | | | INDIANAPOLIS | IN | 46224-2387 |
| BRETHMAN, RICHARD F | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 |
| BRETHOLD, PEARL A | 8151 CHAPEL LN | | | | HILLSBORO | MO | 63050-2323 |
| BRETHOUR, GLORIA A | 614 WALNUT ST | | | | MIDLAND | MI | 48640 |
| BRETIN NICOLAIE | K⌐TTCHEN 4 | | | | SCHWELM | DE | 58332 |
| BRETING, MIRIAM L | PO BOX 1681 | | | | PINEHURST | NC | 28370-1681 |
| BRETINOIU JR, JOHN N | PO BOX 47483 | | | | INDIANAPOLIS | IN | 46247-0483 |
| BRETINOIU JR, JOHN NICHOLAS | PO BOX 47483 | | | | INDIANAPOLIS | IN | 46247-0483 |
| BRETISLAV SOPIK | 9018 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3450 |
| BRETL, GUY J | 79 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5728 |
| BRETON FINANCIAL COMPANY | 2424 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1687 |
| BRETON, CONRAD D | 860 NW SARRIA CT | | | | ST LUCIE WEST | FL | 34986-1755 |
| BRETON, DONALD J | 7076 RIDDLE RD | | | | LOCKPORT | NY | 14094-9331 |
| BRETON, JOSEPH W | 36 BRISSETTE ST | | | | DRACUT | MA | 01826 |
| BRETON, MAFALDA | 36 BRISSETTE ST | | | | DRACUT | MA | 01826-4502 |
| BRETONNE FONDERIE SBFM | SOCIETE BRETONNE DE FONDERIE | CP 06 | | CAUDAN F-56855 FRANCE | | | |
| BRETSIK, ANDREW J | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BRETSIK, ANDREW J | PO BOX 2428 PMB 7459 | | | | PENSACOLA | FL | 32513-2428 |
| BRETSIK, CONNIE B | PO BOX 2428 PMB 7459 | | | | PENSACOLA | FL | 32513-2428 |
| BRETSIK, CONNIE B | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BRETT A LIEURANCE | 5673  TOMBERS STREET | | | | HUBER HEIGHTS | OH | 45424-5329 |
| BRETT A MILLER | 314 BOSTON RD | | | | MATTYDALE | NY | 13211-1512 |
| BRETT A WEBER | 3895 ROBERTANN DR. | | | | KETTERING | OH | 45420-1054 |
| BRETT A YOUNG | 10109 W FULLERTON AVE | | | | MELROSE PARK | IL | 60154-1932 |
| BRETT ATWOOD | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601-4439 |
| BRETT AURICH | | | | | | | |
| BRETT BAKER | 82 GARY LN | | | | CHEEKTOWAGA | NY | 14227-3235 |
| BRETT BAKER | 3802 DELAWARE AVE | | | | FLINT | MI | 48506-3173 |
| BRETT BALAS | 3116 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| BRETT BALLARD | C/O TIM MORGAN | LANGDON & EMISON | PO BOX 220, 911 MAIN STREET | | LEXINGTON | MO | 64067 |
| BRETT BARANEK | 802 RUSSELL RD | | | | BAY CITY | MI | 48708-9655 |
| BRETT BAXTER | 2377 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1340 |
| BRETT BEAVER | 26 DALBERT ST TRLR A2 | | | | CARTERET | NJ | 07008-1401 |
| BRETT BECKLEY | 9795 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| BRETT BERRY | 618 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| BRETT BLAZO | 3309 BACON AVE | | | | BERKLEY | MI | 48072-1173 |
| BRETT BOSETTI | 2438 WOOD DR | | | | BELOIT | WI | 53511-2633 |
| BRETT BROWN | 625 W STEWART ST | | | | OWOSSO | MI | 48867-4364 |
| BRETT BULOCK | 1951 ELM ST | | | | HOLT | MI | 48842-1603 |
| BRETT C BEAVER | 26 DALBERT ST TRLR A2 | | | | CARTERET | NJ | 07008-1401 |
| BRETT C. BODE | | | | | | | |
| BRETT CALDWELL | 6239 W MORGAN CT | | | | NEW PALESTINE | IN | 46163-8760 |
| BRETT CARMEL | 1316 JEFFRIES RD | | | | HURON | OH | 44839-9731 |
| BRETT COUNTER | 1509 MADRE DR | | | | FORISTELL | MO | 63348-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRETT D HARRIS | 1546  HICKORY GLEN DR. | | | | MIAMISBURG | OH | 45342-2012 |
| BRETT D KERLEY | 2104 CHAMBERLIN | | | | DAYTON | OH | 45406 |
| BRETT DANIEL J | 3296 HICKORY DR | | | | LAKE ORION | MI | 48359-1165 |
| BRETT E HALSE | 4150 WELLAND | | | | W. BLOOMFIELD | MI | 48323 |
| BRETT E MASON | 401 BRETTS WAY | | | | BURLESON | TX | 76028-5667 |
| BRETT ELSINGER | 7117 DAVISON RD | | | | DAVISON | MI | 48423-2007 |
| BRETT EVANS | 7558 PETE AVE | | | | JENISON | MI | 49428-9717 |
| BRETT F STEINKE | 4522 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1032 |
| BRETT FETTERS | 1115 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8904 |
| BRETT FINE | 18078 HIGHWAY C | | | | LAWSON | MO | 64062-7194 |
| BRETT FORD | 1150 E 500 S | | | | ANDERSON | IN | 46013-9640 |
| BRETT FOY | 4108 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3530 |
| BRETT GLADDING | 56425 SCOTLAND BLVD | | | | SHELBY TOWNSHIP | MI | 48316-5042 |
| BRETT H STRANGE | 5361  BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| BRETT HALL | 2199 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| BRETT HART | 10819 LUPINE LANE | | | | FORT WAYNE | IN | 46804-4975 |
| BRETT HARTFORD | 3311 ELLWOOD AVE | | | | ROYAL OAK | MI | 48073-6520 |
| BRETT HARVEY | 4466 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| BRETT HAWK | 5555 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| BRETT HOLTSLANDER | 719 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| BRETT HOPKINS | 4037 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| BRETT J MCNINCH | 1775 W. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| BRETT JAMES | BRETT JAMES | 2700 RESEARCH DR STE 200 | | | PLANO | TX | 75074-8334 |
| BRETT JEWETT | 4265 FAIR AVE | | | | SAINT LOUIS | MO | 63115-3030 |
| BRETT JOHANNS | 8019 ROAD 144 | | | | PAULDING | OH | 45879-8725 |
| BRETT JOHNSTON | | | | | | | |
| BRETT KEEBLE | 3117 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3249 |
| BRETT KIEKE | | | | | | | |
| BRETT KIPPERT | 16134 SILVER SHADOW LANE | | | | HUNTERTOWN | IN | 46748-9357 |
| BRETT L JEWETT | 4265 FAIR AVE | | | | SAINT LOUIS | MO | 63115-3030 |
| BRETT LEMONS | 277 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-6737 |
| BRETT LEYMAN | 4095 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1943 |
| BRETT LLOYD | 1258 EATON RD | | | | BERKLEY | MI | 48072-2058 |
| BRETT LOCKE | PO BOX 486 | 232 E WILLOW ST | | | PERRY | MI | 48872-0486 |
| BRETT LUNDIE | 7779 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9755 |
| BRETT M SALEEBA | 901 KREIDER CT | | | | TRENTON | OH | 45067 |
| BRETT M SHEFFIELD | 44 ANTHONY STREET | | | | ROCHESTER | NY | 14619-1702 |
| BRETT MACUNE | | | | | | | |
| BRETT MASON | 401 BRETTS WAY | | | | BURLESON | TX | 76028-5667 |
| BRETT MCCOY | 9100 HOPP RD | | | | SAINT JOHNS | MI | 48879-9328 |
| BRETT MCDONALD | 708 AMBER DR | | | | SAGINAW | TX | 76179-0948 |
| BRETT MENZIE | | | | | | | |
| BRETT MOLITOR | 862 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-2105 |
| BRETT MORGAN CHEVROLET GEO, INC. | MOTORS HOLDING DIVISION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| BRETT MORGAN CHEVROLET-GEO, INC. | BRETT MORGAN | 21099 I-30 | | | BENTON | AR | 72015 |
| BRETT MORGAN CHEVROLET-GEO, INC. | 19236 INTERSTATE 30 N | | | | BENTON | AR | 72019-2053 |
| BRETT MORGAN CHEVROLET-GEO, INC. | GEORGE BROCHICK | 19236 I30 | | | BENTON | AR | 72019 |
| BRETT MORGAN CHVROLET-GEO, INC. | BRETT MORGAN | 21099 I-30 | | | BENTON | AR | 72025 |
| BRETT N RODGERS TRUSTEE | PO BOX 3538 | | | | GRAND RAPIDS | MI | 49501-3538 |
| BRETT N RODGERS TRUSTEE | 2482 MOMENTUM PLACE | | | | CHICAGO | | |
| BRETT NIXON | 160 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| BRETT PARKER | 8807 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| BRETT PAYNE | 12776 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| BRETT PINKERTON | 157 MEADOWS EAST COURT | | | | MARION | IN | 46953-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRETT R KELLY | 5265 SPRING DRIVE | | | | SOUTHSIDE | AL | 35907 |
| BRETT R WATERS | 2901  CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| BRETT RIIHIMAA | PO BOX 652 | | | | WHITE CLOUD | MI | 49349-0652 |
| BRETT RODDA | 14136 HOUGHTON ST | | | | LIVONIA | MI | 48154-5900 |
| BRETT ROGERS | 8638 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9250 |
| BRETT RORABAUGH | | | | | | | |
| BRETT SAWATZKI | 816 TICKNER ST | | | | LINDEN | MI | 48451-9073 |
| BRETT SCHAFER | 10529 W COLONY RD | | | | FOWLER | MI | 48835-9774 |
| BRETT SHOTT | 1477 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| BRETT SLOTKA | 1528 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1008 |
| BRETT SMITH | 454 MADISON GDNS BLDG 23 | | | | OLD BRIDGE | NJ | 08857-2824 |
| BRETT SMITH | 444 APPLE RIDGE RD | | | | SALEM | OH | 44460-9420 |
| BRETT STACEY | BRETT, STACEY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRETT STEINKE | 4522 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1032 |
| BRETT STILWELL | 10615 HICKORY TREE RD | | | | FORT WAYEN | IN | 46845-1025 |
| BRETT SULPIZIO | 3388 SHADYWOOD DR | | | | LAMBERTVILLE | MI | 48144-9600 |
| BRETT SUMMERER | APT 14P | 30 WEST 63RD STREET | | | NEW YORK | NY | 10023-7115 |
| BRETT SWOPES | 11808 N HIDEAWAY LN | | | | MOORESVILLE | IN | 46158-6650 |
| BRETT THOMPSON | 30929 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1095 |
| BRETT TIERNAN | 3186 PIRRIN DR | | | | WATERFORD | MI | 48329-2740 |
| BRETT TINNIN | 1190 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| BRETT V BENDIXEN | 4106 OXFORD | | | | DES MOINES | IA | 50313-3635 |
| BRETT W HUNTER & KAREN SCALIA HUNTER JTWROS | 907 ALDEN DR | | | | TOMS RIVER | NJ | 08753-3401 |
| BRETT W WARD | 156 S FRANKLIN ST | | | | COCHRANTON | PA | 16314 |
| BRETT WEEMS | 5247 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| BRETT WELTON | 1053 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| BRETT WESTERFIELD | 50461 EDITH ST | | | | CHESTERFIELD | MI | 48047-3663 |
| BRETT WHITEMAN | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| BRETT WILKERSON | 2824 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| BRETT WILLIAMSON | 10743 WOODARD RD | | | | DEERFIELD | OH | 44411-9738 |
| BRETT WORD | 230 OLD RACETRACK RD | | | | PARKESBURG | PA | 19365-9552 |
| BRETT, COLETTE S | 476 S HENDRICKS DR | | | | GREENWOOD | IN | 46142-1514 |
| BRETT, DANIEL J | 3296 HICKORY DR | | | | LAKE ORION | MI | 48359-1165 |
| BRETT, ERIC | 63 COTTIDGE STREET | APT 14 | | | NORWAY | ME | 04268 |
| BRETT, HELEN B | 18864 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2097 |
| BRETT, JAMES G | 3065 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| BRETT, MARY M | 409 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4979 |
| BRETT, NANCY E | 215 HIGH ST | | | | S BOUND BROOK | NJ | 08880-1155 |
| BRETT, ROBERT J | 33100 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| BRETT, STACEY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRETTA AUTOMOTIVE | 20 DORSET ST | | | | EAST LONGMEADOW | MA | 01028-1012 |
| BRETTI, JOHN V | PO BOX 28 | | | | DAYTON | OH | 45490 |
| BRETTI, LOUIS | 4200 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2965 |
| BRETTI, SHARON | 325 JOHNSON STREET | | | | DAYTON | OH | 45410 |
| BRETTINGEN, ALLEN C | 1495 COUNTY ROAD A | | | | KEWASKUM | WI | 53040 |
| BRETTL, HERBERT F | 5221 SERENADE DR | | | | CINCINNATI | OH | 45238 |
| BRETTMAN CAMPBELL | 7501 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| BRETTNACHER, DARLENE | | | | | | | |
| BRETTNACHER, LAWRENCE | KNIGHT MARK D | PO BOX 49 | | | SOMERSET | KY | 42502-0049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRETTNACHER, LAWRENCE | LAW OFFICES OF RICHARD HAY | PO BOX 1124 | 203 WEST COLUMBIA STREET | | SOMERSET | KY | 42502-1124 |
| BRETTNER NICHOLAS | 1257 SISKIYOU BLVD #187 | | | | ASHLAND | OR | 97520-2241 |
| BRETTRAGER MACHINE & TOOL, NORMAN | 2054 BRETTRAGER DR | HOLD PER RC 2/18/03 CP | | | SAGINAW | MI | 48601-9790 |
| BRETTRAGER, ELIZABETH F | 1191 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| BRETTRAGER, NORMAN A MACHINE & TOOL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2054 BRETTRAGER DR | | | SAGINAW | MI | 48601-9790 |
| BRETTS AUTOMOTIVE SERVICE | 123 CURTIS ST | | | | FULTON | NY | 13069-4967 |
| BRETZ CHARLES J | 11258 E BALTIC DR | | | | AURORA | CO | 80014-4701 |
| BRETZ DAVID (491960) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRETZ, BRANDON M. | 234 CREEL CHASE NW | | | | KENNESAW | GA | 30144-5089 |
| BRETZ, CALVIN W | 1410 W VALLEY RD | | | | LANSING | MI | 48906-6842 |
| BRETZ, CATHERINE L | 41 PENN VALLEY DR | | | | YARDLEY | PA | 19067-1522 |
| BRETZ, CHARLES | 11258 E BALTIC DR | | | | AURORA | CO | 80014-4701 |
| BRETZ, CHARLES J | 11258 E BALTIC DR | | | | AURORA | CO | 80014-4701 |
| BRETZ, DAVID H | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| BRETZ, DONALD J | 17648 SE 107TH CT | | | | SUMMERFIELD | FL | 34491-6945 |
| BRETZ, DORIS A | 10110 RANSOM RD | | | | MONROEVILLE | OH | 44847-9604 |
| BRETZ, GERALD M | 4768 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2200 |
| BRETZ, JANET M | 35221 BRITTANY PK DR205 | | | | HARRISON TWP | MI | 48045 |
| BRETZ, JOHN F | 54751 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| BRETZ, JOYCE K | 1472 TALL MEADOWS DR | | | | COLUMBUS | OH | 43223-3647 |
| BRETZ, LINDA S | 6750 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9159 |
| BRETZ, NORMAN T | 201 HUTCHINSON STREET | | | | HIGHTSTOWN | NJ | 08520-4115 |
| BRETZ, RICHARD R | 6603 MARELIS AVE NE | | | | CANTON | OH | 44721-2470 |
| BRETZ, ROBERT F | 1219 LORI LN | | | | FENTON | MI | 48430-3402 |
| BRETZ, ROBERT J | 30253 5 MILE RD | | | | LIVONIA | MI | 48154-3749 |
| BRETZ, ROBERT W | 2427 HARVEY AVE | | | | BERWYN | IL | 60402-2611 |
| BRETZ, RUTH A | 708 S MILFORD RD | | | | MILFORD | MI | 48381-2797 |
| BRETZ, SHARON K | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| BRETZ, SHARON M | 28499 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| BRETZ, STEVEN L | 6750 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9159 |
| BRETZ, WILHELM | 5851 OAKMONT DR | | | | BANNING | CA | 92220-5333 |
| BRETZ-VANDERWERP, ARLENE S | 17188 N MOCCASIN TRL | | | | SURPRISE | AZ | 85374-9628 |
| BRETZFELDER, ROBERT J | 812 WELLMEIER AVE | | | | DAYTON | OH | 45410 |
| BRETZFELDER, WILLIAM M | 1340 BONNIEBROOK DR | | | | MIAMISBURG | OH | 45342-6409 |
| BRETZFELDER, WILLIAM S | 1067 ALEDO DR | | | | BEAVERCREEK | OH | 45430-1333 |
| BRETZKE GERALD F (660837) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BRETZKE JR, CHARLES R | 2147 7 PINES DR | | | | SAINT LOUIS | MO | 63146-2215 |
| BRETZKE, ELDA F | 902 WHISPERWOOD DR. | | | | FENTON | MI | 48430 |
| BRETZKE, JAMES D | G 1607 HOURAN ST | | | | FLINT | MI | 48532 |
| BRETZKE, THOMAS R | 2611 WALLAKER RD | | | | BENZONIA | MI | 49616-9705 |
| BRETZLAFF, JASON E | 3143 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1774 |
| BRETZLOFF, WILLIAM D | 2774 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| BRETZMANN, MARK E | 3244 W B R TOWNLINE RD | | | | BELOIT | WI | 53511-9010 |
| BRETZNER, HANS S | 4 CAMBRIDGE BOULEVARD | | | | PLEASANT RDG | MI | 48069-1103 |
| BREUER JR, ALFRED M | 427 MANOR AVE | | | | CRANFORD | NJ | 07016-2063 |
| BREUER'S SERVICE INC. | 11432 CONCORD VILLAGE AVE | | | | SAINT LOUIS | MO | 63123-6951 |
| BREUER, ANDREW D | 61399 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1222 |
| BREUER, CHARLES O | 2527 STEPHEN'S GRANT DRIVE | | | | SUGAR LAND | TX | 77479 |
| BREUER, DAVID | 201 TENN ST | | | | BROOKLYN | NY | 11211 |
| BREUER, GABRIELA | 174 LA VISTA GRANDE | | | | SANTA BARBARA | CA | 93103-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREUER, GARY A | 170 WOODLAND RUN | | | | CANFIELD | OH | 44406-8711 |
| BREUER, GARY ALFRED | 170 WOODLAND RUN | | | | CANFIELD | OH | 44406-8711 |
| BREUER, LISA A | 4156 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BREUER, LISA ANN | 4156 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BREUER, RONALD G | 1200 OREGON BLVD | | | | WATERFORD | MI | 48327-3349 |
| BREUER, STEVE G | 1126 ERSKINEWAY | | | | PONTIAC | MI | 48054 |
| BREUHAN, ROY O | 4708 LORIN DR | | | | SHELBY TWP | MI | 48316-2244 |
| BREUKERS, RUDOLPH | 101 PRESTWICK CT | | | | VALLEJO | CA | 94591-4312 |
| BREUKINK SR, RICHARD | 1041 ROBIN ST | | | | JENISON | MI | 49428-9720 |
| BREUKINK, RICHARD | 2016 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4235 |
| BREULER, ERNEST F | 13719 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4959 |
| BREUNIG SCOTT | W14210 SELWOOD DR | | | | PRAIRIE DU SAC | WI | 53578-9526 |
| BREUNIG, KRISANNE | 40 VENTNOR AVE | | | | MARMORA | NJ | 08223-1607 |
| BREUNLING, WILLIAM D | 8292 WOODLAND DR | | | | HALE | MI | 48739-8922 |
| BREVARD COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | 1519 CLEARLAKE RD | | | COCOA | FL | 32922-6598 |
| BREVARD COUNTY | PO BOX 2500 | TAX COLLECTOR | | | TITUSVILLE | FL | 32781-2500 |
| BREVARD COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2500 | TAX COLLECTOR | | TITUSVILLE | FL | 32781-2500 |
| BREVARD COUNTY FLEET SERVICES | | 4694 N WICKHAM RD | | | | FL | 32935 |
| BREVARD COUNTY SHERIFF'S OFFICE | | 850 CAMP RD | | | | FL | 32927 |
| BREVARD COUNTY SOLID WASTE | | 2250 ADAMSON RD | | | | FL | 32926 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2020 | | | | TITUSVILLE | FL | 32781-2020 |
| BREVARD, IWANNA L | 20 KING GEORGE III DR | | | | FLINT | MI | 48507-5934 |
| BREVELL, TRAVIS D | 5220 LINTON CUTOFF RD | | | | BENTON | LA | 71006-8772 |
| BREVER INTERNATIONAL INC | PO BOX 82 | | | | WORTHING | SD | 57077-0082 |
| BREVICK, ELSIE | 28580 PINTO DR | | | | WARREN | MI | 48093-4212 |
| BREVICK, JOHN E | 39175 PARKHURST ST | | | | LIVONIA | MI | 48154-4734 |
| BREVIK, PETER A | 435 TRACEY LN | | | | BRIGHTON | MI | 48114-8739 |
| BREVOORT, WILLIS E | 12435 CANTON AVE | | | | HUDSON | FL | 34669-1931 |
| BREW WILLIAM (627260) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BREW, LAMAR E | 3965 NARA DR | | | | FLORISSANT | MO | 63033-3222 |
| BREW, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BREWBAKER RICHARD M (493683) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREWBAKER, ALDEN L | 2183 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2309 |
| BREWBAKER, HAROLD K | 2470 NEWMAN RD | | | | WEST BRANCH | MI | 48661-9705 |
| BREWBAKER, PATRICIA R | 2183 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2309 |
| BREWBAKER, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWBAKER, ROBERT W | 33735 GLENVIEW DR | | | | FARMINGTON | MI | 48335-3421 |
| BREWER AUTO COMP | SUE LEWIS X118 | 6 BAKER BLVD | | | BREWER | ME | 04412-2287 |
| BREWER AUTOMOTIVE | 3526 S TRYON ST | | | | CHARLOTTE | NC | 28217-1352 |
| BREWER AUTOMOTIVE COMPONENTS | 6 BAKER BLVD | | | | BREWER | ME | 04412-2253 |
| BREWER BRENDA | 335 BALLANTRAE LN | | | | HOUSTON | TX | 77015-1509 |
| BREWER CHARLES (ESTATE OF) (666552) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BREWER CLARENCE E (481648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREWER EARL AND SANDRA | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| BREWER FLOYD JR | BREWER FLOYD JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| BREWER GERALD | 114 BRITTANY LN | | | | ATOKA | TN | 38004-7164 |
| BREWER II, ROBERT L | 2284 ADRIAN CT | | | | DAYTON | OH | 45439-3102 |
| BREWER III, RICHARD | PO BOX 454 | | | | HOHENWALD | TN | 38462-0454 |
| BREWER JAMES (507789) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER JANICE CHRISTY | BREWER, JANICE CHRISTY | 44 N 2ND ST STE 200 | | | MEMPHIS | TN | 38103-2270 |
| BREWER JOHN (479205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BREWER JOHN I (428555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREWER JR, ANDY | 250 SHANK AVE | | | | TROTWOOD | OH | 45426-3437 |
| BREWER JR, ANDY | 250 SHANK AVENUE | | | | TROTWOOD | OH | 45426-3437 |
| BREWER JR, ARTHUR | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| BREWER JR, ARTHUR D | PO BOX 778 | | | | OCEAN VIEW | DE | 19970-0778 |
| BREWER JR, ASA | RURAL RTE 5 BOX 9342 | | | | MONTICELLO | KY | 42633-2914 |
| BREWER JR, ASA | 135 SAYLORS RD | | | | MONTICELLO | KY | 42633-8459 |
| BREWER JR, CARL G | 16109 E 28TH TER S APT 2606 | | | | INDEPENDENCE | MO | 64055-7512 |
| BREWER JR, CHARLES E | 111 WYNDHAM CV | | | | CHERRYVILLE | NC | 28021-9303 |
| BREWER JR, CLYDE H | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 |
| BREWER JR, CLYDE H | 1121 CREIGHTON AVE | | | | DAYTON | OH | 45420-1927 |
| BREWER JR, CLYDE HOWARD | 1121 CREIGHTON AVE | | | | DAYTON | OH | 45420-1927 |
| BREWER JR, COLERIDGE | 3017 CLARA AVE | | | | FORT WAYNE | IN | 46805-3939 |
| BREWER JR, JACK C | 1124 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| BREWER JR, JAMES F | 1343 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1622 |
| BREWER JR, JOHN | 3927 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| BREWER JR, JOHN A | 369 HUDSON ST | | | | NORTHBOROUGH | MA | 01532-1533 |
| BREWER JR, LAWRENCE W | 2741 MARS HILL ST | | | | INDIANAPOLIS | IN | 46241-5715 |
| BREWER JR, PERCY | 11130 DEER VALLEY DR | | | | INDIANAPOLIS | IN | 46229-3130 |
| BREWER JR, RICHARD D | 244 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| BREWER JR, ROBERT C | 12282 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| BREWER JR, ROBERT J | 13701 KERMAN RD | | | | MONTROSE | MI | 48457-9469 |
| BREWER JR, ROBERT J | 1746 W GARY | | | | MONTROSE | MI | 48457 |
| BREWER JR, ROY C | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1626 |
| BREWER JR, WILLIAM H | 2459 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| BREWER MARY M | BREWER, MARY M | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| BREWER MARY M | BREWER, MARY M | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| BREWER MARY M - STOCK DROP CASE | DELPHI | | | | | | |
| BREWER MARY M - STOCK DROP CASE | DELPHI BD OF DIRECTORS | | | | | | |
| BREWER MARY M - STOCK DROP CASE | DELPHI EXECUTIVE COMMITTEE | | | | | | |
| BREWER MARY M - STOCK DROP CASE | WHITSON, JAMES P | | | | | | |
| BREWER MELODY | BREWER, MELODY | 525 N DORAN RD | | | IMLAY CITY | MI | 48444-9808 |
| BREWER MILO | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BREWER NORRIS (488095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BREWER PATRICIA KATSUMI | BREWER PATRICIA KATSUMI | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| BREWER PATRICK A | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| BREWER RONALD | BREWER, RONALD | | | | | | |
| BREWER SAMUEL (443392) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BREWER SCOTT | 7210 HIGHWAY 50 E | | | | COLUMBUS | MS | 39702-8976 |
| BREWER SR., GEORGE F | 7276 E 100 N | | | | MARION | IN | 46952-6734 |
| BREWER THELMA MAY (428556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREWER WALTER H (404610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREWER WILL | 1801 TOWNSEND DR | | | | HOUGHTON | MI | 49931-1195 |
| BREWER WILLIAM (ESTATE OF) (638541) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWER WILLIE M (407506) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BREWER'S GARAGE | 2929 16TH ST N | | | | SAINT PETERSBURG | FL | 33704-2518 |
| BREWER'S SAAB | BREWER, KEVIN W. | PO BOX 248 | | | MAUGANSVILLE | MD | 21767-0248 |
| BREWER, AARON K | 10697 BRIGHTON KNOLL PKWY S | | | | NOBLESVILLE | IN | 46060-5575 |
| BREWER, ADRIENNE A | 5145 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| BREWER, AGNES | 202 JOHNSON TRAIL | | | | DAYTON | OH | 45418-2993 |
| BREWER, AGNES | 3699 STOLZENFELD AVE | | | | WARREN | MI | 48091-1948 |
| BREWER, AGNES | 202 JOHNSON TRL | | | | MORAINE | OH | 45418-2993 |
| BREWER, ALAN B | PO BOX 200611 | | | | ARLINGTON | TX | 76006-0611 |
| BREWER, ALBERT J | 924 SAN MIGUEL PL | | | | MANTECA | CA | 95336-3460 |
| BREWER, ALLIE | PO BOX 980 | | | | HENDERSONVLLE | TN | 37077-0980 |
| BREWER, ANGELA T | 207 MOSS CREEK DR | | | | CAYCE | SC | 29033-1919 |
| BREWER, ANGELINE A | 4148 BAYBROOK DR. | | | | WATERFORD | MI | 48329-3875 |
| BREWER, ANITA J | 307 CAMELOT DR  #307 | | | | ATHENS | AL | 35611-4908 |
| BREWER, ANNA E | 1188 SUMMERSET DR | | | | GRAND BLANC | MI | 48439 |
| BREWER, ANNIE L | PO BOX 511 | | | | FLINT | MI | 48501-0511 |
| BREWER, ANTONIO | | | | | | | |
| BREWER, ARLAH J | 3564 SAINT JAMES RD | | | | MANSFIELD | OH | 44904-9370 |
| BREWER, ARLEN G | 11015 MORLEY ST | | | | TAYLOR | MI | 48180-4109 |
| BREWER, ARTHUR J | 15904 EVERGREEN RD | | | | DETROIT | MI | 48223-1239 |
| BREWER, ARTHUR R | 10080 S 100 W | | | | FAIRMOUNT | IN | 46928 |
| BREWER, BARBARA | 8484 CHINAVARE RD | | | | NEWPORT | MI | 48166-9707 |
| BREWER, BARBARA G | LOT 34 | 10050 HIGHWAY 40 EAST | | | INGLIS | FL | 34449-3777 |
| BREWER, BARBARA R | 376 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| BREWER, BEATRICE M | 31 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |
| BREWER, BENITO | 8041 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1911 |
| BREWER, BERNARD L | 54 ANTHONY DR | | | | BRISTOL | CT | 06010-4833 |
| BREWER, BERNICE L | 5514 ARBOR DR APT 20 | | | | ANDERSON | IN | 46013-1372 |
| BREWER, BERTHA A | 929 CHICAGO | | | | DANVILLE | IL | 61832-3005 |
| BREWER, BERTHA A | 929 CHICAGO AVE | | | | DANVILLE | IL | 61832-3005 |
| BREWER, BETH | 5700 GILBERT RD | | | | PITTSFORD | MI | 49271-9681 |
| BREWER, BETTY J | 802 MALONE ST | | | | ATHENS | AL | 35611 |
| BREWER, BEVERLY J | 2310 POPLAR GROVE ROAD | | | | MC EWEN | TN | 37101-4004 |
| BREWER, BILLY G | 4416 MILLER RD | | | | MIDDLETOWN | OH | 45042-2724 |
| BREWER, BILLY L | 4842 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1753 |
| BREWER, BILLY W | 1399 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| BREWER, BILLY WAYNE | 1399 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| BREWER, BOBBY R | 1708A CANTON AVE | | | | BOWLING GREEN | KY | 42104-3342 |
| BREWER, BOBBY RAY | 1708A CANTON AVE | | | | BOWLING GREEN | KY | 42104-3342 |
| BREWER, BOOKER T | 34060 ROWLAND DR | | | | FREMONT | CA | 94555-2218 |
| BREWER, BRANDON L | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BREWER, BRANDON LEE | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BREWER, BRIAN L | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BREWER, BRIAN LEE | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BREWER, BURVIN | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |
| BREWER, C C | 7215 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-5482 |
| BREWER, CARL D | 860 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8621 |
| BREWER, CARL E | 20 DRIFTWOOD LN | | | | FRUITLAND PARK | FL | 34731-6330 |
| BREWER, CARL L | 5402 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5780 |
| BREWER, CHARLES | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BREWER, CHARLES | 4025 KNAPP AVE | | | | HUBBARD | OH | 44425-2433 |
| BREWER, CHARLES A | 34225 LONESTAR RD | | | | OSAWATOMIE | KS | 66064-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, CHARLES B | 1238 DUFFY GRIZZLE RD | | | | DAHLONEGA | GA | 30533 |
| BREWER, CHARLES E | 10499 U S 35 | | | | ECONOMY | IN | 47339 |
| BREWER, CHARLES E | 3176 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| BREWER, CHARLES E | 9100 HERITAGE RD. | | | | FRANKLIN | OH | 45005-1357 |
| BREWER, CHARLES E | 4827 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| BREWER, CHARLES L | 115 WHITE DR | | | | FITZGERALD | GA | 31750-8828 |
| BREWER, CHARLES R | 898 OLREANA ST | | | | WHITE LAKE | MI | 48386-2965 |
| BREWER, CHARLES W | 12888 JOHNSTONE RD | | | | OAKLEY | MI | 48649-9790 |
| BREWER, CHARMANE R | 2100 NEWARK RD | | | | BELOIT | WI | 53511 |
| BREWER, CHESTER C | 33 COLLINS SPUR RD | | | | JACKSON | KY | 41339-9571 |
| BREWER, CLARA | G3508 BROWN ST | | | | FLINT | MI | 48532-4612 |
| BREWER, CLARA M | 1360 LARAMIE DR | | | | DAYTON | OH | 45432 |
| BREWER, CLARA R | 138 BULLIT CIR | | | | ARDMORE | AL | 35739-9500 |
| BREWER, CLARA R | 138 BULLIT CIRCLE | | | | ARDMORE | AL | 35739-9500 |
| BREWER, CLARENCE | 8955 N CLARENDON ST | | | | DETROIT | MI | 48204-2353 |
| BREWER, CLARENCE A | PO BOX 79 | | | | SANDSTONE | WV | 25985-0079 |
| BREWER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, CLAUDE | 6484 ERIE RUN | | | | EVERGREEN | CO | 80439-7005 |
| BREWER, CLEMONT G | RR 2 BOX A110 | | | | BOONEVILLE | KY | 41314-9328 |
| BREWER, CLYDE | 461 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1105 |
| BREWER, CLYDE H | 10476 GERMANTOWN MIDDLETOWN PIKE | | | | GERMANTOWN | OH | 45327-9718 |
| BREWER, CLYDE R | 934 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| BREWER, COLLEEN R | 13082 VIRGINIA CT. | | | | MONTROSE | MI | 48457-9765 |
| BREWER, CONNER W | 4701 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-5322 |
| BREWER, CORA B | 5869 BASSWOOD DR | | | | LORAIN | OH | 44053-3703 |
| BREWER, COREY L | 1306 N 52ND CT | | | | KANSAS CITY | KS | 66102-1408 |
| BREWER, CYNTHIA J | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |
| BREWER, DALE W | 57726 RIVER OAKS DR | | | | NEW HAVEN | MI | 48048-3303 |
| BREWER, DAN L | 11278 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| BREWER, DAN LEE | 11278 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| BREWER, DANIEL C | 671 CHADINGS DR | | | | ROANOKE | IN | 46783 |
| BREWER, DANIEL J | 13266 RITA ST | | | | PAULDING | OH | 45879-8897 |
| BREWER, DANIEL JOSEPH | 13266 RITA ST | | | | PAULDING | OH | 45879-8897 |
| BREWER, DARRICK | 1439 FALL RIVER DR | | | | CONYERS | GA | 30013-2996 |
| BREWER, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, DAVID A | 10948 MAPAVILLE HEMATITE RD | | | | FESTUS | MO | 63028-3019 |
| BREWER, DAVID J | 1319 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1255 |
| BREWER, DEBORAH R | 6379 CHIPPINGDON DRIVE | | | | DAYTON | OH | 45424-3709 |
| BREWER, DEBORAH S | 2590 MACK RD | | | | FAIRFIELD | OH | 45014 |
| BREWER, DELBERT G | 1474 N OLD STATE AVE | | | | HARRISON | MI | 48625-7444 |
| BREWER, DENNIE L | 2456 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1114 |
| BREWER, DENNIS | 627 OXFORD RD | | | | ANDERSON | IN | 46012-3930 |
| BREWER, DENNIS L | 627 OXFORD RD | | | | ANDERSON | IN | 46012-3930 |
| BREWER, DENNIS M | 3232 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3961 |
| BREWER, DEVERON A | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| BREWER, DEWEY | 3608 GREENWOOD DR. | | | | MIDDLETOWN | OH | 45044-6550 |
| BREWER, DIXIE M | 531 BUCKEYE ST | | | | HAMILTON | OH | 45011 |
| BREWER, DONALD | 816 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| BREWER, DONALD E | 1137 YORKSHIRE DRIVE SOUTH | | | | SYCAMORE | IL | 60178-3233 |
| BREWER, DONALD E | 3937 HANEY RD | | | | DAYTON | OH | 45416-2033 |
| BREWER, DONALD G | 10447 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| BREWER, DONALD G | 7421 MONTFAYE COURT | | | | WILMINGTON | NC | 28411-8324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, DONALD P | 8045 MATANZAS RD | | | | FORT MYERS | FL | 33967-3474 |
| BREWER, DONNA | 3911 MILITARY ST | | | | PORT HURON | MI | 48060-8134 |
| BREWER, DONNIE L | 1819 COMMONWELTH DR | | | | XENIA | OH | 45385-4817 |
| BREWER, DONNIE L | 1819 COMMONWELLTH DR | | | | XENIA | OH | 45385-4817 |
| BREWER, DOREEN I | 525 MILLARD CT | | | | FRANKLIN | OH | 45005-2097 |
| BREWER, DORIS R | 11417 HIGHWAY 14 W APT 11 | | | | OMAHA | AR | 72662-9447 |
| BREWER, DOROTHY | 425 S. 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BREWER, DOROTHY | 425 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BREWER, DOROTHY B | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| BREWER, DOROTHY B | 58302 MURPHY-REMY RD | | | | MCARTHUR | OH | 45651-8697 |
| BREWER, DOROTHY J | 4121 GALLAGHER STREET | | | | SAGINAW | MI | 48601-4229 |
| BREWER, DOROTHY M | 209 WEST LORADO STREET | | | | FLINT | MI | 48505-2090 |
| BREWER, DOROTHY M | 209 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| BREWER, DOROTHY W | 6008 PLAINS RD R =1 | | | | EATON RAPIDS | MI | 48827-9669 |
| BREWER, DRUCILLA K | 3620 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4056 |
| BREWER, DUANE G | 4325 SWAFFER RD | | | | VASSAR | MI | 48768-9288 |
| BREWER, E. M | 1248 BELLBROOK AVENUE | | | | XENIA | OH | 45385-4016 |
| BREWER, EARNIE D | 13048 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| BREWER, EDLIN G | 339 W BARRY AVE APT 9C | | | | CHICAGO | IL | 60657 |
| BREWER, EDWARD C | 611 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BREWER, EDWARD D | 708 S ROLLINS ST | | | | CENTRALIA | MO | 65240-1669 |
| BREWER, ELISABETH | 2 GRACE CT APT 3R | | | | BROOKLYN | NY | 11201-4155 |
| BREWER, ELIZABETH | 552 PLEASANT VIEW RD | | | | LONDON | KY | 40744-8948 |
| BREWER, ELIZABETH A | 4300 FORGE RIDGE RD | | | | HARROGATE | TN | 37752-5201 |
| BREWER, ELIZABETH J | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 |
| BREWER, ELIZABETH J | 97 KISER DRIVE | | | | TIPP CITY | OH | 45371-1306 |
| BREWER, ERIC R. | 8110 E LANTZ ST | | | | DETROIT | MI | 48234-3303 |
| BREWER, ERNEST E | 12111 GLENFIELD ST | | | | DETROIT | MI | 48213-4100 |
| BREWER, ESTHER | 1597 SEA ISLE RD. | | | | MEMPHIS | TN | 38117-6911 |
| BREWER, ETHEL M | 87 DICKINSON ST | | | | BAMBERG | SC | 29003-1299 |
| BREWER, EUGENE | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056-1931 |
| BREWER, EUGENE | 8896 SHEPARD ROAD | | | | MACEDONIA | OH | 44056-1931 |
| BREWER, EUNICE W | 1005 OLD MAIN STREET | | | | MIAMISBURG | OH | 45342-3140 |
| BREWER, EVELLEN | PO BOX 166 | 509 CATHERINE DRIVE | | | SWEETSER | IN | 46987-0166 |
| BREWER, EVELYN | 83 COLUMBIA ST | | | | ADAM | MA | 01220 |
| BREWER, EVERLENE | 7291 TRESTLE WAY COURT | | | | INDIANAPOLIS | IN | 46256-1975 |
| BREWER, FABER R | PO BOX 231 | | | | PIEDMONT | OK | 73078-0231 |
| BREWER, FELBERT | PO BOX 513 | | | | WALLED LAKE | MI | 48390-0513 |
| BREWER, FLOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, FRANK | 3647 MOUNT UNION RD | | | | HUNTINGTON | WV | 25701-9684 |
| BREWER, FRANK J | 616 MAY ST | | | | LANSING | MI | 48906-5239 |
| BREWER, FREDERICK M | 1175 E EDISON ST | | | | MANTECA | CA | 95336-3823 |
| BREWER, FREDERICK W | 11851 SEVEN OAKS DR N | | | | INDIANAPOLIS | IN | 46236-3706 |
| BREWER, GARY E | 1062 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| BREWER, GARY L | 1015 N OLNEY ST | | | | INDIANAPOLIS | IN | 46201-2254 |
| BREWER, GAYLE C | 8288 CENTER RD | | | | FENTON | MI | 48430-9368 |
| BREWER, GENE L | 10830 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| BREWER, GENE R | 15271 WALDEN CT | | | | MACOMB | MI | 48044-5003 |
| BREWER, GENEVA E | 1695 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |
| BREWER, GENEVA E | 1695 PINE STREET S E | | | | MARIETTA | GA | 30060-3916 |
| BREWER, GEORGE D | 9321 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| BREWER, GEORGE D | 767 ACORN ST | | | | WESTLAND | MI | 48186-5383 |
| BREWER, GEORGE T | 3009 STRATFORD DR | | | | AUGUSTA | GA | 30909-3129 |
| BREWER, GEORGE W | 620 S 1ST ST | | | | VAN BUREN | IN | 46991-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWER, GERALD L | 5614 HIGHWAY O | | | | PERRYVILLE | MO | 63775-9180 |
| BREWER, GERALD N | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7022 |
| BREWER, GERALD R | 336 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| BREWER, GERALDINE | ROUTE #1 | P.O BOX 1353 | | | THAYER | MO | 65791 |
| BREWER, GERALDINE | 221 STONEHILL RD | | | | FORSYTH | GA | 31029-8132 |
| BREWER, GERTRUDE | 246 GREEN | 528 RD | | | MARMADUKE | AR | 72443 |
| BREWER, GERTRUDE T | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |
| BREWER, GLENDLE W | 1836 SHORT ST | | | | WESTLAND | MI | 48186-4244 |
| BREWER, GLENN E | 2506 HILLSIDE DR | | | | HARRISONVILLE | MO | 64701-1144 |
| BREWER, GLORIA M | 3066 S BALLENGER HWY | | | | FLINT | MI | 48507-1304 |
| BREWER, GLORIA M | 3056 S BALLENGER HWY | | | | FLINT | MI | 48507-1304 |
| BREWER, GLYNN L | 10375 LINDEN RD | | | | FENTON | MI | 48430-9069 |
| BREWER, GLYNN M | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801-0594 |
| BREWER, GREGORY L | PO BOX 1574 | | | | LEWISBURG | TN | 37091-0574 |
| BREWER, GWYN R | 10735 E COUNTY ROAD 1350 S | | | | GALVESTON | IN | 46932-9505 |
| BREWER, HARDING M | 45062 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48317-4926 |
| BREWER, HARLEY F | 248 W JEFFERSON ST APT 4 | | | | ORLEANS | IN | 47452-1347 |
| BREWER, HAROLD D | 9456 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BREWER, HAROLD L | 452 JONES LOY RD | | | | RUSSELL SPRINGS | KY | 42642-6400 |
| BREWER, HARRY B | 10390 MEADOW LAKE DR | | | | FISHERS | IN | 46038-5695 |
| BREWER, HARVEY D | 1482 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| BREWER, HEIDI L | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| BREWER, HELEN S | 5412 CHARLOTTE AVE APT 109 | | | | NEW PORT RICHEY | FL | 34652-3412 |
| BREWER, HENRY | 3900 CONE COURT | | | | DAYTON | OH | 45408-2314 |
| BREWER, HENRY | 3900 CONE CT | | | | DAYTON | OH | 45408-2314 |
| BREWER, HERBERT D | 231 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| BREWER, HERSHEL E | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239-3408 |
| BREWER, HOMER H | 4300 FORGE RIDGE RD | | | | HARROGATE | TN | 37752-5201 |
| BREWER, HOWARD B | PO BOX 910 | | | | QUEENS CREEK | AZ | 85242 |
| BREWER, HOYT H | 4011 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 |
| BREWER, IMOGENE G | 3608 GREENWOOD DR | | | | MIDDLETOWN | OH | 45044-6550 |
| BREWER, JACK D | 5962 BABELAY RD | | | | KNOXVILLE | TN | 37924-1505 |
| BREWER, JACK D | 665 DEERING ST | | | | GARDEN CITY | MI | 48135-3162 |
| BREWER, JACK L | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 |
| BREWER, JACKIE | 419 PAMELA RD | | | | DUARTE | CA | 91010 |
| BREWER, JACQUELINE | 1029 EATON AVE APT 3 | | | | HAMILTON | OH | 45013-4646 |
| BREWER, JACQUELINE | 1029 EATON AVE. APT 3 | | | | HAMILTON | OH | 45013-4646 |
| BREWER, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BREWER, JAMES A | 18683 PINECREST LN | | | | SPRING LAKE | MI | 49456-1136 |
| BREWER, JAMES A | 1521 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9112 |
| BREWER, JAMES C | 6677 WINDRIDGE CIR | | | | LEXINGTON | OK | 73051-9468 |
| BREWER, JAMES D | 5781 N 500 W | | | | MARION | IN | 46952-9690 |
| BREWER, JAMES D | 1101 QUEEN CITY AVE | | | | TUSCALOOSA | AL | 35401-2348 |
| BREWER, JAMES D | 4284 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| BREWER, JAMES D | 2142 BERNICE AVE | | | | FLINT | MI | 48532-3913 |
| BREWER, JAMES E | 1728 W TOUHY AVE 2 | | | | CHICAGO | IL | 60626 |
| BREWER, JAMES E | 2586 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-7192 |
| BREWER, JAMES I | 5760 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1904 |
| BREWER, JAMES L | 411 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005 |
| BREWER, JAMES M | 1126 FACTORY CREEK RD | | | | WAYNESBORO | TN | 38485-5806 |
| BREWER, JAMES N | 3005 PADDLECREEK LN | | | | NORTHPORT | AL | 35473-1968 |
| BREWER, JAMES P | 3680 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| BREWER, JAMES R | 15500 SILVER PKWY APT 104 | | | | FENTON | MI | 48430-3475 |
| BREWER, JAMES R | 32 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46225-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, JAMES R | 7785 W TWIN CANAL LN | | | | HOMOSASSA | FL | 34448-5839 |
| BREWER, JAMIE S | 449 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| BREWER, JANICE | | | | | | | |
| BREWER, JANICE CHRISTY | TAYLOR JERRY F & ASSOCIATES | 44 N 2ND ST STE 200 | | | MEMPHIS | TN | 38103-2270 |
| BREWER, JEANETTE | 589 DEAN AVE | | | | YOUNGSTOWN | OH | 44505-3808 |
| BREWER, JEARL DEAN | P O BOX 7 | | | | DUNLOW | WV | 25511-0007 |
| BREWER, JEARL DEAN | PO BOX 7 | | | | DUNLOW | WV | 25511-0007 |
| BREWER, JERRY B | 6252 THORNAPPLE VALLEY DR | | | | HASTINGS | MI | 49058-8296 |
| BREWER, JERRY C | 376 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515-4515 |
| BREWER, JERRY M | 159 MINNETONKA DR | | | | OXFORD | MI | 48371-5053 |
| BREWER, JIMMIE L | 721 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2007 |
| BREWER, JIMMY E | PO BOX 442 | | | | RISON | AR | 71665-0442 |
| BREWER, JO A | 2459 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| BREWER, JO ANNE | 2459 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| BREWER, JOANNA M | 2823 JEREMY DR | | | | MESQUITE | TX | 75181-4634 |
| BREWER, JOHANNA G | 514 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| BREWER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BREWER, JOHN I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, JOHN R | 1010 CRABAPPLE TRCE | | | | ALPHARETTA | GA | 30004-1016 |
| BREWER, JOHN T | 554 WHITLOCK AVE | | | | TOLEDO | OH | 43605-1362 |
| BREWER, JOHN W | 2885 MEADOWDALE RD | | | | METAMORA | MI | 48455-9366 |
| BREWER, JOHNNIE L | 1901 GOODNIGHT CT | | | | GRANBURY | TX | 76049-1855 |
| BREWER, JONATHAN L | 209 BRIDGEPORT DR | | | | ELYRIA | OH | 44035-8824 |
| BREWER, JOSEPH D | 204 KATELIN LN | | | | MOUNT ORAB | OH | 45154-9348 |
| BREWER, JOSEPH H | 4 LINCOLN CIR | | | | ELWOOD | IN | 46036-0337 |
| BREWER, JOSEPH R | 819 HUMMINGBIRD LN | | | | MANSFIELD | TX | 76063-1516 |
| BREWER, JUDY A | 813 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3728 |
| BREWER, JUSTINA M | 408 DAY DR | | | | LORAIN | OH | 44052 |
| BREWER, KAREN D. | 436 WOODGATE DR | | | | CROSSVILLE | TN | 38571 |
| BREWER, KAREN J | 27424 BERTRAND ST | | | | CHESTERFIELD | MI | 48051-1631 |
| BREWER, KAREN S | 1504 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| BREWER, KATHERINE | 18401 FERGUSON ST | | | | DETROIT | MI | 48235-3012 |
| BREWER, KATHERINE N | 9116 CLEARBROOK LN | BOX 1 | | | FT MITCHELL | KY | 41017-9442 |
| BREWER, KATHY | 18 KING GEORGE III DR | | | | FLINT | MI | 48507-5934 |
| BREWER, KAY L | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| BREWER, KAY LYNN | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| BREWER, KEITH | 4635 MEIGS AVE | | | | WATERFORD | MI | 48329-1820 |
| BREWER, KEITH A | 1856 W ALEXIS RD | | | | TOLEDO | OH | 43613-2303 |
| BREWER, KEITH D | 94 FOREST HOME DR | | | | TRINITY | AL | 35673-6403 |
| BREWER, KEITH D | 5430 STEVIN DR | | | | PADUCAH | KY | 42001-9740 |
| BREWER, KENNETH | 18 CHAMBERS AVE | | | | WALTON | KY | 41094-1014 |
| BREWER, KENNETH | 401 W GRANITE ST APT 3 | | | | BUTTE | MT | 59701-9185 |
| BREWER, KENNETH E | 1718 HOLLINGSWORTH DR | | | | COMMERCE TOWNSHIP | MI | 48390-2637 |
| BREWER, KENNETH H | PO BOX 171 | | | | BAINBRIDGE | OH | 45612-0171 |
| BREWER, KENNETH J | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| BREWER, KENNETH R | 26171 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1415 |
| BREWER, KERRY M | 2509 AMBER HILL LN | | | | EULESS | TX | 76039-8004 |
| BREWER, KEVIN L | 66 1ST AVE | | | | SECAUCUS | NJ | 07094-3506 |
| BREWER, KIMBERLY A | 3116 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2652 |
| BREWER, KIMBERLY D | 11861 RIDGEWAY PARK DR | | | | CHARLOTTE | NC | 28277-2989 |
| BREWER, KRAUSE & BROOKS | 611 COMMERCE STREET | P.O. BOX 23890 | | | NASHVILLE | TN | 37203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, KURT A | 10345 NIGHT HAWK TRL | | | | NEW CARLISLE | OH | 45344-8233 |
| BREWER, LARRY B | 270 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| BREWER, LARRY S | 747 FILLMORE RD | | | | FITZGERALD | GA | 31750-6120 |
| BREWER, LAUNDY P | 6705 SILHOUETTE AVE | | | | MEMPHIS | TN | 38115 |
| BREWER, LAUNDY P | 1198 DUNNAVANT ST | | | | MEMPHIS | TN | 38106-3704 |
| BREWER, LEE A | 3465 MANILA CT | | | | WATERFORD | MI | 48329-4126 |
| BREWER, LEE M | 2009 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1022 |
| BREWER, LEE V | 71201 S 338 RD | | | | WAGONER | OK | 74467-8309 |
| BREWER, LEON | 3151 E 2140 RD | | | | HUGO | OK | 74743-4500 |
| BREWER, LEROY J | 12 SHADY LN | | | | PERRYVILLE | MO | 63775-7386 |
| BREWER, LESLIE E | 246 GARDEN ST | | | | LOCKPORT | NY | 14094-3056 |
| BREWER, LEVI N | 6012 CHEROKEE CIR | | | | TALLASSEE | TN | 37878 |
| BREWER, LINDA | 1509 COASTLINE LN | | | | MANSFIELD | TX | 76063-8524 |
| BREWER, LLOYD N | 770 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1062 |
| BREWER, LONNIE E | 9665 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9298 |
| BREWER, LONNIE R | 608 N MADISON ST | | | | SPRING HILL | KS | 66083 |
| BREWER, LOREN KEITH | 22320 DOVE RD | | | | LEBANON | MO | 65536-7486 |
| BREWER, LOU A | 1929 ELM AVE | | | | NORWOOD | OH | 45212-2527 |
| BREWER, LUCY | 3202 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2343 |
| BREWER, LYDIA | 924 SAN MIGUEL PLACE, | | | | MANTECA | CA | 95336 |
| BREWER, LYNDIA | COCHRAN FIRM MEMPHIS | ONE COMMERCE SQUARE 26TH | | | MEMPHIS | TN | 38103 |
| BREWER, MADONNA J | 941 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1829 |
| BREWER, MARCUS TORVELL | 2526 BARNARD ST | | | | SAGINAW | MI | 48602-5035 |
| BREWER, MARGARET | 7146 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| BREWER, MARGARET A. | 5047 RUSSELL ST | | | | PRESCOTT | MI | 48756-9686 |
| BREWER, MARGARET J. | 1 POTEAU DR | | | | CHEROKEE VILLAGE | AR | 72529-6323 |
| BREWER, MARGARET J. | 1 POTEAU DRIVE | | | | CHEROKEE VILLAGE | AR | 72529 |
| BREWER, MARGARET W | 452 JONES LOY RD | | | | RUSSELL SPRINGS | KY | 42642-6400 |
| BREWER, MARGARITA G | 8041 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1911 |
| BREWER, MARIA M | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| BREWER, MARION E | 3693 COLONIAL DR | | | | HILLARD | OH | 43026-1369 |
| BREWER, MARJORIE M | G 5205 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| BREWER, MARLOW J | 2484 DELSAY RD | | | | BURTON | MI | 48509 |
| BREWER, MARLOW J | 2484 N BELSAY RD | | | | BURTON | MI | 48509-1330 |
| BREWER, MARSHA A | 10333 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| BREWER, MARSHA ANN | 10333 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9257 |
| BREWER, MARTHA A. | 212 COVERT DR | | | | OAKWOOD | IL | 61858-9557 |
| BREWER, MARTHA E | 5517 CLOSSER COURT | | | | INDIANAPOLIS | IN | 46221 |
| BREWER, MARTHA E | 5517 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| BREWER, MARY D | 804 AERONCA ST | | | | MIDDLETOWN | OH | 45042-3330 |
| BREWER, MARY D | 804 AERONCA STREET | | | | MIDDLETOWN | OH | 45042-3330 |
| BREWER, MARY E | 6677 WINDRIDGE CIR | | | | LEXINGTON | OK | 73051-9468 |
| BREWER, MARY L | 4910 MARCY RD | | | | W CARROLLTON | OH | 45449-2745 |
| BREWER, MARY M | 4513 COMMONWEALTH DR APT A | | | | INDIANAPOLIS | IN | 46220-4747 |
| BREWER, MARY M | APT A | 4513 COMMONWEALTH DRIVE | | | INDIANAPOLIS | IN | 46220-4747 |
| BREWER, MARY R | 561 HILL AVE | | | | FAIRFIELD | OH | 45014-1021 |
| BREWER, MATTHEW | | | | | | | |
| BREWER, MAXINE | 710 E SWAYZEE ST | | | | MARION | IN | 46952-2917 |
| BREWER, MELISSA K | 1521 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9112 |
| BREWER, MELODY | 525 N DORAN RD | | | | IMLAY CITY | MI | 48444-9808 |
| BREWER, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, MELVIN L | 1107 N AUSTIN RD | | | | JANESVILLE | WI | 53548-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, MICHAEL A | 984 CHEROKEE DR | | | | PERRYVILLE | MO | 63775-8186 |
| BREWER, MICHAEL J | 605 W DAVISBURG RD | | | | HOLLY | MI | 48442-8553 |
| BREWER, MICHAEL J | PO BOX 411 | | | | LAPEER | MI | 48446 |
| BREWER, MICHAEL L | 624 FOXHALL RD | | | | BLOOMFIELD | MI | 48304-1912 |
| BREWER, MICHAEL R | 7490 QUAILHOLLOW RD | | | | CINCINNATI | OH | 45243-2046 |
| BREWER, MICHAEL R | 24707 W 287TH ST | | | | PAOLA | KS | 66071-5368 |
| BREWER, MICHAEL S | 126 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1334 |
| BREWER, MILDRED B | 3648 RUSSELL BLV. APT.A | | | | ST LOUIS | MO | 63110 |
| BREWER, MILDRED C | 3692 MAPLE FORGE LN | | | | GAINESVILLE | GA | 30504-5766 |
| BREWER, MILLARD L | 9765 WEST HASKET LANE | | | | DAYTON | OH | 45424-1605 |
| BREWER, MILLARD L | 9765 W HASKET LN | | | | DAYTON | OH | 45424-1605 |
| BREWER, MILO | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, MIRIAM N | 8390 EXCALIBUR CIR APT F2 | | | | NAPLES | FL | 34108-7742 |
| BREWER, MONUS D | PO BOX 1082 | | | | CLINTON | TN | 37717-1082 |
| BREWER, MYRON L | 502 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2638 |
| BREWER, NANCY K | 11911 NANCY BETH CT | | | | WASHINGTON | MI | 48094-2443 |
| BREWER, NATHAN A | 3443 CURTICE RD | | | | NORTHWOOD | OH | 43619-1640 |
| BREWER, NATHAN R | 259 LEENHOUTS ST | | | | KALAMAZOO | MI | 49048-2337 |
| BREWER, NELSON L | 3524 MORELAND ST | | | | KALAMAZOO | MI | 49001-5020 |
| BREWER, NERINE M | | 2219 COOLIDGE ST | | | SEMINOLE | OK | 74860-2534 |
| BREWER, NERINE M | 2219 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2534 |
| BREWER, NORA L | 9127 AUSTIN LN | | | | LYLES | TN | 37098-1584 |
| BREWER, NORMAN R | PO BOX 851 | | | | LAKESIDE | MT | 59922-0851 |
| BREWER, ODIE B | 16355 RAMSEY CIRCLE | | | | STEWARTSTOWN | PA | 17363-9374 |
| BREWER, ODIE B | 16355 RAMSAY CIR | | | | STEWARTSTOWN | PA | 17363-9374 |
| BREWER, OVA | 642 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| BREWER, OZEL B | PO BOX 51 | | | | DENNISTON | KY | 40316-0051 |
| BREWER, PATRICIA | 3942 HIGHWAY 79 | | | | O FALLON | MO | 63366-5233 |
| BREWER, PATRICIA | 336 FAIRFIELD | | | | HOLLY | MI | 48442 |
| BREWER, PATRICIA | 1800 EAST LYNCHBURG CT | | | | INDEPENDANCE | MO | 64058 |
| BREWER, PATRICIA | 1800 E LYNCHBURG CT N | | | | INDEPENDENCE | MO | 64058-1415 |
| BREWER, PATRICIA KATSUMI | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, PATRICIA L | 3307 ZARTMAN RD | | | | KOKOMO | IN | 46902-6810 |
| BREWER, PAUL D | PO BOX 326 | | | | WEBBERVILLE | MI | 48892-0326 |
| BREWER, PAUL R | 2240 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2124 |
| BREWER, PEARL LYNN | 209 BENNETT ST | P O BOX 683 | | | ROSE CITY | MI | 48654-9504 |
| BREWER, PHILIP G | 8900 E COUNTY ROAD 350 N | | | | ALBANY | IN | 47320-9193 |
| BREWER, PHILLIP L | 5812 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4708 |
| BREWER, PORTER C | 8484 CHINAVARE RD | | | | NEWPORT | MI | 48166-9707 |
| BREWER, PORTER R | 5000 JESPAR HILL RD. | | | | BAINBRIDGE | OH | 45612 |
| BREWER, PRESTON L | 4535 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9696 |
| BREWER, QUZELLA W | 2441 OUSLEY CT | | | | DECATUR | GA | 30032-6460 |
| BREWER, RACHEL J | 8117 PARTLO RD | | | | WHITTEMORE | MI | 48770-9758 |
| BREWER, RALEIGH L | 602 VICTORIA DR | | | | FRANKLIN | OH | 45005-1548 |
| BREWER, RALPH P | 117 N CHURCH ST | | | | ADAIRVILLE | KY | 42202 |
| BREWER, RALPH V | PO BOX 44 | | | | NANCY | KY | 42544-0044 |
| BREWER, RALPH V | P.O. BOX 44 HWY 761 | | | | NANCY | KY | 42544-0044 |
| BREWER, RANDY J | 605 W DAVISBURG RD | | | | HOLLY | MI | 48442-8553 |
| BREWER, RELFE N | 3219 JAY DR | | | | ANDERSON | IN | 46012-1217 |
| BREWER, REOLA | 28802 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-2880 |
| BREWER, RHONDA R | 671 CHADINGS DR | | | | ROANOKE | IN | 46783-8875 |
| BREWER, RHONDA REBECCA | 671 CHADINGS DR | | | | ROANOKE | IN | 46783-8875 |
| BREWER, RICHARD A | 16B SUTTON DRIVE | | | | LAWRENCEBURG | TN | 38464-6266 |
| BREWER, RICHARD G | 146 CONSTITUTION AVE | | | | SAXONBURG | PA | 16056-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWER, RICHARD L | 774 BAYLOR RD | | | | ROCHESTER HLS | MI | 48309-2511 |
| BREWER, RICHARD L | PO BOX 292512 | | | | NASHVILLE | TN | 37229-2512 |
| BREWER, RICHARD W | 10864 IVY HILL DR UNIT 8 | | | | SAN DIEGO | CA | 92131-3954 |
| BREWER, RICKY L | PO BOX 36 | | | | RIVES | TN | 38253-0036 |
| BREWER, RICKY V | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062-9234 |
| BREWER, RITA | 5 N 420 ROHLWING RD | | | | ITASCA | IL | 60143 |
| BREWER, ROBERT | 61 WEST ALEX BELL ROAD | | | | W CARROLLTON | OH | 45449-1912 |
| BREWER, ROBERT A | 4143 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| BREWER, ROBERT A | 28927 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2661 |
| BREWER, ROBERT B | 7960 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| BREWER, ROBERT C | 1949 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| BREWER, ROBERT C | 222 RALPH MORRISON RD | | | | PEEBLES | OH | 45660-9503 |
| BREWER, ROBERT D | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| BREWER, ROBERT D | 8284 ESMOND RD | | | | HALE | MI | 48739-9232 |
| BREWER, ROBERT D | N597 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545 |
| BREWER, ROBERT E | 8967 E POPLAR ST | | | | ROCKVILLE | IN | 47872-7733 |
| BREWER, ROBERT E | 3699 STOLZENFELD AVE | | | | WARREN | MI | 48091-1948 |
| BREWER, ROBERT F | 3240 JOEY WAY | APT A | | | INDIANAPOLIS | IN | 46241-6290 |
| BREWER, ROBERT F | 3240 JOEY WAY APT A | | | | INDIANAPOLIS | IN | 46241-6290 |
| BREWER, ROBERT J | 7373 CIMMERON DR | | | | LIBERTY TOWNSHIP | OH | 45044-9617 |
| BREWER, ROBERT L | 7602 E NASSAU AVE | | | | DENVER | CO | 80237-2135 |
| BREWER, ROBERT L | 705 HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| BREWER, ROBERT P | 812 ELKINFORD | | | | WHITE LAKE | MI | 48383-2929 |
| BREWER, RODNEY | 4052 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| BREWER, RODNEY L | PO BOX 2692 | | | | INDIANAPOLIS | IN | 46206-2692 |
| BREWER, ROGER D | 2648 THIGPEN RD | | | | RAYMOND | MS | 39154-9467 |
| BREWER, ROGER L | 3512 MARY HOLMES DR | | | | TRAFALGAR | IN | 46181-9677 |
| BREWER, ROGER L | PO BOX 680 | | | | LOCUST GROVE | GA | 30248-0680 |
| BREWER, RONALD | 14081 MARVIN ST | | | | TAYLOR | MI | 48180-4452 |
| BREWER, RONALD | 1844 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| BREWER, RONALD E | 1315 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 |
| BREWER, RONALD E | 3037 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1417 |
| BREWER, RONALD G | 3600 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| BREWER, RONALD L | 235 MICHIGAN ST | | | | KINDE | MI | 48445 |
| BREWER, RONALD W | 2701 MUSGRAVE PL | | | | EL DORADO HILLS | CA | 95762-5321 |
| BREWER, RONALD W | 3966 RAYMOND DR | | | | ENON | OH | 45323-1423 |
| BREWER, ROSE | 273 BEATTIE AVE APT 4 | | | | LOCKPORT | NY | 14094-5644 |
| BREWER, RUEY | 4032 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| BREWER, RUTH A | PO BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |
| BREWER, RUTHIE M | 4502 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4218 |
| BREWER, S M | 1716 PRINCETON DR | | | | ARLINGTON | TX | 76015-1324 |
| BREWER, SALLY J | 13007 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5505 |
| BREWER, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BREWER, SAMUEL C | 240 OAK GROVE RD | | | | MARTINSVILLE | OH | 45146-8011 |
| BREWER, SAMUEL W | 4910 BILLIE LYNN RD | | | | CASEVILLE | MI | 48725 |
| BREWER, SANDRA S | 3232 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3961 |
| BREWER, SANFORD W | 2500 HURSTVIEW DR | | | | HURST | TX | 76054-2724 |
| BREWER, SCOTT D | 10429 FEATHERWOOD DR | | | | SOUTH JORDAN | UT | 84095 |
| BREWER, SCOTT D | 501 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1435 |
| BREWER, SCOTT R | 7600 TIPPERARY TRL | | | | FENTON | MI | 48430-4801 |
| BREWER, SHANNON M | 415 W 4TH ST | | | | ROCHESTER | MI | 48307-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, SHAWN V | 3132 LARUE DR | | | | KETTERING | OH | 45429-3916 |
| BREWER, SHELAEN M | 7916 VALLEY PARK LN | | | | KNOXVILLE | TN | 37909-2374 |
| BREWER, SHERRY J | 44 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7606 |
| BREWER, SHIRLEY A | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4134 |
| BREWER, SHIRLEY J | 22449 KINYON STREET #23 | | | | TAYLOR | MI | 48180 |
| BREWER, STANLEY D | 175 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| BREWER, STEPHEN E | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056 |
| BREWER, STERLING H | 29231 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-5234 |
| BREWER, STEVE A | PO BOX 1507 | | | | TEMPLE | GA | 30179-1507 |
| BREWER, STEVEN L | 449 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| BREWER, SUSAN | 6150 MUD MILL RD | | | | BREWERTON | NY | 13029-8649 |
| BREWER, SUSIE | 3058 SPRINGSIDE RUN | | | | DECATUR | GA | 30034-4200 |
| BREWER, TAMMY J | 720 SENNETT ST | | | | MIAMISBURG | OH | 45342-1851 |
| BREWER, TAMMY L | 7401 WERTZVILLE RD | | | | CARLISLE | PA | 17015-9028 |
| BREWER, TANYA | 629 CHAT AND CHEW RD | | | | COLUBUS | MS | 39701-9229 |
| BREWER, TERESA M | 2039 S COUNTY RD 300 W | | | | KOKOMO | IN | 46902 |
| BREWER, TERRY J | 4746 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| BREWER, THADDEUS I | 801 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3213 |
| BREWER, THELMA J | 9091 LORD RD | | | | EAST JORDAN | MI | 49727-9409 |
| BREWER, THELMA MAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, THOMAS A | 5492 E 50 S | | | | LAGRO | IN | 46941-9415 |
| BREWER, THOMAS H | PO BOX 430441 | | | | PONTIAC | MI | 48343-0441 |
| BREWER, THOMAS J | PO BOX 92 | | | | HOUGHTON LAKE HGTS | MI | 48630-0092 |
| BREWER, THOMAS M | 610 W STEWART ST | | | | OWOSSO | MI | 48867-4350 |
| BREWER, THOMAS MALONE | 610 W STEWART ST | | | | OWOSSO | MI | 48867-4350 |
| BREWER, THOMAS N | 4113 SHADYWOOD LANE | | | | BEACHWOOD | OH | 44122-6947 |
| BREWER, TINA M | 3290 E BURT RD | | | | BURT | MI | 48417-9703 |
| BREWER, TITUS | 138 BULLIT CIR | | | | ARDMORE | AL | 35739-9500 |
| BREWER, TOM G | 2529 S WASHINGTON AVE | | | | LANSING | MI | 48910-2881 |
| BREWER, TOMMIE J | 13377 NC210 HWY E | | | | IVANHOE | NC | 28447-9594 |
| BREWER, TONI M | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| BREWER, TONY | 116 WALKER DRIVE | | | | MORRICE | MI | 48857-8733 |
| BREWER, TONY C | 504 NORTH MAIN STREET | | | | W MANCHESTER | OH | 45382-9733 |
| BREWER, TYE J | 5234 WILLOW CT | | | | CELINA | OH | 45822-8880 |
| BREWER, TYE JAMES | 5234 WILLOW CT | | | | CELINA | OH | 45822-8880 |
| BREWER, TYRIE M | 7375 AMHURST TER | | | | COLLEGE PARK | GA | 30349-7938 |
| BREWER, VAL H | 206 S HOLMES ST | | | | DURAND | MI | 48429-1526 |
| BREWER, VEOLA P | 1445 NEWTON AVENUE | | | | DAYTON | OH | 45406-4256 |
| BREWER, VEORA | 468 CHARTER DR. | | | | LONGS | SC | 29568 |
| BREWER, VERNON R | 536 BIRCH DR | | | | SEBRING | FL | 33875-6204 |
| BREWER, VICKIE | | | | | | | |
| BREWER, VICTORIA J. | GENERAL DELIVERY | | | | BUTTE | MT | 59701-9999 |
| BREWER, VIRDIE M | 9116 CLEARBROOK LN | BOX 1 | | | COVINGTON | KY | 41017 |
| BREWER, VIRGIL | 1979 SOUTHLAWN DR. | | | | FAIRBORN | OH | 45324-3955 |
| BREWER, VIRGIL A | 2160 OAKRIDGE DR | | | | FARWELL | MI | 48622-9691 |
| BREWER, VIRGINIA L | PO BOX 268 | | | | GOLCONDA | IL | 62938-0268 |
| BREWER, VIRGINIA L | 9113 SCHLOTTMAN RD | | | | MAINEVILLE | OH | 45039-8629 |
| BREWER, WALTER | 23 LAYCOCK LN | | | | NEWPORT | KY | 41071-2611 |
| BREWER, WALTER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, WALTER L | 1303 WILDWOOD DR | | | | ARLINGTON | TX | 76011-5059 |
| BREWER, WALTER L | 1127 SOUTHVIEW DR | | | | NEW CASTLE | IN | 47362-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, WALTER L | 1163 W COOK RD | | | | GRAND BLANC | MI | 48439-9329 |
| BREWER, WARREN T | 628 MAYNARD LN | | | | COLUMBIA | TN | 38401-8900 |
| BREWER, WARREN THOMAS | 628 MAYNARD LN | | | | COLUMBIA | TN | 38401-8900 |
| BREWER, WARREN W | 6469 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7206 |
| BREWER, WAYNE N | 8409 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-5813 |
| BREWER, WEBBER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, WENDELL M | 27916 HARDESTY AVE | | | | CANYON CNTRY | CA | 91351-1114 |
| BREWER, WILBURN J | 710 E SWAYZEE ST | | | | MARION | IN | 46952-2917 |
| BREWER, WILBURN M | 12632 ELMENDORF PL | | | | DENVER | CO | 80239-5828 |
| BREWER, WILLIAM D | 13337 S BUDD RD | | | | BURT | MI | 48417-9419 |
| BREWER, WILLIAM F | 609 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| BREWER, WILLIAM G | 517 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2641 |
| BREWER, WILLIAM H | 8242 KENSINGTON BLVD A 372 | | | | DAVISON | MI | 48423 |
| BREWER, WILLIAM J | 16936 NW TUCSON ST | | | | BEAVERTON | OR | 97006-7430 |
| BREWER, WILLIAM M | 1632 ST RT 603 RT #1 | | | | ASHLAND | OH | 44805 |
| BREWER, WILLIAM N | 230 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 |
| BREWER, WILLIAM R | 2289 WICKLIFFE RD | | | | COLUMBUS | OH | 43221-1833 |
| BREWER, WILLIAM R | 37617 ARBOR WOODS DR BLDG 4 | | | | LIVONIA | MI | 48150 |
| BREWER, WILLIAM R | 1200 NE 143RD ST APT 322F | | | | SEATTLE | WA | 98125-8448 |
| BREWER, WILLIE J | 1340 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| BREWER, WILLIE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, WILLIS E | 26432 N 44TH WAY | | | | PHOENIX | AZ | 85050-8580 |
| BREWER, XAVIER A | 1017 BEARD STREET | | | | FLINT | MI | 48503-5393 |
| BREWER, YOUNG G | 11076 NORMAN RD | | | | BROCKWAY | MI | 48097-4117 |
| BREWER,HERBERT D | 231 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| BREWER,SHIRLEY A | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4134 |
| BREWER-MAY, LOLA M | 1883 KNOWLES ST | | | | CLEVELAND | OH | 44112-3918 |
| BREWERS SAAB | PO BOX 248 | | | | MAUGANSVILLE | MD | 21767 |
| BREWERS SAAB | 13815 MAUGANSVILLE ROAD | | | | MAUGANSVILLE | MD | |
| BREWERTON PHARMACY | 9679 BREWERTON RD | | | | BREWERTON | NY | 13029-8738 |
| BREWINGTON, ANDREW J | 135 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3882 |
| BREWINGTON, ARIE | 3007 ILLINOIS ST #B | | | | BEDFORD | IN | 47421 |
| BREWINGTON, BOBBIE A | 150 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4921 |
| BREWINGTON, CARL W | 531 WILLOW DR | | | | MOORESVILLE | IN | 46158-1912 |
| BREWINGTON, CHARLES D | 11264 VILLAGE DR W | | | | FORISTELL | MO | 63348-2495 |
| BREWINGTON, ELIZABETH A | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |
| BREWINGTON, JAMES E | 3220 JUNEAU DR | | | | CORINTH | TX | 76210-2207 |
| BREWINGTON, JAMES R | 241 JOHN AR ST. | | | | HARRISON | MI | 48625 |
| BREWINGTON, JAMES R | 241 JOHN R ST | | | | HARRISON | MI | 48625 |
| BREWINGTON, JOSEPH L | 4689 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9003 |
| BREWINGTON, KAREN M | 1531 TANNAHILL LN | | | | BLOOMFIELD | MI | 48304-1077 |
| BREWINGTON, MYGRA M | 5700 S WATSON RD | | | | ARLINGTON | TX | 76018 |
| BREWINGTON, RICHARD A | 1241 ANDREW DR | | | | DOVER | DE | 19904-2602 |
| BREWINGTON, RILEY E | 930 LINWOOD DR | | | | COOKEVILLE | TN | 38501-4109 |
| BREWINGTON, ROY D | 1079 EVELYN AVE | | | | YPSILANTI | MI | 48198-6470 |
| BREWINGTON, ROY K | 1211 EVELYN AVE | | | | YPSILANTI | MI | 48198-6453 |
| BREWINGTON, ROY KEVIN | 1211 EVELYN AVE | | | | YPSILANTI | MI | 48198-6453 |
| BREWINGTON, RUFUS | 1410 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| BREWINGTON, TARA S | 1541 1/2 OKLAHOMA AVE | | | | FLINT | MI | 48506-2725 |
| BREWINGTON, THOMAS E | 3521 RUBY AVE | | | | KANSAS CITY | KS | 66106-2722 |
| BREWINGTON, WILLIAM H | 6135 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9758 |
| BREWINGTON, WILMA J | 6135 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9758 |
| BREWSAUGH, GARY C | 1480 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWSTER ARTHUR | BREWSTER, ARTHUR | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER ARTHUR | BREWSTER, JEROME | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER ARTHUR | BREWSTER, MOLLY | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER BARBARA J (665447) | (NO OPPOSING COUNSEL) | | | | | | |
| BREWSTER CAR CARE | 309 HIGHWAY 97 | | | | BREWSTER | WA | 98812 |
| BREWSTER DAVID | BREWSTER, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BREWSTER HOWARD JR (352964) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BREWSTER JR, BILLY F | 1811 BRASSICA LN | | | | INDIANAPOLIS | IN | 46217-7095 |
| BREWSTER JR, EDWARD W | 261 CAROLINE DR | | | | BELLINGHAM | MA | 02019-1376 |
| BREWSTER JR, JESSE W | 1709 CADILLAC DR E | | | | KOKOMO | IN | 46902-2565 |
| BREWSTER JR, ROY G | 904 FREESTONE CT | | | | ARLINGTON | TX | 76017-6032 |
| BREWSTER LORI | 28321 COUZENS AVE | | | | MADISON HEIGHTS | MI | 48071-2964 |
| BREWSTER WILLIAM E (459745) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BREWSTER, ALBERT W | 16 LAVENDER LN | | | | LEVITTOWN | PA | 19054-3910 |
| BREWSTER, ALVIN | 32323 BEVERLY RD | | | | ROMULUS | MI | 48174-4300 |
| BREWSTER, AMY | 1864 BURRWOOD CIR | | | | EAST LANSING | MI | 48823-3764 |
| BREWSTER, ARLENE J | 11935 BEARDSLEE RD | | | | PERRY | MI | 48872-9166 |
| BREWSTER, ARTHUR | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, BARBARA | 15908 W 50 N | | | | ANDERSON | IN | 46012-9328 |
| BREWSTER, BILLY F | 5523 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| BREWSTER, CARL L | 401 W 2ND ST | | | | JONESBORO | IN | 46938-1010 |
| BREWSTER, CATARINA | 2772 CHARTER DR APT 111 | | | | TROY | MI | 48083-1377 |
| BREWSTER, CHARLES J | 5717 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| BREWSTER, CHARLES JAMES | 5717 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| BREWSTER, CHRISTOPHER S | 32365 NORTHAMPTON DR | | | | WARREN | MI | 48093-1208 |
| BREWSTER, CHRISTOPHER STEPHEN | 32365 NORTHAMPTON DR | | | | WARREN | MI | 48093-1208 |
| BREWSTER, CLAUDE A | 124 CEDAR LN | | | | NAPLES | FL | 34114-8106 |
| BREWSTER, DA SHAWN S | 1708 WILLOW VALE DR | | | | FORT WORTH | TX | 76134-4818 |
| BREWSTER, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BREWSTER, DAVID M | 2947 BAGLEY CT W | | | | KOKOMO | IN | 46902-3230 |
| BREWSTER, DEBRA R | 5318 EBBTIDE WAY | | | | FORT PIERCE | FL | 34949-8423 |
| BREWSTER, DERRICK L | 3340 VALERIE ARMS DR. | APT. 412 | | | DEERFIELD | IL | 60015 |
| BREWSTER, DONALD G | 1504 W 246TH ST | | | | SHERIDAN | IN | 46069-9331 |
| BREWSTER, DONALD GENE | 1504 WEST 246TH STREET | | | | SHERIDAN | IN | 46069-9331 |
| BREWSTER, DONALD W | 5601 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| BREWSTER, ELAINE M | 106 PINERIDGE ST W | | | | MANDEVILLE | LA | 70448-7541 |
| BREWSTER, F H | 610 DINGESS ST | | | | LOGAN | WV | 25601-3504 |
| BREWSTER, FRANCES A | 2319 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| BREWSTER, FRANCES A | 10515 FRONT BEACH ROAD | T3-1104 | | | PANAMA CITY BEACH | FL | 32407 |
| BREWSTER, FRANCIS H | 2416 MORTON AVE | | | | FLINT | MI | 48507-4425 |
| BREWSTER, FURMAN A | 4386 S 400 E | | | | HEMLOCK | IN | 46937 |
| BREWSTER, GAREY E | PO BOX 81 | | | | GRANDVIEW | TX | 76050-0081 |
| BREWSTER, GENE | 318 BEARCREEK COURT | | | | ENGLEWOOD | OH | 45322-2256 |
| BREWSTER, GLORIA G | 133 KAREN LN | | | | WEST MONROE | LA | 71292-1905 |
| BREWSTER, HEATHER | | | | | | | |
| BREWSTER, HOWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BREWSTER, HOWARD J | 156 PRINCETON DR | | | | MACON | GA | 31220-8739 |
| BREWSTER, J A | 810 N BENTSEN PALM DR TRLR 229 | | | | MISSION | TX | 78572-9048 |
| BREWSTER, JACOB W | 18 WESTFIELD | | | | CENTERVILLE | OH | 45458 |
| BREWSTER, JAMES E | 56 HARVESTER AVE | | | | BATAVIA | NY | 14020 |
| BREWSTER, JAMES J | 2675 PENTLEY PL | | | | DAYTON | OH | 45429-3740 |
| BREWSTER, JAMES R | 5258 ROBINWOOD DR | | | | DAYTON | OH | 45431-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWSTER, JEROME | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWSTER, JOANN | 1345 17TH ST | | | | ORANGE CITY | FL | 32763-2522 |
| BREWSTER, JOANN | 1345 17TH STREET | | | | ORANGE CITY | FL | 32763-2522 |
| BREWSTER, JOHN D | 745 N DORSET RD | | | | TROY | OH | 45373-1217 |
| BREWSTER, JOHN R | 1228 S STATE ROAD 235 | | | | MEDORA | IN | 47260-9563 |
| BREWSTER, JOHNNY L. | 310 W BURT DR | | | | COLUMBIA | TN | 38401-2045 |
| BREWSTER, JOSEPH D | 744 MIDDLE BRANCH WAY | | | | JACKSONVILLE | FL | 32259-6200 |
| BREWSTER, JUSTON | 4318 NORTHERN AVE APT 2722 | | | | KANSAS CITY | MO | 64133-7250 |
| BREWSTER, KATHLEEN M | 1248 DE LA GUERRA RD | | | | SANTA BARBARA | CA | 93103-2174 |
| BREWSTER, KIM M | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| BREWSTER, LARRY L | 2474 CUMBERLAND RD | | | | BATES CITY | MO | 64011-8153 |
| BREWSTER, LORI L | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| BREWSTER, LORI L | 28321 COUZENS AVE | | | | MADISON HEIGHTS | MI | 48071-2964 |
| BREWSTER, LYNN D | 21 SUSAN LANE | | | | BRISTOL | CT | 06010-2273 |
| BREWSTER, LYNN D | 21 SUSAN LN | | | | BRISTOL | CT | 06010-2273 |
| BREWSTER, MADONNA M | 2303 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| BREWSTER, MARK J | 60 HENDIRX RD APT 114B | | | | WEST HENRIETTA | NY | 14586 |
| BREWSTER, MARVIN L | 104 TUPELO DR | | | | SUMMERVILLE | SC | 29485-4916 |
| BREWSTER, MARY | 1362 RED BUSH LANE | | | | MACEDONIA | OH | 44056-2428 |
| BREWSTER, MARY H | 5057 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| BREWSTER, MARY J | 4940 FOX HAVEN DR | | | | MEDINA | OH | 44256-6705 |
| BREWSTER, MARY J | 4006 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| BREWSTER, MARY JO | 4940 FOX HAVEN DR | | | | MEDINA | OH | 44256-6705 |
| BREWSTER, MATTHEW G | 4940 FOX HAVEN DR | | | | MEDINA | OH | 44256-6705 |
| BREWSTER, MOLLY | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, MONIQUE B | 744 MIDDLE BRANCH WAY | | | | JACKSONVILLE | FL | 32259-6200 |
| BREWSTER, NEAL F | 689 REGINA DR | | | | WEBSTER | NY | 14580-2646 |
| BREWSTER, NOVELLA D | PO BOX 186 | | | | RAGLAND | AL | 35131-0186 |
| BREWSTER, RANDY J | 3102 8TH AVE N | | | | FARGO | ND | 58102-3011 |
| BREWSTER, RICHARD D | 34505 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8908 |
| BREWSTER, RICHARD E | PO BOX 70985 | | | | ROCHESTER HILLS | MI | 48307-0019 |
| BREWSTER, RICHARD L | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| BREWSTER, RICHARD W | 257 GEMINI DR UNIT 1B | | | | HILLSBOROUGH | NJ | 08844-4944 |
| BREWSTER, ROBERT L | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184 |
| BREWSTER, ROBERT LEROY | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184-9687 |
| BREWSTER, ROBERT W | 10515 FRONT BEACH RD APT 1104 | | | | PANAMA CITY BEACH | FL | 32407 |
| BREWSTER, ROBERT W | 10515 FRONT BEACH RD | TOWER 3, UNIT 1104 | | | PANAMA CITY BEACH | FL | 32407 |
| BREWSTER, ROBERTA M | 2901 W 9TH ST | | | | MUNCIE | IN | 47302 |
| BREWSTER, ROSEMARY J | 107 N SHEFTALL CIR | | | | SAVANNAH | GA | 31410-2634 |
| BREWSTER, ROY A | 9855 BREWSTER LN NE | | | | GREENVILLE | MI | 48838-8368 |
| BREWSTER, RUSSELL K | 7552 QUAIL RIDGE DR | | | | DEXTER | MI | 48130-9340 |
| BREWSTER, SANDRA H | 1951 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9685 |
| BREWSTER, SANDRA K | 4884 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46902 |
| BREWSTER, SCOTT M | 4469 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| BREWSTER, STEPHANIE E | 165 SMOKEMONT DR | | | | FAYETTEVILLE | GA | 30214-1489 |
| BREWSTER, TERRI G | 5440 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| BREWSTER, TOMMY L | 2161 COUNTY ROAD 61 | | | | PISGAH | AL | 35765-6423 |
| BREWSTER, TWILA G | 3418 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |
| BREWSTER, TWILA G | 3418 WETHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6063 |
| BREWSTER, VIRGINIA L | 72 MASSETH ST | | | | ROCHESTER | NY | 14606-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWSTER, WALTER R | 11707 E 21ST STREET CT S | | | | INDEPENDENCE | MO | 64050-4288 |
| BREWSTER, WARREN | 124 MARKED TREE RD | | | | HOLLISTON | MA | 01746-1600 |
| BREWSTER, WILBUR | 22 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2902 |
| BREWSTER, WILLIAM K | 1211 NE 8TH ST | | | | BLUE SPRINGS | MO | 64014-2103 |
| BREWSTER-AZARD, BARBARA J | 5170 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| BREWSTER-AZARD, BARBARA JO | 5170 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| BREWTON PARKER COLLEGE | PO BOX 2037 | | | | MOUNT VERNON | GA | 30445 |
| BREWTON, GARY L | HC 61 BOX 782 | | | | CALICO ROCK | AR | 72519-9704 |
| BREWTON, ROBERT E | 1508 ARROW LN | | | | FLINT | MI | 48507-1806 |
| BREWTON, ROBERT E | 210 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3383 |
| BREWTON, SHARON A | 1508 ARROW LN | | | | FLINT | MI | 48507-1806 |
| BREWTON, WILLIAM E | 12103 DAWN DR | | | | MEADVILLE | PA | 16335-6216 |
| BREY JR, LARRY L | 4947 E 531 N | | | | ROANOKE | IN | 46783-8867 |
| BREY SR, LARRY L | 2919 LINDEN DR | | | | FORT WAYNE | IN | 46816-3329 |
| BREY, ARDEN L | 1830 WATERBURY LN | | | | ORANGE PARK | FL | 32003-7749 |
| BREY, BERNICE M | 3808 N WRIGHT RD | APT 226 | | | JANESVILLE | WI | 53546-4257 |
| BREY, BERNICE M | 3808 N WRIGHT RD APT 226 | | | | JANESVILLE | WI | 53546-4257 |
| BREY, JAMES E | N5881 ZIEBELL RD | | | | JEFFERSON | WI | 53549-9646 |
| BREY, MELISSA SUE | 3005 LINDEN DR | | | | FORT WAYNE | IN | 46816-3331 |
| BREY, VERNON L | 3808 N WRIGHT RD APT 226 | | | | JANESVILLE | WI | 53546-4257 |
| BREYER, JAMES E | 9616 REVERE DR | | | | BELLEVILLE | MI | 48111-1678 |
| BREYER, JOHN A | 350 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| BREYER, JOHN ALFRED | 350 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| BREYER, KATY E | 1316 PEPPER HILL DR | | | | LANSING | MI | 48917-1618 |
| BREYFOGLE, GERRI A | 3325 FLOYD BLVD | | | | SIOUX CITY | IA | 51108-1424 |
| BREYMAIER, GEORGE C | 15818 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| BREYMAN, JAMES M | 5873 MARSTONE LN | | | | GOLETA | CA | 93117-2120 |
| BREYMIER, VICKY L | 1820 BENNETT STREET | | | | KOKOMO | IN | 46901-5162 |
| BREZA, ANTHONY R | PO BOX 190322 | | | | BURTON | MI | 48519-0322 |
| BREZA, BERNARD J | 2884 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| BREZA, CYNTHIA M | PO BOX 190322 | | | | BURTON | MI | 48519-0322 |
| BREZA, JOSEPH | 1655 KLOCKNER RD APT 10C | | | | HAMILTON | NJ | 08619-3118 |
| BREZA, MARK A | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| BREZAVAR, FLOYD | 3670 WOODHALL | | | | DETROIT | MI | 48224-2254 |
| BREZEC, DIANE L | 10792 CRESTWOOD DR | | | | KIRTLAND | OH | 44094-5199 |
| BREZEE DARYL | 2839 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| BREZEE, DARYL B | 2839 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| BREZELL SWOPSHIRE | 887 HIGHWAY 221 | | | | IRONTON | MO | 63650-8863 |
| BREZENSKI, ELIZABETH A | 16410 S 12TH ST APT 230 | | | | PHOENIX | AZ | 85048 |
| BREZINA, DAVID A | 915 CAHOON RD | | | | WESTLAKE | OH | 44145-1229 |
| BREZINA, JOHN G | 19752 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4955 |
| BREZINSKI, JESSICA M | APT 1 | 694 LINCOLN AVENUE | | | CLAWSON | MI | 48017-2505 |
| BREZINSKI, JESSICA M | 2 NOB HILL RD | | | | GREENWOOD LK | NY | 10925-4414 |
| BREZINSKI, MELVIN F | 5450 LEROY LN | | | | GREENDALE | WI | 53129-1947 |
| BREZINSKI, NATALIE | 1 JAMES TOWNE VILLAGE | APT. 17 | | | TOMS RIVER | NJ | 08753 |
| BREZINSKI, NATALIE | FOR ACCT OF R J ZYGMUND | 160 JAMES ST BLDG 1-7 | | | TOMS RIVER | NJ | 08753 |
| BREZINSKI, RICHARD R | 1659 MARILYN DR | | | | LUDINGTON | MI | 49431-8620 |
| BREZKO, FRED J | 3133 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| BREZKO, MICHAEL L | 1711 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| BREZNAI ELIZABETH | 10570 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| BREZNAI JOSEPH JR | 10570 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| BREZNAI, DEBORAH L | 3039 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| BREZNAU, DONALD E | 11150 CARPENTER RD | | | | FLUSHING | MI | 48433-9746 |
| BREZNAU, JEANETTE M | 2300 PORTAGE ST APT 340 | WYNDHAM APTS | | | KALAMAZOO | MI | 49001-6506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREZNAU, MARIAN M | 12032 LOVEJOY RD | | | | BYRON | MI | 48418-9079 |
| BREZNIAK, PAUL J | 43 MONTILLA WAY | | | | PORT ST LUCIE | FL | 34952-3442 |
| BREZNIAK, RAYMOND S | 25079 AUDREY AVE | | | | WARREN | MI | 48091-1546 |
| BREZNITSKY, JOHN E | 3 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1248 |
| BREZO, JOSEPH | 615 LAKE KERRY DR | | | | SAINT CLOUD | FL | 34769-6220 |
| BREZZELL, ALBERT | 5805 OXLEY DR | | | | FLINT | MI | 48504-7051 |
| BREZZELL, ANDREW H | 15870 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3075 |
| BREZZELL, CHARLES H | 4450 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| BREZZELL, CHARLES H | 1547 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| BREZZELL, CHARLES HENRY | 1547 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| BREZZELL, JUANITA | 3900 HAMMERBERG RD | APT 222 | | | FLINT | MI | 48507-6025 |
| BREZZO GIUSEPPE | FRAZ. TRE RIVI 53 | | | 12040 MONTEV ROERO CN ITALY | | | |
| BRI-ANNA M WATSON | 1809 TYLER RD | | | | YPSILANTI | MI | 48198-6173 |
| BRIA INTERNATIONAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| BRIA, JOHN J. | 406 MAPLE LANE | | | | WILLIAMS BAY | WI | 53191-9541 |
| BRIACH, BETTY L. | 656 SQUIRREL HILL DR | | | | YOUNGSTOWN | OH | 44512-5334 |
| BRIACH, NICHOLAS | 553 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6206 |
| BRIACH, PETE | 381 ANNAWAN LN | | | | YOUNGSTOWN | OH | 44512-1668 |
| BRIAN | BRIAN | PO BOX 2706 | | | VINEYARD HAVEN | MA | 02568-0924 |
| BRIAN | | | | | | | |
| BRIAN  SCHWARTZ | 15677 HIGHWAY 135 | | | | STOVER | MO | 65078-1102 |
| BRIAN A ARNDT | 2758 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| BRIAN A BALICKI | 29530 PARK STREET | | | | ROSEVILLE | MI | 48066-2165 |
| BRIAN A BAMBERGER | 612 MATTY AVE | | | | MATTYDALE | NY | 13211-1657 |
| BRIAN A CHOPKO | 2737 OWAISA RD. | | | | CUYAHOGA FALLS | OH | 44221 |
| BRIAN A DAY | 794 ST. RT. 5035 | | | | W.ALEXANDRIA | OH | 45381 |
| BRIAN A FAILS | 550 HOLLENCAMP | | | | DAYTON | OH | 45427-3009 |
| BRIAN A FRONING | 2944 KINGSTON AVE. | | | | DAYTON | OH | 45420 |
| BRIAN A GILLESPIE | 1701  SUTTS TRAIL | | | | XENIA | OH | 45385-9374 |
| BRIAN A LEETCH | 3940 BEECHWOOD DR. | | | | BELLBROOK | OH | 45305 |
| BRIAN A MACK | 462 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| BRIAN A MCGINLEY, JR | | | | | | | |
| BRIAN A NORMAN | 6785 ROBERTA DR | | | | TIPP CITY | OH | 45371 |
| BRIAN A PESTER | 1790 HILDRETH DR | | | | BEAVERCREEK | OH | 45432-1816 |
| BRIAN A POTESTIVO | ACCT OF GREG HALL | 1333 ROUND LAKE LN | | | LEONARD | MI | 48367 |
| BRIAN A POTESTIVO | ACCT OF DEBRA JOHNSON | 1333 ROUND LAKE LN | | | LEONARD | MI | 48367 |
| BRIAN A SMITH | 5851 WOODSTONE DR. | | | | TROTWOOD | OH | 45426 |
| BRIAN A VANGEL | 3407 S EL CAMINO REAL APT A | | | | SAN CLEMENTE | CA | 92672 |
| BRIAN A WILLIAMS | 14386 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| BRIAN A WOHLFORD | 2604  WILDWOOD LN | | | | NEW RICHMOND | OH | 45157-- 96 |
| BRIAN A WYATT | 3535  COZY CAMP RD | | | | MORAINE | OH | 45439-1127 |
| BRIAN AARON | 2002 GOLDMILLER RD | | | | BUNKER HILL | WV | 25413-3571 |
| BRIAN AARSTAD | 117 E HIGHLAND AVE | | | | FORT ATKINSON | WI | 53538-2913 |
| BRIAN ABBEY | 816 VERNITA DR | | | | LAKE ORION | MI | 48362-2456 |
| BRIAN ABBOTT | 1721 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| BRIAN ABNER | 969 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219-4518 |
| BRIAN ACTON | 11133 PARSHALL RD | | | | FENTON | MI | 48430-9524 |
| BRIAN ADAMS | 9374 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| BRIAN ADAMS | PO BOX 218 | | | | GOODRICH | MI | 48438-0218 |
| BRIAN ADLER | 561 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| BRIAN ALAN SCHINER AND JACQUELINE SCHINER | ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER | 1525 LOCUST STREET, 19TH FL | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN ALBEE | 3561 E RED OAK LN | | | | GILBERT | AZ | 85297-7950 |
| BRIAN ALBERTY | 89 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2800 |
| BRIAN ALDER | 617 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| BRIAN ALEXANDER | 1566 E BURT DR | | | | COLUMBIA | TN | 38401-5564 |
| BRIAN ALEXANDER | 5221 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| BRIAN ALEXANDER | 15183 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BRIAN ALFONSI | 19133 28 MILE RD | | | | RAY | MI | 48096-3002 |
| BRIAN ALLEN | 53 SANTALINA TRL | | | | BATTLE CREEK | MI | 49014-8374 |
| BRIAN ALLSHOUSE | PO BOX 88 | 939 MAIN ST. | | | COALPORT | PA | 16627-0088 |
| BRIAN ANDERSON | 16369 LINDEN RD | | | | LINDEN | MI | 48451-9035 |
| BRIAN ANDREW SR | 21580 POWER RD | | | | FARMINGTN HLS | MI | 48336-4542 |
| BRIAN ANDREWS | 3626 PRAIRIE AVE | | | | BERKLEY | MI | 48072-3145 |
| BRIAN ANTHONY | 3930 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| BRIAN APPOLD | 3700 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9304 |
| BRIAN ARNDT | 2758 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| BRIAN ARNETT | 20799 HOGAN RD | | | | MANCHESTER | MI | 48158-8545 |
| BRIAN ARNOLD | 8013 W SEEMAN RD | | | | JANESVILLE | WI | 53548-8647 |
| BRIAN ARNWINE | 412 PERSIMMON DR | | | | GRAND PRAIRIE | TX | 75052-2901 |
| BRIAN ARTHUR | 19953 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2440 |
| BRIAN ARTT | 9967 MERCEDES | | | | REDFORD | MI | 48239-2341 |
| BRIAN ARVIN | 1495 JASMINE WAY | | | | MORGAN HILL | CA | 95037-3335 |
| BRIAN ASHLEY | A421 COUNTY ROAD 12 | | | | NEW BAVARIA | OH | 43548-9501 |
| BRIAN AUSBAN | 3048 E 900 N | | | | ROANOKE | IN | 46783-8864 |
| BRIAN B ROBERTS | 1219 BERLIN RD | | | | WILMINGTON | OH | 45177 |
| BRIAN BABCOCK | 4621 S MAY AVE | | | | TOLEDO | OH | 43614-5318 |
| BRIAN BACHMAN | 67 MILL HILL RD | | | | HAMBURG | PA | 19526 |
| BRIAN BACKMAN | 1190 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3144 |
| BRIAN BAIBAK | 808 N HUGHES RD | | | | HOWELL | MI | 48843-9124 |
| BRIAN BAILEY | 3900 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9168 |
| BRIAN BAILEY | 12476 EVLINE DR | | | | ROMEO | MI | 48065-4487 |
| BRIAN BAIN | 122 WARDIN LN | | | | HEMLOCK | MI | 48626-9108 |
| BRIAN BAIRD | 729 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BRIAN BAKER | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| BRIAN BAKER | 511 KENNEDY DR | | | | WILLARD | OH | 44890-9430 |
| BRIAN BAKER | 2487 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8526 |
| BRIAN BAKER | 22157 METAMORA LN | | | | BEVERLY HILLS | MI | 48025-3609 |
| BRIAN BALICKI | 29530 PARK ST | | | | ROSEVILLE | MI | 48066-2165 |
| BRIAN BALIKO | 5423 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| BRIAN BALIUS | 14245 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| BRIAN BALYEAT | 10483 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |
| BRIAN BARBERA | 290 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BRIAN BARBRET | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BRIAN BARKELL | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1713 |
| BRIAN BARKER | 3345 JOES WAY | | | | COLUMBUS | OH | 43223-3486 |
| BRIAN BARTNICK | 2675 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| BRIAN BARTSCHER | 1747 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| BRIAN BARTZ | 201 S LINE ST | | | | SOUTH WHITLEY | IN | 46787-1430 |
| BRIAN BASTON | PO BOX 6385 | | | | MASSENA | NY | 13662-6385 |
| BRIAN BATES | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BRIAN BAUER | 808 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227-2854 |
| BRIAN BAUER | 5174 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| BRIAN BAUER | 7078 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| BRIAN BAUGHMAN | 1844 W VIEW TRL | | | | HOWELL | MI | 48843-8125 |
| BRIAN BAXTER | 22007 DUPREE DR | | | | LAND O LAKES | FL | 34639-3461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN BAXTER | 2982 MORROW LN | | | | MILFORD | MI | 48381-4802 |
| BRIAN BAYNE | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| BRIAN BEADLE | 100 IDA DR | | | | KOKOMO | IN | 46901-5906 |
| BRIAN BEALER | 3416 PASADENA DR | | | | TROY | MI | 48083-5947 |
| BRIAN BEARDSLEY | 49084 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| BRIAN BEAUCHAMP | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BRIAN BECK | 597 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BRIAN BECKER | 12214 MACINTOSH DR | | | | FENTON | MI | 48430-3531 |
| BRIAN BECKER | 12191 CENTER RD | | | | FENTON | MI | 48430-9511 |
| BRIAN BEDRA | 910 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2614 |
| BRIAN BEGGS | 8413 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7108 |
| BRIAN BEHOVITZ | 2110 BARSTOW RD | | | | LANSING | MI | 48906-3856 |
| BRIAN BEIMLER | 107 S PRINCE DR | | | | DEPEW | NY | 14043-4735 |
| BRIAN BELANGER | 32445 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| BRIAN BELL | 32300 BONNET HILL RD | | | | FARMINGTON HILLS | MI | 48334-3410 |
| BRIAN BELL | | | | | | | |
| BRIAN BELT | 519 E WALNUT ST | | | | GREENTOWN | IN | 46936-1529 |
| BRIAN BEMIS AUTO MALL, INC. | BRIAN BEMIS | 601 GALE ST RTE 2 | | | OREGON | IL | 61061 |
| BRIAN BEMIS AUTO MALL, INC. | 601 GALE ST RTE 2 | | | | OREGON | IL | 61061 |
| BRIAN BENEDICT | 9263 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| BRIAN BENGIES | 948 KINWAT AVE | | | | BALTIMORE | MD | 21221-5218 |
| BRIAN BENSCHOTER | 630 BEECHWOOD DRIVE | | | | ADRIAN | MI | 49221-9497 |
| BRIAN BERCHOK | 242 KAREN DR | | | | ELIZABETH | PA | 15037-2407 |
| BRIAN BERGMANS | 4037 IMPERIAL DR NW | | | | WALKER | MI | 49534-3403 |
| BRIAN BERRY | 14950 DOHONEY RD | | | | DEFIANCE | OH | 43512-6961 |
| BRIAN BERTRAM | 309 SHRACK LANE | | | | DUNKIRK | IN | 47336-9146 |
| BRIAN BIENIAS | 3084 E SHERRY LN | | | | MIDLAND | MI | 48642-8258 |
| BRIAN BIGGERSTAFF | 2415 CULPEPPER CT | | | | FORT WAYNE | IN | 46845-1626 |
| BRIAN BILLINGS | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| BRIAN BINKOWSKI | 15601 VALERIE DR | | | | MACOMB | MI | 48044-2480 |
| BRIAN BIRD | 3912 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8776 |
| BRIAN BISKNER | 2917 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |
| BRIAN BLACK | 206 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2159 |
| BRIAN BLACK | | | | | | | |
| BRIAN BLATZ | 35545 REMINGTON DR | | | | STERLING HTS | MI | 48310-4914 |
| BRIAN BLAUSER | | | | | | | |
| BRIAN BLOSE | 2812 JEAN ST | | | | YOUNGSTOWN | OH | 44502-2710 |
| BRIAN BLUST | 3450 SUSSEX DR | | | | ROCHESTER | MI | 48306-1473 |
| BRIAN BOLDT | 2825 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BRIAN BOLF | 3150 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| BRIAN BOOTH | 24804 MARINE AVE | | | | EASTPOINTE | MI | 48021-1455 |
| BRIAN BORGERDING | 897 OAK ST | | | | LENNON | MI | 48449-9300 |
| BRIAN BORR | 3828 DIVISION ST | | | | WAYLAND | MI | 49348-9753 |
| BRIAN BOSTWICK | 621 LETA AVE | | | | FLINT | MI | 48507-2731 |
| BRIAN BOTT | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BRIAN BOUNDS, L.C. | BRIAN BOUNDS | 401 HIGHWAY 59 LOOP S | | | LIVINGSTON | TX | 77351-9051 |
| BRIAN BOWDEN | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| BRIAN BOWERS | 1258 TENNYSON DR | | | | TROY | MI | 48083-5221 |
| BRIAN BOWMAN | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9554 |
| BRIAN BOWMAN | 5215 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |
| BRIAN BRABBS | 6912 ROYCE CT | | | | CHARLOTTE | NC | 28277-4609 |
| BRIAN BRADLEY | 7428 NW 6TH | | | | OKLAHOMA CITY | OK | 73127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN BRADLEY | 2755 DURHAM CT | | | | THOMPSONS STATION | TN | 37179-5296 |
| BRIAN BRADLEY | 4843 S ORR RD | | | | HEMLOCK | MI | 48626-9720 |
| BRIAN BRADOW | 117 E HOLMES RD | | | | LANSING | MI | 48910-4664 |
| BRIAN BRADY | 1516 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| BRIAN BRADY | 28 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| BRIAN BREAKIRON | 863 DEER RUN LAKE RD | | | | HOLLY | MI | 48442-1570 |
| BRIAN BRENNER | 2266 APPLEGATE DR NW | | | | GRAND RAPIDS | MI | 49534-7226 |
| BRIAN BREWER | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BRIAN BREWER | | | | | | | |
| BRIAN BRITTAIN | 1280 PEARL DR | | | | CHERRYVILLE | NC | 28021-2636 |
| BRIAN BRODE | 11485 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| BRIAN BRODIE | 529 N WALNUT ST | | | | JANESVILLE | WI | 53548 |
| BRIAN BRODOCK | G-6394 FLUSHING ROAD | | | | FLUSHING | MI | 48433 |
| BRIAN BRONK | 18552 SPICER LAKE CT | | | | RENO | NV | 89508-6007 |
| BRIAN BROOKS | 6300 MONTGOMERY BLVD NE APT 114 | | | | ALBUQUERQUE | NM | 87109-0001 |
| BRIAN BROWN | 5072 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| BRIAN BROWN | 430 MOONLIGHT TRL | | | | LEWISBURG | TN | 37091-3650 |
| BRIAN BROWN | 243  QUARTERLINE  ST | | | | PORTLAND | MI | 48875-1164 |
| BRIAN BROWN | 1016 WRIGHT ST | | | | WILMINGTON | DE | 19805-4849 |
| BRIAN BROWN | 7766 HIDDEN RIDGE LN | | | | NORTHVILLE | MI | 48168-9664 |
| BRIAN BROWN | 2711 BRIGANTINE DR | | | | LANSING | MI | 48911-8151 |
| BRIAN BROWN | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BRIAN BRUCE | 5319 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| BRIAN BRUNETTE | 309 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| BRIAN BUCHNER | 6621 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| BRIAN BUCK | 24523 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2977 |
| BRIAN BUCKLIN | 1203 ANDRIA CT | | | | NAPERVILLE | IL | 60540-0982 |
| BRIAN BUCKSTIEGEL | 7080 GINGER LN | | | | SAGINAW | MI | 48609-6807 |
| BRIAN BUMGARDNER | 8563 SPENCER RD | | | | SOUTH LYON | MI | 48178-9623 |
| BRIAN BUNGARD | 27940 DENMAR DR | | | | WARREN | MI | 48093-4486 |
| BRIAN BUNKER | 1309 CENTER AVE | | | | JANESVILLE | WI | 53546-2437 |
| BRIAN BUR | 9397 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| BRIAN BURGESS | 1572 CORKWOOD TRL | | | | WILLIAMSTOWN | MI | 48895-9111 |
| BRIAN BURGHARDT | 36500 FORD RD. #295 | | | | WESTLAND | MI | 48185 |
| BRIAN BURKE | 192 AVALON DR SE | | | | WARREN | OH | 44484-2147 |
| BRIAN BURLISON | 11001 E 49TH ST | | | | KANSAS CITY | MO | 64133-2307 |
| BRIAN BURNS | 8989 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| BRIAN BUSCH | 3079 MEADOW BROOK RD | | | | OWOSSO | MI | 48867-9227 |
| BRIAN BUSS | 18806 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9627 |
| BRIAN BUTLER | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BRIAN BUTLER | 1009 EAGLE RIDGE DR | | | | HURON | OH | 44839-1868 |
| BRIAN C BAYNE | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| BRIAN C BROADSTONE | 264 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8518 |
| BRIAN C COLLINS | 4480 NORTH STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| BRIAN C DALTON | 95 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| BRIAN C EMERSON | 2034 PALM AVE NW | | | | WARREN | OH | 44483 |
| BRIAN C GAYLETS | 113 W MARY ST | | | | OLD FORGE | PA | 18518 |
| BRIAN C GRAVEL | 4317  APPLETON PLACE | | | | KETTERING | OH | 45440-1201 |
| BRIAN C HERMES | 200   N HENRY STREET | | | | NEW CARLISLE | OH | 45344-1709 |
| BRIAN C HICKEY | 3604 PEREGRINE CIRCLE | | | | MOUNTVILLE | PA | 17554 |
| BRIAN C MCELROY | 2514 FAIRVIEW RD | | | | GADSDEN | AL | 35904 |
| BRIAN C NABER | 4138 ELIZABETH DR | | | | STEVENSVILLE | MI | 49127-9592 |
| BRIAN C RAGSDALE | 2934  NICHOLAS ROAD | | | | DAYTON | OH | 45408-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN C ROWLAND | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| BRIAN C RUBY | 1891 KITTY HAWK DR | | | | XENIA | OH | 45385 |
| BRIAN C SHAY | 18   WOODLAND AVE. | | | | DAYTON | OH | 45409-2852 |
| BRIAN C SMITH | 4099 FOXBORO DR | | | | DAYTON | OH | 45416 |
| BRIAN C TOMCZAK | 152 ARDMORE WAY | | | | BENICIA | CA | 94510-2051 |
| BRIAN C WALKER | 321 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 |
| BRIAN CADDIELL | 5091 COBBLESTONE DR | APT B | | | COLUMBUS | OH | 43220 |
| BRIAN CADY | 5071 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| BRIAN CALKINS | 6152 CARMELL DR | | | | COLUMBUS | OH | 43228-9238 |
| BRIAN CALLAGHAN | 33549 RICHARD O DR | | | | STERLING HEIGHTS | MI | 48310-6121 |
| BRIAN CAMPBELL | 8506 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1273 |
| BRIAN CAMPEAU | 885 MEADOW RIDGE CIR APT 101 | | | | AUBURN HILLS | MI | 48326-4557 |
| BRIAN CANNATA | 1900 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| BRIAN CANNON | 516 BELL TRACE LN | | | | ANTIOCH | TN | 37013-6306 |
| BRIAN CANTLEY | 107 W 3RD ST | | | | GLADWIN | MI | 48624-1147 |
| BRIAN CAPISTRANT | 49759 PARKSIDE DR | | | | NORTHVILLE | MI | 48168-6821 |
| BRIAN CARB | G-5369 RICHFIELD RD | | | | FLINT | MI | 48506 |
| BRIAN CARDINALE | 3 CURRY CT | | | | MANCHESTER | NJ | 08759-5163 |
| BRIAN CAREY | 870 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4600 |
| BRIAN CAREY | 304 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1214 |
| BRIAN CARLETON | 200 E ALBERTA ST | | | | MC LOUTH | KS | 66054-4201 |
| BRIAN CARPENTER | 309 N BIRNEY ST | | | | BAY CITY | MI | 48708-6637 |
| BRIAN CARTER | 118 BOYDTON PLANK DR | | | | STEPHENS CITY | VA | 22655-4511 |
| BRIAN CARTWRIGHT | 911 WILDWIND DR | | | | SEVIERVILLE | TN | 37862-4651 |
| BRIAN CASATELLI | 5204 AVE M | | | | BROOKLYN | NY | 11234 |
| BRIAN CASPER | 2402 HAWLEY RD | | | | MASON | MI | 48854-9675 |
| BRIAN CASTILLO | 1524 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2744 |
| BRIAN CAUDILL | 3636 CURTIS AVE SE | | | | WARREN | OH | 44484-3607 |
| BRIAN CEBULA | 4095 CROOKED LN | | | | NEWPORT | MI | 48166-7831 |
| BRIAN CECE | 5178 W CARPENTER RD | | | | FLINT | MI | 48504-1166 |
| BRIAN CHARNESKY | 514 PAMELA DR | | | | HARRISON CITY | PA | 15636-1525 |
| BRIAN CHIVERS | 2585 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5030 |
| BRIAN CHRZAN | 8910 S MORRICE RD | | | | MORRICE | MI | 48857-9774 |
| BRIAN CICHOSZ | 10800 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-9135 |
| BRIAN CIESINSKI | 8716 AQUAVIEW ST | | | | COMMERCE TOWNSHIP | MI | 48382-3722 |
| BRIAN CLACK | 679 S STAGE RD | | | | IONIA | MI | 48846-8720 |
| BRIAN CLANCY | 10 AUGUSTA ST | | | | WRIGHTSTOWN | NJ | 08562-2344 |
| BRIAN CLARK | 205 13TH ST | | | | BESSEMER | PA | 16112-9775 |
| BRIAN CLARK | 221 CRIGHTON RDG | | | | BOSSIER CITY | LA | 71111-6348 |
| BRIAN CLARK | 43457 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1352 |
| BRIAN CLARKE | | | | | | | |
| BRIAN CLAUW | 18270 MILLSTONE DR | | | | MACOMB | MI | 48044-4194 |
| BRIAN CLEGG | 7469 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BRIAN CLIFFORD | 1171 ELM ST APT 1 | | | | HUNTINGTON | IN | 46750-3674 |
| BRIAN CLIFTON | 269 MACK RD | | | | LEONARD | MI | 48367-3511 |
| BRIAN COCHRAN | 6233 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| BRIAN COCHRAN | 11416 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2617 |
| BRIAN COCHRAN | | | | | | | |
| BRIAN COHEN | | | | | | | |
| BRIAN COLE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| BRIAN COLE | 9310 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN COLEMAN | 46474 JONATHAN CIR BLDG 18 | | | | SHELBY TOWNSHIP | MI | 48317 |
| BRIAN COLLINS | 1109 MCDONOUGH CIR | | | | THOMPSONS STATION | TN | 37179-9798 |
| BRIAN COLLINS | 134 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| BRIAN COLLINS | 2809 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4359 |
| BRIAN COLLINS | 1839 S NAPLES AVE | | | | YUMA | AZ | 85364-5028 |
| BRIAN COLLINS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| BRIAN COMBS | 5360 FARLEY RD | | | | CLARKSTON | MI | 48346-1733 |
| BRIAN COME | PO BOX 306 | | | | NORTH STRAFFORD | NH | 02589 |
| BRIAN COMPTON | 10500 N MAIN ST | | | | KANSAS CITY | MO | 64155-1628 |
| BRIAN COMSTOCK | 4231 NELSEY RD | | | | WATERFORD | MI | 48329-1055 |
| BRIAN COMSTOCK | 106 N PALM ST | | | | JANESVILLE | WI | 53548-3549 |
| BRIAN CONCANNON | W161N5700 BETTE DR | | | | MENOMONEE FALLS | WI | 53051-5647 |
| BRIAN CONNORS | 635 N 3RD ST | | | | ELWOOD | IN | 46036-1033 |
| BRIAN COOKE | 93 SALEM RD | | | | LEXINGTON | OH | 44904-9351 |
| BRIAN COOPER | 59 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2215 |
| BRIAN COOPER | 4748 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4081 |
| BRIAN COOPER | 3136 S TERM ST | | | | BURTON | MI | 48529-1009 |
| BRIAN COPELAND | 11157 SOUTH ST | | | | NUNICA | MI | 49448-5109 |
| BRIAN CORBETT | 1407 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3669 |
| BRIAN CORLEY | PO BOX 20212 | | | | KALAMAZOO | MI | 49019-1212 |
| BRIAN CORLEY | 1118 W 8TH AVE | | | | FLINT | MI | 48504 |
| BRIAN COTTON | 219 JEFFERSON AVE | | | | CLAWSON | MI | 48017-1997 |
| BRIAN COULTER | 19481 EAST STATE ROAD | | | | NEW LOTHROP | MI | 48460 |
| BRIAN COULTER | 6259 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| BRIAN COUNTER | 1513 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4031 |
| BRIAN COURTEMANCHE | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| BRIAN COWAN'S AUTO CENTER | 22 FERRY RD | | | | PENNSVILLE | NJ | 08070-2008 |
| BRIAN COX | 1454 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| BRIAN CRAMER | 224 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9682 |
| BRIAN CRAVEN | 42021 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| BRIAN CRONK | 426 E MAIN ST | | | | IONIA | MI | 48846-1843 |
| BRIAN CROSS | 601 HANNAH RIDGE CT | | | | ANTIOCH | TN | 37013-4448 |
| BRIAN CROZIER | 11714 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| BRIAN CRUSON | 4444 SYCAMORE ST APT 14 | | | | HOLT | MI | 48842-6617 |
| BRIAN CULLIN | 26073 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1220 |
| BRIAN CUMMINS | 1062 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| BRIAN CUNNINGHAM | 39270 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| BRIAN CUNNINGHAM | 75610 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2214 |
| BRIAN CUNNINGHAM | | | | | | | |
| BRIAN D ALVARADO | 462 PURPLE LEAF LN. | | | | ROCHESTER | NY | 14624-5549 |
| BRIAN D BRODIE | 529 N WALNUT ST | | | | JANESVILLE | WI | 53548 |
| BRIAN D CARVER | 1424 S HARRIS RD | | | | YPSILANTI | MI | 48198-6517 |
| BRIAN D CHEEK | 1601 FOX PARK DR APT 6S | | | | WEST JORDAN | UT | 84088-7902 |
| BRIAN D COMBS | 4229 PLEASANTON RD RF | | | | ENGLEWOOD | OH | 45322 |
| BRIAN D CREWE | 423 RAMBLING RD | | | | HENDERSONVILLE | NC | 28739 |
| BRIAN D DOTTERER | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| BRIAN D EAKIN | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| BRIAN D FIELDS | 5855 PRINCE EDWARD WAY | | | | HUBER HEIGHTS | OH | 45424-5449 |
| BRIAN D FISHER | 352 GRANT ST | | | | MC DONALD | OH | 44437-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN D GOSNEY | 493 SUNSET DR | | | | CARLISLE | OH | 45005 |
| BRIAN D HAYES | 9575 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| BRIAN D HOOPER | 6209 RICK ST | | | | YPSILANTI | MI | 48197-8233 |
| BRIAN D HULLINGER | 4282 MEADOWCROFT RD RD | | | | DAYTON | OH | 45429 |
| BRIAN D JANSON | 1524 FALKE DR. | | | | DAYTON | OH | 45432 |
| BRIAN D KELSEY | 10209 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BRIAN D KLEINE | 1019  DELWOOD CIR | | | | MOUNTAIN HOME | AR | 72653-5619 |
| BRIAN D KULIE | 33920 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| BRIAN D LAWRENCE | 3205  HARVARD BLVD | | | | DAYTON | OH | 45406-4127 |
| BRIAN D MILLER | 6252 SHULL RD | | | | DAYTON | OH | 45424 |
| BRIAN D MOORE | 1169 IRMAL DR. | | | | DAYTON | OH | 45432 |
| BRIAN D MUMFORD | 2770 CHARLESTON RD | | | | TIPP CITY | OH | 45371-8009 |
| BRIAN D O'DELL | 218  JUNE PL | | | | BROOKVILLE | OH | 45309-1519 |
| BRIAN D QUINN | 3628 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3057 |
| BRIAN D REED | 1014  JACKSON ROAD | | | | WEBSTER | NY | 14580-8705 |
| BRIAN D ROUNDS | 108 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1314 |
| BRIAN D SAGE | 6869  KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9712 |
| BRIAN D SANDBERG | 9 SALLIOTTE RD APT 2 | | | | ECORSE | MI | 48229 |
| BRIAN D SOUZA | 430 W 24 ST #9B | | | | NEW YORK | NY | 10011 |
| BRIAN D TURPIN | 1556 SPRINGHILL AVENUE | | | | KETTERING | OH | 45409 |
| BRIAN D WOODIWISS | 11040 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| BRIAN DABROWSKI | 1202 BROOKLYN AVE | | | | ANN ARBOR | MI | 48104-4311 |
| BRIAN DAHL | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| BRIAN DAMASCHI | 60 PONTIAC ST | | | | OXFORD | MI | 48371-4860 |
| BRIAN DANE | 1742 BRANDON RIDGE CT NW | | | | GRAND RAPIDS | MI | 49544-7411 |
| BRIAN DANIEL | 1831 S PAVILION DR | | | | LAKE CITY | MI | 49651-8790 |
| BRIAN DARLING | 4080 N UPTON RD | | | | ELSIE | MI | 48831-8733 |
| BRIAN DAVIS | 24 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| BRIAN DAVIS | 27701 DOWLAND ST | | | | WARREN | MI | 48092-3547 |
| BRIAN DAVIS | 2050 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9303 |
| BRIAN DAWES | 4713 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| BRIAN DAWSON | 45079 ROLLING RIDGE CT | | | | CANTON | MI | 48187-1824 |
| BRIAN DAWSON | 9475 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| BRIAN DAY | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| BRIAN DAY | 646 KIMBERLY ST | | | | BIRMINGHAM | MI | 48009-1117 |
| BRIAN DAY | 6343 ALMONT DR | | | | BROOK PARK | OH | 44142-3652 |
| BRIAN DE LEO | 7489 FRANKLIN RIDGE LN | | | | W BLOOMFIELD | MI | 48322-4126 |
| BRIAN DE NEEN | 48745 DELMONT DR | | | | NOVI | MI | 48374-2768 |
| BRIAN DEAN | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| BRIAN DEAN | 3389 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| BRIAN DEBONO | 35550 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8208 |
| BRIAN DECKER | 3814 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4524 |
| BRIAN DEIMLING | 1100 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| BRIAN DEROOS | SUITE H2098 | 2770 NORTH HWY 360 | | | GRAND PRAIRIE | TX | 75050 |
| BRIAN DES ERMIA | 808 COLEBROOK DR | | | | CLINTON | MI | 49236-9443 |
| BRIAN DEUTSCHEL | 2209 S STONE BARN | | | | MILFORD | MI | 48380-1842 |
| BRIAN DEVET | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| BRIAN DEWAEL | 4717 BONITA BAY DR | | | | ST GEORGE | UT | 84790-4752 |
| BRIAN DICKERSON | 2309 INDIAN MILL CREEK DR NW | | | | GRAND RAPIDS | MI | 49544-9706 |
| BRIAN DIENER | 4798 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4735 |
| BRIAN DILLON | 670 BARBOUR RD | | | | GLASGOW | KY | 42141-7899 |
| BRIAN DINARDO | | | | | | | |
| BRIAN DIXON | 5299 ROBERTS DR | | | | FLINT | MI | 48506-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN DOBRZENSKI | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| BRIAN DODDS | 25358 CASTLEREIGH DR | | | | FARMINGTON HLS | MI | 48336-1517 |
| BRIAN DOETSCH | 3575 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328-4626 |
| BRIAN DOHERTY | 7 CAMDEN WAY | | | | AVON | CT | 06001-3236 |
| BRIAN DONOVAN | 5004 PHEASANT DR | | | | RAVENNA | OH | 44266-9570 |
| BRIAN DOOLITTLE | 651 BURKLEY RD | | | | MASON | MI | 48854-9644 |
| BRIAN DORSEY | 5541 DOROTHY DR | | | | NORTH OLMSTED | OH | 44070-4266 |
| BRIAN DOTTERER | 46726 LAKEPOINTE CT | | | | SHELBY TWP | MI | 48315-5149 |
| BRIAN DOUBLEDAY | | | | | | | |
| BRIAN DOUGHERTY | 13835 CLYDE RD | | | | HOLLY | MI | 48442-9002 |
| BRIAN DOWELL | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| BRIAN DOWNEY | 16299 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| BRIAN DRAKE | 116 TELFORD DR | | | | TROY | MI | 48085-1583 |
| BRIAN DRELLA | 912 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| BRIAN DUFFIE | 3750 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| BRIAN DUFFY | APT 2 | 305 EAST OAKRIDGE STREET | | | FERNDALE | MI | 48220-3732 |
| BRIAN DUKES | 1604 MONTE CARLO DR | | | | MANSFIELD | TX | 76063-6291 |
| BRIAN DUMERS | PO BOX 191 | | | | RAYMONDVILLE | NY | 13678-0191 |
| BRIAN DUMKE | 2006 LASEA WAY | | | | SPRING HILL | TN | 37174-2741 |
| BRIAN DUNKEL | 2465 TIMOTHY KNOLL LN | | | | POLAND | OH | 44514-2547 |
| BRIAN DUNTY | 35681 WALDEN CT | | | | NEW BALTIMORE | MI | 48047-4298 |
| BRIAN DUOSS | 5102 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| BRIAN DURANT | 1013 SHORESIDE DR | | | | HENDERSONVILLE | TN | 37075-9609 |
| BRIAN DURHAM | 57736 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| BRIAN DURO | 7414 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| BRIAN DYBDALL | 85 N COUNTY ROAD 200 W | | | | GREENFIELD | IN | 46140 |
| BRIAN E BASS | 256 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| BRIAN E BAXTER | 7511 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404 |
| BRIAN E CARNAHAN | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| BRIAN E CHRISTIAN | 23506 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7013 |
| BRIAN E ELLIS | 3749 NORTHSIDE DR | | | | LANDSVILLE | PA | 17538 |
| BRIAN E FARNSWORTH | 3621 TELEPHONE RD | | | | ALEXANDER | NY | 14005-9749 |
| BRIAN E FORBES | 6125 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 |
| BRIAN E GILSON | 905 AVENUE G | | | | GADSDEN | AL | 35901 |
| BRIAN E GRIMSLEY | 112 GORDON AVE | | | | MATTYDALE | NY | 13211-1817 |
| BRIAN E GUYTON | 37101 JEFFERSON CT. | APT. 579 | | | FARMINGTON HILLS | MI | 48335-1833 |
| BRIAN E JERZEWSKI | PO BOX 2145 | | | | EAST MILLSTONE | NJ | 08875-2145 |
| BRIAN E KIECKBUSCH | 2736 HONEY SUCKLE DR | | | | GRAND PRAIRIE | TX | 75052-8557 |
| BRIAN E KYLE | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335 |
| BRIAN E LUCAS | 2629 SOUTH BLVD | | | | DAYTON | OH | 45419 |
| BRIAN E MANN | 6246 SHELDON ST | | | | YPSILANTI | MI | 48197-8226 |
| BRIAN E MCCLURE | 46 STAGE COACH RD | | | | KELLER | TX | 76248-5011 |
| BRIAN E MORAN | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1334 |
| BRIAN E O'HARA | 1004 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3745 |
| BRIAN E PACK | 2928 CULVER DR | | | | HILLIARD | OH | 43026 |
| BRIAN E SHELL | RR 1  BOX 75B  CLAYTON ROAD | | | | FARMERSVILLE | OH | 45325-9801 |
| BRIAN E STAIR | 12021 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 |
| BRIAN E TEMPLIN | 2361 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| BRIAN E TODD | 4303 MIRACLES BLVD | #24 | | | DETROIT | MI | 48201-1547 |
| BRIAN E WAYMASTER | 2419 SHAKELEY LN | | | | OXFORD | MI | 48371-4474 |
| BRIAN E WOLF | 3865 N CHALET CIR | | | | BEAVERCREEK | OH | 45431-3413 |
| BRIAN E WOOTEN | 172 NORTH ASH | | | | EUGENE | OR | 97402-4210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN E. DUVA | | | | | | | |
| BRIAN EADY | 54301 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1459 |
| BRIAN EAKIN | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| BRIAN EASTERLING | PO BOX 5296 | | | | MANSFIELD | OH | 44901-5296 |
| BRIAN EASTERLING | 2296 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| BRIAN EBNER | 23 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| BRIAN ECHOLS | 3121 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| BRIAN ECK | 6580 WHEELING PIKE | | | | JONESBORO | IN | 46938-9702 |
| BRIAN EDWARDS | 17257 AVERHILL BLVD | | | | MACOMB | MI | 48042-4137 |
| BRIAN EDWARDS | 16489 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| BRIAN EDWARDS | 1303 CHALET DR | | | | WILMINGTON | DE | 19808-5801 |
| BRIAN EGGLESTON | | | | | | | |
| BRIAN ELLISTON | 95 PINCH HWY | | | | CHARLOTTE | MI | 48813-8731 |
| BRIAN ELSON | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| BRIAN ELTRINGHAM | 2372 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| BRIAN EMERICK | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| BRIAN EMLING | 220 RIDGEMONT RD | | | | OXFORD | MI | 48370-3038 |
| BRIAN ENRIGHT | 19 MELISSA CIR | | | | GRIFFIN | GA | 30224-7952 |
| BRIAN ENRIGHT | 5550 E. MI-36, APT. 6 | | | | PINCKNEY | MI | 48169 |
| BRIAN ERNE | 21661 CONNEMARA DR | | | | NORTHVILLE | MI | 48167-2835 |
| BRIAN ERNST | 6246 SIMLER DR | | | | CLARKSTON | MI | 48346-1264 |
| BRIAN ESCH | 30021 GRUENBURG DR | | | | WARREN | MI | 48092-3307 |
| BRIAN ESSENMACHER | 1880 MCCORMICK DR | | | | ROCHESTER HILLS | MI | 48306-2920 |
| BRIAN ESSIAMBRE | 2462 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1743 |
| BRIAN EVEREST | 162 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1008 |
| BRIAN EVERTS | 1217 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 |
| BRIAN EWELL | 1305 E VERMONT DR | | | | GILBERT | AZ | 85295-7155 |
| BRIAN F BAIGORRI | 41 BURROUGHS ST APT 304 | | | | DETROIT | MI | 48202-3459 |
| BRIAN F LEMIESZ | 2368 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| BRIAN FABINSKI | 36857 PERRY ST | | | | ROMULUS | MI | 48174-3933 |
| BRIAN FALLON | 128 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| BRIAN FARLOW | | | | | | | |
| BRIAN FARNSWORTH | 3621 TELEPHONE RD | | | | ALEXANDER | NY | 14005-9749 |
| BRIAN FARR | 34040 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3328 |
| BRIAN FEDEWA | 6588 HAMLIN RD | | | | PORTLAND | MI | 48875-9625 |
| BRIAN FEHRMAN | 1635 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| BRIAN FELLOWS | 5411 BUNKER RD | | | | MASON | MI | 48854-9768 |
| BRIAN FELTON | 1907 HARDEN DR | | | | OWOSSO | MI | 48867-3922 |
| BRIAN FENNER | 1210 SPRING ASH DR | | | | CENTERVILLE | OH | 45458-4757 |
| BRIAN FERINGTON | 28 CARLTON PL | | | | LOCKPORT | NY | 14094-3805 |
| BRIAN FERRARI | 3893 FINCH DR | | | | TROY | MI | 48084-1670 |
| BRIAN FERREBEE | 101 GREENLAND LN | | | | YORKTOWN | IN | 47396-9254 |
| BRIAN FERRETT | 230 ASPEN DR NW | | | | WARREN | OH | 44483-7109 |
| BRIAN FERRIGAN | 119 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| BRIAN FIDAZZO | | | | | | | |
| BRIAN FIELD | 2309 HARVARD DR APT 6 | | | | JANESVILLE | WI | 53548-2771 |
| BRIAN FIGURSKI | 13468 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5342 |
| BRIAN FILLWOCK | 31236 TIGER DR | | | | CHESTERFIELD | MI | 48047-3550 |
| BRIAN FISHER | 13333 HARMONY RD | | | | ATHENS | OH | 45701-9319 |
| BRIAN FJELDSTED | 218 ISLEVIEW DR | | | | OSWEGO | IL | 60543-9210 |
| BRIAN FLOHE | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-7537 |
| BRIAN FLORA | 4210 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN FOLCIK | 15736 W SKINNER RD | | | | BRODHEAD | WI | 53520-8953 |
| BRIAN FORBES | 6125 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 |
| BRIAN FORCE | 25843 ELBA | | | | REDFORD | MI | 48239-3213 |
| BRIAN FORD | 3550 RUE FORET APT 57 | | | | FLINT | MI | 48532-2839 |
| BRIAN FOREMAN | 3664 GREEN MEADOW LANE | | | | LAKE ORION | MI | 48359-1492 |
| BRIAN FRANCE | 10107 GIBBS ROAD | | | | CLARKSTON | MI | 48348-1515 |
| BRIAN FRANCIS | 835 2ND ST | | | | FENTON | MI | 48430-4115 |
| BRIAN FRANKE | 11425 CARR RD | | | | DAVISON | MI | 48423-9336 |
| BRIAN FRANTZ | 4110 GRANDVIEW ROAD | | | | ROYAL OAK | MI | 48073-1524 |
| BRIAN FREDLINE | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| BRIAN FROMM | 316 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3302 |
| BRIAN FRY | 5821 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| BRIAN FULKERSON | 6710 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| BRIAN FULTZ | 136 PARMELEE DR | | | | HUDSON | OH | 44236-3428 |
| BRIAN FULTZ | 3065 HORNER SAWMILL RD | | | | INWOOD | WV | 25428-5305 |
| BRIAN FUZESSERY | 2908 IOWA ST | | | | GRANITE CITY | IL | 62040-4924 |
| BRIAN G BENTON | 312 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1647 |
| BRIAN G DARROW | 29 CHAPLIN STREET | | | | NEWINGTON | CT | 06111 |
| BRIAN G JOSEPH | 113 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| BRIAN G JUDA | 77 CHAD CIR | | | | ROCHESTER | NY | 14616 |
| BRIAN G PEASE | 8623 SOMERFIELD ROAD | | | | PETERSBURG | MI | 49270 |
| BRIAN GABLER | 18474 PALMER DR | | | | MACOMB | MI | 48042-1731 |
| BRIAN GALAVIZ | 10932 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64157-5832 |
| BRIAN GALLAGHER | 1560 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8063 |
| BRIAN GALLAGHER | 2271 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6255 |
| BRIAN GALLERT | 3106 #202 COOLIDGE ST. | | | | ROYAL OAK | MI | 48073 |
| BRIAN GALLETT | 1090 W DOVER DR | | | | OAK CREEK | WI | 53154-5573 |
| BRIAN GARCIA | 927 WAYNESBORO RD | | | | DECATUR | IN | 46733-2630 |
| BRIAN GAREY | 2519 BOND PL | | | | JANESVILLE | WI | 53548-3325 |
| BRIAN GARTZ | 141 SAUNDRA CT | | | | BEAVERCREEK | OH | 45430-1911 |
| BRIAN GARY | 214 ELVA ST | | | | ANDERSON | IN | 46013-4661 |
| BRIAN GASEK | 402 W FRANKLIN ST | | | | LIBERTY | MO | 64068-1534 |
| BRIAN GATZA | 129 E 13TH ST | | | | CASPER | WY | 82601-4230 |
| BRIAN GEARHART | 509 WINDY RUSH LN | | | | DEWITT | MI | 48820-8747 |
| BRIAN GEERDTS | | | | | | | |
| BRIAN GEIB | 586 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1027 |
| BRIAN GEIB | 13433 S GRANGE RD | | | | EAGLE | MI | 48822-9778 |
| BRIAN GEISER | 1786 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| BRIAN GENSLAK | 1880 RING NECK DR | | | | ROCHESTER | MI | 48307-6011 |
| BRIAN GEORGE | 5487 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| BRIAN GERKIN | 2041 CLOVER LN | | | | MITCHELL | IN | 47446-7715 |
| BRIAN GETSLER | 21 TOBEY HILL DR | | | | WEST SENECA | NY | 14224-4237 |
| BRIAN GIBSON | 5789 CROSSANDRA STREET SE | | | | PRIOR LAKE | MN | 55372-3336 |
| BRIAN GIESE | N6316 COUNTY LINE RD | | | | DELAVAN | WI | 53115-2402 |
| BRIAN GIGUERE | 4849 FOREST RIDGE DR | | | | CADILLAC | MI | 49601-9596 |
| BRIAN GILBERT | 213 6TH ST | | | | OOLITIC | IN | 47451-9767 |
| BRIAN GILBERT | 1052 TOWNE LAKE HLS E | | | | WOODSTOCK | GA | 30189-2511 |
| BRIAN GILBERT | 7136 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BRIAN GIRDLEY | 19381 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| BRIAN GLASENER | 3959 ANDREWS RD | | | | BELLVILLE | OH | 44813-9001 |
| BRIAN GLASS | 2580 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4633 |
| BRIAN GLOVER | 7305 SUNRISE AVE | | | | DARIEN | IL | 60561-4219 |
| BRIAN GLOVINSKY | 6020 MAPLE AVE | | | | CASTALIA | OH | 44824-9496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN GLOWIAK | 9415 VAN CLEVE RD | | | | VASSAR | MI | 48768-9497 |
| BRIAN GLUCK | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| BRIAN GOEBEL | 27850 LAUREN ST E | | | | HARRISON TOWNSHIP | MI | 48045-6322 |
| BRIAN GOLDEN | 5207 40TH ST NW | | | | GIG HARBOR | WA | 98335-7652 |
| BRIAN GONIWICHA | 25365 VIRGINIA DR | | | | WARREN | MI | 48091-1343 |
| BRIAN GONZALES | 220 MAPLE ST | | | | BELLEVUE | OH | 44811-1054 |
| BRIAN GOOD | 14242 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2682 |
| BRIAN GOODELL | C/O ATTNY KEITH LALLISS | 1837 S. MESA DR.  #C-100 | | | MESA | AZ | 85210 |
| BRIAN GOODELL | ATTN:  KEITH LALLISS | 1837 S MESA DR STE C100 | | | MESA | AZ | 85210-6219 |
| BRIAN GOODMAN | 7650 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9566 |
| BRIAN GORCH | 3818 CHAPIN DR | | | | HIGHLAND | MI | 48356-2312 |
| BRIAN GORDON | 6975 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8613 |
| BRIAN GORDON MD | 38 FAIRWAY DR | | | | YOUNGSTOWN | OH | 44505-2220 |
| BRIAN GORMAN | 5105 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| BRIAN GORMLEY | 2600 HARRINGTON RD | | | | ATTICA | MI | 48412-9341 |
| BRIAN GOSCHKA | 2688 SUMMER SUNSET LN | | | | MUSCATINE | IA | 52761-9756 |
| BRIAN GOULD | 25603 N 51ST DR | | | | PHOENIX | AZ | 85083-1855 |
| BRIAN GRANT | 16 LINCOLN DR | | | | SHELBY | OH | 44875-1482 |
| BRIAN GRANT | 5832 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| BRIAN GRAY | PO BOX 723 | | | | WEST BRANCH | MI | 48661-0723 |
| BRIAN GRAY | 1003 6TH AVE | | | | LAKE ODESSA | MI | 48849-1056 |
| BRIAN GRAY | 105 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| BRIAN GREAVES | 14572 BARTON DR | | | | WASHINGTN TWP | MI | 48094-3241 |
| BRIAN GREEN | 3052 OAKHILL DR | | | | TROY | MI | 48084-1233 |
| BRIAN GREENLEES | PO BOX 1269 | | | | LEVELLAND | TX | 79336-1269 |
| BRIAN GREENWELL | 7331 COLCHESTER LN | | | | WEST BLOOMFIELD | MI | 48322-3186 |
| BRIAN GREGG | 4279 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2391 |
| BRIAN GREUEL | 6349 FORDHAM WAY | | | | FISHERS | IN | 46038-4703 |
| BRIAN GRIDER | 18510 DEVISSCHER ST | | | | CLINTON TWP | MI | 48036-2027 |
| BRIAN GRIDLEY | 68 LONG PARK DR | | | | ROCHESTER | NY | 14612-2216 |
| BRIAN GROSNICKLE | 130 N NELSON ST | | | | POTTERVILLE | MI | 48876-5144 |
| BRIAN GROSNICKLE | PO BOX 45 | 130 N NELSON | | | POTTERVILLE | MI | 48876-0045 |
| BRIAN GROVES | 8514 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2018 |
| BRIAN GROVES | 41460 N CENTRAL DR | | | | STERLING HTS | MI | 48313-3520 |
| BRIAN GRUENEWALD | 116 S 72ND ST | | | | MILWAUKEE | WI | 53214-1521 |
| BRIAN GRUNO | 320 GLEN VALLEY CT | | | | TROY | MO | 63379-3480 |
| BRIAN GUISBERT | 246 HAVERHORST DR | | | | FLINT | MI | 48507-4247 |
| BRIAN GUNTER | 230 BRENTWOOD DR | | | | FITZGERALD | GA | 31750-7359 |
| BRIAN GUNTHARP | 988 TWP. RD. 1193 | | | | ASHLAND | OH | 44805 |
| BRIAN GUTZEIT | 908 S ADELAIDE ST | | | | FENTON | MI | 48430-2236 |
| BRIAN H DURANT | 1013 SHORESIDE DR | | | | HENDERSONVILLE | TN | 37075-9609 |
| BRIAN H HUBER | 1121 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6300 |
| BRIAN H. | | | | | | | |
| BRIAN HAACK | 3535 KNOLL RD | | | | MUSSEY | MI | 48014-3904 |
| BRIAN HABECK | 5612 TIFFANY LN | | | | MIDLAND | MI | 48642-3185 |
| BRIAN HAGAN | 1109 63RD ST W | | | | BRADENTON | FL | 34209-4542 |
| BRIAN HAGERMAN | 1862 ENFIELD DR | | | | HOLT | MI | 48842-1535 |
| BRIAN HAGOOD | PO BOX 438 | | | | LAKE ORION | MI | 48361-0438 |
| BRIAN HAKE | 5349 CHURCH RD | | | | CASCO | MI | 48064-3606 |
| BRIAN HALES | 5168 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| BRIAN HALFMANN | 11522 W M 21 | PO BOX 13 | | | FOWLER | MI | 48835-9103 |
| BRIAN HALL | 6055 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN HALL | 4191 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| BRIAN HALL | 541 SUSAN CT | | | | EASTLAKE | OH | 44095-1240 |
| BRIAN HALL | 2317 HOOVER RD | | | | GROVE CITY | OH | 43123-1724 |
| BRIAN HALL | BRIAN HALL | 974 GRASSY BRANCH RD | | | DAYTON | TN | 37321-5281 |
| BRIAN HALL | BRIAN HALL | 851 DEAN CORVIN LN | | | DAYTON | TN | 37321-5742 |
| BRIAN HAMMIL | | | | | | | |
| BRIAN HANEY | 2015 MCINTOSH DR | | | | HOLLAND | OH | 43528-7908 |
| BRIAN HANSELMAN | 2546 HONEYWELL LAKE RD | | | | MILFORD | MI | 48380-2012 |
| BRIAN HANSEN | 12755 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1229 |
| BRIAN HANSON | 11630 N BUBLITZ RD | | | | EDGERTON | WI | 53534-9410 |
| BRIAN HANSON | 3931 SARATOGA DR | | | | JANESVILLE | WI | 53546-1469 |
| BRIAN HARDIE | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| BRIAN HARKIN | 4526 S JANE WAY | | | | WILMINGTON | DE | 19804-4059 |
| BRIAN HARRINGTON | 2212 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1463 |
| BRIAN HARRIS | 148 SHERWOOD DR | | | | HILTON | NY | 14468-1450 |
| BRIAN HARRIS | 3939 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9119 |
| BRIAN HARRIS | 5599 ELMHURST DR | | | | TRENTON | MI | 48183-7205 |
| BRIAN HARRIS AUTOPLEX | 293 HOWZE BEACH RD | | | | SLIDELL | LA | 70458 |
| BRIAN HARRIS AUTOPLEX | 293 E HOWZE BEACH RD | | | | SLIDELL | LA | 70461-4636 |
| BRIAN HARRIS CHEVROLET | 15015 FLORIDA BLVD | | | | BATON ROUGE | LA | 70819-2602 |
| BRIAN HARRIS PONTIAC, BUICK, GMC II, LLC | BRIAN HARRIS | 293 HOWZE BEACH RD | | | SLIDELL | LA | 70458 |
| BRIAN HARROD | PO BOX 46 | | | | BARKER | NY | 14012-0046 |
| BRIAN HARROD | 632 TOWNSEND RD | | | | LEONARD | MI | 48367-4315 |
| BRIAN HART | 9048 E AVALON RD | | | | AVALON | WI | 53505-9563 |
| BRIAN HART | 1961 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1492 |
| BRIAN HART | 10617 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4652 |
| BRIAN HARTFORD | 7310 CRYSTAL LAKE DR APT 6 | | | | SWARTZ CREEK | MI | 48473-8955 |
| BRIAN HARTLEY | 1100 N BANGOR ST | | | | BAY CITY | MI | 48706-3987 |
| BRIAN HARTMAN | 332 REXFORD DR | | | | FORT WAYNE | IN | 46816-1085 |
| BRIAN HARVEY | 1535 ANDOVER BLVD | | | | HOWELL | MI | 48843-7126 |
| BRIAN HARVEY | 2584 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |
| BRIAN HARVILLE | 9311 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| BRIAN HASKE | 54715 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| BRIAN HASKINS | 5641 DELMAS RD | | | | CLARKSTON | MI | 48348-3003 |
| BRIAN HASLETT | 301 SAMPHILL ST | | | | LAWSON | MO | 64062-9331 |
| BRIAN HAVER | 2065 HUNTINGDON DR | | | | WIXOM | MI | 48393-1165 |
| BRIAN HAVEY | 41625 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1813 |
| BRIAN HAWES | 514A DEPOT ST | | | | CHAPEL HILL | TN | 37034-3133 |
| BRIAN HAYES | 36 ADAMS ST | | | | WORCESTER | MA | 01604-1670 |
| BRIAN HAYES | 6216 NORTHLAKE DR | | | | PARKVILLE | MO | 64152-6079 |
| BRIAN HAYNIE | 876 WOODS RD | | | | BEAR | DE | 19701-2107 |
| BRIAN HAZEN | 2713 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1350 |
| BRIAN HEAVNER | 3420 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| BRIAN HEBEL | 15385 VALERIE DR | | | | MACOMB | MI | 48044-2477 |
| BRIAN HECEI | 1620 RUIE RD | | | | N TONAWANDA | NY | 14120-1942 |
| BRIAN HECKART | 1360 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151-7250 |
| BRIAN HEEG | 5557 MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| BRIAN HEIL | 11301 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4010 |
| BRIAN HEIMERMAN | 5855 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| BRIAN HENDERSHOT | 35837 OREGON ST | | | | WESTLAND | MI | 48186-4220 |
| BRIAN HENDRICKS | 65 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| BRIAN HENNEY | 9023 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN HENRICKSON | 3822 BASSWOOD DR SW | | | | GRANDVILLE | MI | 49418-2096 |
| BRIAN HENRY | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| BRIAN HERGENREDER | 7240 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| BRIAN HERGERT | 454 ELM ST | | | | MILTON | WI | 53563-1207 |
| BRIAN HERMANSON | 309 CENTER AVE | | | | JANESVILLE | WI | 53548-4632 |
| BRIAN HERSCOVICI | 229 E 28TH ST APT 1C | | | | NEW YORK | NY | 10016-8565 |
| BRIAN HESTER | 5 W MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742 |
| BRIAN HETHERINGTON | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| BRIAN HETRICK | 3603 TRAILS END CT | | | | BRIGHTON | MI | 48114-8174 |
| BRIAN HEWITT | 9261 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| BRIAN HILL | 10 HOLLY LN APT 4 | | | | TONAWANDA | NY | 14150-2863 |
| BRIAN HILLAWI | 25246 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1026 |
| BRIAN HILSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| BRIAN HILTS | 1768 WHITE CLIFF DR | | | | HOWELL | MI | 48843-8185 |
| BRIAN HITCHCOCK | PO BOX 373 | | | | PORTLAND | MI | 48875-0373 |
| BRIAN HITTINGER | 7613 CAMPBELL ST | | | | TAYLOR | MI | 48180-2566 |
| BRIAN HOAG | PO BOX 658 | | | | GRAND BLANC | MI | 48480-0658 |
| BRIAN HOBSON | 5464 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| BRIAN HODGE | | | | | | | |
| BRIAN HOECKER | 5308 STONERIDGE DR | | | | SAINT JOSEPH | MO | 64507-9601 |
| BRIAN HOEY | | | | | | | |
| BRIAN HOFF | 36796 ANGELINE CIR | | | | LIVONIA | MI | 48150-2578 |
| BRIAN HOFFMAN | 3649 HIGHWAY 139 | | | | MONROE | LA | 71203-8498 |
| BRIAN HOGLUND | 20750 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0139 |
| BRIAN HOLLEMANS | 1440 BERKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-1421 |
| BRIAN HOLLIS | 5830 PLUM HOLLOW DR APT 12 | | | | YPSILANTI | MI | 48197-8805 |
| BRIAN HOLMES | 15040 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| BRIAN HOLT | 1404 NW 171ST ST | | | | EDMOND | OK | 73012-7408 |
| BRIAN HOLYFIELD | 4211 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| BRIAN HOMAN | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| BRIAN HOOK | | | | | | | |
| BRIAN HOOPER | 13193 BOARDWALK DR | | | | BRUCE TWP | MI | 48065-4484 |
| BRIAN HOPKINS | 5180 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BRIAN HOPKINS | 12016 WINTERS RD | | | | ROANOKE | IN | 46783-9637 |
| BRIAN HOPPERT | 1713 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9507 |
| BRIAN HOPPES | 8086 DIANE DR | | | | PORTLAND | MI | 48875-9720 |
| BRIAN HOPSON | 29612 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-5065 |
| BRIAN HORSTMAN | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 |
| BRIAN HORVATH | 1318 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3386 |
| BRIAN HOUF | 36523 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5580 |
| BRIAN HOUSER | 13603 KELLEY RD | | | | MILAN | OH | 44846-9720 |
| BRIAN HOWALD | 7532 YELLOW WOOD | | | | LANSING | MI | 48917-7613 |
| BRIAN HOWARD | 115 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| BRIAN HOWARD | 7256 RETRIEVER LN | | | | FORT WORTH | TX | 76120 |
| BRIAN HOWE | 932 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| BRIAN HOYT | 247 78TH ST | | | | NIAGARA FALLS | NY | 14304-4127 |
| BRIAN HOYT | 2017 FIONA WAY | | | | SPRING HILL | TN | 37174-2684 |
| BRIAN HUBER | 5172 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| BRIAN HUDSON | 3156 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4700 |
| BRIAN HUDSON | 1428 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| BRIAN HUFFMAN | 5220 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9504 |
| BRIAN HUGHES | 14721 S BROUGHAM DR | | | | OLATHE | KS | 66062-2528 |
| BRIAN HUGHES | 1524 ROSELAWN AVE | | | | LANSING | MI | 48915-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN HULSHOFF | 3497 SW SUNSET TRACE CIR | | | | PALM CITY | FL | 34990-3057 |
| BRIAN HUMPHREY | 313 TILMOR DR | | | | WATERFORD | MI | 48328-2565 |
| BRIAN HUNT | 5690 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9011 |
| BRIAN HUNTER | 39663 CHART ST | | | | HARRISON TWP | MI | 48045-1729 |
| BRIAN HUNYADY | 6291 N VASSAR RD | | | | FLINT | MI | 48506-1257 |
| BRIAN HURRY | 3745 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| BRIAN HYBICKI | 338 5TH ST N | | | | HUDSON | WI | 54016-1009 |
| BRIAN HYDER | 1360 LYLE ST | | | | BURTON | MI | 48509-1639 |
| BRIAN HYNDMAN | 238 SPRING CREEK AVE | | | | BOWLING GREEN | KY | 42101-4494 |
| BRIAN I HOLLIE | 1470 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| BRIAN IMES | 104 ASH RD | | | | SHELBYVILLE | TN | 37160-3784 |
| BRIAN INGERSOLL | 23535 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-2923 |
| BRIAN ISAACS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRIAN ITTNER | | | | | | | |
| BRIAN J ABELL | 230   CLOVER STREET | | | | DAYTON | OH | 45410-1506 |
| BRIAN J BASSHAM | 1480 MALL OF GEORGIA BLVD | APT 1336 | | | BUFORD | GA | 30519 |
| BRIAN J BHAGAT MD PC | G1071 N BALLENGER HWY STE 206 | | | | FLINT | MI | 48504-4453 |
| BRIAN J BITLER | 1223 NORTH RD APT 34 | | | | NILES | OH | 44446-- 22 |
| BRIAN J CALHOUN | 2436 MALVERN AVE | | | | DAYTON | OH | 45406 |
| BRIAN J CHAMBERLAIN | 303   GIDEON RD | | | | MIDDLETOWN | OH | 45044 |
| BRIAN J COHEN | 378 ESSEX DR | | | | BRICK | NJ | 08723 |
| BRIAN J COLLINS | 1109 MCDONOUGH CIR | | | | THOMPSONS STATION | TN | 37179-9798 |
| BRIAN J COPELAND | 3002   LAKE AVENUE | | | | ROCHESTER | NY | 14612-5504 |
| BRIAN J GALLETT | 1090 W DOVER DR | | | | OAK CREEK | WI | 53154-5573 |
| BRIAN J GEDEON | 158 MORNINGSIDE RD | | | | NILES | OH | 44446-- 21 |
| BRIAN J HAWKINS | 110 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| BRIAN J HIGGS | 177 MEDFORD RD | | | | SYRACUSE | NY | 13211-1829 |
| BRIAN J HUBBARD | 1080 COOKS XING APT 7 | | | | MILFORD | OH | 45150 |
| BRIAN J HUDSON | 146 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| BRIAN J KENNY | 1640 LAS PALMOS DR. | | | | PALM BAY | FL | 32908 |
| BRIAN J KILGALLON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRIAN J KILGALLON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRIAN J KOHUTH | 7466 RANIER AVE | | | | BOARDMAN | OH | 44512-5446 |
| BRIAN J KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| BRIAN J LINDE | 3605 BALMORAL DR | | | | JANESVILLE | WI | 53548-9232 |
| BRIAN J OROS | 6435 S 30TH ST | | | | KALAMAZOO | MI | 49048-9347 |
| BRIAN J PISHOTTI | 1649 SUNSET DR. N.E. | | | | WARREN | OH | 44483 |
| BRIAN J RIORDAN | 116 GORDON AVE | | | | MATTYDALE | NY | 13211-1817 |
| BRIAN J SAKAL | 9 DUERR DR | | | | WEST MILTON | OH | 45383 |
| BRIAN J SARNOWSKI | 16429 NETTNEY RD | | | | MUSSEY | MI | 48014-1616 |
| BRIAN J SELLERS | 19801 CROOKED RD | | | | BUTLER | OH | 44822-9032 |
| BRIAN J WHITTLE | 228 PORTER DR | | | | ENGLEWOOD | OH | 45322 |
| BRIAN J WURFEL | 14824 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| BRIAN J. RUSS | | | | | | | |
| BRIAN J. WALKER | 142 W. MARKET STREET, WEST | | | | | | |
| BRIAN JABLONSKI | 7086 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| BRIAN JACKSON | | | | | | | |
| BRIAN JACQUIN | 115 BERNHARDT BLVD | | | | COLUMBIA | TN | 38401-2601 |
| BRIAN JAEGER | 45412 GLENGARRY RD | | | | CANTON | MI | 48188-1061 |
| BRIAN JAMAIL | | | | | | | |
| BRIAN JAMISON | 282 BUCYRUS DR | | | | AMHERST | NY | 14228-1951 |
| BRIAN JANAS | 5375 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9644 |
| BRIAN JOHN KELLY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN JOHNSON | 113 N PORTER ST | | | | SAGINAW | MI | 48602-4133 |
| BRIAN JOHNSON | 75 BIRD OF PARADISE DR | | | | PALM COAST | FL | 32137-9395 |
| BRIAN JOHNSON | 16815 HEYDEN ST | | | | DETROIT | MI | 48219-3314 |
| BRIAN JOHNSON | 12134 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| BRIAN JOHNSON | 15924 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8909 |
| BRIAN JOHNSON | 718 DELL AVE | | | | FLINT | MI | 48507-2826 |
| BRIAN JOHNSON | 1484 REMSING ST | | | | HARTLAND | MI | 48353-3457 |
| BRIAN JOHNSON | 3176 MCCOLLUM AVE | | | | FLINT | MI | 48504-1844 |
| BRIAN JOHNSON | 1253 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| BRIAN JOHNSTON | 9425 APPLE CT | | | | FENTON | MI | 48430-8446 |
| BRIAN JONES | 8950 VAN GORDON ST | | | | WHITE LAKE | MI | 48386-4078 |
| BRIAN JONES | 9525 STOWAWAY CV | | | | FORT WAYNE | IN | 46835-9615 |
| BRIAN JONES | 1110 BLAKE AVE APT 8 | | | | LANSING | MI | 48912-4461 |
| BRIAN JONES | 99 TUCK TOYA ACRES | | | | WINFIELD | MO | 63389-2312 |
| BRIAN JONES | 1753 WITT WAY DR | | | | SPRING HILL | TN | 37174-2468 |
| BRIAN JONES | 11145 JOHNSON RD | | | | SUMNER | MI | 48889-9718 |
| BRIAN JONES | 21370 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2728 |
| BRIAN JONES | 5197 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| BRIAN JONES | 708 CROCKETT DR | | | | MANSFIELD | TX | 76063-3418 |
| BRIAN JOSEPH | 113 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| BRIAN JOSEPH ALBARES | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BRIAN JOSEPH FLADVID | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| BRIAN JOSEPH WESTENDORF | 2500 BENDING WILLOW DR. | | | | KETTERING | OH | 45440 |
| BRIAN JR, JOHN G | 240 VILLAGE CT | | | | BURLINGTON | NC | 27215-3691 |
| BRIAN JUDD | 3511 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| BRIAN JUTILA | 35600 BIG HAND RD | | | | RICHMOND | MI | 48062-4202 |
| BRIAN K ACKERMAN | 5721 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| BRIAN K ANDERSON | PO BOX 205 | | | | CAMBRIDGE CITY | IN | 47327-0205 |
| BRIAN K BAIRD | 729 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BRIAN K BLAIR | 2156 OWENDALE DR | | | | DAYTON | OH | 45439-2636 |
| BRIAN K BRITTON | 39   APPLEMAN RD | | | | SOMERSET | NJ | 08873-1739 |
| BRIAN K BROWN | 2680 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| BRIAN K CLAPP | 5033 ORMAND RD | | | | DAYTON | OH | 45449-2748 |
| BRIAN K COLEMAN | 424   RENDALE | | | | TROTWOOD | OH | 45426-2828 |
| BRIAN K COTTRILL | 7650  STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2165 |
| BRIAN K CRACE | 962 S FRONT ST | | | | COLUMBUS | OH | 43206 |
| BRIAN K DEATON | 3335 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| BRIAN K ECHOLS | 3121 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| BRIAN K ELDER | 915 5TH ST | | | | BAY CITY | MI | 48708-6027 |
| BRIAN K ELDER | ATTN:  BRIAN K ELDER | 915 5TH ST | | | BAY CITY | MI | 48708-6027 |
| BRIAN K GARRETT | 5246 RUCKS RD | | | | TROTWOOD | OH | 45426 |
| BRIAN K GILBERT | 5817 SHADYCOVE LN | | | | TROTWOOD | OH | 45426 |
| BRIAN K GULLETT | 429 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449 |
| BRIAN K HOWELL | 104 HIGHLAND AVENUE | | | | LEBANON | OH | 45036 |
| BRIAN K HUBBARD | 114 E 5TH ST | | | | FRANKLIN | OH | 45005 |
| BRIAN K HUTSON | 418 TREES OF AVALON PKWY | | | | MCDONOUGH | GA | 30253 |
| BRIAN K HYDER | 1360 LYLE ST | | | | BURTON | MI | 48509-1639 |
| BRIAN K IMHOF | 907 S CLAY ST | | | | TROY | OH | 45373-4058 |
| BRIAN K JOHNSON | 113 N PORTER ST | | | | SAGINAW | MI | 48602-4133 |
| BRIAN K LING | 703 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| BRIAN K LINKHART | 4363 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1203 |
| BRIAN K LYONS | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 |
| BRIAN K MEADORS | 1857 PENBROOKE TRAIL | | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN K MERIWEATHER | 61 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| BRIAN K MEYERS | 8240 JOHN R ST | | | | DETROIT | MI | 48202-2506 |
| BRIAN K MEYERS | 8228 JOHN R ST | | | | DETROIT | MI | 48202-2506 |
| BRIAN K MOORE | 10075 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9704 |
| BRIAN K MORRIS | 53 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| BRIAN K NICKERSON | 1724 N SILVERY LN | | | | DEARBORN | MI | 48128 |
| BRIAN K NORVELL | 110 WOODFIELD PL | | | | CENTERVILLE | OH | 45459 |
| BRIAN K PACKARD | 178 HAY MEADOW RD | | | | NORTH ANDOVER | MA | 01845 |
| BRIAN K POWERS | PO BOX 152 | | | | GRATIS | OH | 45330-0152 |
| BRIAN K RADER | 10851 PAMONA ST | | | | MIAMISBURG | OH | 45342 |
| BRIAN K SHADOWENS | 3545 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-8824 |
| BRIAN K SINGLETON | 520   WESTWOOD AVE. | | | | DAYTON | OH | 45417-1531 |
| BRIAN K SLATE | 923 BLACKFOOT TRL | | | | JAMESTOWN | OH | 45335-1009 |
| BRIAN K SLEETH | 218 ELM ST. | | | | FRANKLIN | OH | 45005 |
| BRIAN K SMITH | 1614 CARROLLTON AVE | | | | KETTERING | OH | 45409 |
| BRIAN K SNYDER | 2636  ELIZABETH S.W. | | | | WARREN | OH | 44481-9621 |
| BRIAN K STULTZ | 180   HABRON CT | | | | NEW LEBANON | OH | 45345-9238 |
| BRIAN K SULLIVAN | 900 W SPRING VALLEY PK | | | | CENTERVILLE | OH | 45458 |
| BRIAN K TARBELL SR | PO BOX 184 | | | | LAINGSBURG | MI | 48848-0184 |
| BRIAN K TATUM | 59 SEWARD ST APT 813 | | | | DETROIT | MI | 48202-4434 |
| BRIAN K TURNER | 608 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| BRIAN K TURRILL | 6032 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| BRIAN K TUSSEY | 1785 TAHOE DR | | | | XENIA | OH | 45385 |
| BRIAN K WACLASKI | PO BOX 61 | | | | HARTFORD | OH | 44424-0061 |
| BRIAN K WADDELL | 3843  KINGS GRAVES RD. | | | | VIENNA | OH | 44473 |
| BRIAN K WARD | 3717 OLD BRANDON RD LT 26 | | | | PEARL | MS | 39208-4062 |
| BRIAN K WATTS | 5043  BELLE ISLE DR | | | | DAYTON | OH | 45439-3201 |
| BRIAN KAGEN | 1941 BECKER ST | | | | FLINT | MI | 48503-3575 |
| BRIAN KALOCY | 5162 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| BRIAN KAMINSKI | 3007 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| BRIAN KAPLAN | 9648 NW 67TH PLACE | | | | PARKLAND | FL | 33076 |
| BRIAN KAPLON | 11521 AUTUMN GLEN CT | | | | NORTHRIDGE | CA | 91326 |
| BRIAN KARLEN | 4563 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8902 |
| BRIAN KAUFMANN | 5236 FIELD RD | | | | CLIO | MI | 48420-8220 |
| BRIAN KAVANAUGH | 52404 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| BRIAN KAZEE | 3631 KINGSTON DR | | | | BRUNSWICK | OH | 44212-4121 |
| BRIAN KEEGAN | 11014 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9753 |
| BRIAN KEITH | 6740 ROWLEY DR | | | | WATERFORD | MI | 48329-2760 |
| BRIAN KEITH | 12930 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| BRIAN KEITH LITTLE | | | | | | | |
| BRIAN KELLER | 1982 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2223 |
| BRIAN KELLY | 3759 HI DALE DR | | | | LAKE ORION | MI | 48360-2422 |
| BRIAN KELLY | 1916 HATHAWAY DR | | | | BRUNSWICK | OH | 44212-4026 |
| BRIAN KELLY | 5665 RIVERSIDE DR | | | | SARANAC | MI | 48881-9746 |
| BRIAN KELLY | 5000 W BURT RD | | | | MONTROSE | MI | 48457-9333 |
| BRIAN KELLY | 5 SANDSTONE RIDGE | | | | UPPER SADDLE RIVER | NY | 07458 |
| BRIAN KELSEY | 10209 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BRIAN KENNEY | 199 EXETER RD | | | | WILLIAMSVILLE | NY | 14221-3346 |
| BRIAN KENT | 3751 N MILL RD | | | | DRYDEN | MI | 48428-9230 |
| BRIAN KERLEY | 266 BUCKEYE DR | | | | BEREA | OH | 44017-1302 |
| BRIAN KERR | 2141 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| BRIAN KERSTEN | 730 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5330 |
| BRIAN KESSLER | 26773 COOK RD | | | | OLMSTED FALLS | OH | 44138-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN KEYS | C/O SCREENVISION CINEMA NETWORK LLC | 1411 BROADWAY, FL 33 | | | NEW YORK | NY | 10018 |
| BRIAN KIECKBUSCH | 2736 HONEY SUCKLE DR | | | | GRAND PRAIRIE | TX | 75052-8557 |
| BRIAN KIM | 1295 CIRCLE DR | APT 206 | | | ROSLYN HTS | NY | 11577 |
| BRIAN KINCHSULAR | 2855 N PORTAGE RD | | | | JACKSON | MI | 49201-9628 |
| BRIAN KINDEL | 2869 COLLEGE RD | | | | HOLT | MI | 48842-9735 |
| BRIAN KING | 4861 S 250 E | | | | PERU | IN | 46970-7029 |
| BRIAN KING | | | | | | | |
| BRIAN KING | 780 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9554 |
| BRIAN KINGSTON | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| BRIAN KIRK | 4108 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1513 |
| BRIAN KITCHIN | 4595 PELTON RD | | | | CLARKSTON | MI | 48346-3746 |
| BRIAN KLEIN | 286 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8726 |
| BRIAN KLOTZ | 4120 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BRIAN KOCH | 3913 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3460 |
| BRIAN KOEPELE | 409 WESLEY AVE | | | | ANN ARBOR | MI | 48103-3733 |
| BRIAN KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| BRIAN KOLEHMAINEN | 34536 MELTON ST | | | | WESTLAND | MI | 48186-4471 |
| BRIAN KONZEN | 8281 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| BRIAN KOORS | 2097 LAKESIDE DR | | | | TROY | MI | 48085-1022 |
| BRIAN KOROTKA & SHARON KOROTKA | ATTN: THADD J LLAURADO | MURPHY & PRACHTHAUSER | 330 EAST KILBOURN AVE, STE 1200 | | MILWAUKEE | WI | 53202 |
| BRIAN KOSBAR | 8401 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| BRIAN KOTAJARVI | 3854 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3167 |
| BRIAN KOWALCZYK | 8412 THORN HILL DR | | | | HOWELL | MI | 48843-6158 |
| BRIAN KOWALSKI | 309 11TH ST | | | | BAY CITY | MI | 48708-5839 |
| BRIAN KOWATCH | 3560 S HINMAN RD | | | | WESTPHALIA | MI | 48894-8224 |
| BRIAN KOZLOWSKI | 47955 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-9707 |
| BRIAN KOZUMPLIK | 9130 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| BRIAN KRAFT | 44047 MERRILL RD | | | | STERLING HTS | MI | 48314-1441 |
| BRIAN KRAFT | | | | | | | |
| BRIAN KRAUSE | 2684 S DECKER RD | | | | MARLETTE | MI | 48453-8957 |
| BRIAN KREAGER | 7433 ANTEBELLUM DR | | | | FORT WAYNE | IN | 46815-6568 |
| BRIAN KREITZBERG | | | | | | | |
| BRIAN KROK | 5314 STREEFKERK DR | | | | WARREN | MI | 48092-3119 |
| BRIAN KUEHN | 5033 LANSING RD | | | | CHARLOTTE | MI | 48813-8327 |
| BRIAN KULIE | 33920 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| BRIAN KUNDINGER | 8265 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4625 |
| BRIAN KUTER | 726 WOODLAND SPRINGS PL | | | | FORT WAYNE | IN | 46825-6477 |
| BRIAN KUYKENDALL | 2929 TEASDALE DR | | | | TROY | MI | 48083-2691 |
| BRIAN KYLE | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335-9576 |
| BRIAN L BAKER | PO BOX 143 | | | | LEBANON | OH | 45036-0143 |
| BRIAN L BARNES | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| BRIAN L BRECHTL | 723   KOLPING AVE | | | | DAYTON | OH | 45410-3020 |
| BRIAN L BREWER | 3553 N STATE RD | | | | OWOSSO | MI | 48867-9097 |
| BRIAN L BROWN | 1451 LARAMIE DR | | | | DAYTON | OH | 45432 |
| BRIAN L BRYANT | 7647 MOUNT HOOD | | | | DAYTON | OH | 45424-6920 |
| BRIAN L CARRE | 7193 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424 |
| BRIAN L COLEMAN | 205   LAWRENCE STRET | | | | NEW BRUNSWICK | NJ | 08901-3432 |
| BRIAN L GARRETT | 6320 WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| BRIAN L GREGG | 4901 CARACARA | | | | HUBER HEIGHTS | OH | 45424 |
| BRIAN L HUGHES | 1738 FAIRWOOD DRIVE | | | | JACKSON | MS | 39213 |
| BRIAN L ISBLE | 1114 CREIGHTON AV. | | | | DAYTON | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN L JOHNSON | 5670 CELTIC SEA LN | | | | CANAL WINCHESTER | OH | 43110-7952 |
| BRIAN L JONES | 3857 MONROE AVE | | | | DAYTON | OH | 45416 |
| BRIAN L KAGEN | 1941 BECKER ST | | | | FLINT | MI | 48503-3575 |
| BRIAN L KING | 430 TURKEY CREEK DR | | | | TULLAHOMA | TN | 37388 |
| BRIAN L LIVSEY | 802 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322 |
| BRIAN L LUTZ | 2046 ATLANTIC ST NE | | | | WARREN | OH | 44483-4246 |
| BRIAN L MILLIGAN | 749 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| BRIAN L PARKOT | 30 SOMERSBY CT | | | | WILLIAMSVILLE | NY | 14221-4922 |
| BRIAN L PHILLIPS | 108   S MAIN ST | | | | BELLBROOK | OH | 45305-1936 |
| BRIAN L PHILLIPS | 1115 N LELAND AVE | | | | INDIANAPOLIS | IN | 46219 |
| BRIAN L POUNDS | 1725 CATALPA DR | | | | DAYTON | OH | 45406 |
| BRIAN L RAIFF | 3797  NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3526 |
| BRIAN L ROARK | 202 HATCHET DR | | | | EATON | OH | 45320-2712 |
| BRIAN L RUBADUE | 5726 VERANO RD. | | | | IRVINE | CA | 92612-3181 |
| BRIAN L SCHMIDT | 249 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-- 32 |
| BRIAN L SIRBAUGH | 12331 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| BRIAN L THOMPSON | 1407 L ST | | | | BEDFORD | IN | 47421-3218 |
| BRIAN L THURMAN | 1736 MALVERN AVE | | | | DAYTON | OH | 45406 |
| BRIAN L WALLACE | 2260 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| BRIAN L WHITMAN | 3018 DORF DRIVE | | | | MORAINE | OH | 45418 |
| BRIAN LA PIERRE | 9324 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| BRIAN LA SARGE | 1579 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-8315 |
| BRIAN LACKS | UBS FINANCIAL SVC-MQ | 225 BROADHOLLOW RD | | | MELVILLE | NY | 11747 |
| BRIAN LADD | 6829 ALICETON AVE | | | | SAINT LOUIS | MO | 63123-3231 |
| BRIAN LAM | 1674 NEWSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-4286 |
| BRIAN LANE | 1012 KNAPP AVE | | | | FLINT | MI | 48503-3063 |
| BRIAN LANGDON | 1329 W HURD RD | | | | CLIO | MI | 48420-1817 |
| BRIAN LANNING | 4362 MEADOWLARK DR | | | | GRAND BLANC | MI | 48439-7939 |
| BRIAN LANYI | 9135 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| BRIAN LARDIE II | 979 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3608 |
| BRIAN LARKIN | 3437 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BRIAN LATOUF | 1694 SNOWY OWL CT | | | | ROCHESTER | MI | 48307-6003 |
| BRIAN LATSTETTER | 5068 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| BRIAN LAUER | 797 TYRONE AVE | | | | WATERFORD | MI | 48328-2664 |
| BRIAN LAURIN | 15591 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2727 |
| BRIAN LAVALLEE | 5260 SINSHEIM RD | | | | SPRING GROVE | PA | 17362-7957 |
| BRIAN LAWSON | 3921 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| BRIAN LAYMON | 1255 S MAIN ST | | | | DUNKIRK | IN | 47336-9402 |
| BRIAN LEE | 755 GATES MILL WAY | | | | ALPHARETTA | GA | 30004-7536 |
| BRIAN LEGG | 112 COUNTY ROAD 192 | | | | MOULTON | AL | 35650-4440 |
| BRIAN LEHMAN | 30 MARVIN AVE | | | | SHELBY | OH | 44875-1130 |
| BRIAN LEHR | G1401 W HEMPHILL RD | | | | FLINT | MI | 48507-2217 |
| BRIAN LEIGH | 6816 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4574 |
| BRIAN LEITER | 16125 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| BRIAN LEMEROND | 5167 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| BRIAN LEMIESZ | 2368 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| BRIAN LEMKIE | 912 N BYFIELD ST | | | | WESTLAND | MI | 48185-8501 |
| BRIAN LEMON | 1071 BEECH ST | | | | PLYMOUTH | MI | 48170-2013 |
| BRIAN LEPLA | 4328 GRANGE HALL ROAD | | | | HOLLY | MI | 48442-1116 |
| BRIAN LESHAN | 4869 HOLMES RD | | | | GOODRICH | MI | 48438-9615 |
| BRIAN LESSIEN | 5452 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 |
| BRIAN LEUENHAGEN | 6825 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| BRIAN LEWIS | 13403 W PEET RD | | | | OAKLEY | MI | 48649-7705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN LEWIS | 517 SAMUAL ST | | | | CHESANING | MI | 48616-1377 |
| BRIAN LI | 38175 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| BRIAN LIMLE | 4046 N 350 W | | | | HARTFORD CITY | IN | 47348-9559 |
| BRIAN LINDE | 3605 BALMORAL DR | | | | JANESVILLE | WI | 53548-9232 |
| BRIAN LINDSAY | 5542 ROLLINS | | | | ZACHARY | LA | 70791-2905 |
| BRIAN LINDSLEY | 1330 DARLINGTON CIR | | | | SALINE | MI | 48176-9279 |
| BRIAN LINTVEDT | 1124 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9535 |
| BRIAN LINTZ | 1776 NEW LAKE RD | | | | LEWISBURG | TN | 37091-4256 |
| BRIAN LIPP | 320 N WILLIAMS ST | | | | PAULDING | OH | 45879-1254 |
| BRIAN LITTEER | 7 OWLS REST | | | | HONEOYE FALLS | NY | 14472-9367 |
| BRIAN LITTLE | 4114 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| BRIAN LOCKHART | 8111 W 950 N | | | | DALEVILLE | IN | 47334 |
| BRIAN LOEW | 2207 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4813 |
| BRIAN LONG | 42661 WATERFORD RD | | | | NORTHVILLE | MI | 48168-9569 |
| BRIAN LONG | 7857 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| BRIAN LONG | C/O HELLER TODD A & ASSOCIATES | 707 LAKE COOK ROAD | SUITE 316 | | DEERFIELD | IL | 60015 |
| BRIAN LOOMIS | 5780 GREAT NORTHERN BLVD APT C1 | | | | NORTH OLMSTED | OH | 44070-5610 |
| BRIAN LOOSER | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| BRIAN LOVE | PO BOX 51 | | | | CHAPEL HILL | TN | 37034-0051 |
| BRIAN LOWE | PO BOX 81 | | | | LEE | FL | 32059-0081 |
| BRIAN LOWE | 5417 OLD COVE RD | | | | CLARKSTON | MI | 48346-3826 |
| BRIAN LOWE | 4339 C 1 RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| BRIAN LOWERY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BRIAN LOWERY-POUNDS | 12066 AMERICAN STREET | | | | DETROIT | MI | 48204 |
| BRIAN LUDTKE | 11015 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| BRIAN LUNDIN | 10515 S 80TH CT | | | | PALOS HILLS | IL | 60465-1810 |
| BRIAN LYNCH | 4414 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| BRIAN LYNN CPA PA TTEE 401K PROFIT SHARING PLAN | U/A/D 1/1/97 | 2 S UNIVERSITY DR SUITE 215 | | | PLANTATION | FL | 33324 |
| BRIAN LYONS | 814 LELAND ST | | | | FLINT | MI | 48507-2434 |
| BRIAN M BALL | 3022 N VERITY PKWY APT 86 | | | | MIDDLETOWN | OH | 45042-- 24 |
| BRIAN M BALOG | 1245 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| BRIAN M BEACHNER | 115 HARDWOOD LN | | | | ROCHESTER | NY | 14616 |
| BRIAN M BEHNKE | 3385 WILDFLOWER DR | | | | WALWORTH | NY | 14568 |
| BRIAN M BLESSING | 212 WOODFIELD DR | | | | BROOKVILLE | OH | 45309-1524 |
| BRIAN M BURNETT | 317 LIND AVE | | | | SYRACUSE | NY | 13211-1823 |
| BRIAN M COLLETT | 2037 CORONETTE AVE | | | | DAYTON | OH | 45414-4535 |
| BRIAN M D'ADDEZIO | 2605 AYRSHIRE | | | | BLOOMFLD TWP | MI | 48302 |
| BRIAN M DOWNEY | 55   CREEKVIEW COURT | | | | SPRINGBORO | OH | 45066-1167 |
| BRIAN M GLOR | 7156 ORCHARD PARK RD | | | | OAKFIELD | NY | 14125-9770 |
| BRIAN M KREITZER | 1833  PERSHING BLVD | | | | DAYTON | OH | 45420-2426 |
| BRIAN M LAWSON | 3921 VALLEY BROOK DR SOUTH | | | | ENGLEWOOD | OH | 45322 |
| BRIAN M MAJESKI | 9663 MINTWOOD DR | | | | CENTERVILLE | OH | 45458 |
| BRIAN M MAJESKI | 9663 MINTWOOD DR | | | | CENTERVILLE | OH | 45458-5119 |
| BRIAN M MILLER IRREV TRUST | BRIAN M MILLER TRUST | R J PIESKO TRUSTEE | 3320 BAY RD | | SAGINAW | MI | 48603 |
| BRIAN M PATRICK | 8219 WESCOTT AVE | | | | FAIRBORN | OH | 45324 |
| BRIAN M PLACER | 1907 CLERMONT AVE NE | | | | WARREN | OH | 44483-3523 |
| BRIAN M TROTT | 23 PEPPERWOOD CT | | | | PITTSFORD | NY | 14534 |
| BRIAN M WOOLUM | 2104 ENTRADA DR | | | | DAYTON | OH | 45431 |
| BRIAN M ZAPOTOSKY | 4135 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9759 |
| BRIAN M. GRAHAM | SMITH AMUNDSON, LLC | 150 NORTH MICHIGAN AVENUE, SUITE 3300 | | | CHICAGO | IL | 60601 |
| BRIAN MAAT | 6624 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN MACDONALD | 459 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| BRIAN MACK | 462 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| BRIAN MACKENZIE | PO BOX 23 | | | | VERMONTVILLE | MI | 49096-0023 |
| BRIAN MACKOWSKI | 8800 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3426 |
| BRIAN MADDOX | 5225 E 300 S | | | | MARION | IN | 46953-9179 |
| BRIAN MAGHRAN | 28545 SOUTHPOINTE RD | | | | GROSSE ILE | MI | 48138-2047 |
| BRIAN MAHER | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| BRIAN MAHNKEN | 7700 VAN RADEN ST | | | | PINCKNEY | MI | 48169-9232 |
| BRIAN MAHONEY | 14 S MERRIMENT DR | | | | NEWARK | DE | 19702-5307 |
| BRIAN MAHONY | 13 EDWIN LN | | | | PALM COAST | FL | 32164-6358 |
| BRIAN MAJESKI | 9663 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5119 |
| BRIAN MAKI | 3924 JUSTIN DRIVE | | | | KELLER | TX | 76248-7668 |
| BRIAN MANN | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| BRIAN MARCHI | 13019 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| BRIAN MARSHALL | 2834 ROGER DR | | | | STERLING HEIGHTS | MI | 48310-2449 |
| BRIAN MARTEL | 1560 ROBELL DR | | | | COMMERCE TOWNSHIP | MI | 48390-2747 |
| BRIAN MARTIN | 72 BELLEVUE RD | | | | ASHEVILLE | NC | 28803-1911 |
| BRIAN MARTIN | 1525 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 |
| BRIAN MARTIN | 20017 N GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2435 |
| BRIAN MARTIN | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| BRIAN MASENGALE | 1810 WELCH RD | | | | IONIA | MI | 48846-9637 |
| BRIAN MAXWELL | 1819 E 6TH ST | | | | ANDERSON | IN | 46012-3530 |
| BRIAN MAYER | 305 BRAVEHEART DR | | | | FRANKLIN | TN | 37064-6139 |
| BRIAN MC ARTHUR | 8000 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9442 |
| BRIAN MC CONVILLE | 7346 LAMPHERE | | | | DETROIT | MI | 48239-1061 |
| BRIAN MC DONALD | 15730 MEADOWOOD DRIVE | | | | WELLINGTON | FL | 33414 |
| BRIAN MC GEE | 43202 HERRING DR | | | | CLINTON TOWNSHIP | MI | 48038-4443 |
| BRIAN MC KEAN | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| BRIAN MC LAUGHLIN | 5120 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| BRIAN MC MICHAEL | 43266 GINA DR | | | | STERLING HTS | MI | 48314-6301 |
| BRIAN MC MURROUGH | 85 MONROE ST | | | | HONEOYE FALLS | NY | 14472-1030 |
| BRIAN MC NAMARA | 220 GEORGE ST | | | | SOUTH AMBOY | NJ | 08879-1738 |
| BRIAN MC WHIRTER | 9608 ELLICOTT ST | | | | ANGOLA | NY | 14006-9374 |
| BRIAN MCANLIS | 2635 ENON RD | | | | ENON VALLEY | PA | 16120-1447 |
| BRIAN MCARTHUR | 406 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1844 |
| BRIAN MCCALLUM | 6501 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| BRIAN MCCARVILLE | 3914 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2665 |
| BRIAN MCCLELLAND | 3434 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2642 |
| BRIAN MCCLINTOCK | 2565 TAPPAN DR | | | | MANSFIELD | OH | 44906-1355 |
| BRIAN MCCLORY | 2121 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4213 |
| BRIAN MCCLURE | 46 STAGE COACH RD | | | | KELLER | TX | 76248-5011 |
| BRIAN MCCRAY | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| BRIAN MCCREAVY | 9936 COLEY DR | | | | HUNTERSVILLE | NC | 28078-0622 |
| BRIAN MCDONALD | | | | | | | |
| BRIAN MCFADDEN | APT 29D | G3100 MILLER ROAD | | | FLINT | MI | 48507-1333 |
| BRIAN MCGETTRICK | 298 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1785 |
| BRIAN MCGLOUGHLIN | 809 GARFIELD AVE | APT B | | | LIBERTYVILLE | IL | 60048-4720 |
| BRIAN MCGOVERN | 2046 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BRIAN MCLAUGHLIN | 12527 HUNTINGTON FIELD DR | | | | HOUSTON | TX | 77099-3613 |
| BRIAN MCNEELY | | | | | | | |
| BRIAN MCNETT | 5043 OAK BLUFF CT | | | | HOWELL | MI | 48843-7861 |
| BRIAN MCQUADE | 279 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN MCVEY | 1925 EAGLE PASS | | | | KELLER | TX | 76248-6806 |
| BRIAN MEDEMA | 4401 LOTUS DR | | | | WATERFORD | MI | 48329-1242 |
| BRIAN MEIER | 10185 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| BRIAN MEISSNER | 7486 PORTER RD | | | | GRAND BLANC | MI | 48439-8569 |
| BRIAN MEIXELL | 5550 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9717 |
| BRIAN MERILLAT | 1707 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 |
| BRIAN METTEN | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404-8414 |
| BRIAN MICIANO | 428 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3572 |
| BRIAN MIDDLETON | 1778 ABERDEEN ST | | | | CANTON | MI | 48187-3406 |
| BRIAN MIECZKOWSKI | 11222 IRVINGTON DR | | | | WARREN | MI | 48093-4950 |
| BRIAN MILKMAN | 227 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |
| BRIAN MILLER | 3006 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| BRIAN MILLER | 7375 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| BRIAN MILLER | 248 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 |
| BRIAN MILLER | 13281 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| BRIAN MILLER | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| BRIAN MILLER | 35 HILL TOP DRIVE | | | | BEDFORD | IN | 47421-6954 |
| BRIAN MILLER | 3025 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| BRIAN MILLER | 95 GREENAN LN | | | | LAKE ORION | MI | 48362-2171 |
| BRIAN MILLER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BRIAN MILLER | PO BOX 156 | | | | MONTROSE | MI | 48457-0156 |
| BRIAN MILLIGAN | 749 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| BRIAN MILLIGAN | 2406 ILLINOIS AVE | | | | FLINT | MI | 48506-3728 |
| BRIAN MILLS | 217 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| BRIAN MISNER | 316 ARCHER DR | | | | CLARKSVILLE | MI | 48815-9789 |
| BRIAN MITCHELL | 245 PRAIRIE GRASS RD | | | | CHATHAM | IL | 62629-8053 |
| BRIAN MOORE | 17 WAYLAND DR. #1 | | | | SOMERSET | KY | 42503 |
| BRIAN MOORE | 10075 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9704 |
| BRIAN MOORE | 4700 N BURKHART RD | | | | HOWELL | MI | 48855-7700 |
| BRIAN MOORE | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4746 |
| BRIAN MOORE | 7150 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| BRIAN MOORE | 15811 BILTMORE ST | | | | DETROIT | MI | 48227-1559 |
| BRIAN MORAN | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1334 |
| BRIAN MORAWSKI | 1105 SHELLY AVE | | | | MAUMEE | OH | 43537-2918 |
| BRIAN MORIAN | 22130 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2379 |
| BRIAN MORRIS | 94 MARK CT | | | | GERMANTOWN | OH | 45327-9358 |
| BRIAN MORRISON | 5812 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9787 |
| BRIAN MORTON | 10022 BRITTANY DR | | | | SHREVEPORT | LA | 71106-8408 |
| BRIAN MOSLEY | 5431 FERN AVE | | | | GRAND BLANC | MI | 48439-4308 |
| BRIAN MOSLEY | 52788 MUIRFIELD DRIVE | | | | CHESTERFIELD | MI | 48051-3663 |
| BRIAN MURPHY | 7869 COUNTRYSIDE LN | | | | EAST LEROY | MI | 49051-7803 |
| BRIAN MURRAY | 6580 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 |
| BRIAN MURRAY | 6A FOX RUN | | | | NORWALK | OH | 44857 |
| BRIAN MUSCOE | 4724 TIMBERLINE DR | | | | CANTON | MI | 48188-2211 |
| BRIAN MUSSER | 11913 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2422 |
| BRIAN MYERS | 10109 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-7784 |
| BRIAN MYGAL | 37762 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2825 |
| BRIAN N FALER | 2417 GUERNSEY-DELL AVE | | | | RIVERSIDE | OH | 45404 |
| BRIAN N ROSS | 110 ITHACA LN #B | | | | OAK RIDGE | TN | 37830-4941 |
| BRIAN N. WHITCOMB | 15 STILLWATER DR | | | | PLYMOUTH | MA | 02360 |
| BRIAN NAGEL | 6591 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| BRIAN NAGEL | 4310 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| BRIAN NAGLE | 25671 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN NAKKULA | 15217 MARL DR | | | | LINDEN | MI | 48451-8916 |
| BRIAN NANCE | APT 711 | 1050 WEST ASH LANE | | | EULESS | TX | 76039-2161 |
| BRIAN NARLOCH | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |
| BRIAN NELSON | 7301 STOLL RD | | | | BATH | MI | 48808-9781 |
| BRIAN NEU | 371 ALBANY ST | | | | FERNDALE | MI | 48220-3330 |
| BRIAN NEVINS | 105 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| BRIAN NEW | 205 W ANNIE DR | | | | MUNCIE | IN | 47303-9704 |
| BRIAN NEY | 3075 RIPPLEWAY ST. | | | | WHITE LAKE | MI | 48383 |
| BRIAN NIESE | 20683 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9673 |
| BRIAN NIKOLAUS | 3180 PETERSON RD | | | | MANSFIELD | OH | 44903-6805 |
| BRIAN NIXON | 3080 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| BRIAN NOBLE | 15 CEDAR CIR | APT 6 | | | LAKE SAINT LOUIS | MO | 63367 |
| BRIAN NOLAN | 3721 SHERBROOKE RD | | | | TOLEDO | OH | 43613-5020 |
| BRIAN NORMANT | 15 MAGEE RD | | | | EDISON | NJ | 08817-4162 |
| BRIAN NORRIS | 8301 16 1/2 MILE RD APT 256 | | | | STERLING HEIGHTS | MI | 48312-1860 |
| BRIAN NORTH | 40 CANNITO CT | | | | WENTZVILLE | MO | 63385-4647 |
| BRIAN NORTON | 205 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1313 |
| BRIAN NOWICKI | 8260 GERALD AVE | | | | WARREN | MI | 48093-2762 |
| BRIAN NUTTLE | 6914 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| BRIAN O HEAR | 38138 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3421 |
| BRIAN O MAGRUDER | 21 DEARWESTER DR | | | | DAYTON | OH | 45439-1679 |
| BRIAN O ROURKE | 1061 W TOBIAS RD | | | | CLIO | MI | 48420-1770 |
| BRIAN O'CONNOR | 9015 CHURCH RD | | | | VASSAR | MI | 48768-9400 |
| BRIAN O'DONOHUE | 2145 S CAVALIER DR | | | | CANTON | MI | 48188-1830 |
| BRIAN OCONNOR | 607 ERBER CT | | | | INDIANAPOLIS | IN | 46217-3639 |
| BRIAN OLAH | 1709 CRESTHILL AVE | | | | ROYAL OAK | MI | 48073-1901 |
| BRIAN OLERICH | 7807 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350-2444 |
| BRIAN OLIVER | | | | | | | |
| BRIAN OLSON | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| BRIAN OROS | 6435 S 30TH ST | | | | KALAMAZOO | MI | 49048-9347 |
| BRIAN OROSZ | | | | | | | |
| BRIAN ORR | 53552 KATARINA DR | | | | CHESTERFIELD | MI | 48051-1807 |
| BRIAN ORR | 1196 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903-8258 |
| BRIAN ORR | 157 YOUNGSTOWN HUBBARD RD APT 15 | | | | HUBBARD | OH | 44425-1937 |
| BRIAN OSBORN | 2305 WEST ELDORA DRIVE | | | | MARION | IN | 46952-1045 |
| BRIAN OSCAR ELMBLAD | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| BRIAN OVERVELDE AUTO SERVICE | 1155 MIDLAND AVE | | | KINGSTON ON K7P 2X8 CANADA | | | |
| BRIAN P BASCIANO | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| BRIAN P BEGGS | 8413 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7108 |
| BRIAN P BROOKS | 6300 MONTGOMERY BLVD NE APT 114 | | | | ALBUQUERQUE | NM | 87109-0001 |
| BRIAN P FULLER | 425 HASKIN AVE APT 7 | | | | DAYTON | OH | 45403-1980 |
| BRIAN P GURTLER | 220   EVERCLAY DRIVE | | | | ROCHESTER | NY | 14616-4124 |
| BRIAN P HARRIS | 432   SOUTH 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| BRIAN P INGALLS | 305 N. MAIN ST | | | | ENGLEWOOD | OH | 45322 |
| BRIAN P JONES | 404   BELLEMONT ST | | | | MIDDLETOWN | OH | 45042-3514 |
| BRIAN P RENICK | 131 ALTON AVE | | | | DAYTON | OH | 45404-1946 |
| BRIAN P ROYCROFT | 11331 CHEVY CHASE DRIVE | | | | HOUSTON | TX | 77077 |
| BRIAN PABIAN | 25623 BAKER ST | | | | TAYLOR | MI | 48180-3123 |
| BRIAN PALCSAK | 9757 LYDIA DR | | | | SAINT HELEN | MI | 48656-9518 |
| BRIAN PALMER | 1180 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-8036 |
| BRIAN PAPROCKI | 46596 WATERSEDGE DR | | | | MACOMB | MI | 48044-5728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN PARENT | 6510 RIVERSIDE DR E | | | WINDSOR ON 8S1B9 CANADA | | | |
| BRIAN PARISI | | | | | | | |
| BRIAN PARK | 1077 RALPH ST | | | | LANSING | MI | 48906-1446 |
| BRIAN PARKER | 5663 WOODSTOCK DR | | | | LANSING | MI | 48917-1445 |
| BRIAN PARKOT | 30 SOMERSBY CT | | | | WILLIAMSVILLE | NY | 14221-4922 |
| BRIAN PARNELL | 11210 RAY RD | | | | GAINES | MI | 48436-8918 |
| BRIAN PARR | 187 WASHINGTON ST | | | | MOUNT CLEMENS | MI | 48043-1603 |
| BRIAN PARSONS | 1900 NORTH GARNET AVENUE | | | | MUNCIE | IN | 47303-2530 |
| BRIAN PATTERSON | 2024 CHARLES ST | | | | ANDERSON | IN | 46013-2728 |
| BRIAN PATTERSON | 1032 ABBEY CT | | | | NORTHVILLE | MI | 48167-1057 |
| BRIAN PAUL | | | | | | | |
| BRIAN PAWLAK | 3269 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8663 |
| BRIAN PAWLIK | LOT 107 | 7111 142ND AVENUE | | | LARGO | FL | 33771-4646 |
| BRIAN PAYE | 54328 JEFFERY DR | | | | MACOMB | MI | 48042-5815 |
| BRIAN PEARSALL | 8530 GLEN VIEW DR | | | | HOWELL | MI | 48843-8108 |
| BRIAN PEASE | 5870 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9741 |
| BRIAN PECK | 4775 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8929 |
| BRIAN PEDERSEN | 36924 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2910 |
| BRIAN PEDRAZA | | | | | | | |
| BRIAN PEERS | 6471 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| BRIAN PELLERITO | 3583 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9133 |
| BRIAN PELTON | 3323 TURNER ST | | | | LANSING | MI | 48906-3128 |
| BRIAN PEMENT | 2240 APT 3 WOODROW WILSON | | | | WEST BLOOMFIELD | MI | 48324 |
| BRIAN PERAKOVIC | 38340 CROSSBROOK AVE | | | | WILLOUGHBY | OH | 44094-8170 |
| BRIAN PERTLER | 14808 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| BRIAN PETERSON | 301 RIVERSIDE DR | | | | CLINTON TOWNSHIP | MI | 48036-3262 |
| BRIAN PETTIT | 5903 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48911-4602 |
| BRIAN PETTITT | 755 LOUNSBURY AVE | | | | ROCHESTER | MI | 48307-2216 |
| BRIAN PEYTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| BRIAN PFAFF | 4342 DOMINION BLVD | | | | BRIGHTON | MI | 48114-4984 |
| BRIAN PFEIFFER | PO BOX 301 | | | | VERNON | MI | 48476-0301 |
| BRIAN PFEIFLE | 222 E ORCHARD ST | | | | PERRY | MI | 48872-8140 |
| BRIAN PICKETT | 19119 24 MILE RD | | | | MACOMB | MI | 48042-3003 |
| BRIAN PIERCE | 1703 CENTRAL AVE | | | | BEDFORD | IN | 47421-3903 |
| BRIAN PILLION | 17844 BAYSIDE DR | | | | MACOMB | MI | 48042-1173 |
| BRIAN PIONTKOWSKI | 60880 KUNSTMAN RD | | | | RAY | MI | 48096-3628 |
| BRIAN PITTAWAY | 576 PARMA CENTER RD | | | | HILTON | NY | 14468-9312 |
| BRIAN PLANTE | 5600 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3067 |
| BRIAN PLEAS | 2827 ARLINGTON AVE APT 2N | | | | SAINT LOUIS | MO | 63120-2000 |
| BRIAN PLUMMER | 2609 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BRIAN POE | 311 TALON DR | | | | N HUNTINGDON | PA | 15642-3097 |
| BRIAN POEL | 1013 CORVETTE DR | | | | JENISON | MI | 49428-9412 |
| BRIAN POFFENBERGER | 4208 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| BRIAN POGUE | 2514 WALKER AVE | | | | KOKOMO | IN | 46901-4014 |
| BRIAN POKORNY | 104 PEAKE CT | | | | CRESTON | OH | 44217-9641 |
| BRIAN POLISKY | 2221 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| BRIAN POLK | 13826 SERENITY DR | | | | MARION | MI | 49665-8103 |
| BRIAN POLTER | 30547 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |
| BRIAN PORTER | 3481 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| BRIAN PORTER | 1810 BROADWAY BLVD | | | | FLINT | MI | 48506-4450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN PORTO | 31150 SHORECREST DR APT 29306 | | | | NOVI | MI | 48377-4711 |
| BRIAN POST | 2375 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| BRIAN POST | 7461 GREENTREE DR | | | | JENISON | MI | 49428-8717 |
| BRIAN POWELL | 12364 N GENESEE RD | | | | CLIO | MI | 48420-9142 |
| BRIAN PRATT | 5185 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1149 |
| BRIAN PRELL | 2329 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| BRIAN PRENTISS | 2930 RT 10 | | | | CHESTER | VT | 05143 |
| BRIAN PREUSSER | 13099 ALCOTT PL | | | | BROOMFIELD | CO | 80020-0811 |
| BRIAN PROUSE | | | | | | | |
| BRIAN PRUETT | 6275 JONES RD | | | | GOSPORT | IN | 47433-7708 |
| BRIAN PRUITT | 4569 RED BIRD RD | | | | BLAND | MO | 65014-2434 |
| BRIAN PRYLON | 6441 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2003 |
| BRIAN PUGH | 1328 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7301 |
| BRIAN PUGH | 12722 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1524 |
| BRIAN PUGLISE | 13130 JONUS BLVD | | | | FORT WAYNE | IN | 46845-9112 |
| BRIAN PUNG | 11598 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9653 |
| BRIAN PUTALA | 3129 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| BRIAN PYRDA | 1368 CROSSINGS PKWY | | | | WESTLAKE | OH | 44145-6203 |
| BRIAN QUINN | 48226 REVERE DR | | | | MACOMB | MI | 48044-5014 |
| BRIAN QUINN | 660 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| BRIAN QUINNAN | 5430 MARY CT | | | | SAGINAW | MI | 48603-3638 |
| BRIAN R CAMPEAU | 885 MEADOW RIDGE CIR APT 101 | | | | AUBURN HILLS | MI | 48326-4557 |
| BRIAN R EYLES | 17060 VISTA MORAGA | | | | YORBA LINDA | CA | 92886 |
| BRIAN R FOXWORTHY | 550 BATTERY ST APT 1102 | | | | SAN FRANCISCO | CA | 94111-2325 |
| BRIAN R HARRIS | 10994 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365 |
| BRIAN R HOOKER | 42   WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6723 |
| BRIAN R JONES | 8950 VAN GORDON ST | | | | WHITE LAKE | MI | 48386-4078 |
| BRIAN R KIRKPATRICK | 309 ASPEN CT | | | | FRANKLIN | OH | 45005 |
| BRIAN R POFFENBERGER | 4208 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| BRIAN R SEBASTIAN | 538 WALLEN DRIVE APT 1 | | | | FORT WAYNE | IN | 46825 |
| BRIAN R. GOLDFINGER | 45 SHEPPARD AVE E | STE 900 | | TORONTO, ON  M2N 5W9 CANADA | | | |
| BRIAN R. PLEGGE | 200 N. BROADWAY, #700, ST. | | | | | | |
| BRIAN RAFFERTY | 8 HICKORY HILL DR | | | | EWING | NJ | 08618-1008 |
| BRIAN RANDALL | 8909 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| BRIAN RANDOLPH | | | | | | | |
| BRIAN RANKIN | PO BOX 12304 | | | | OKLAHOMA CITY | OK | 73157-2304 |
| BRIAN RATH | 1628 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| BRIAN REDDER | 2845 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| BRIAN REDDING | 3589 TRUMAN ST | | | | CONKLIN | MI | 49403-8739 |
| BRIAN REED | 10430 E NEWBURG RD | | | | DURAND | MI | 48429-1759 |
| BRIAN REED | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| BRIAN REES | 428 WELSTED ST | | | | NAPOLEON | OH | 43545-1736 |
| BRIAN REESE | 654 SHORE DR | | | | JOPPA | MD | 21085-4531 |
| BRIAN REESOR | 107 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| BRIAN REEVE | 1895 RUTLEDGE CT | | | | SEVERN | MD | 21144-1570 |
| BRIAN REIDINGER | 814 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| BRIAN REINKE | 5874 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| BRIAN RENSHAW | 11619 TYLERS CLOSE | | | | FISHERS | IN | 46037-4359 |
| BRIAN REPA | 22868 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| BRIAN REYNOLDS | 534 DOVE CREEK CIR | | | | GRAPEVINE | TX | 76051-3102 |
| BRIAN REYNOLDS | 7 NOTCH RD | | | | LITTLE FALLS | NJ | 07424-1920 |
| BRIAN RHEINGANS | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| BRIAN RICE | 1126 N WILLOW BEACH RD | | | | AUGUSTA | MI | 49012-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN RICH | 41 BOND ST | | | | MARLBOROUGH | MA | 01752-4515 |
| BRIAN RICH | E4740 ROLLING RIDGE RD | | | | SPRING GREEN | WI | 53588-9262 |
| BRIAN RICHARDS | 5462 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| BRIAN RICHARDSON | 803 ORCHARD CT | | | | GRAIN VALLEY | MO | 64029-9692 |
| BRIAN RILEY | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015-1716 |
| BRIAN RILEY | 262 BLUE CREEK LN | | | | LOGANVILLE | GA | 30052-7833 |
| BRIAN RITCHIE | 3405 HAWKS RIDGE RD | | | | COLUMBIA | TN | 38401-5981 |
| BRIAN RITTER | 3091 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9045 |
| BRIAN RIVARD | 2199 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| BRIAN ROBERTS | 10 FAITH LN | | | | DANBURY | CT | 06810-7122 |
| BRIAN ROBINSON | 2550 S RACCOON RD APT 2 | | | | YOUNGSTOWN | OH | 44515-5211 |
| BRIAN ROBINSON | 2359 BACON AVE | | | | BERKLEY | MI | 48072-1012 |
| BRIAN RODGERS | 154 NE 1ST ST | | | | OAK ISLAND | NC | 28465 |
| BRIAN RODGERS | 16217 HILL FOREST DR | | | | LINDEN | MI | 48451-8932 |
| BRIAN ROGERS | PO BOX 172281 | | | | KANSAS CITY | KS | 66117-1281 |
| BRIAN ROHRS | 3011 S RIVER RD | | | | JANESVILLE | WI | 53546-9074 |
| BRIAN ROLL | 6627 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9536 |
| BRIAN ROLLO | 86 DUXBURY LN | | | | BRUNSWICK | OH | 44212-1334 |
| BRIAN RONDO | 1009 KING JAMES CT | | | | VASSAR | MI | 48768-1577 |
| BRIAN ROOT | 5845 CALETA DR | | | | LANSING | MI | 48911-6471 |
| BRIAN ROSE | 8298 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4701 |
| BRIAN ROSENTHAL | 5946 BERNE RD | | | | ELKTON | MI | 48731-9742 |
| BRIAN ROW | 10342 E 800 S | | | | UPLAND | IN | 46989-9761 |
| BRIAN ROWLEY | 7508 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| BRIAN ROYCE | 2106 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| BRIAN ROYCROFT | 11331 CHEVY CHASE DR | | | | HOUSTON | TX | 77077-6401 |
| BRIAN RUCKDESCHEL | 183 SURREY LN | | | | CANFIELD | OH | 44406-1539 |
| BRIAN RUDOLPH | 11203 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1057 |
| BRIAN RUDY | 19685 OLD CREEK RD | | | | HIDDEN VALLEY LAKE | CA | 95467-8579 |
| BRIAN RUHE | 3653 ROAD 13 | | | | LEIPSIC | OH | 45856-9477 |
| BRIAN RUSCH | 43690 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2051 |
| BRIAN RUSCOE | 3162 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| BRIAN RUSH | 1717 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2785 |
| BRIAN RUSSELL E (438861) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRIAN RUTH | 158 WHISPERING OAK WOODS | | | | WRIGHT CITY | MO | 63390-1737 |
| BRIAN RUTHERFORD | | | | | | | |
| BRIAN RYTLEWSKI | 321 SPRING RD | | | | NOBLE | OK | 73068-8738 |
| BRIAN S BEIGHLEY | 206 W. BOITNOTT DR | | | | UNION | OH | 45322 |
| BRIAN S COOK | 5237 W COURT ST | | | | FLINT | MI | 48532-4114 |
| BRIAN S COUCH | 1522 E 4TH ST | | | | DAYTON | OH | 45403-1802 |
| BRIAN S DEVET | 440 UMBERLAND DR | | | | HOWELL | MI | 48843-2067 |
| BRIAN S DUOSS | 5102 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| BRIAN S ELDRED | 5168  BAYSIDE DR | | | | DAYTON | OH | 45431-2141 |
| BRIAN S FUGATE | 123 MAIN ST | | | | DAYTON | OH | 45402 |
| BRIAN S GABBARD | 93   KIRBY RD. | | | | LEBANON | OH | 45036-1122 |
| BRIAN S GALLAHER | 1310 N COURT ST | | | | EATON | OH | 45320-1546 |
| BRIAN S GASEK | 402 W FRANKLIN ST | | | | LIBERTY | MO | 64068-1534 |
| BRIAN S HARVEY | 200 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| BRIAN S HATTON | 1034 WALNUT HILL PL | | | | DAYTON | OH | 45410-- 17 |
| BRIAN S HAWES | 514A DEPOT ST | | | | CHAPEL HILL | TN | 37034-3133 |
| BRIAN S HETZEL | 5289 HARSHMANVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN S HILL | 6661 TOWER DR APT 103 | | | | ALEXANDRIA | VA | 22306-6661 |
| BRIAN S HILLMAN | 6136 WAVERLY DRIVE | | | | JACKSON | MS | 39206-2201 |
| BRIAN S HURST | 1368 BLACK FOREST DR APT 80 | | | | DAYTON | OH | 45449 |
| BRIAN S JOHNSON | 1267 WESTCLIFF CT APT B | | | | DAYTON | OH | 45409 |
| BRIAN S KISER | 2825 CHINOOK LANE | | | | KETTERING | OH | 45420-3828 |
| BRIAN S PARK | 1077 RALPH ST | | | | LANSING | MI | 48906-1446 |
| BRIAN S PIGG | 1570 WOODMAN DR APT 208 | | | | DAYTON | OH | 45432 |
| BRIAN S REPA | 22868 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| BRIAN S SHANNON | 841 RIVERCHASE DR | | | | BRANDON | MS | 39047-8705 |
| BRIAN S SNIDER | C/O GM DO BRAZIL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BRIAN S WHISMAN | 4810 MAYS AVE | | | | MORAINE | OH | 45439-2818 |
| BRIAN S WIMER | 1305 SPRINGFIELD CIRCLE | | | | BOALSBURG | PA | 16827 |
| BRIAN S WYSONG | 64 NORTH LAFAYETTE ST | | | | CAMDEN | OH | 45311 |
| BRIAN S. GALLINGER | 10115 SERPENTINE COVE | | | | FT. WAYNE | IN | 46804 |
| BRIAN SAAL | | | | | | | |
| BRIAN SADAJ | 460 N MAIN ST | | | | ROMEO | MI | 48065-4624 |
| BRIAN SALINAS | 1504 CONTI LN | | | | KOKOMO | IN | 46902-6114 |
| BRIAN SAMPSON | 4835 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| BRIAN SAMPSON | 2330 GALE RD | | | | ANN ARBOR | MI | 48105-9328 |
| BRIAN SAMUELSON | 6460 S STATE RD | | | | GOODRICH | MI | 48438-8856 |
| BRIAN SANDBERG | 1562 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2102 |
| BRIAN SANDERS | 338 MILLCREEK DR | | | | ANDERSON | IN | 46017-1706 |
| BRIAN SANDLIN | 9372 E 400 N | | | | GREENTOWN | IN | 46936-8893 |
| BRIAN SANDS | 192 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1734 |
| BRIAN SARNOWSKI | 16429 NETTNEY RD | | | | MUSSEY | MI | 48014-1616 |
| BRIAN SCHACHERMEYER | 13527 MONTEGO DR | | | | STERLING HEIGHTS | MI | 48312-3358 |
| BRIAN SCHAFER | 5139 NATURE BOUNTY | | | | POTTERVILLE | MI | 48876-9804 |
| BRIAN SCHAFFER | PO BOX 222 | | | | ONTARIO | OH | 44862-0222 |
| BRIAN SCHAFFER | 707 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| BRIAN SCHANG | 2024 DOVER DR | | | | WIXOM | MI | 48393-4409 |
| BRIAN SCHATZ | 1023 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3477 |
| BRIAN SCHELL | 62719 CORALBURST DR | | | | WASHINGTON | MI | 48094-1736 |
| BRIAN SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| BRIAN SCHMERSAL | PO BOX 166 | | | | PANDORA | OH | 45877-0166 |
| BRIAN SCHMIDT | 2204 S PINE ST | | | | JANESVILLE | WI | 53546-6171 |
| BRIAN SCHMIDT | 9879 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1443 |
| BRIAN SCHOEFF | 2136 ROSSIE LEE DR | | | | BOSSIER CITY | LA | 71112-4765 |
| BRIAN SCHRICKER | 2300 CHEROKEE RD | | | | JANESVILLE | WI | 53545-4348 |
| BRIAN SCHUBERT | | | | | | | |
| BRIAN SCHULTZ | 2125 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0184 |
| BRIAN SCHULZE | 710 FOXWOOD TRL | | | | ORTONVILLE | MI | 48462-9068 |
| BRIAN SCOTT | 4850 GLENWOOD ST APT 8 | | | | MISSION | KS | 66202-1491 |
| BRIAN SCOTT | 351 CHANDLER DR | | | | SALINE | MI | 48176-1004 |
| BRIAN SCOTT | 4588 E 10 MILE RD | | | | WARREN | MI | 48091-1581 |
| BRIAN SCOTT | 55460 CLEVELAND | | | | SHELBY TWP | MI | 48316-1114 |
| BRIAN SCOTT | 5078 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| BRIAN SCZESNY | 6490 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| BRIAN SEARS | 268 MONROE BLVD | | | | HARSENS IS | MI | 48028-9720 |
| BRIAN SEBASTIAN | 538 WALLEN HILLS DR APT 1 | | | | FORT WAYNE | IN | 46825-7052 |
| BRIAN SEBASTIAN | APT 1 | 538 WALLEN HILLS DRIVE | | | FORT WAYNE | IN | 46825-7052 |
| BRIAN SEDLOCK | 1061 SIERK RD | | | | ATTICA | NY | 14011-9554 |
| BRIAN SELLERS | 19801 CROOKED RD | | | | BUTLER | OH | 44822-9032 |
| BRIAN SERBA | | | | | | | |
| BRIAN SEXTON | 861 LISBON RD | | | | SALEM | OH | 44460-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN SHACKLES | 36201 E GARDNER RD | | | | OAK GROVE | MO | 64075-9619 |
| BRIAN SHAFER | 18494 ROAD 10 | | | | COLUMBUS GRV | OH | 45830-9503 |
| BRIAN SHANNON | 5305 SUMMIT PEAK CT | | | | ARLINGTON | TX | 76017-1913 |
| BRIAN SHAW | 6910 JACKSON HWY | | | | CAVE CITY | KY | 42127-9171 |
| BRIAN SHEARER | 13207 PIERCE ROAD | | | | BYRON | MI | 48418-8870 |
| BRIAN SHEFFIELD | 1450 S BALDWIN RD | | | | OXFORD | MI | 48371-5608 |
| BRIAN SHEPEARD | 755 MORRISSEY DR APT 9214 | | | | ORANGE CITY | FL | 32763-7832 |
| BRIAN SHEPEARD | 723 MORRISSEY DR APT 10210 | | | | ORANGE CITY | FL | 32763-7835 |
| BRIAN SHERBINO | 4179 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| BRIAN SHERRY | 5320 DEER TRL | | | | LINDEN | MI | 48451-8995 |
| BRIAN SHICK | 2517 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| BRIAN SHIPMAN | 1933 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| BRIAN SHOLTE | 6870 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2875 |
| BRIAN SHORT | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| BRIAN SHULER | 3000 E ASHMAN ST | | | | MIDLAND | MI | 48642-4040 |
| BRIAN SHUSTOCK | 12119 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| BRIAN SIEGRIST | 1088 LINDA DR | | | | DAVISON | MI | 48423-2834 |
| BRIAN SIKKEMA | 2840 FAIRWAY DR | | | | DORR | MI | 49323-9577 |
| BRIAN SILVEY | 862 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| BRIAN SIMPSON | 5337 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |
| BRIAN SIRBAUGH | 12331 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| BRIAN SKALSKI | 3410 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| BRIAN SKWIRSK | 7062 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| BRIAN SMALL | 2517 SPYGLASS DR | | | | OAKLAND | MI | 48363-2463 |
| BRIAN SMID | 11728 ABOITE RD | | | | ROANOKE | IN | 46783-9643 |
| BRIAN SMITH | 17265 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| BRIAN SMITH | 132 CARNEY DR | | | | DUNDEE | MI | 48131-9538 |
| BRIAN SMITH | PO BOX 713 | 322 N 6TH ST | | | KALIDA | OH | 45853-0713 |
| BRIAN SMITH | 4615 ARBOR LN | | | | SAGINAW | MI | 48638-5603 |
| BRIAN SMITH | 6901 HESS RD | | | | VASSAR | MI | 48768-9283 |
| BRIAN SMITH | 614 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| BRIAN SMITH | 13774 OAKES RD | | | | PERRY | MI | 48872-9133 |
| BRIAN SMITH | 1211 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| BRIAN SMITH | 217 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| BRIAN SMITH | 1941 TULIP LN | | | | JENISON | MI | 49428-7739 |
| BRIAN SMITH | 30430 FOX CLUB CT | | | | FARMINGTON HILLS | MI | 48331-1943 |
| BRIAN SMITH | 421 COVENTRY CT | | | | SHREVEPORT | LA | 71115-2950 |
| BRIAN SMITH | 4749 CENTURY DR | | | | SAGINAW | MI | 48638-5613 |
| BRIAN SMITH | 5890 ORCHARD BEND RD | | | | BLOOMFIELD HILLS | MI | 48301-1943 |
| BRIAN SNELLEN | | | | | | | |
| BRIAN SNIDER | 70 ADAMS ST APT 2M | | | | HOBOKEN | NJ | 07030-8434 |
| BRIAN SNIDER | AV PROF ALCEU MAYNARD DE ARAUJO | AP 83 BL 9 | | SAO PAULO BRAZIL 04726-160 | | | |
| BRIAN SNYDER | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| BRIAN SNYDER | 2510 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3420 |
| BRIAN SNYDER | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| BRIAN SNYDER | 50496 EAGLES NEST | | | | NORTHVILLE | MI | 48168-6808 |
| BRIAN SNYDER | PO BOX 119 | | | | BYRON CENTER | MI | 49315-0119 |
| BRIAN SOLON | 2800 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| BRIAN SONDROL | ACUITY INSURANCE COMPANY | ATTN: CLAIM# LY8196 | 2800 SOUTH TAYLOR DRIVE | | SHEBOYGAN | WI | 53081 |
| BRIAN SOUTHERLAND | 1320 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3602 |
| BRIAN SOVIS | 2418 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3941 |
| BRIAN SPALDING | 4691 OLD TOWN RD | | | | MARSHALL | TX | 75672-3953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN SPENCER | 7025 ACORN CT | | | | LAS VEGAS | NV | 89147-4711 |
| BRIAN SPENCER | 2184 LOUDENSLAGER DR | | | | THOMPSONS STATION | TN | 37179-5312 |
| BRIAN SPENCER | 1949 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| BRIAN SPITLER | | | | | | | |
| BRIAN SPOHN | 17239 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8358 |
| BRIAN SPONKOWSKI | 37941 MAST CT | | | | HARRISON TWP | MI | 48045-2743 |
| BRIAN SPRAIN | 2522 CHELSEA CT | | | | EAST TROY | WI | 53120-2065 |
| BRIAN STAFFORD | 21313 WINDING CREEK DR | | | | SOUTH LYON | MI | 48178-7058 |
| BRIAN STAMBAUGH | 11225 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| BRIAN STANLEY | 4115 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3516 |
| BRIAN STANLEY JAMES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| BRIAN STARK | 3945 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| BRIAN STEAD | 814 FITTING AVE | | | | LANSING | MI | 48917-2230 |
| BRIAN STEBER | 1765 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| BRIAN STEPHENS | 22 JUNIATA PL | | | | BUFFALO | NY | 14210-1804 |
| BRIAN STESIAK | 206 WOODBINE AVE SE | | | | WARREN | OH | 44483-6033 |
| BRIAN STEVENS | 195 TRACY RD | | | | MARSHALL | TX | 75672-9511 |
| BRIAN STEVENS | 2360 BELLE GLADE CT | | | | FENTON | MI | 48430-9718 |
| BRIAN STEVENSON | 404 1/2 N VERLINDEN AVE | | | | LANSING | MI | 48915-1279 |
| BRIAN STEWART | 617 N MADISON ST | | | | LAPEER | MI | 48446-2033 |
| BRIAN STEWART | 91 COLEWOOD LN | | | | RISING SUN | MD | 21911-2723 |
| BRIAN STITT | 8301 NW 111TH TER | | | | OKLAHOMA CITY | OK | 73162-2103 |
| BRIAN STOCKER | 1231 BEL AIR DR | | | | FLINT | MI | 48507-3303 |
| BRIAN STOOP | 226 RACCOON LN | | | | GERRARDSTOWN | WV | 25420-3060 |
| BRIAN STOREY | 1435 FOLKSTONE CT | | | | ANN ARBOR | MI | 48105-2847 |
| BRIAN STORMS | 2020 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BRIAN STORY | 35049 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |
| BRIAN STOUFFER | 6873 JASMINE DR | | | | TROY | MI | 48098-6920 |
| BRIAN STRILER | 508 AVON ST | | | | FLINT | MI | 48503-1937 |
| BRIAN STROHSACK | 2404 E ERIE AVE | | | | LORAIN | OH | 44052-2416 |
| BRIAN STUBBLEFIELD | 7125 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3726 |
| BRIAN STUCKEY | 519 E PHELPS CT | | | | GILBERT | AZ | 85295-1594 |
| BRIAN SUNDERLAND | 14274 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9734 |
| BRIAN SVEHLA | 329 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| BRIAN SWEENEY | 3664 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4513 |
| BRIAN SWEENEY | 17040 RENTON RD | | | | BELLEVILLE | MI | 48111-3040 |
| BRIAN SWIFT | 150 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| BRIAN SYCHTA | 3794 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| BRIAN SYKES | 5408 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| BRIAN T BELL | 8961 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311 |
| BRIAN T BOATWRIGHT | 269   LELAND AVE | | | | PLAINFIELD | NJ | 07062-1441 |
| BRIAN T BUEHLER | 80 BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626 |
| BRIAN T CLARK | 2543 WARDCLIFF DRIVE | | | | DAYTON | OH | 45414-3022 |
| BRIAN T CORBY ACCT OF F HAMMER | 8133 PERRIN AVE | | | | WESTLAND | MI | 48185-1653 |
| BRIAN T DZICZEK | 1639 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4061 |
| BRIAN T DZICZEK | 5866 JACKMAN RD | | | | TOLEDO | OH | 43613-1755 |
| BRIAN T ELWELL | 220 CROSS PARK DR APT I106 | | | | PEARL | MS | 39208 |
| BRIAN T FILARY | 2606 CONGRESS | | | | SAGINAW | MI | 48602-6177 |
| BRIAN T LINDER | 133   DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| BRIAN T LOIK | 88 BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626 |
| BRIAN T MELTON | 2965   SPRING FALLS DR. | | | | DAYTON | OH | 45449-3465 |
| BRIAN T URBAN | 1109 RAYMOND ST NW | | | | WARREN | OH | 44485-2433 |
| BRIAN T WEST | 854 FRANKLIN ST | | | | HAMILTON | OH | 45013-- 25 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN TANGEN | 4244 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| BRIAN TAPP | BRIAN TAPP | 1125 SATELLITE BLVD. | | | SUWANEE | GA | 30024 |
| BRIAN TARBELL SR | PO BOX 184 | | | | LAINGSBURG | MI | 48848-0184 |
| BRIAN TEAGUE | 23221 CLAIRWOOD ST | | | | ST CLR SHORES | MI | 48080-3416 |
| BRIAN TEAGUE | 1143 LOIS LN | | | | GIRARD | OH | 44420-1459 |
| BRIAN TEKAC | 1000 SHADY LANE RD | | | | PULASKI | PA | 16143-2022 |
| BRIAN TERRY | 2313 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1260 |
| BRIAN THOMAS | 21107 147TH ST | | | | BASEHOR | KS | 66007-5125 |
| BRIAN THOMPSON | 4353 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1405 |
| BRIAN THOMPSON | 2001 CORNELL ST | | | | DEARBORN | MI | 48124-2501 |
| BRIAN THOMPSON | 4716 W WILLOW HWY | | | | LANSING | MI | 48917-1560 |
| BRIAN THOMPSON | 1407 L ST | | | | BEDFORD | IN | 47421-3218 |
| BRIAN THORNBERRY | 3786 WESTLYN DR | | | | ORION | MI | 48359-1455 |
| BRIAN THORNE | 3641 W 138TH ST | | | | CLEVELAND | OH | 44111-3333 |
| BRIAN TICKNOR | 12270 N. NEW DAWN AVE. | | | | TUCSON | AZ | 85755 |
| BRIAN TILLEY | 1112 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-5623 |
| BRIAN TIMMERMANN | 979 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| BRIAN TINSLEY | 401 PHEASANT CIR | | | | BEAR | DE | 19701-2723 |
| BRIAN TIPTON | PO BOX 9022 | C/O OPEL, GERMANY | | | WARREN | MI | 48090-9022 |
| BRIAN TODD | 7511 WELLE RD | | | | BRIGHTON | MI | 48116-8241 |
| BRIAN TOLAN | 760 TOLAN CT | | | | ORTONVILLE | MI | 48462-9405 |
| BRIAN TOOMAN | 2439 MAYFAIR DRIVE | | | | WHITE LAKE | MI | 48383-3941 |
| BRIAN TOUPIN | 42401 EHRKE DR | | | | CLINTON TOWNSHIP | MI | 48038-3612 |
| BRIAN TRAFZER | 5162 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1668 |
| BRIAN TREMPE | 2249 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2741 |
| BRIAN TROUTMAN | 331 TRUMAN ST | | | | KENT CITY | MI | 49330-9602 |
| BRIAN TULKKI | 7192 WIGGINS RD | | | | HOWELL | MI | 48855-9256 |
| BRIAN TULLETT | 15535 OAK ST | | | | ALLENTON | MI | 48002-3514 |
| BRIAN TURMON | 509 PONDEROSA AVE APT 7 | | | | O FALLON | IL | 62269-2568 |
| BRIAN TYNDELL | 2078 HANNAH DR | | | | WENTZVILLE | MO | 63385-4591 |
| BRIAN UNDERWOOD | BRIAN UNDERWOOD | 19853 PARK DR | | | SARATOGA | CA | 95070-6445 |
| BRIAN UPDYKE | 8813 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8741 |
| BRIAN URLACHER CROSS COUNTRY AUTOPL | 322 S LAKE ST | | | | TUCUMCARI | NM | 88401-2537 |
| BRIAN URLACHER CROSS COUNTRY AUTOPLEX | 322 S LAKE ST | | | | TUCUMCARI | NM | 88401-2537 |
| BRIAN URLAUB | 143 MARIE CT | | | | LAKE ORION | MI | 48360-2299 |
| BRIAN VAN ATTA | 10706 CARDINGTON WAY APT T4 | | | | COCKEYSVILLE | MD | 21030 |
| BRIAN VAN BUREN | 54287 ALGONQUIN DRIVE | | | | SHELBY TWP | MI | 48315-1105 |
| BRIAN VAN CLEVE | S14 W31860 HIGH MEADOW L | | | | DELAFIELD | WI | 53018 |
| BRIAN VAN HYFTE | 942 N WAYNE ST | | | | WARREN | IN | 46792-9471 |
| BRIAN VAN MATRE | 3905 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| BRIAN VAN NESTE | 3537 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9747 |
| BRIAN VAN PELT | 2840 PARKWOOD AVE | | | | TOLEDO | OH | 43610-1646 |
| BRIAN VANDERBOS | 7519 PHILWOOD DR | | | | LANSING | MI | 48917-9714 |
| BRIAN VARVEL | | | | | | | |
| BRIAN VEITCH | KIRCHSTRASSE 25B | 65812 BAD SODEN | | | | | |
| BRIAN VERELLEN | 2615 BROADBRIDGE RD | | | | COTTRELLVILLE | MI | 48039-2829 |
| BRIAN VICKERS LLC | 27 HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360-5560 |
| BRIAN VICKERY | 7863 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3605 |
| BRIAN VIEAU | 4303 CAHILL ST | | | | FREMONT | CA | 94538-2847 |
| BRIAN VOELKER | 132 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| BRIAN W BOWMAN | 5215 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN W COURTEMANCHE | 3465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| BRIAN W LANG INSURANCE | ATTN: BRIAN W LAING | 5700 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1412 |
| BRIAN W LEGGETT | 62 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| BRIAN W LOGES | 19129 JONES RD | | | | JERSEYVILLE | IL | 62052-6818 |
| BRIAN W MANN | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| BRIAN W MERKEY | 494   BIRR STREET | | | | ROCHESTER | NY | 14613-1304 |
| BRIAN W MORRISON | 7200 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |
| BRIAN W SNYDER | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| BRIAN W STILES | 1413 SCOTT ST | | | | OTTAWA | IL | 61350 |
| BRIAN W SWANTON | PO BOX 578 | | | | LAKE ODESSA | MI | 48849-0578 |
| BRIAN W SWEENEY | 17040 RENTON RD | | | | BELLEVILLE | MI | 48111-3040 |
| BRIAN W TIMMING | 937  SLEEPY HOLLOW DR.. | | | | MONROE | OH | 45050 |
| BRIAN W WEST | 7274 MAIN ST | | | | WEBSTER CROSSING | NY | 14560-9768 |
| BRIAN W. KEELEY | | | | | | | |
| BRIAN WABACK | 26 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 |
| BRIAN WADDELL | 4103 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2608 |
| BRIAN WADE | 1943 34TH ST | | | | BEDFORD | IN | 47421-5511 |
| BRIAN WADE | 6355 BLACK RD | | | | BELLVILLE | OH | 44813-9333 |
| BRIAN WADE | 674 CLARISSA ST | | | | ROCHESTER | NY | 14608-2457 |
| BRIAN WAGONER | 8528 DEER CREEK LN NE | | | | WARREN | OH | 44484-2032 |
| BRIAN WAILD SR | 10850 W SHELBY RD | | | | MEDINA | NY | 14103-9585 |
| BRIAN WAIT | 817 W SUMMIT ST | | | | ANN ARBOR | MI | 48103-3138 |
| BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDERSEN | AND ANN WALDERSEN, HUSBAND AND WIFE | C/O ANTHONY J COURY ESQ | NAPIER, ABDO, COURY & BAILLIE, PC | 2525 E ARIZONA BILTMORE CIRCLE SUITE 135 | PHOENIX | AZ | 85016 |
| BRIAN WALDRON | 547 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2404 |
| BRIAN WALKER | | | | | | | |
| BRIAN WALKER | 4530 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9743 |
| BRIAN WALKER | 7215 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| BRIAN WALKER | 26222 MARGARETA | | | | REDFORD | MI | 48240-1853 |
| BRIAN WALKER | 129 MICHEAL DR GRNSPNGS FMS | | | | SMYRNA | DE | 19977 |
| BRIAN WALL | 8353 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| BRIAN WALLACE | 7101 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7410 |
| BRIAN WALLACE | 614 S ANNE ST APT 15 | | | | SAGINAW | MI | 48602-2466 |
| BRIAN WALTER | 539 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| BRIAN WALTHER | | | | | | | |
| BRIAN WAMHOFF | 3494 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9765 |
| BRIAN WARINGTON | 4370 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| BRIAN WARNER | 6334 ANDERVILLE RD | | | | WATERFORD | MI | 48329 |
| BRIAN WATANABE | 15373 DOMINIC ST | | | | CLINTON TOWNSHIP | MI | 48038-1848 |
| BRIAN WATSON | 5875 GREENVILLE PALESTINE RD | | | | GREENVILLE | OH | 45331-9566 |
| BRIAN WATSON | LEVY PHILLIPS & KONIGSBERG LLP | 800 3RD AVE 13TH FLOOR | | | NEW YORK | NY | 10022 |
| BRIAN WAYMASTER | 2419 SHAKELEY LN | | | | OXFORD | MI | 48371-4474 |
| BRIAN WEBB | 85 EASY ST | | | | MITCHELL | IN | 47446-6655 |
| BRIAN WELCHKO | 23312 MARIGOLD AVE UNIT T-204 | | | | TORRANCE | CA | 90502-2764 |
| BRIAN WELDER | 401 NOTTINGHAM RD | | | | FLORENCE | AL | 35633-1610 |
| BRIAN WELSH | 7508 MASON RD | | | | MERRILL | MI | 48637-9620 |
| BRIAN WENDELA | 7150 HOWE RD | | | | BATH | MI | 48808-9463 |
| BRIAN WERELEY | 7702 WINECUP HL | | | | SAN ANTONIO | TX | 78256-2458 |
| BRIAN WEST | 1131 SILVERWOOD DR APT 198 | | | | ARLINGTON | TX | 76006-7065 |
| BRIAN WEST | 7274 MAIN ST | | | | WEBSTER CRSNG | NY | 14560-9768 |
| BRIAN WESTENDORF | 1418 E RACINE ST | | | | JANESVILLE | WI | 53545-4268 |
| BRIAN WHISNEY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN WHITCOMB | 4 TRACIE LN | | | | BUZZARDS BAY | MA | 02532-2267 |
| BRIAN WHITE | 146 3RD ST | | | | METAMORA | MI | 48455-9784 |
| BRIAN WHITE | 57682 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| BRIAN WHITE | 3639 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6427 |
| BRIAN WHITE | 1515 6TH ST | | | | BAY CITY | MI | 48708-6701 |
| BRIAN WHITFORD | 60 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| BRIAN WHITING | 2006 VINE ST | | | | MANISTEE | MI | 49660-2357 |
| BRIAN WHITLOW | 2745 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| BRIAN WHITMARSH | 5754 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5503 |
| BRIAN WHITMORE | 301 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-2096 |
| BRIAN WHITTAKER | 5716 BAYVIEW AVE | | | | RICHMOND | CA | 94804-4829 |
| BRIAN WICKE | 5074 MIDMOOR RD | | | | BLOOMFIELD HILLS | MI | 48302-2826 |
| BRIAN WILDE | 153 CHARIOT DR | | | | ANDERSON | IN | 46013-1081 |
| BRIAN WILEY | 5212 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| BRIAN WILGER | 1729 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1012 |
| BRIAN WILLIAMS | 5964 SYCAMORE FORGE DR | | | | INDIANAPOLIS | IN | 46254-1274 |
| BRIAN WILLIAMS | 4506 GLENALDA DR | | | | CLARKSTON | MI | 48345-3633 |
| BRIAN WILLIAMS | 1720 PARISH BROOK CT | | | | KAWKAWLIN | MI | 48631-9799 |
| BRIAN WILLIAMS | 14386 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| BRIAN WILLIAMS | APT 4506 | 1800 LINKS BOULEVARD | | | TUSCALOOSA | AL | 35405-6067 |
| BRIAN WILLIAMS | 258 VOORHEIS STREET | | | | PONTIAC | MI | 48341-1945 |
| BRIAN WILLIAMS | 5201 TULIP AVE | | | | LANSING | MI | 48911-3785 |
| BRIAN WILLIAMS | W148S6491 BROOKSIDE DR | | | | MUSKEGO | WI | 53150-8301 |
| BRIAN WILLIAMS | 411 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| BRIAN WILLIAMSON | PO BOX 21359 | | | | MESA | AZ | 85277-1359 |
| BRIAN WILLS | 2002 E MONROE PIKE | | | | MARION | IN | 46953-2612 |
| BRIAN WILSON | 1623 W NORTH ST | | | | KOKOMO | IN | 46901-1950 |
| BRIAN WILSON | 8317 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| BRIAN WILSON | 2437 GIBSON ST | | | | FLINT | MI | 48503-3128 |
| BRIAN WILSON | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| BRIAN WILSON | | | | | | | |
| BRIAN WIMS | 1360 ROBERT BRADBY DR | | | | DETROIT | MI | 48207-3800 |
| BRIAN WINDER | 72 PAISLEY RD | | | | RICHBORO | PA | 18954-1210 |
| BRIAN WIRSING | 4132 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| BRIAN WISE | 1083 N BALL ST | | | | OWOSSO | MI | 48867-1707 |
| BRIAN WISEHART | 1616 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 |
| BRIAN WITMER | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| BRIAN WOEHLKE | 979 DEL SHER DR | | | | BRIGHTON | MI | 48114-8767 |
| BRIAN WOLFANGEL | 15 CRYSTAL STREAM CT | | | | WENTZVILLE | MO | 63385-3678 |
| BRIAN WOLFF | 5258 BROADWAY ST | | | | LANCASTER | NY | 14086-2008 |
| BRIAN WOLFGRAM | 922 MONROE ST | | | | SAGINAW | MI | 48602-4451 |
| BRIAN WOLODKIN | G-7070 N CENTER ROAD | | | | MOUNT MORRIS | MI | 48458 |
| BRIAN WOOD | 7777 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9364 |
| BRIAN WOODIWISS | 11040 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| BRIAN WOODWORTH | 174 GUILFORD CENTER RD | | | | GUILFORD | ME | 04443-6005 |
| BRIAN WOOLLEN | 2033 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| BRIAN WOOLLEY | 280 EAST ST | | | | PITTSFORD | NY | 14534-3235 |
| BRIAN WOOTEN | 172 ASH ST | | | | EUGENE | OR | 97402-4210 |
| BRIAN WORLOCK | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| BRIAN WORMER | 8010 S JOHN ST | | | | DALEVILLE | IN | 47334-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN WORRELL | 762 EGRET WALK LN | | | | VENICE | FL | 34292-4486 |
| BRIAN WRIGHT | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE | MI | 48386-3666 |
| BRIAN WROBLEWSKI | 4403 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| BRIAN WURFEL | 14824 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| BRIAN YARBROUGH | 585 FISHER RD | | | | HIGHLAND | MI | 48357-3519 |
| BRIAN YENGLIN | 11364 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| BRIAN YOUNG | 6595 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| BRIAN YOUNT | | | | | | | |
| BRIAN YPMA | 204 N HUNTER ST | | | | CAPAC | MI | 48014-3125 |
| BRIAN YU | 1612 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| BRIAN ZAJICEK | 3001 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8862 |
| BRIAN ZANTOW | 8109 N OAK RIDGE DR | | | | MILTON | WI | 53563-9352 |
| BRIAN ZAPOTOSKY | 4135 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9759 |
| BRIAN ZAWADZKI | 8833 29 MILE RD | | | | WASHINGTN TWP | MI | 48095-2501 |
| BRIAN ZELLER | 6047 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7598 |
| BRIAN ZIELINSKI | 695 TIMBERLANDS DR | | | | LOUISBURG | NC | 27549-6408 |
| BRIAN ZSOTER | 6241 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BRIAN ZUMBRUN | 3536 W 1000 S | | | | WARREN | IN | 46792-9771 |
| BRIAN'S AUTO REPAIR | 4103 CLARK RD # 8 | | | | SARASOTA | FL | 34233 |
| BRIAN'S AUTO SERVICE | 1621 56 ST | | | DELTA BC V4L 2B2 CANADA | | | |
| BRIAN'S AUTO SERVICE | 1018 OLIVER AVE | | | | AURORA | IL | 60506-5933 |
| BRIAN'S AUTOMOTIVE | 110 1ST ST SW | | | | WAVERLY | IA | 50677-3321 |
| BRIAN'S AUTOMOTIVE CENTER | 1110 S GRANDSTAFF DR | | | | AUBURN | IN | 46706-2657 |
| BRIAN'S BRAKE & MUFFLER | 141 CARL BROGGI HWY | | | | LEBANON | ME | 04027 |
| BRIAN'S FAMILY RESTAURANT | ATTN: ALEX KAHAIT | 4145 DAVISON RD | | | BURTON | MI | 48509-1403 |
| BRIAN'S SERVICE CENTRE | PO BOX 398 | | | TROCHU AB T0M 2C0 CANADA | | | |
| BRIAN'S TIRE & AUTO | 110 S OBANNON ST | | | | RAYMOND | IL | 62560-5190 |
| BRIAN'S TIRE & SERVICE | 1024 PUTMAN DR NW | | | | HUNTSVILLE | AL | 35816-2212 |
| BRIAN'S TRANSMISSON LTD | 637 HILLSBOROUGH RD | | | RIVERVIEW NB E1B 3V8 CANADA | | | |
| BRIAN, BETTY F | 1894 HILLSIDE DR | | | | FRANKLIN | IN | 46131-9563 |
| BRIAN, CHARLENE M | 52 BIRKDALE RD | | | | CHEEKTOWAGA | NY | 14225-1616 |
| BRIAN, CHARLENE M | 52 BIRKDALE | | | | CHEEKTOWAGA | NY | 14225-1616 |
| BRIAN, CLAYTON A | 4722 E WINTU WAY | | | | PHOENIX | AZ | 85044-2020 |
| BRIAN, DAVID A | 953 BERKSHIRE RD | | | | WINGDALE | NY | 12594 |
| BRIAN, JAMES G | 210 LAZY SHADE CT | | | | DULUTH | GA | 30097-7174 |
| BRIAN, JOHN BENJAMIN | 168 POSEY LN | | | | BOWLING GREEN | KY | 42101-9426 |
| BRIAN, PAULA O | 230 BARTLETT DR | | | | MITCHELL | IN | 47446-9337 |
| BRIAN, RAE M | 10559 GALE RD | | | | GOODRICH | MI | 48438-9444 |
| BRIAN, RICHARD R | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| BRIAN, RICHARD RUDOLPH | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| BRIAN, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIAN, THOMAS M | 3142 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| BRIAN, TRACY M | 16589 SORENTO DR | | | | CHESANING | MI | 48616 |
| BRIAN, WAYNE R | 824 W KIVA AVE | | | | MESA | AZ | 85210-6747 |
| BRIAN, WILLIAM A | 900  W  MAIN  ST | | | | OTTAWA | IL | 51350-2621 |
| BRIAN, WILLIAM A | 1126 SYCAMORE STREET | | | | OTTAWA | IL | 61350-1854 |
| BRIAN, WILLIAM E | 365 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| BRIANA JAMES J (634190) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BRIANA, JAMES J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BRIANDI, ROBERT J | 591 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1624 |
| BRIANNA D GRIER | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIANNA GRIER | 2055 ROSLYN AVE | | | | FLINT | MI | 48532-3926 |
| BRIANNA L ELLSWORTH | 120 SEWARD ST APT 411 | | | | DETROIT | MI | 48202-4447 |
| BRIANNA LARA | 1736 MORRISON BLVD | | | | CANTON | MI | 48187-3430 |
| BRIANNA MARTIN | 1777 HASLETT RD | APT 322 | | | EAST LANSING | MI | 48823-2895 |
| BRIANNA REIN | 8613 RIVERDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1515 |
| BRIANNE A OLIVER | 1301 CARDINAL DR | | | | OCONOMOWOC | WI | 53066 |
| BRIANNE R HOWARD | 532 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| BRIANT, GEORGE H | 213 JESSIE CT | | | | MCDONOUGH | GA | 30252-8911 |
| BRIANT, JUDITH H | MEDINA LAW FIRM | 505 S MAGNOLIA AVE | | | TAMPA | FL | 33606-2256 |
| BRIANT, STEVE | | | | | | | |
| BRIANTE, ROSE | 2945 REYNOLDA RD | APT 312 | | | WINSTON SALEM | NC | 27106 |
| BRIANTE, ROSE | 2945 REYNOLDA RD APT 312 | | | | WINSTON SALEM | NC | 27106-3060 |
| BRIAR HILL AUTOMOTIVE | 855 PARSONS RD | | | | TRAVERSE CITY | MI | 49686-3647 |
| BRIAR, JOHN R | 5915 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-4140 |
| BRIARCIFFE | THE COLLEGE FOR BUSINESS | 250 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797-2015 |
| BRIARCLIFF SURGERY C | 4150 N MULBERRY DR STE 100 | | | | KANSAS CITY | MO | 64116-1779 |
| BRIART JEANNINE | RUE DU VAL D'HEURE 4 | | | 6120 JAMIOULX BELGIUM | | | |
| BRIATICO, BEVERLY K | 99 S STREET EXT | | | | BRISTOL | CT | 06010-6418 |
| BRIATICO, BEVERLY K | 99 SOUTH ST EXT | | | | BRISTOL | CT | 06010-6418 |
| BRIATTA, ANTONIO | | | | | | | |
| BRIATTA, JOSEPH | | | | | | | |
| BRIATTA, KATARYNA | | | | | | | |
| BRIATTA, MICHAEL | | | | | | | |
| BRIATTA, OLENA | | | | | | | |
| BRICAULT JR, DAVID E | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BRICAULT JR, DAVID EDWARD | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BRICAULT, AGNES V. | 2407 WHITEMORE PL | | | | SAGINAW | MI | 48602-3532 |
| BRICAULT, LINDA L. | 1116 MACKINAW ST | | | | SAGINAW | MI | 48602-2340 |
| BRICE BYRD | 396 E. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1350 |
| BRICE BYRD | 396 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1350 |
| BRICE CHARLES F (400719) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRICE COPPOCK | 899 GRANITE DR | | | | KOKOMO | IN | 46902-7315 |
| BRICE EATON | 2237 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4015 |
| BRICE INEATHA | BRICE, INEATHA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BRICE JR, CHARLIE | 4607 SHAMROCK AVE | | | | BALTIMORE | MD | 21206-6630 |
| BRICE KANNO | 1816 GRAYLOCK AVE | | | | MONTEREY PARK | CA | 91754-5544 |
| BRICE NIGHSWANDER | 3861 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4589 |
| BRICE SANDS | 6976 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1578 |
| BRICE T NIGHSWANDER | 3861 NORTHWOODS CT APT 1 | | | | WARREN | OH | 44483-4589 |
| BRICE WHITTAKER | 32130 BRUCE ST | | | | ROMULUS | MI | 48174-4321 |
| BRICE, ANN M | 15700 BRIDGE RD | | | | KENT | NY | 14477-9735 |
| BRICE, ARLEVIA A | 125 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-9601 |
| BRICE, ARTHER M | 1605 N 74TH CT | | | | KANSAS CITY | KS | 66112-2294 |
| BRICE, BARBARA S | 21830 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| BRICE, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRICE, CHARLES S | 329 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| BRICE, CHARLOTTE P | 3300 SHALLOW SPRING RD APT 304 | | | | TROTWOOD | OH | 45426 |
| BRICE, DAVID E | 982 LINDBERG AVE | | | | ALAMOGORDO | NM | 88310-7428 |
| BRICE, DEBRA S | 2800 GREYBERRY | | | | WATERFORD | MI | 48328 |
| BRICE, DONALD E | 15056 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| BRICE, EZRA L | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| BRICE, EZRA L | 556 RAINTREE PL APT B | | | | ENGLEWOOD | OH | 45322-2694 |
| BRICE, FRANK B | PO BOX 117 | | | | HAYWARD | CA | 94543-0117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRICE, JAMES T | 125 HUDSON RD | | | | PLAINS | PA | 18705-2124 |
| BRICE, JOE A | 141 VEGA DR | | | | JACKSON | TN | 38305-3145 |
| BRICE, KYRIN R | 21830 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| BRICE, LESLEY D | 4421 LAKEWAY DR | | | | INDIANAPOLIS | IN | 46205 |
| BRICE, LILA L | 7452 STEADMAN ST | | | | DEARBORN | MI | 48126-1316 |
| BRICE, MARY S | 169 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| BRICE, NAOMI | 507 HADRIAN LN | | | | FORT WASHINGTON | MD | 20744-6091 |
| BRICE, NAOMI | 507 HADRIAN LANE | | | | FORT WASHINGTON | MD | 20744 |
| BRICE, NEKENYA L | PO BOX 110 | | | | BROOKHAVEN | MS | 39602-0110 |
| BRICE, ROSALIND H | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| BRICE, ROSALIND H | 556 RAINTREE PL APT B | | | | ENGLEWOOD | OH | 45322-2694 |
| BRICE, STEUART M | 1130 BRANNON DR | | | | GREENSBORO | GA | 30642-2518 |
| BRICE, STUART D | 597 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| BRICE, THOMAS S | 5026 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324-4008 |
| BRICE, WILLIAM C | 15700 BRIDGE RD | | | | KENT | NY | 14477-9735 |
| BRICE, WILLIAM D | 42073 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3094 |
| BRICELAND, CHARLES W | 10356 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9775 |
| BRICELAND, CHARLES WILLIAM | 10356 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9775 |
| BRICELAND, CHRISTA R | 10356 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9775 |
| BRICELAND, JOHN D | 5640 EDGAR RD | | | | CLARKSTON | MI | 48346-1933 |
| BRICENO, ELVIRA | | | | | | | |
| BRICENO, FELIX | | | | | | | |
| BRICENO, FRANCISCO JAVIER | WATTS LAW FIRM | 1926 UNIVERSITY BLVD | | | BROWNSVILLE | TX | 78520-4971 |
| BRICENO, FRANCISCO JAVIER | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| BRICENO, JEWEL | 92 HAMPTON ROAD | | | | COLUMBIA | TN | 38401-5041 |
| BRICENO, JEWEL | 92 HAMPTON RD | | | | COLUMBIA | TN | 38401-5041 |
| BRICENO, JORGE F | 922 NATURE LAKE CIR | | | | BROWNSBURG | IN | 46112-8181 |
| BRICHAN, ELEANORJO H | 46 S DOWNY WILLOR CIR | | | | SPRING | TX | 77382-6002 |
| BRICIE WADE | 257 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| BRICIO MARTINEZ | 325 MAGNOLIA LN LOT 3 | | | | MAYLENE | AL | 35114-6008 |
| BRICK JOHN ESTATE OF | 12512 RYERSON AVE | | | | DOWNEY | CA | 90242-3362 |
| BRICK JR, WILLIAM N | 1613 INDIAN FALLS RD | | | | CORFU | NY | 14036-9734 |
| BRICK MACLAREN | 1041 CLIFFORD CIR CRL | | | | STANTON | MI | 48888 |
| BRICK, DONALD C | 4372 LAKE AVE | | | | LOCKPORT | NY | 14094-1119 |
| BRICK, DONALD G | 5430 S 9 MILE RD | | | | AUBURN | MI | 48611-9575 |
| BRICK, JOAN E | 187 HAMMOCKS DR | | | | ORCHARD PARK | NY | 14127-1682 |
| BRICK, JOHN W | 28 FAULKNER CT | | | | VENTURA | CA | 93003-5510 |
| BRICKAN, ROBERT E | 29830 BOBRICH ST | | | | LIVONIA | MI | 48152-4540 |
| BRICKEL`S RACING COLLECTIBLES, INC. | | | | | | | |
| BRICKELL PONTIAC & GMC | 665 SW 8TH ST | | | | MIAMI | FL | 33130-3308 |
| BRICKELL PONTIAC GMC | THE MARLEY LAW FIRM PA | 6625 MIAMI LAKES DR E STE 312 | | | MIAMI LAKES | FL | 33014 |
| BRICKELL PONTIAC GMC | 665 SW 8TH ST | | | | MIAMI | FL | 33130-3308 |
| BRICKELL PONTIAC/GMC LLC | MARIO MURGADO | 665 SW 8TH ST | | | MIAMI | FL | 33130-3308 |
| BRICKELL, DORA L | 2820 WELLS AVE | | | | BALTIMORE | MD | 21219-1241 |
| BRICKER & ECKLER | 100 S 3RD ST | | | | COLUMBUS | OH | 43215 |
| BRICKER COMPANIES INC | DBA BRICKER TRANSPORT | PO BOX 450429 | | | LAREDO | TX | 78045-0010 |
| BRICKER JR, ARCHIE S | 14113 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2201 |
| BRICKER, BARBARA M | 6922 EASTON CT | | | | SARASOTA | FL | 34238-2609 |
| BRICKER, CAROL O | 1498 BIGGERS RD | | | | ROCHESTER HLS | MI | 48309-1610 |
| BRICKER, DAVID L | 9000 N FOREST AVE | | | | KANSAS CITY | MO | 64155-2556 |
| BRICKER, DENNIS R | 12113 COUNTRY CLUB RD | | | | WAYNESBORO | PA | 17268-9278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRICKER, DONALD R | 5018 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| BRICKER, FOREST R | 1827 E 10TH ST | | | | ANDERSON | IN | 46012-4211 |
| BRICKER, GENE D | 6097 N 875 E | | | | WILKINSON | IN | 46186-9761 |
| BRICKER, GRACE | 14 EMERALD ST | | | | YONKERS | NY | 10703-1504 |
| BRICKER, HAROLD | 843 W FOURTH ST | | | | GREENFIELD | IN | 46140-2002 |
| BRICKER, HAROLD A | 138 MARLOW RD | | | | MANSFIELD | OH | 44906-3042 |
| BRICKER, HELEN J | 18 WOODBERRY DR | | | | MT. VERNON | OH | 43050 |
| BRICKER, JACK H | 3256 WILBER AVE | | | | FLUSHING | MI | 48433 |
| BRICKER, JACK R | 1703 RUSSELL DR | | | | SPRINGDALE | AR | 72752-1535 |
| BRICKER, JAMES K | 5610 W PINERIDGE RD | | | | MUNCIE | IN | 47304-3420 |
| BRICKER, JAMES M | 1214 ORCHARD BEND DR | | | | SALEM | OH | 44460-1260 |
| BRICKER, KENNETH M | 4911 CAROLINE DR, #8A-7 | | | | CLEVELAND | OH | 44128 |
| BRICKER, LELAND E | 47 S CROSS ST | | | | COLUMBIANA | OH | 44408-1218 |
| BRICKER, LYNDA J | 14113 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2201 |
| BRICKER, MARCIA | 6440 INDEPENDENCE DR | | | | PORTAGE | MI | 49024-8301 |
| BRICKER, MARSHALL | 6922 EASTON CT | | | | SARASOTA | FL | 34238-2609 |
| BRICKER, MATTHEW P | 43 CLAYTON AVE | | | | WAYNESBORO | PA | 17268-1614 |
| BRICKER, MATTHEW PHILIP | 43 CLAYTON AVE | | | | WAYNESBORO | PA | 17268-1614 |
| BRICKER, MICHAEL P | 8224 HILLPOINT DR | | | | BRIGHTON | MI | 48116 |
| BRICKER, NICHOLAS J | 53280 SUZANNE AVE | | | | SHELBY TOWNSHIP | MI | 48316-2567 |
| BRICKER, RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BRICKER, REX H | 319 SIMONSON RD APT 3 | | | | SAINT CROIX FALLS | WI | 54024-4113 |
| BRICKER, RICHARD A | RR 3 | | | | FREDERICKTOWN | OH | 43019 |
| BRICKER, ROBERT L | 1033 CHESTER | | | | ANDERSON | IN | 46012 |
| BRICKER, RONALD L | 8220 MANN RD | | | | INDIANAPOLIS | IN | 46221-9638 |
| BRICKER, RUSSELL D | 2070 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3329 |
| BRICKER, SANDRA | 1496 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1301 |
| BRICKER, SANDRA J | 1496 ROY SELLERS ROAD | | | | COLUMBIA | TN | 38401-1301 |
| BRICKER, SCOTT F | 36012 PERRY GRANGE RD | | | | SALEM | OH | 44460-9449 |
| BRICKER, SHIRLEY B | 309 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1628 |
| BRICKER, STEPHEN P | 9910 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| BRICKER, STEPHEN PAUL | 9910 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| BRICKER, THOMAS A | 1203 N EXPRESSAYWAY 77 LOT 462 | | | | HARLINGEN | TX | 78552 |
| BRICKER, THOMAS M | 2218 CENTRAL AVE | | | | ANDERSON | IN | 46016-4333 |
| BRICKER, WILLIAM H | 2901 S SCOTT DR | | | | YORKTOWN | IN | 47396-1609 |
| BRICKERSON, JEREL | 11391 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1423 |
| BRICKERT CARL S (ESTATE OF) (629789) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRICKERT, CARL S | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRICKERT, CHARLES L | R 1 BOX 258 | | | | CLAYTON | IN | 46118 |
| BRICKETTE QUICK | 247 S HARRIS RD | | | | YPSILANTI | MI | 48198-5935 |
| BRICKEY MARTHA J | 4728 CHARING DR | | | | ROCKFORD | IL | 61114-4860 |
| BRICKEY, BILLY N | 2251 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BRICKEY, BILLY W | 897 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| BRICKEY, CLAUDE M | 40879 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4741 |
| BRICKEY, DANIEL | RR 1 BOX 110 | | | | SANDY HOOK | KY | 41171-9705 |
| BRICKEY, DARLENE M | 309 WASHINGTON ST | APT 17 | | | NEWARK | NY | 14513 |
| BRICKEY, ELROY W | 11457 116TH ST | | | | SEMINOLE | FL | 33778-3034 |
| BRICKEY, JOHNIE | 1834 WASHINGTON MILL ROAD | | | | XENIA | OH | 45385-9359 |
| BRICKEY, MARTHA J | 4728 CHARING DR | | | | ROCKFORD | IL | 61114-4860 |
| BRICKEY, MARY F | 8145 BURN CT. | | | | INDIANAPOLIS | IN | 46217-4974 |
| BRICKEY, MARY F | 8145 BURN CT | | | | INDIANAPOLIS | IN | 46217-4974 |
| BRICKEY, MAURICE E | LINCOLN VILLAGE APT | 650 HARRISON BLVD | APT 28 | | LINCOLN PARK | MI | 48146 |
| BRICKEY, PHILIP N | 8145 BURN CT | | | | INDIANAPOLIS | IN | 46217-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRICKEY, ROY D | 730 WOODLAND AVE | | | | WADSWORTH | OH | 44281-1966 |
| BRICKEY, TIMOTHY D | 2026 HIGHLANDER DR N | | | | XENIA | OH | 45385-6400 |
| BRICKEY, WILLIAM R | 1348 BERKSHIRE DR | | | | XENIA | OH | 45385-4794 |
| BRICKEY,TIMOTHY D | 2026 HIGHLANDER DR N | | | | XENIA | OH | 45385-6400 |
| BRICKHAUS, LARRY C | 405 N SCHOOL ST | | | | PERRYVILLE | MO | 63775-1624 |
| BRICKHOUSE THOMAS E JR (486573) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRICKHOUSE, BENITA | 9151 SPRINGFIELD RD UNIT 1101 | | | | POLAND | OH | 44514-3181 |
| BRICKHOUSE, THOMAS E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRICKLER JR, ROBERT A | 916 TELLURIDE DR | | | | ARLINGTON | TX | 76001-8523 |
| BRICKLER, JOSEPH W | 169 WILDER TERRACE | | | | ROCHESTER | NY | 14612-2143 |
| BRICKLER, JOSEPH W | 169 WILDER TER | | | | ROCHESTER | NY | 14612-2143 |
| BRICKLER, ROBERT A | 30209 LONG BEACH LN | | | | GRAVOIS MILLS | MO | 65037-4473 |
| BRICKLER, RUSSELL W | 317 HC 4431 | | | | ITASCA | TX | 76055 |
| BRICKLER, VICKI L | 317 HC 4431 | | | | ITASCA | TX | 76055 |
| BRICKLES, BRANDEN A | 11318 OLDE WOOD TRAIL | | | | FENTON | MI | 48430-4019 |
| BRICKLEY JR, WILLIAM H | 1581 E 200 S | | | | BLUFFTON | IN | 46714-9694 |
| BRICKLEY, JERRY L | 1317 LANCASTER ST | | | | BLUFFTON | IN | 46714-1631 |
| BRICKLEY, JILL A | 2 SEA OLIVE RD | | | | HILTON HEAD ISLAND | SC | 29928 |
| BRICKLEY, KELLY A | 33040 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1104 |
| BRICKLEY, RICHARD E | 1630 LANCASTER ST | | | | BLUFFTON | IN | 46714-1509 |
| BRICKMAN GROUP LTD | 10451 TWIN RIVERS RD STE 400 | WIDE LAKE VILLAGE CTR | | | COLUMBIA | MD | 21044-2346 |
| BRICKMAN GROUP LTD, THE | 4627 ELM AVE | | | | BROOKFIELD | IL | 60513-2325 |
| BRICKMAN, GARY E | 490 HEBRON RD | | | | BRUCETON | TN | 38317-6845 |
| BRICKMAN, HAROLD R | 6053 W 59TH ST | | | | CHICAGO | IL | 60638-3553 |
| BRICKMAN, MARION | 5570 SAVOY DRIVE | | | | WATERFORD | MI | 48327 |
| BRICKMAN, MARK A | 14125 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2124 |
| BRICKMAN, PAUL H | 5570 SAVOY DR | | | | WATERFORD | MI | 48327-2771 |
| BRICKMAN, RANDELL | 5581 MADRID DR | | | | AUSTINTOWN | OH | 44515-4154 |
| BRICKMAN, TERRY L | 495 COLDWATER ST # 262 | | | | MC CLURE | OH | 43534 |
| BRICKNELL, RUTH M | 1036 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| BRICKNER DAHN | 1493 SILVERBROOK RIDGE DR | | | | WALLED LAKE | MI | 48390-2153 |
| BRICKNER, ANGELA D | 3132 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 |
| BRICKNER, BETTY | 3551 TYLERSVILLE RD LOT 34 | | | | HAMILTON | OH | 45011-8051 |
| BRICKNER, CARL H | 188 PAGO PAGO LN | | | | ENGLEWOOD | FL | 34223-6226 |
| BRICKNER, DAVID A | 14421 GEORGETOWN DR | | | | BOWLING GREEN | OH | 43402-9338 |
| BRICKNER, DAVID J | 4447 TALMADGE GREEN RD | | | | TOLEDO | OH | 43623-4147 |
| BRICKNER, DENNIS R | 366 E BLAKE ST | | | | OTTAWA | OH | 45875-9632 |
| BRICKNER, JAMES E | 1576 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| BRICKNER, JOE L | 9780 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9370 |
| BRICKNER, KEITH A | 820 COLT DR | | | | FINDLAY | OH | 45840-6473 |
| BRICKNER, LAURIE A | 39818 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2325 |
| BRICKNER, SHIRLEY A | 9380 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| BRICKNER, THOMAS V | 9380 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| BRICKSON, DENNIS M | 5610 RAYMOND RD | | | | MADISON | WI | 53711-3563 |
| BRICKSON, LISA S | 9502 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-9742 |
| BRICKSON, SHIRLEY V | 3227 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| BRICKSON, STANLEY R | 3281 CONSERVANCY ESTATES LN | | | | SUN PRAIRIE | WI | 53590-9246 |
| BRICKSTREET MUTUAL INSURANCE CO | 4700 MACCORKLE AVE SE | | | | CHARLESTON | WV | 25304-1949 |
| BRICKYARD CROSSING GOLF COURSE | 4400 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2512 |
| BRICO WELDING & FAB INC | 27057 MORELLI DR | | | | CHESTERFIELD | MI | 48051-2033 |
| BRIDDICK, RICHARD W | 48888 OAK ARBOR CT | | | | SHELBY TOWNSHIP | MI | 48317-2534 |
| BRIDDICK, WILLIAM W | 9300 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDDLE GARY LEE | 76 ROYAL LANE | | | | LOUISBURG | NC | 27549-6821 |
| BRIDE, JOHN P | 9863 SAVONA WINDS DR | | | | DELRAY BEACH | FL | 33446-9766 |
| BRIDE, LILLIAN M | 12105 BLACKHEATH CIRCLE | | | | ORLANDO | FL | 32837-5742 |
| BRIDE, MICHAEL A | 32054 HULL AVE | | | | FARMINGTON HILLS | MI | 48336-1148 |
| BRIDEAU, ALLAN J | 16 TWIN BIRCH LN | | | | MORRISONVILLE | NY | 12962-9778 |
| BRIDEAU, ALMA | 1827 AYNSLEY WAY UNIT 5 | | | | VERO BEACH | FL | 32966 |
| BRIDEAU, CAROL | 9821 E. GEMINI PLACE | | | | SUN LAKES | AZ | 85248 |
| BRIDEAU, CAROL | 9821 E GEMINI PL | | | | SUN LAKES | AZ | 85248-7335 |
| BRIDEAU, FERNANDE | 1549 HONEY BEE LN | | | | WILMINGTON | NC | 28412-2360 |
| BRIDEAU, FERNANDE | 1549 HONEYBEE LANE. | | | | WILMINGTON | NC | 28412 |
| BRIDEAU, GENE J | 30 POPE ST APT A | | | | HUDSON | MA | 01749-2143 |
| BRIDEAU, JOHN | 95 W FRANKLIN ST | | | | TARRYTOWN | NY | 10591-3901 |
| BRIDEAU, JOHN | 62 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2503 |
| BRIDEGAN, S RAMONA | 1000 NE 62ND ST | | | | KANSAS CITY | MO | 64118-4803 |
| BRIDEGAN, S RAMONA | 1000 N E 62ND ST | | | | KANSAS CITY | MO | 64118-4803 |
| BRIDENBAUGH, BRADLEY W | 310 WATERSIDE DRIVE | | | | DELAWARE | OH | 43015-6016 |
| BRIDENBAUGH, JAMES A | 23196 OAKGLEN LN | | | | BONITA SPRINGS | FL | 34135-2075 |
| BRIDENBAUGH, REVA I | 344 N FURLONG RD | | | | LAURA | OH | 45337-9739 |
| BRIDENBAUGH, ROSE ANNA | 23196 OAKGLEN LN | | | | BONITA SPRINGS | FL | 34135-2075 |
| BRIDENBAUGH, ROSEMARY H | 1 COUNTRY LN APT G107 | | | | BROOKVILLE | OH | 45309 |
| BRIDENBAUGH, WILBUR D | 101 GLENWOOD DR | | | | GREENVILLE | OH | 45331-2814 |
| BRIDENSTINE, DON P | 36906 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2910 |
| BRIDENSTINE, LEE H | 6439 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| BRIDENTHAL FLOYD (ESTATE OF) (492501) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRIDGE SEMICONDUCTOR CORP | 1132 HUNTERS CREEK DR | | | | CARROLLTON | TX | 75007-1112 |
| BRIDGE TERMINAL TRANSPORT | ATTN:  DANA GARGANO | 3945 RAYTOWN RD | | | KANSAS CITY | MO | 64129-3415 |
| BRIDGE TERMINAL TRANSPORT INC | BTT ACCOUNTS RECEIVABLE | PO BOX 7917 | | | CHARLOTTE | NC | 28241-7917 |
| BRIDGE, CATHERINE A | 433 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| BRIDGE, CATHERINE G | 652 SHORELINE DR | | | | FENTON | MI | 48430-4154 |
| BRIDGE, F JAMES | 264 GLENN WAY | | | | LYTLE CREEK | CA | 92358-9606 |
| BRIDGE, JAMES R | 4744 THOMASON RD | | | | SHARPSVILLE | PA | 16150-9295 |
| BRIDGE, JAMES R | 1100 GRISWOLD ST | | | | SHARON | PA | 16146-2979 |
| BRIDGE, JOHN H | 4824 REGIMENT CT | | | | WOODBRIDGE | VA | 22193-3205 |
| BRIDGE, JOHN T | 2637 E HILL RD | | | | BELOIT | WI | 53511-2151 |
| BRIDGE, JOHN W | 4089 PENROSE CT | | | | TROY | MI | 48098-6323 |
| BRIDGE, JOSHUA A | 409 CASTLE ROCK RD | | | | BROOKFIELD | OH | 44403-8603 |
| BRIDGE, KURT A | APT 302 | 615 CHURCHILL ST # 615 | | | CRANBERRY TWP | PA | 15066-4209 |
| BRIDGE, MARK D | 46848 PUTNAM CT | | | | CHESTERFIELD | MI | 48047-6207 |
| BRIDGE, MATTHEW A | 350 ROSEBERRY CIR | | | | BOWLING GREEN | KY | 42104-6526 |
| BRIDGE, MATTHEW S | 50348 SHENANDOAH DR | | | | MACOMB | MI | 48044-1377 |
| BRIDGE, NANETTE | | | | | | | |
| BRIDGE, NORMAN L | 973 ELM ST | | | | NAPERVILLE | IL | 60540-0345 |
| BRIDGE, RITA L | 1733 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| BRIDGE, STEVE | 5755 WARWICK ST | | | | DETROIT | MI | 48228-3954 |
| BRIDGE, WENDELL F | 6 DANZIG LANE | | | | FAIRBORN | OH | 45324-1801 |
| BRIDGE, WENDELL F | 6 DANZIG LN | | | | FAIRBORN | OH | 45324-1801 |
| BRIDGEANA H DAVIS | 4202 CAMARGO DR | | | | DAYTON | OH | 45415-3311 |
| BRIDGEFIELD CASUALTY | | | | | | | |
| BRIDGEFIELD CASUALTY INSURANCE CO | BRIDGEFIELD CASUALTY INSURANCE CO | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| BRIDGEFIELD CASUALTY INSURANCE CO | SHAW, L C | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGEFIELD CASUALTY INSURANCE CO | BRIDGEFIELD CASUALTY INSURANCE CO, | LONDON, JOHN A, III | 10988 NORTH HARRELL'S FERRY, SUITE 18-A | | BATON ROUGE | LA | 70816 |
| BRIDGEFIELD CASUALTY INSURANCE CO, | LONDON, JOHN A, III | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| BRIDGEFORTH JR, ALLEN S | 9453 CHERRY TREE DR APT 101 | | | | STRONGSVILLE | OH | 44136-2762 |
| BRIDGEFORTH, CASSANDRA | 19771 FORRER ST | | | | DETROIT | MI | 48235-2308 |
| BRIDGEFORTH, GENE H | 4060 SAM SNEAD DR | | | | FLINT | MI | 49567-1426 |
| BRIDGEFORTH, JAMES | 2501 FOREST POINT DR. | | | | ARLINGTON | TX | 76006 |
| BRIDGEFORTH, R | | | | | | | |
| BRIDGEFORTH, STANLEY F | 26746 CLAUDETTE ST UNIT 462 | | | | SANTA CLARITA | CA | 91351-4850 |
| BRIDGELAND, LAWRENCE R | 301 6TH ST | | | | RAINBOW CITY | AL | 35906-3116 |
| BRIDGEMAN ALBERT | BRIDGEMAN, ALBERT | 240 PANTHER LN | | | THOMASVILLE | NC | 27360 |
| BRIDGEMAN GARY L (442297) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRIDGEMAN, ALBERT | | | | | | | |
| BRIDGEMAN, ALBERT | 240 PANTHER LN | | | | THOMASVILLE | NC | 27360-6822 |
| BRIDGEMAN, ARCHIE O | 714 DRESSER DR | | | | ANDERSON | IN | 46011-1110 |
| BRIDGEMAN, CLARENCE | 948 PAXFORD PL | | | | MANSFIELD | OH | 44906-2911 |
| BRIDGEMAN, CYNTHIA M | 345 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| BRIDGEMAN, DENNIS J | 22401 BEECH ST | | | | DEARBORN | MI | 48124-2705 |
| BRIDGEMAN, GARY L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRIDGEMAN, GEORGE W | 6097 EXCHANGE ST | | | | NEWFANE | NY | 14108-1305 |
| BRIDGEMAN, HAROLD D | 67 FIVE MILE RD | | | | MORRILTON | AR | 72110-9045 |
| BRIDGEMAN, IVAN W | 803 SHONA DR | | | | GALLATIN | MO | 64640-9478 |
| BRIDGEMAN, JEANNIE | 67 FIVE MILE ROAD | | | | MORRILTON | AR | 72110-9045 |
| BRIDGEMAN, JEANNIE | 67 FIVE MILE RD | | | | MORRILTON | AR | 72110-9045 |
| BRIDGEMAN, JOVENIA | PO BOX 2527 | | | | DEMING | NM | 88031-2527 |
| BRIDGEMAN, JOVENIA | P O BOX 2527 | | | | DEMING | NM | 88031-2527 |
| BRIDGEMAN, JUDY K | 651 W BOSTON BLVD | | | | DETROIT | MI | 48202-1405 |
| BRIDGEMAN, L.K | 19924 ROSEMONT AVE | | | | DETROIT | MI | 48219-1542 |
| BRIDGEMAN, MARVIN H | 2136 FOOTHILL BLVD | | | | OAKLAND | CA | 94606-4737 |
| BRIDGEMAN, MARY R | 116 MEADOW DR APT 4C | | | | CUMMING | GA | 30040-2668 |
| BRIDGEMAN, MARY R | 116 MEADOW DR. | APT # 4C | | | CUMMING | GA | 30040 |
| BRIDGEMAN, MELISSA | 220 WATAUGA STREET | | | | FRANKLIN | NC | 28734-2645 |
| BRIDGEMAN, RUBY L | 224 EDUCATIONAL PL | | | | MANSFIELD | OH | 44902-8602 |
| BRIDGEMAN, THOMAS L | 220 WATAUGA STREET | | | | FRANKLIN | NC | 28734-2645 |
| BRIDGEMAN, THOMAS L | 220 WATAUGA ST | | | | FRANKLIN | NC | 28734-2645 |
| BRIDGEMAN, TRAVIS L | 2495 WANDA WOODS RD | | | | CUMMING | GA | 30041-7797 |
| BRIDGEMAN, TRAVIS LEE | 2495 WANDA WOODS RD | | | | CUMMING | GA | 30041-7797 |
| BRIDGEND INVESTMENT LIMITED | C/O RICHARD RUSSELL | TYBURN HOUSE, 5 CHUK YEUNG ROAD | SAI KUNG, NEW TERRITORIES HONG KONG | | | | |
| BRIDGENS MARC | 52 GREAT DANE LN | | | | MILL HALL | PA | 17751-8967 |
| BRIDGENS, PAUL R | 4890 PALMYRA RD SW | | | | WARREN | OH | 44481-9784 |
| BRIDGENS, STEVEN A | 471 ATLANTIC ST NE | | | | WARREN | OH | 44483-3807 |
| BRIDGEPORT CAPITAL SERVICE INC | 16000 COMMON RD | | | | ROSEVILLE | MI | 48066-1822 |
| BRIDGEPORT MACHINES INC | 500 LINDLEY ST | | | | BRIDGEPORT | CT | 06606-5450 |
| BRIDGEPORT MACHINES INC | 2930 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3516 |
| BRIDGEPORT MILLING HEAD REPAIRINC | PO BOX 155 | | | | TRUMBULL | CT | 06611-0155 |
| BRIDGEPORT PHARMACY | 6224 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9513 |
| BRIDGEPORT TOOL SERVICE | 6267 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9405 |
| BRIDGEPORT TOWING & REPAIR | 5800 DIXIE HWY | | | | SAGINAW | MI | 48601-5967 |
| BRIDGEPORT/TROY | 1035 CROOKS RD | | | | TROY | MI | 48084-7119 |
| BRIDGER, DAVID J | PO BOX 706 | | | | WILSON | NY | 14172 |
| BRIDGER, KEITH A | 2005 PHELPS ST RD. | | | | LYONS | NY | 14489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGER, KIRK A | 725 BROOKS AVE | | | | PONTIAC | MI | 48340-1337 |
| BRIDGER, LARRY G | 2043 NOLT DR | | | | AKRON | OH | 44312-4864 |
| BRIDGER, LARRY G | 20 WHITEFEATHER RD | | | | FLAGLER BEACH | FL | 32136 |
| BRIDGER, PHILIP | 6100 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| BRIDGER, RODNEY K | PO BOX 181 | | | | NORTH BRANCH | MI | 48461-0181 |
| BRIDGER, SARA L | 2608 COUNTESS DR | | | | PLANO | TX | 75074-2959 |
| BRIDGER, STEPHEN W | 6747 BERWICK DR | | | | CLARKSTON | MI | 48346-4715 |
| BRIDGER, TAMMI L | 10480 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| BRIDGER, TODD L | 10480 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| BRIDGERS MFG CO INC | 612 BLANCHARD ST | | | | SHELBYVILLE | IN | 46176-2601 |
| BRIDGES I I, CHARLES E | 104 S COLLEGE AVE | | | | JUSTIN | TX | 76247-9414 |
| BRIDGES I I, JOHN L | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| BRIDGES II, CHARLES E | 104 S COLLEGE AVE | | | | JUSTIN | TX | 76247-9414 |
| BRIDGES II, JOHN L | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| BRIDGES JONATHAN | 2686 NORWOOD AVE | | | | SAVANNAH | GA | 31406-5116 |
| BRIDGES JOYCE M | BRIDGES, JOYCE M | STATE FARM INSURANCE | P.O. BOX 2373 | | BLOOMINGTON | IL | 61702-2372 |
| BRIDGES JR, C L | 1162 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| BRIDGES JR, CARSON | 2846 CHESHIRE WAY | | | | GRAND PRAIRIE | TX | 75052-8386 |
| BRIDGES JR, FLOYD | 45 NORTH AVE | | | | JACKSON | TN | 38301-7345 |
| BRIDGES JR, JONATHAN | 238 RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| BRIDGES JR, ROBERT C | 4642 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3739 |
| BRIDGES JR, ROBERT L | PO BOX 123 | | | | NORTH VERNON | IN | 47265-0123 |
| BRIDGES JR, TOMMIE T | 3349 W CREEDY RD | | | | BELOIT | WI | 53511-8710 |
| BRIDGES MARATHA | 3535 BROOKFIELD XING | | | | KNOXVILLE | TN | 37921-2826 |
| BRIDGES MELLENA | 1855 POWELL PL | | | | JACKSONVILLE | FL | 32205-8804 |
| BRIDGES MERLE (472003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRIDGES PENNY | BRIDGES, PENNY | 1848 LINDSEY ROAD | | | MORTON | MS | 39117-8682 |
| BRIDGES ROBERT (ESTATE OF) (512505) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - BAKER HOWARD CLARENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - CHILDRESS ARLONZO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - COCHRAN NORMA CLOTINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - CROSSLEY JOHN A | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - DIRICKSON ALBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - DOYLE JUSTER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - FULCHER CORA G | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - GARDNER LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - LAMB WILLIAM L | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - LASSITER CHARLES GUS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT (ESTATE OF) (512505) - SOSSAMON LEONARD BROWN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES ROBERT C | 4642 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3739 |
| BRIDGES ROY | 4511 BLACK WALNUT WOODS ST | | | | SAN ANTONIO | TX | 78249-3900 |
| BRIDGES SR, JONATHAN | 238 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGES SR, JONATHAN | 238 RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| BRIDGES WALTER | 2150 COBB PKWY SE | | | | SMYRNA | GA | 30080-7630 |
| BRIDGES, AL R | 29 S PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| BRIDGES, ALENE | 1833 LOSANTIVILLE AVE APT 311C | | | | CINCINNATI | OH | 45237-3971 |
| BRIDGES, ALENE | 1833 LOSANTIVILLE AVE | APT 311C | | | CINCINNATI | OH | 45237-3971 |
| BRIDGES, ANDREW | 332 AWENDAW CIR | | | | ELLENWOOD | GA | 30294-3270 |
| BRIDGES, ANDREW M | 125 WENDOVER CT | | | | SOUTHLAKE | TX | 76092-8589 |
| BRIDGES, ANDREW W | 860 BEARDON | | | | LAKE ORION | MI | 48362-2004 |
| BRIDGES, ANN L | 14098 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9422 |
| BRIDGES, ANNETTE | 6021 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| BRIDGES, ARCHIE C | 8774 ORCHARD GROVE LN | | | | CAMBY | IN | 46113-8217 |
| BRIDGES, ARTINA F | 9104 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3529 |
| BRIDGES, BARBARA J | 12112 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8871 |
| BRIDGES, BENNY R | 9510 PRIMROSE LN | | | | SHREVEPORT | LA | 71118-4022 |
| BRIDGES, BILLY RAY | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| BRIDGES, BLAKE A | 370 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| BRIDGES, BOBBY J | 261 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| BRIDGES, BONNIE | 460 PEERLESS RD | | | | BEDFORD | IN | 47421-1544 |
| BRIDGES, BRENDA J | 2313 CANNON ST | | | | DANVILLE | IL | 61832 |
| BRIDGES, CARL | 16A ORCHARD HILL ROAD | | | | FAYETTEVILLE | TN | 37334-3661 |
| BRIDGES, CARL T | 9263 SHORTER LAKE RD | | | | TRAVERSE CITY | MI | 49684-8495 |
| BRIDGES, CAROL ANN | 16 WILLOW ST. | | | | MALONE | NY | 12953 |
| BRIDGES, CAROL ANN | 16 WILLOW ST | | | | MALONE | NY | 12953-2016 |
| BRIDGES, CAROLYN A | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| BRIDGES, CHESTER L | 1157 MARQUETTE CT | | | | ROCHESTER HILLS | MI | 48307-3032 |
| BRIDGES, CLARA B | 1737 AUTUMN MEADOW DR | | | | FAIRFIELD | CA | 94534-3978 |
| BRIDGES, CLARENCE D | 20825 S 2425TH RD | | | | FAIR PLAY | MO | 65649-8208 |
| BRIDGES, CLYDE E | 4915A MONROE ROAD | | | | CHARLOTTE | NC | 28205-7821 |
| BRIDGES, CONLEY C | 7153 GOUGH ST | | | | BALTIMORE | MD | 21224-1808 |
| BRIDGES, COY W | 3808 BROWNELL BLVD | | | | FLINT | MI | 48504-3760 |
| BRIDGES, DALE A | 16207 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| BRIDGES, DALE ALLEN | 16207 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| BRIDGES, DANIEL | 1345 W PRINCETON AVE | | | | FLINT | MI | 48505-1015 |
| BRIDGES, DANNIE L | 1151 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7466 |
| BRIDGES, DARRYL B | 42506 ASHLEY COURT | | | | CANTON | MI | 48187-2302 |
| BRIDGES, DARRYL B | 42506 ASHLEY CT | | | | CANTON | MI | 48187-2302 |
| BRIDGES, DAVID B | 232 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8570 |
| BRIDGES, DAVID J | 519 GOING ST | | | | PONTIAC | MI | 48341-3324 |
| BRIDGES, DAVID M | 1972 FLANDERS RD | | | | CHARLOTTE | MI | 48813-8346 |
| BRIDGES, DAVID M | 2734 W GENESEE ST | | | | LAPEER | MI | 48446-1637 |
| BRIDGES, DAVID V | 103 E PRICE ST | | | | SYLVESTER | GA | 31791-1728 |
| BRIDGES, DAVID VINCENT | 103 E PRICE ST | | | | SYLVESTER | GA | 31791-1728 |
| BRIDGES, DEBORAH A | 15179 WESTLAKE ST | | | | TAYLOR | MI | 48180-5138 |
| BRIDGES, DEBRA A | 2726 RASKOB ST 6 | | | | FLINT | MI | 48504 |
| BRIDGES, DENISE | 632 VALENCIA DR | | | | PONTIAC | MI | 48342-1669 |
| BRIDGES, DENNIS D | 6495 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| BRIDGES, DENNY C | 6805 UPSHAW MILL RD | | | | DOUGLASVILLE | GA | 30134-5752 |
| BRIDGES, DOLORES A | 49959 SERENITY LANE | | | | SHELBY TOWNSHIP | MI | 48315-7005 |
| BRIDGES, DONALD | 4345 LIBERTY HILL RD. | | | | JACKSON | MS | 39206-9206 |
| BRIDGES, DONALD E | 304 SIESTA CT | | | | GRANBURY | TX | 76048-4316 |
| BRIDGES, DONNELLE | 19700 ASBURY PARK | | | | DETROIT | MI | 48235-2407 |
| BRIDGES, DORIS C | 5610 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 |
| BRIDGES, DORIS J | 3210 SANTA MARIA WAY SPC 20 | | | | SANTA MARIA | CA | 93455-2433 |
| BRIDGES, DOROTHY L | 2826 TROY DR | | | | MISSOURI CITY | TX | 77459-6765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGES, DOROTHY N | 907 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1196 |
| BRIDGES, DOUGLAS M | 7000 LOGANS OAK CT | | | | CINCINNATI | OH | 45248-1070 |
| BRIDGES, EDWARD | 707 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| BRIDGES, ELIJAH P | 346 PETTY RD | | | | MANCHESTER | TN | 37355-6702 |
| BRIDGES, ELOISE | 3570 28TH ST | | | | DETROIT | MI | 48210-3104 |
| BRIDGES, ELOISE | 3570 28TH ST. | | | | DETROIT | MI | 48210-3104 |
| BRIDGES, EMILY LOUISE | 410 MONTEREY CIR | | | | JONESBORO | GA | 30236-8243 |
| BRIDGES, FRANCES P | 261 COFFEY LN | | | | PINE KNOT | KY | 42635-9220 |
| BRIDGES, FREDERICK L | 6733 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| BRIDGES, GARRY R | 200 S ACRES DR | | | | MIDWEST CITY | OK | 73130-5808 |
| BRIDGES, GARY E | 1849 COLBERT HOLLOW RD | | | | LEWISBURG | TN | 37091-5204 |
| BRIDGES, GENON | 3605 HUMBERT RD., | | | | ALTON | IL | 62002 |
| BRIDGES, GEORGE L | 3345 LENNOX CT | | | | PALMDALE | CA | 93551-3504 |
| BRIDGES, GLORIA R | 3912 LAKE DES ALLEMANDS DR | | | | HARVEY | LA | 70058-5501 |
| BRIDGES, GLORIANA L | 524 KILLMASTER DR | | | | OSCODA | MI | 48750-1009 |
| BRIDGES, GODFREY W | 2935 CARTER ST | | | | DETROIT | MI | 48206-2125 |
| BRIDGES, GRADY L | 1652 BARRETT DR NW | | | | ATLANTA | GA | 30318-3318 |
| BRIDGES, HAROLD A | PO BOX 1765 | | | | VILLA RICA | GA | 30180-6427 |
| BRIDGES, HAROLD J | 2602 COSMOS DR | | | | LOVELAND | OH | 45140-1331 |
| BRIDGES, HELEN F | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| BRIDGES, HELEN L | 100 W. BROAD ST RM 318 | THE COURTYARD | | | CENTRAL CITY | KY | 42330-1586 |
| BRIDGES, HELEN L | 100 W BROAD ST APT 318 | THE COURTYARD | | | CENTRAL CITY | KY | 42330-1586 |
| BRIDGES, HENRY D | 747 TAFT DR APT 10H | | | | ARLINGTON | TX | 76011-0817 |
| BRIDGES, HERBERT | 80 E LAWN CT | | | | COVINGTON | GA | 30016-6823 |
| BRIDGES, IDA MAE | | | | | | | |
| BRIDGES, JAMES D | 112 BERKELEY RD | | | | ALBANY | GA | 31721-8730 |
| BRIDGES, JAMES E | 1823 DAVIE CIR SE APT 5 | | | | SMYRNA | GA | 30080 |
| BRIDGES, JAMES E | 3412 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2400 |
| BRIDGES, JAMES L | 307 S UNION ST | | | | WINONA | MS | 38967-2631 |
| BRIDGES, JAMES M | 13607 CHINKAPIN DRIVE | | | | BELLEVILLE | MI | 48111-2024 |
| BRIDGES, JAMES N | 3570 28TH ST | | | | DETROIT | MI | 48210-3104 |
| BRIDGES, JAMES O | 725 HARVEYTOWN RD | | | | TYLERTOWN | MS | 39667-5928 |
| BRIDGES, JAMES R | PO BOX 1469 | | | | WEST PLAINS | MO | 65775-1469 |
| BRIDGES, JANISE M | 25646 VALLEY CREEK DR APT 415 | | | | FLAT ROCK | MI | 48134-4017 |
| BRIDGES, JANISE M | 4565 TURNER ST | APT 6 | | | TRENTON | MI | 48183 |
| BRIDGES, JEANETTA J | 7641 HWY 297 | | | | PIONEER | TN | 37847-4113 |
| BRIDGES, JEANETTA J | 7641 HIGHWAY 297 | | | | PIONEER | TN | 37847-4113 |
| BRIDGES, JEANNETTE | 2816 GREENBRIAR AVE | | | | LANSING | MI | 48912-3605 |
| BRIDGES, JEFFERY C | 430 PETTY RD | | | | MANCHESTER | TN | 37355 |
| BRIDGES, JEFFERY S | 9200 STANFORD RD | | | | ATHENS | AL | 35611-8019 |
| BRIDGES, JERRY M | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 |
| BRIDGES, JOHN H | PO BOX 5502 | | | | FLINT | MI | 48505-0302 |
| BRIDGES, JOHN H | 415 CONSTITUTION AVE | | | | BILLINGS | MT | 59105-1515 |
| BRIDGES, JOHNEY A | 11795 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2630 |
| BRIDGES, JOYCE | | | | | | | |
| BRIDGES, JOYCE M | STATE FARM INSURANCE | PO BOX 2373 | | | BLOOMINGTON | IL | 61702-2373 |
| BRIDGES, JUDITH A | 13607 CHINKAPIN DR | | | | BELLEVILLE | MI | 48111-2024 |
| BRIDGES, JUDITH ANN | 13607 CHINKAPIN DR | | | | BELLEVILLE | MI | 48111-2024 |
| BRIDGES, JUNIOR E | 7741 E MAIN ST | | | | KALAMAZOO | MI | 49048-8522 |
| BRIDGES, KATHLEEN A. | 2175 HUNTINGTON DR | | | | LOGANVILLE | GA | 30052-2693 |
| BRIDGES, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIDGES, KENNETH D | 2149 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| BRIDGES, KRISTIN E | 12115 SOUTHEAST 16TH PLACE | | | | BELLEVUE | WA | 98005-3802 |
| BRIDGES, LARRY E | 4100 DANERN DR | | | | DAYTON | OH | 45430-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGES, LAWRENCE F | 4131 JAMIE DR | | | | FAIRFIELD | OH | 45011-8624 |
| BRIDGES, LEOLA | 1702 WINONA STREET | | | | FLINT | MI | 48504-2962 |
| BRIDGES, LEON E | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| BRIDGES, LESTER E | 22157 LESTER LN | | | | LAWSON | MO | 64062-8134 |
| BRIDGES, LILLIE D | 4 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3042 |
| BRIDGES, LILLIE M | 621 MOUNTAIN CREEK LN | | | | FLORENCE | MS | 39073-9158 |
| BRIDGES, LINDEL D | 299 DENNIS K CT | | | | WHITE LAKE | MI | 48386-1994 |
| BRIDGES, LOUVINIA | 5329 WN AVENUE | | | | CHICAGO | IL | 60639 |
| BRIDGES, LOUVINIA | 5329 W NORTH AVE | | | | CHICAGO | IL | 60639-4336 |
| BRIDGES, M | 7636 CASTILLO RD | | | | FORT WORTH | TX | 76112-6008 |
| BRIDGES, M C | 3912 LAKE DES ALLEMANDS DR | | | | HARVEY | LA | 70058-5501 |
| BRIDGES, MAMIE | 3316 E 26TH ST | | | | INDIANAPOLIS | IN | 46218-2840 |
| BRIDGES, MARGARET H | 1277 JOHNSON RD | | | | SENOIA | GA | 30276-3029 |
| BRIDGES, MARGARET L | 186 BRISTOL PT | | | | LONGWOOD | FL | 32779-5632 |
| BRIDGES, MARIE | 1680 TULANE ST | | | | UNION CITY | CA | 94587-3362 |
| BRIDGES, MARLYN L | 5158 VIA EL MOLINO | | | | THOUSAND OAKS | CA | 91320-6996 |
| BRIDGES, MARVIN | 9370 JOT-EM-DOWN RD | | | | GAINESVILLE | GA | 30506 |
| BRIDGES, MARY | 24236 NORFOLK ST | | | | DETROIT | MI | 48219-1056 |
| BRIDGES, MARY L | 162 SFC 116 | | | | PALESTINE | AR | 72372-8801 |
| BRIDGES, MARY L | 30149 HANOVER BLVD | | | | WESTLAND | MI | 48186-7328 |
| BRIDGES, MATTIE J | 173 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| BRIDGES, MELVIN | 11697 LAING ST | | | | DETROIT | MI | 48224-1556 |
| BRIDGES, MELVIN | 3321 WOLF DR | | | | GAINESVILLE | GA | 30506-1439 |
| BRIDGES, MELVIN R | 1625 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4270 |
| BRIDGES, MERLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIDGES, MICHAEL D | 2443 DEER SPRINGS CT | | | | ELLENWOOD | GA | 30294-1170 |
| BRIDGES, MICHAEL J | 12115 SE 16TH PL | | | | BELLEVUE | WA | 98005-3802 |
| BRIDGES, MICHAEL J | 12115 SOUTHEAST 16TH PLACE | | | | BELLEVUE | WA | 98005-3802 |
| BRIDGES, MIKE S | 10208 NORTH 120TH EAST AVENUE | | | | OWASSO | OK | 74055-2698 |
| BRIDGES, MILDRET | 396 CAMINO DE CELESTE | | | | THOUSAND OAKS | CA | 91360-7124 |
| BRIDGES, NICKOLAS E | 1342 GENEAIRE WAY | | | | MILFORD | MI | 48381-3276 |
| BRIDGES, OBIE | 470 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| BRIDGES, ODELL | 17365 WILDEMERE ST | | | | DETROIT | MI | 48221-2722 |
| BRIDGES, PATRICIA | 3784 RUMSEY DR | | | | TRAPPE | MD | 21673-1721 |
| BRIDGES, PATRICIA A | 236 MIDLAND AVE | | | | COLUMBUS | OH | 43223-1023 |
| BRIDGES, PATRICIA C | 220 WELCOME WAY BLVD APT. 201A | | | | INDIANAPOLIS | IN | 46214-2956 |
| BRIDGES, PAUL A | 12104 SUNDANCE MOUNTAIN RD | | | | OKLAHOMA CITY | OK | 73162-1554 |
| BRIDGES, PAUL ANTHONY | 12104 SUNDANCE MOUNTAIN RD | | | | OKLAHOMA CITY | OK | 73162-1554 |
| BRIDGES, PAUL L | 5401 56TH ST APT 87 | | | | LUBBOCK | TX | 79414-2115 |
| BRIDGES, PENNY | 1848 LINDSEY RD | | | | MORTON | MS | 39117-8682 |
| BRIDGES, PHILIP F | 985 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9773 |
| BRIDGES, PRISCILLA A | 16143 DALE ST | | | | DETROIT | MI | 48219-3716 |
| BRIDGES, RACHEL B | 251 LODI DR | | | | PEARL | MS | 39208-4122 |
| BRIDGES, RAYMOND | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, RAYMOND | | | | | | | |
| BRIDGES, RENA R | 10285 CHAUCER AVE APT 1 | | | | SAINT LOUIS | MO | 63114 |
| BRIDGES, REX D | 6649 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| BRIDGES, RICKY G | 3055 EZELL POINT WAY | | | | ATHENS | AL | 35611-8648 |
| BRIDGES, RILLA | PO BOX 174 | | | | HAMPTON | GA | 30228 |
| BRIDGES, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGES, ROBERT J | PO BOX 130181 | | | | TYLER | TX | 75713-0181 |
| BRIDGES, RONALD L | 500 SHELTON BEACH RD | | | | SARALAND | AL | 36571-2615 |
| BRIDGES, RONALD LEE | 500 SOUTH BEACH RD. | | | | SARALAND | AL | 36571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGES, RONNIE D | 1549 E ATHERTON RD. | | | | FLINT | MI | 48507 |
| BRIDGES, ROSE M | 3510 KIMBERLY DR NE | | | | WARREN | OH | 44483-4547 |
| BRIDGES, ROSIE | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, ROSIE   MAE | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, ROSIE MAE | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| BRIDGES, ROY D | 7862 RAIN SHADOW CT | | | | LAS VEGAS | NV | 89123 |
| BRIDGES, ROY E | 2316 SILVERBROOK LN APT 1801 | | | | ARLINGTON | TX | 76006-6211 |
| BRIDGES, ROY E | 17216 PICASSO DR | | | | OKLAHOMA CITY | OK | 73170 |
| BRIDGES, RUBY D | 5480 MOBILE AVE | | | | ORANGE BEACH | AL | 36561 |
| BRIDGES, SAMUEL A | 12010N. CENTRAL | | | | MUNCIE | IN | 47303 |
| BRIDGES, SAMUEL ANDERSON | 12010N. CENTRAL | | | | MUNCIE | IN | 47303 |
| BRIDGES, SARAH | 528 MARGARET ST | | | | MAGNOLIA | AR | 71753 |
| BRIDGES, SARAH | 528 MARGARET | | | | MAGNOLIA | AR | 71753-2530 |
| BRIDGES, SHANDA C | 2123 CARLTON LN | | | | THOMPSONS STATION | TN | 37179-5073 |
| BRIDGES, SHIRLEY J | 471 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-8448 |
| BRIDGES, SONCIERRIA L | 805 NORTH STEVENSON HIGHWAY | APT #5 | | | ROYAL OAK | MI | 48067 |
| BRIDGES, STEPHANIE E | 133 N SPERLING AVE | | | | DAYTON | OH | 45403-1744 |
| BRIDGES, STEVEN R | 1500 BRYANT WAY APT H11 | | | | BOWLING GREEN | KY | 42103 |
| BRIDGES, TERRY A | P.O. BOX 381 | | | | LINCOLN PARK | MI | 48146 |
| BRIDGES, TERRY A | PO BOX 381 | | | | LINCOLN PARK | MI | 48146-0381 |
| BRIDGES, TERRY L | 8940 BLAKEWOOD CT | | | | GAINESVILLE | GA | 30506-3916 |
| BRIDGES, TERRY LEE | 2 GREEN MEADOW DR | | | | SEARCY | AR | 72143-7750 |
| BRIDGES, THEODORE R | 19274 TELEGRAPH RD, APT. B4 | | | | DETROIT | MI | 48219 |
| BRIDGES, THOMAS A | PO BOX 254 | | | | HOLLOW ROCK | TN | 38342-0254 |
| BRIDGES, THOMAS C | 10120 WIGGINS RD | | | | HOWELL | MI | 48855-9218 |
| BRIDGES, THOMAS F | 49959 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7005 |
| BRIDGES, THOMAS J | 4670 S CLUBVIEW DR | | | | ADRIAN | MI | 49221 |
| BRIDGES, THOMAS L | 2200 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| BRIDGES, TOMMIE T | 471 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-8448 |
| BRIDGES, VELMATEEN | 715 CHATHAM DR | | | | FLINT | MI | 48505-1946 |
| BRIDGES, VIOLA P | 32061 RIVER RD | | | | MILLSBORO | DE | 19966-2591 |
| BRIDGES, VIRGIL D | 17989 HARMON RD 31 | | | | FAYETTEVILLE | AR | 72704 |
| BRIDGES, VODRA L | 907 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1196 |
| BRIDGES, VODRA L | C/O DOROTHY N BRIDGES | 907 WOODLAKE LN | | | PONTIAC | MI | 48340-1196 |
| BRIDGES, WILLIAM A | 1849 COLBERT HOLLOW RD | | | | LEWISBURG | TN | 37091-5204 |
| BRIDGES, WILLIAM H | 17275 GOLDWIN DR | | | | SOUTHFIELD | MI | 48075-1962 |
| BRIDGES, WILLIAM R | PO BOX 584 | | | | WEED | NM | 88354-0584 |
| BRIDGES, WILLIE A | 1460 PEREGRINE VISTA HTS APT 208 | | | | COLORADO SPRINGS | CO | 80921 |
| BRIDGES, WILLIE H | 3605 HUMBERT RD | | | | ALTON | IL | 62002-7106 |
| BRIDGES, WILLIE L | 2816 GREENBRIAR AVE | | | | LANSING | MI | 48912-3605 |
| BRIDGES, WILLIE LEE | 2816 GREENBRIAR AVE | | | | LANSING | MI | 48912-3605 |
| BRIDGES, WINFORD E | 1227 CUTTER AVE | | | | JOLIET | IL | 60432-1148 |
| BRIDGES-BLAKE, JOYCE E | 12411 W 82ND TERRACE | | | | LENEXA | KS | 66215 |
| BRIDGES-SHUMATE, JENNIFER M | 3922 W COURT ST | | | | FLINT | MI | 48532-3885 |
| BRIDGES/SANTA FE | 34 ENCANTADO | | | | SANTA FE | NM | 87505 |
| BRIDGESTONE / FIRESTONE, INC. | JOAN THOMPSON | 1 BRIDGESTONE PARK | | | NASHVILLE | TN | 37214-2428 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDGESTONE/FIRESTONE INC | C/O BRIDGESTONE AMERICAS | TIRE OPERATIONS LLC | ATTN MELISSA MCGUIRE | 535 MARRIOTT DRIVE | NASHVILLE | TN | 37214 |
| BRIDGESTONE APM CO | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE APM CO | 235 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43351-9079 |
| BRIDGESTONE APM COMPANY | BRIDGESTONE APM OP U SANDUSKY | 1800 INDUSTRIAL DRIVE CN | PO BOX 1505 | | FINDLAY | OH | 45840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGESTONE APM COMPANY | JEFFREY HOODX1094 | 1800 INDUSTRIAL DR | FORMERLY CLEVITE-BRIDGESTONE | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | 39500 HIGH POINTE BLVD  STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU, TO 104-8 JAPAN | | | |
| BRIDGESTONE CORP | | 1-10-1 KYOBASHI | | CHUO-KU TOKYO,JP,104-8340,JAPAN | | | |
| BRIDGESTONE CORP | 1 BRIDGESTONE PKWY | | | | GRANITEVILLE | SC | 29829-3167 |
| BRIDGESTONE CORP | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 |
| BRIDGESTONE CORP | 105 KYOMACHI | | | KURUME FUKUOKA JP 830-0028 JAPAN | | | |
| BRIDGESTONE CORP | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | 2207 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6534 |
| BRIDGESTONE CORP | 235 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43351-9079 |
| BRIDGESTONE CORP | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE CORP | 310 E 96TH ST | | | | INDIANAPOLIS | IN | 46240-3702 |
| BRIDGESTONE CORP | 4560 CHIHAMADAITOCHO | | | OGASA-GUN SHIZUOKA JP 437-1412 JAPAN | | | |
| BRIDGESTONE CORP | 535 MARRIOT DR | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | 535 MARRIOT DR | PO BOX 140991 | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE CORP | CARRETERA MEX-ACAPULCO KM 87.5 | | | CUERNAVACA MR 62370 MEXICO | | | |
| BRIDGESTONE CORP | DAVID K MILLER | 1 FIRESTONE BLVD | | | GOODRICH | MI | |
| BRIDGESTONE CORP | JEFF HOOD | BRIDGESTONE APM CO. | 235 COMMERCE WAY | | COOPERSVILLE | MI | 49404 |
| BRIDGESTONE CORP | JEFFREY HOODX1094 | 1800 INDUSTRIAL DR | FORMERLY CLEVITE-BRIDGESTONE | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE CORP | MIKE VAN SICKLEN | 535 MARRIOT DR | | | MCHENRY | IL | 60050 |
| BRIDGESTONE DE MEXICO SA DE CV | CARRETERA MEX-ACAPULCO KM 87.5 | | | CUERNAVACA MR 62370 MEXICO | | | |
| BRIDGESTONE ELASTECH CO LTD | 4560 CHIHAMADAITOCHO | | | OGASA-GUN, SH 437-1 JAPAN | | | |
| BRIDGESTONE FIRESTONE | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE FIRESTONE CANADA INC | 5770 HURONTARIO ST STE 400 | | | MISSISSAUGA CANADA ON L5R 3G5 CANADA | | | |
| BRIDGESTONE FIRESTONE DE MEXICO S A DE C V | DARWIN 74 COL ANZURES | CP 11590 DF | | COL ANZURES DF 11590 MEXICO | | | |
| BRIDGESTONE FIRESTONE INC | | | | | | | |
| BRIDGESTONE FIRESTONE NORTH AMERICA | 39500 HIGH POINTE BLVD STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC | 535 MARRIOT DRIVE | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE MUD | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| BRIDGESTONE TIRE | BRIDGESTONE FIRESTONE INC | 1 BRIDGESTONE PARK | | | NASHVILLE | TN | 37214-2428 |
| BRIDGESTONE/ALN PK | ONE TOWNE SQUARE | SUITE 1470 | | | SOUTHFIELD | MI | 48076 |
| BRIDGESTONE/ALN PK | 50 CENTURY BLVD | | | | NASHVILLE | TN | 37214-3672 |
| BRIDGESTONE/ALN PK | FIRESTONE PARKWAY | | | | WILSON | NC | 27893 |
| BRIDGESTONE/FINDLAY | PO BOX 1505 | 1800 INDUSTRIAL DRIVE | | | FINDLAY | OH | 45839-1505 |
| BRIDGESTONE/FIRESTONE INC | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 |
| BRIDGESTONE/FIRESTONE INC | 39500 HIGH POINTE BLVD  STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGESTONE/FIRESTONE INC | 2207 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6534 |
| BRIDGESTONE/FIRESTONE INC | 1200 BOUL FIRESTONE | | | JOLIETTE QC J6E 2W5 CANADA | | | |
| BRIDGESTONE/FIRESTONE INC | 1 BRIDGESTONE PKWY | | | | GRANITEVILLE | SC | 29829-3167 |
| BRIDGESTONE/FIRESTONE INC | 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE/FIRESTONE N A | MIKE VAN SICKLEN | 535 MARRIOT DR | | | MCHENRY | IL | 60050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGESTONE/FIRESTONE NA TIRE LLC | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE/FIRESTONE NORTH AM | 535 MARRIOT DR | PO BOX 140991 | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE/FIRESTONE NORTH AMERICA | 535 MARRIOT DR | | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE/NASHVL | 535 MARRIOTT DRIVE | DIV OF BRIDGESTONE/FIRESTONE | | | NASHVILLE | TN | 37214 |
| BRIDGESTONE/STHFLD | ONE TOWN SQUARE | SUITE 1470 | ATTN: LARRY PINHO | | SOUTHFIELD | MI | 48076 |
| BRIDGESTONE\FIRESTONE INC | ATTN TERRI SMITH | 50 CENTURY BLVD | | | NASHVILLE | TN | 37214-3672 |
| BRIDGESTONE\FIRESTONE INC | 39500 HIGH POINTE BLVD STE 200 | | | | NOVI | MI | 48375-5530 |
| BRIDGET A KELLOGG | 411 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1538 |
| BRIDGET A NELSON | 40315 PLYMOUTH RD APT 203 | | | | PLYMOUTH | MI | 48170-4219 |
| BRIDGET BACKS | 209 HALIDONHILL LN | | | | CINCINNATI | OH | 45238-5737 |
| BRIDGET BOMMARITO | 2522 CAPESIDE DR | | | | OKEMOS | MI | 48864-2830 |
| BRIDGET BORTON | 17 BLUE SUNRISE AVE | | | | NORTH LAS VEGAS | NV | 89031-2513 |
| BRIDGET BURNELL | 7517 GLEN TERRA DR | | | | LANSING | MI | 48917-8827 |
| BRIDGET CARTER | 2034 N 1ST ST | | | | KANSAS CITY | KS | 66101-1872 |
| BRIDGET CRITTENDON | 861 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-3151 |
| BRIDGET DEWITTE | 49861 HIDDEN VALLEY DR | | | | MACOMB | MI | 48044-6124 |
| BRIDGET DWYER | 4330 ASHWORTH DR | | | | CUMMING | GA | 30040-1785 |
| BRIDGET E TERRANCE | 103 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1621 |
| BRIDGET F FISHER | 19 CARRIAGE WAY W | | | | SAINT PETERS | MO | 63376-2323 |
| BRIDGET F SHOCKLEY | 9174 HERITAGE RD | | | | FRANKLIN | OH | 45005-1357 |
| BRIDGET FISHER | 19 CARRIAGE WAY W | | | | SAINT PETERS | MO | 63376-2323 |
| BRIDGET GARDNER | 7501 WYNGATE DR | | | | CLARKSTON | MI | 48348-4771 |
| BRIDGET GREWAL | 485 PONDEROSA DR | | | | PAINTSVILLE | KY | 41240-8558 |
| BRIDGET GRIDER | 904 N OXFORD DR | | | | MARION | IN | 46952-2519 |
| BRIDGET HAWLEY | 13954 E 117TH ST | | | | FISHERS | IN | 46037-9724 |
| BRIDGET HIGGINS | UNIT 9 | 245 BROOKWOOD DRIVE | | | SOUTH LYON | MI | 48178-1850 |
| BRIDGET HUNTER | 1278 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| BRIDGET K TAYLOR | 1007 E KNOLLWOOD CIR | | | | BLOOMINGTON | IN | 47401-4560 |
| BRIDGET L SMITH | 403   EAST 2ND STREET | | | | FRANKLIN | OH | 45005-1707 |
| BRIDGET M CRARY | 109 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| BRIDGET M LEWIN | 4340 STOCKPORT WAY | | | | UPPER MARLBORO | MD | 20772 |
| BRIDGET M NADZAN | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| BRIDGET MARTINEZ | BRIDGET MARTINEZ | 1965 POST RD STE 507 | | | NEW BRAUNFELS | TX | 78130-2569 |
| BRIDGET MITROVICH | 715 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8319 |
| BRIDGET NADZAN | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| BRIDGET NANCE | 236 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1250 |
| BRIDGET O'BRIEN-MITCHELL | 490 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |
| BRIDGET P MITROVICH | 715 BUCKEYE ST | | | | SHARPSVILLE | PA | 16150-8319 |
| BRIDGET P WILLIAMS | 567   MIMOSA DRIVE | | | | ROCHESTER | NY | 14624-5543 |
| BRIDGET PHILP | 749 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2048 |
| BRIDGET ROMANSKI | 7268 W PETERSON AVE APT 305A | | | | CHICAGO | IL | 60631-3602 |
| BRIDGET SCULLIN | 12550 CARSON ST SPC 185 | | | | HAWAIIAN GARDENS | CA | 90716-2430 |
| BRIDGET SLADE | PO BOX 1071 | | | | CLARKSTON | MI | 48347-1071 |
| BRIDGET TANNER | 14400 HUBBARD ST | | | | LIVONIA | MI | 48154-4162 |
| BRIDGET TAYLOR | 1007 E KNOLLWOOD CIR | | | | BLOOMINGTON | IN | 47401-4560 |
| BRIDGET VANDERVEER | C/O CHANCE & MCCANN LLC | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| BRIDGET WALSH | 765 S GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| BRIDGET WARLICK | PO BOX 187 | | | | BANCROFT | MI | 48414-0187 |
| BRIDGET WATTS | 1206 STREAMWOOD DR N APT 3A | | | | LANSING | MI | 48917-8910 |
| BRIDGET WHYTE | 176 KNAPP AVE | | | | TRENTON | NJ | 08610-2227 |
| BRIDGET YVONNE WARLICK | PO BOX 187 | | | | BANCROFT | MI | 48414-0187 |
| BRIDGET, TIMOTHY A | 8655 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIDGETT D BERRY | 213   OXFORD DR | | | | FAIRBORN | OH | 45324-2732 |
| BRIDGETT E HARRIS | 815 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| BRIDGETT FISHER | 5660 S LAKESHORE DR APT 609 | | | | SHREVEPORT | LA | 71119-4002 |
| BRIDGETT HOWARD | 18961 GREENLAWN ST | | | | DETROIT | MI | 48221-2112 |
| BRIDGETT L JACKSON | 1300 COVINGTON AVE | | | | GADSDEN | AL | 35903-3246 |
| BRIDGETT MCINTYRE | 9417 WINDING CREEK DR | | | | DIAMOND | OH | 44412-8746 |
| BRIDGETT SCOTT | 105 PROMENADE DRIVE | | | | SWANTON | OH | 43558-1426 |
| BRIDGETT YOUNGHEIM | 21442 DANBURY ST | | | | TRENTON | MI | 48183-1508 |
| BRIDGETT, ROBERT L | 7463 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9467 |
| BRIDGETT, RODNEY L | 3201 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| BRIDGETTE BACHLER | 2525 28 MILE RD | | | | ROCHESTER | MI | 48306-2009 |
| BRIDGETTE COLE | 497 CAREY ST | | | | DEERFIELD | MI | 49238-9741 |
| BRIDGETTE JONES | 7066 POST TOWN RD | | | | TROTWOOD | OH | 45426-3402 |
| BRIDGETTE L MOORE | 4009 BRENTON DR | | | | DAYTON | OH | 45416 |
| BRIDGETTE L WEBB | 4932 EAST 88TH STREET | | | | GARFIELD HTS | OH | 44125-2014 |
| BRIDGETTE LASHAWN WILLIAMS | C/O COWAN LAW FIRM | 209 HENRY STREET | | | DALLAS | TX | 75226 |
| BRIDGETTE M WALKER | 515 GEORGE WALLACE DR APT A56 | | | | GADSDEN | AL | 35903-2220 |
| BRIDGETTE MOORE | 4009 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| BRIDGETTE S PRESTON | 755 BILTMORE PLACE | | | | RIVERSIDE | OH | 45431 |
| BRIDGETTE SKIFFINGTON | 828 WALNUT ST | | | | CHARLOTTE | MI | 48813-1740 |
| BRIDGETTE YOUNG | PO BOX 715 | | | | STERLING HEIGHTS | MI | 48311-0715 |
| BRIDGETTE, ROBERT C | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| BRIDGETTE, ROBERT C. | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| BRIDGEVIEW MOTORS | 1207 TALBOT ST | | | ST THOMAS ON N5P 1G8 CANADA | | | |
| BRIDGEVILLE AUTOMOTIVE | 2000 PAINTERS RUN RD | | | | PITTSBURGH | PA | 15241-3016 |
| BRIDGEWATE, E | 2022 WINANS ST | | | | FLINT | MI | 48503-4218 |
| BRIDGEWATER COLLEGE | BUSINESS OFFICE | 402 E COLLEGE ST | | | BRIDGEWATER | VA | 22812-1511 |
| BRIDGEWATER EXXON | 538 N MAIN ST | | | | BRIDGEWATER | VA | 22812-1625 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | LANSING FACILITY | 2369 S. CANAL ROAD | | EASLEY | SC | 29640 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | 2369 S CANAL RD | LANSING FACILITY | | LANSING | MI | 48917-8589 |
| BRIDGEWATER INTERIORS LLC | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATER INTERIORS LLC | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |
| BRIDGEWATER INTERIORS LLC | 4617 W FORT ST | RMVD MS | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATER INTERIORS LLC LANSING PLANT | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |
| BRIDGEWATER JR, WALTER L | PO BOX 36670 | | | | GROSSE POINTE | MI | 48236-0670 |
| BRIDGEWATER LAWRENCE | 2124 VALLEY DR | | | | LAS VEGAS | NV | 89108-2872 |
| BRIDGEWATER MOTORWORKS | | 358 UNION AVE | | | | NJ | 08807 |
| BRIDGEWATER STATE COLLEGE | EXTENSION EDUCATION | BOYDEN HALL | | | BRIDGEWATER | MA | 02325-0001 |
| BRIDGEWATER, AMOS J | 4255 GUNBARREL DR | | | | COLORADO SPRINGS | CO | 80925-1000 |
| BRIDGEWATER, BOBBIE D | 3265 E 350 N | | | | ANDERSON | IN | 46012-9418 |
| BRIDGEWATER, CHARLES E | 9652 ENGLISH OAK DR | | | | INDIANAPOLIS | IN | 46235-1100 |
| BRIDGEWATER, DONNA S | COYLE MICHAEL S | PO BOX 636 | | | RUSTON | LA | 71273-0636 |
| BRIDGEWATER, GRACIE J | 736 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326 |
| BRIDGEWATER, JAMES M | 4499 BUFFALO TRACE ROAD | | | | SCOTTSBURG | IN | 47170 |
| BRIDGEWATER, JAMES N | 4701 RALSTON RD | | | | SOUTH FULTON | TN | 38257-7719 |
| BRIDGEWATER, LILLIAN | 70 HOBART ST | | | | ROCHESTER | NY | 14611-2516 |
| BRIDGEWATER, NORMA J. | 403 S KING | | | | BRAZIL | IN | 47834-3127 |
| BRIDGEWATER, NORMA J. | 403 S KING AVE | | | | BRAZIL | IN | 47834-3127 |
| BRIDGEWATER, ROBERT E | 3345 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| BRIDGEWATER, SARAH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRIDGEWATER, WALTER J | 1813 CROMPOND RD | | | | PEEKSKILL | NY | 10566-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGEWATER, WOODROW M | 811 S 14TH ST | | | | SAGINAW | MI | 48601-2210 |
| BRIDGEWATERS INTERIORS LLC | DENISE BLUMENAUER | 4617 W FORT ST | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATERS INTERIORS LLC | DENISE BLUMENAUER | 4617 W FORT ST. | | | ELGIN | IL | 60123 |
| BRIDGEWATERS, AMOS | 2208 LYNNWOOD | | | | SAGINAW | MI | 48601-3665 |
| BRIDGEWATERS, AMOS | 2208 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3665 |
| BRIDGEWAY COUNSELING SERVICES | ST CHARLES CENTER | 1601 OLD SOUTH RIVER ROAD | | | SAINT CHARLES | MO | 63303 |
| BRIDGEWAY INTERNATIONAL INC | 801 LAUREL OAK DR STE 620 | | | | NAPLES | FL | 34108-2766 |
| BRIDGEWAY SOFTWARE | 3355 W ALABAMA | | | | HOUSTON | TX | 77098 |
| BRIDGEWAY SOFTWARE INC | 6575 W LOOP SOUTH 3RD FL | | | | BELLAIRE | TX | 77401 |
| BRIDGFORD, BERNARD R | 265 COURTYARD BLVD APT 108 | | | | SUN CITY CENTER | FL | 33573-4709 |
| BRIDGFORD, LOIS A | 265 COUNTRY COURTYARD | UNIT 108 | | | SUN CITY CENTER | FL | 33573 |
| BRIDGFORTH, BETTY G | 2209 ANNABELLE ST | | | | DETROIT | MI | 48217 |
| BRIDGFORTH, BETTY G | 2209 S ANNABELLE ST | | | | DETROIT | MI | 48217-1194 |
| BRIDGFORTH, ROSALIND E | 18031 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| BRIDGINS, MICHAEL E | 115 PARK CHARLES BLVD N | | | | SAINT PETERS | MO | 63376-3258 |
| BRIDGIT D DOZIER | 6034 COTILLION CT | | | | CLAYTON | OH | 45315 |
| BRIDGIT THOMPSON | 2324 LAPEER ROAD | APT 1301, BUILDING 13 | | | FLINT | MI | 48503 |
| BRIDGIT WANCZYK | 2907 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3204 |
| BRIDGITTE J GAMBLE | 1319 W. GRAND AVE. | | | | DAYTON | OH | 45407-2034 |
| BRIDGMAN, CAMERON L | 8130 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9289 |
| BRIDGMAN, CHRISTOPHER O | 3401 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2315 |
| BRIDGMAN, FRANK J | 1621 NEW YORK AVE | | | | FLINT | MI | 48506-3330 |
| BRIDGMAN, GORDANA | 256 MONTERAY AVE | | | | DAYTON | OH | 45419-2641 |
| BRIDGMAN, HAROLD G | 8779 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-8253 |
| BRIDGMAN, RHONDA K | 2428 KEWANNA LN | | | | DAYTON | OH | 45434 |
| BRIDGMAN-ELLERBEE MARTHA | 809 AVALON RD | | | | THOMASTON | GA | 30286-4011 |
| BRIDGWATER, ROBERT L | 3612 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-3641 |
| BRIDIE LARRY | 120 W WILLOW ST | | | | CLARINDA | IA | 51632-2648 |
| BRIDLEMAN, JAMES E | 904 SAINT MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 |
| BRIDLEWOOD AUTOMOTIVE | 1020 DUNDAS ST E HWY. 2 | | | WHITBY ON L1N 2K2 CANADA | | | |
| BRIDSON, JOHN G | 620 3RD ST S | | | | SAFETY HARBOR | FL | 34695-3911 |
| BRIDSON, PATRICIA A | 97 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3401 |
| BRIDSON, STEVEN R | 4312 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| BRIDWELL AUTOMOTIVE CENTER | 7171 E LINCOLN DR | | | | SCOTTSDALE | AZ | 85253-4417 |
| BRIDWELL OIL COMPANY PROFIT SHARING TRUST | 810 8TH ST | | | | WICHITA FALLS | TX | 76301 |
| BRIDWELL, BETTY L | 440 N EAST ST | | | | INDIANAPOLIS | IN | 46204 |
| BRIDWELL, DEREK | 1125 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7910 |
| BRIDWELL, JERRY L | 500 GREENTREE DR APT 12 | | | | BEDFORD | IN | 47421-9675 |
| BRIDWELL, JOHN | 132 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8397 |
| BRIDWELL, LYNDA S | 2427 GOLDSBY DR | | | | GOLDSBY | OK | 73093-9203 |
| BRIDWELL, RONALD L | 5860 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| BRIDWELL, VELMA I | 4000 CORBETT DR | | | | DEL CITY | OK | 73115-2712 |
| BRIE, ROBERT L | 14066 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| BRIECHLE   FRG, RUDOLF | 376 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1946 |
| BRIECHLE FRG, RUDOLF | 376 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1946 |
| BRIECHLE, FRANK X | 36 CHRISTIAN DR | BUFFALO, NEW YORK 14225 | | | CHEEKTOWAGA | NY | 14225-4448 |
| BRIEDE, CHARLES V | PO BOX 193 | | | | SWEETSER | IN | 46987-0193 |
| BRIEDE, DAVID A | 12731 OSPREYS WAY | | | | DEWITT | MI | 48820-7862 |
| BRIEDE, DONALD A | 5162 TALLAWANDA DR | | | | FAIRFIELD | OH | 45014-2452 |
| BRIEDE, DONALD A | 911 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4338 |
| BRIEDEN, MARY B. | 3312 LAKEWOOD COURT | | | | GLENVIEW | IL | 60026-2505 |
| BRIEDIS, ANN M | 34281 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIEDIS, ROBERT A | 34281 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6105 |
| BRIEDIS, VALDIS | 1318 OLD IVY WAY | | | | MOUNT PLEASANT | SC | 29466-6701 |
| BRIEF, DAVID D | 12737 MORRISSEY RD | | | | GRASS LAKE | MI | 49240 |
| BRIEF, DIANE L | PO BOX 85908 | | | | WESTLAND | MI | 48185-0908 |
| BRIEFLY STATED, INC. | | | | | | | |
| BRIEFS, GODFREY E | 493 WHIPPERS IN CT | | | | BLOOMFIELD | MI | 48304-3073 |
| BRIEL, DONNA M | 3840 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-2225 |
| BRIEL, RUSSELL | 21 RIVERSIDE DR | | | | LOGAN | UT | 84321-4929 |
| BRIELE, EDWARD J | 3594 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 |
| BRIELE, EDWARD J | 345 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-2649 |
| BRIELLE SERVICENTER, INC. | | 424 HIGGINS AVE | | | | NJ | 08730 |
| BRIELMAIER, JOYCE E | 12395 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1891 |
| BRIEM ENGINEERING | 4134 RIDER TRL S | | | | EARTH CITY | MO | 63045-1120 |
| BRIEN BEGLEY | 3010 E MAIN ST | | | | DANVILLE | IL | 61832-5230 |
| BRIEN CARPENTIER | 3400 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8844 |
| BRIEN JOYCE | 14080 TRIPLE CROWN DR | | | | ALPHARETTA | GA | 30004-7566 |
| BRIEN JR, GERARD H | 37 NANCY CT | | | | WOONSOCKET | RI | 02895-5619 |
| BRIEN KEELER | 1435 MAPLELAWN ST SW | | | | WYOMING | MI | 49509-4349 |
| BRIEN SKINNER | 3075 W HUMPHREY RD | | | | ITHACA | MI | 48847-9610 |
| BRIEN, ANDREA C | 133 S WAVERLY PL | | | | MT PROSPECT | IL | 60056-2936 |
| BRIEN, ANDREA D | 241 OVERLEAF DR | | | | KELLER | TX | 76248-3632 |
| BRIEN, ANDREA D | 2723 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4347 |
| BRIEN, AUDREY L | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| BRIEN, BERT M | 16184 RIDGE ROAD | | | | HOLLEY | NY | 14470-9337 |
| BRIEN, DONALD P | 115 W HICKORY STREET | | | | E ROCHESTER | NY | 14445-1811 |
| BRIEN, KATHLEEN | 1120 DRAKE RD | | | | BROCKPORT | NY | 14420-9627 |
| BRIEN, PATRICIA A | 15847 BROCKVILLE RD | | | | ALBION | NY | 14411-9737 |
| BRIEN, ROBERT J | 158 GLADFELTER LN | | | | ELLIOTTSBURG | PA | 17024-9151 |
| BRIEN, ROBERT J | 158 GLATFELTER LN | | | | ELLIOTSBURG | PA | 17024-9151 |
| BRIEN, THOMAS J | 807 KELLOGG AVE APT 3 | | | | JANESVILLE | WI | 53546-2868 |
| BRIEN, TODD M | 2723 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4347 |
| BRIEN, TODD M | 241 OVERLEAF DR | | | | KELLER | TX | 76248-3632 |
| BRIEN, WALLICE H | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| BRIEN, WAYNE V | 6680 RIDGEVIEW DRIVE | | | | CLARKSTON | MI | 48346-4459 |
| BRIEN, WILLIAM T | 27619 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3545 |
| BRIENE VERKOW | 5293 BOYLAN ST | | | | KALAMAZOO | MI | 49004-1513 |
| BRIENIK, CAROL J | 4305 WOODLEIGH LN | | | | YOUNGSTOWN | OH | 44511-1813 |
| BRIENIK, RICHARD A | 128 N RIVER RD | | | | WATERVILLE | OH | 43566-1450 |
| BRIENIK, RICHARD J | 1019 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| BRIENIK, ROBERT M | 4305 WOODLEIGH LN | | | | YOUNGSTOWN | OH | 44511-1813 |
| BRIENZA, JONATHAN C | 411 WALNUT STREET | UNIT # 3964 | | | GREEN COVE SPRINGS | FL | 32043 |
| BRIENZA, JONATHAN C | 411 WALNUT ST # 3964 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| BRIENZA, MICHAEL V | 713 RIDGE BOULEVARD | | | | CONNELLSVILLE | PA | 15425-1956 |
| BRIER, CAROL J | 3158 W. HILL RD. | | | | FLINT | MI | 48507 |
| BRIER, CHARLES W | 4584 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| BRIER, DIANE M | 7006 YARMY DRIVE | | | | SWARTZ CREEK | MI | 48473-1547 |
| BRIER, DIANE M | 7006 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| BRIER, DUANE A | 5256 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| BRIER, FRANK H | 546 W ASH AVE | | | | FULLERTON | CA | 92832-2702 |
| BRIER, GARY L | 7816 N 27TH LN | | | | MCALLEN | TX | 78504-5533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIER, MARIA T | 17 WATERFORD RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-2903 |
| BRIER, RAYMOND R | 1380 MOUNT PLEASANT RD | C/O ROBERT BRIER | | | GREENSBURG | PA | 15601-6332 |
| BRIER, ROBERT J | 17 WATERFORD RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-2903 |
| BRIER, WAYNE A | 3158 W HILL RD | | | | FLINT | MI | 48507-3862 |
| BRIERE, ARMAND I | 23584 NW MALLARD AVE | | | | DUNNELLON | FL | 34431-1814 |
| BRIERE, JOSEPH E | 2123 BROADLEAF DR | | | | RACINE | WI | 53402-1580 |
| BRIERE, PAUL V | 1605 BRUNSON CT | | | | ARLINGTON | TX | 76012-4041 |
| BRIERLEY SR, DEREK E | 1017 ENSOR DR | | | | JOPPA | MD | 21085-3720 |
| BRIERLEY, EDWARD J | PO BOX 521 | | | | WOONSOCKET | RI | 02895-0521 |
| BRIERLEY, SCOTT J | 2662 GARDEN HOUSE RD | | | | CARLSBAD | CA | 92009-3089 |
| BRIERLEY, VICTOR T | 10670 LAKE AVE | | | | OSSINEKE | MI | 49766-9761 |
| BRIERLEY,WILLIAM MIC | 828 DAVISON RD | | | | LOCKPORT | NY | 14094-5228 |
| BRIERRE, GERALD B | APT D105 | 11227 NORTH KENDALL DRIVE | | | MIAMI | FL | 33176-1133 |
| BRIESCH, ELIZABETH M | 501 W KINGWAY DRIVE | | | | DELTONA | FL | 32725 |
| BRIESE, RAYMOND R | PO BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| BRIESKE JR, NORMAN F | PO BOX 161 | | | | ONTARIO | WI | 54651-0161 |
| BRIESKE, ALICE E | 12873 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| BRIESKE, ANDREW C | 9317 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| BRIESKE, CHARLES A | 9317 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| BRIESKE, DONALD R | N3837 HAY CREEK RD | | | | PRENTICE | WI | 54556-9157 |
| BRIESKE, JAMES F | 5261 COLLINGTON DR | | | | TROY | MI | 48098-2450 |
| BRIESKE, JERRY M | 12873 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| BRIESKE, NANCY J | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| BRIESKE, RICHARD L | 8927 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9748 |
| BRIESKE, ROBERT W | N6605 ANDERSON DR | | | | DELAVAN | WI | 53115-2655 |
| BRIESMISTER, MARCIA A | 8537 MENGE | | | | CENTER LINE | MI | 48015-1616 |
| BRIESMISTER, ROGER E | 18439 SHARON LN | | | | ROSEVILLE | MI | 48066 |
| BRIETZKE JANELL ROSE | BRIETZKE, ALYSSA ROSE | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | BRIETZKE, JANELL ROSE | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | BRIETZKE, LARRY ALBERT | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | BRIETZKE, MALCOLM RAY | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE JANELL ROSE | SOBECZEK, CLARENCE | 111 W OLMOS DR | | | SAN ANTONIO | TX | 78212-1955 |
| BRIETZKE JANELL ROSE | SOBECZEK, OLIVIA | 111 W OLMOS DR | | | SAN ANTONIO | TX | 78212-1955 |
| BRIETZKE, ALYSSA | | | | | | | |
| BRIETZKE, ALYSSA ROSE | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, JANELL | | | | | | | |
| BRIETZKE, JANELL ROSE | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, LARRY | | | | | | | |
| BRIETZKE, LARRY ALBERT | CICHOWSKI & GONZALEZ PC | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, MALCOLM | | | | | | | |
| BRIETZKE, MALCOLM RAY | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIGADOI, ROLLIN W | 1631 GRANT DR | | | | PARMA | OH | 44134-5332 |
| BRIGANDI BROTHERS, LTD | 227 SMITHTOWN BLVD | | | | NESCONSET | NY | 11767-2417 |
| BRIGANDI, ANTHONY F | 728 DARLINGTON AVE SW | | | | PALM BAY | FL | 32908-6242 |
| BRIGANDI, STEPHEN W | 1 HILLSVIEW ST | | | | CANTON | MA | 02021-1314 |
| BRIGANTI, ANA L | HC 5 BOX 92416 | | | | ARECIBO | PR | 00612-9546 |
| BRIGANTI-RIVERA, RUBEN | PO BOX 4952 PMB 182 | | | | CAGUAS | PR | 00726-4952 |
| BRIGERMAN STEPHEN H (467802) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRIGERMAN, STEPHEN H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRIGETT JACKSON | 304 N. MAGNOLIA STREET | | | | MCCOMB | MS | 39648-3416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGETTE CARTER | 17930 BONSTELLE AVENUE | | | | SOUTHFIELD | MI | 48075-3478 |
| BRIGETTE CARTER | BRIGETTE CARTER | 18267 LAUDER | | | DETROIT | MI | 48235 |
| BRIGETTE CARTER | 18267 LAUDER | | | | DETROIT | MI | 48235 |
| BRIGETTE R HOBBS | 894 XENIA AVE | | | | WILMINGTON | OH | 45177 |
| BRIGETTE SCOTT | 2677 CEMETERY RD | | | | AUBURN | KY | 42206-5320 |
| BRIGGANCE, SADIE M | 1212 BURLINGTON DR | | | | FLINT | MI | 48503-2929 |
| BRIGGER, KATHRYN E | 2369 PORTER ROAD | | | | ATWATER | OH | 44201 |
| BRIGGER, KATHRYN E | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| BRIGGS & MORGAN PA | 200 1ST NATIONAL BANK BLDG | | | | SAINT PAUL | MN | 55101 |
| BRIGGS & MORGAN PA TRUST | C/O DENNIS P REIS | 2200 IDS CENTER | 80 S 8TH STREET | | MINNEAPOLIS | MN | 55402 |
| BRIGGS & STRATTON CORPORATION | DAVID PAUL | 12301 W WIRTH ST | | | WAUWATOSA | WI | 53222-2110 |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| BRIGGS AUTO ELECTRIC | 1960 NW BURNSIDE RD | | | | GRESHAM | OR | 97030-3526 |
| BRIGGS CAROLE | BRIGGS, CAROLE | 33 GAULIN RD | | | COLUMBIA | CT | 06237-1212 |
| BRIGGS CHESTER | 926 CANADA DR | | | | MILLMONT | PA | 17845-9035 |
| BRIGGS CHRISTINA | BRIGGS, CHRISTINA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BRIGGS ELECTRIC INC | 14381 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7010 |
| BRIGGS EMORY J (455187) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRIGGS EQUIPMENT | PO BOX 841272 | | | | DALLAS | TX | 75284-1272 |
| BRIGGS FRED (443395) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGGS GEORGE | 11011 OVERBROOK LN | | | | HOUSTON | TX | 77042-2711 |
| BRIGGS HENRY | C/O VARAS & MORGAN 915106 | P O BOX 886 | | | HAZLEHURST | MS | 39083 |
| BRIGGS HENRY (483910) | WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY | 2 GATEWAY CENTER - SUITE 1450 - 603 STANWIX STREET | | | PITTSBURGH | PA | 15222 |
| BRIGGS HENRY (483910) - ALLEN LORA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BRIGGS HENRY (483910) - ARNOLD ROBERT L | PRUGH LAW FIRM | 1516 XAVIER STREET, SUITE 510 | | | DENVER | CO | 80204 |
| BRIGGS HENRY (483910) - AVERA BOBBY W | NARVAEZ M ORLANDO LAW OFFICES OF | 400 S PADRE ISLAND DR STE 204 | | | CORPUS CHRISTI | TX | 78405-4121 |
| BRIGGS HENRY (483910) - BARNES ALICE MAY | LISONI & LISONI | 225 SOUTH LAKE AVENUE - 9TH FLOOR | | | PASADENA | CA | 91101 |
| BRIGGS HENRY (483910) - BARNES EMMA DEAN | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| BRIGGS HENRY (483910) - BATTEASTE JOHNNIE M | HAMILTON MCDONALD & CARTER, PLLC | 2750 SOUTH STATE STREET | | | ANN ARBOR | MI | 48104 |
| BRIGGS HENRY (483910) - BENNETT HOUSTON L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRIGGS HENRY (483910) - BLACKWELL L C | ADAMS CLARK JR | PO BOX 1582 | | | COLUMBUS | GA | 31902-1582 |
| BRIGGS HENRY (483910) - BOOTH FRANKIE BASS | GILLIS GARLOCK WALSH & JOHANSON | 3660 STUTZ DR STE 100 | | | CANFIELD | OH | 44406-8149 |
| BRIGGS HENRY (483910) - BOYD MARY ANN | JUDITH SEEDS MILLER | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BRIGGS HENRY (483910) - BOYD MILDRED | A.S.K. FINANCIAL | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BRIGGS HENRY (483910) - BRACEY FLEETEA | BOGDAN & MULLIGAN LLC / MULLIGAN KELLY L | 39 E CHURCHVILLE RD STE 201 | | | BEL AIR | MD | 21014-3809 |
| BRIGGS HENRY (483910) - BRIDGES BILLY RAY | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| BRIGGS HENRY (483910) - BRISTER LAURA PEARL | DAVID MORRISON ATTORNEY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS HENRY (483910) - BROWN WILLIAM E | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| BRIGGS HENRY (483910) - BURNS WILLIAM M | CARTWRIGHT LAW FIRM | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BRIGGS HENRY (483910) - BYRD KENNETH CARL | HINTON BRIAN A | PO BOX 866 | | | COLUMBUS | MS | 39703-0866 |
| BRIGGS HENRY (483910) - CAIN WALTER | LAW OFFICES OF MICHAEL B BREHINE PA | 225 S SWOOPE AVE STE 211 | | | MAITLAND | FL | 32751-5786 |
| BRIGGS HENRY (483910) - CARSON GLENDORA | BOC LUCARELLI ATTORNEY | | | | | | |
| BRIGGS HENRY (483910) - CONERLY MERLEAN | MCCUSKER ANSELMI ROSEN CARVELLI & WALSH P.A. | 210 PARK AVE | #3 | | FLORHAM PARK | NJ | 07932-1012 |
| BRIGGS HENRY (483910) - COOK COREANE B | CASACCI JOSEPH R | 1000 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316-1038 |
| BRIGGS HENRY (483910) - COTHERN WILLIE FAE | VARJABEDIAN CHRISTOPHER | 29777 TELEGRAPH RD STE 2175 | | | SOUTHFIELD | MI | 48034-7671 |
| BRIGGS HENRY (483910) - COWART ESTENE J | PATTON RICHARD E ESQUIRE | | | | | | |
| BRIGGS HENRY (483910) - CRAMER JAMES D | GEORGE R ORYSHKEWYCH ATTORNEY AT LAW | 5566 PEARL RD | | | PARMA | OH | 44129-2541 |
| BRIGGS HENRY (483910) - CRANE ANNA LEE | KATHY EDWARDS OPPERMAN | | | | | | |
| BRIGGS HENRY (483910) - DEAN JESSE | BOYD & KARVER | 7 EAST PHILADELPHIA VENUE | | | BOYERTOWN | PA | 19512 |
| BRIGGS HENRY (483910) - DELANCEY GENE A | BIGBY LAW OFFICE | 429 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-4427 |
| BRIGGS HENRY (483910) - ELLIS ROBERT T | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 111 W JACKSON BLVD LBBY 3 | | | CHICAGO | IL | 60604-4140 |
| BRIGGS HENRY (483910) - EPPERSON HERSCHELL | MICHELLE A. WEINBERG | 111 W JACKSON BLVD LBBY 3 | | | CHICAGO | IL | 60604-4140 |
| BRIGGS HENRY (483910) - FREEMAN JAMES L | VISLOSKY JAN | 9187 NEW FALLS ROAD PLAZA II | | | FALLSINGTON | PA | 19054 |
| BRIGGS HENRY (483910) - FULTON JAMES A | WALDO DECASTROVERDE, ATTORNEY AT LAW | 1415 S MARYLAND PKWY | | | LAS VEGAS | NV | 89104-3311 |
| BRIGGS HENRY (483910) - GARDNER LARRY G | POWELL POWELL & POWELL | SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | | | MARY ESTHER | FL | 32569 |
| BRIGGS HENRY (483910) - GEHRINGER FREDRICH | GUGINO LAW FIRM CHTD | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102-6069 |
| BRIGGS HENRY (483910) - GILBERT J P | PRO SE | | | | | | |
| BRIGGS HENRY (483910) - HAVARD RAYMOND | LEWIS MICHAEL | PO BOX 171 | | | HUXLEY | IA | 50124-0171 |
| BRIGGS HENRY (483910) - HILL AUBREY E | MAYA, WILLIAM LAW OFFICES | 319 LENNON LN | | | WALNUT CREEK | CA | 94598-2418 |
| BRIGGS HENRY (483910) - HOLMES RUBY | MONAGHAN, THOMAS W | 421 FOUNDERS RD | | | GLASTONBURY | CT | 06033-3275 |
| BRIGGS HENRY (483910) - JEFFERSON MARY ALICE | LAW OFFICES OF JOHN F SHELLABARGER | 928 GARDEN ST STE 3 | | | SANTA BARBARA | CA | 93101-7400 |
| BRIGGS HENRY (483910) - JENKINS HELEN V | FARMER, KELLEY, BROWN & WILLIAMS, ATTORNEYS AT LAW | PO BOX 490 | | | LONDON | KY | 40743-0490 |
| BRIGGS HENRY (483910) - JERNIGAN JOHN M | SCOCA ANNETTE LAW OFFICES OF | PO BOX 1649 | | | BLOOMFIELD | NJ | 07003-1649 |
| BRIGGS HENRY (483910) - JOHNSON VAN IRVIN | CREWS AND BODIFORD | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| BRIGGS HENRY (483910) - JONES HENRY B | WHITE MARTIN F CO | 156 N PARK AVE | | | WARREN | OH | 44481-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGGS HENRY (483910) - JONES OUDIA L | PRESTON JOHN DAVID | PO BOX 900 | | | PAINTSVILLE | KY | 41240-0900 |
| BRIGGS HENRY (483910) - JONES SAM | VILES LAW FIRM | PO BOX 2486 | | | FORT MYERS | FL | 33902-2486 |
| BRIGGS HENRY (483910) - JOUBERT PAUL RENE | SPICER DEBRA A LAW OFFICES | 645 GRISWOLD ST STE 1717 | | | DETROIT | MI | 48226-4113 |
| BRIGGS HENRY (483910) - KYLES JOHN C | MARGOLIS FIRM PC / JORDAN L MARGOLIS | 77 W WACKER DR STE 3200 | | | CHICAGO | IL | 60601-1634 |
| BRIGGS HENRY (483910) - LEONARD CORINE | GERBER DAVID J | 241 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1603 |
| BRIGGS HENRY (483910) - LEWIS MAE DELL | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| BRIGGS HENRY (483910) - LOUK ROBERT L | EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| BRIGGS HENRY (483910) - MAGEE ELNORA | STADLEY & WRIGHT ATTORNEYS AT LAW | 9330 LYNDON B JOHNSON FWY STE 1400 | | | DALLAS | TX | 75243-4355 |
| BRIGGS HENRY (483910) - MARTIN ROBERT E | LOWENTHAL & ABRAMS, P.C. | 555 CITY LINE AVENUE | | | BALA CYNWYD | PA | 19004 |
| BRIGGS HENRY (483910) - MAYFIELD GEORGE | WOODWARD & KELLEY | 100 BANK ST STE 220 | | | BURLINGTON | VT | 05401-4699 |
| BRIGGS HENRY (483910) - MCCARTY JAMES H | LAUGHLIN FALBO LEVY & MORESI | 1900 S STATE COLLEGE BLVD STE 505 | | | ANAHEIM | CA | 92806-6160 |
| BRIGGS HENRY (483910) - MCGILL VEELLA | LEVIN JOSEPH | 2806 CAMBRIDGE AVE | | | DETROIT | MI | 48221-1827 |
| BRIGGS HENRY (483910) - MCGOWAN HAZLE L | BROWNWOOD CHAZEN & CANNON | 525 B ST STE 1300 | | | SAN DIEGO | CA | 92101-4421 |
| BRIGGS HENRY (483910) - MCLIN JEANNETTE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BRIGGS HENRY (483910) - MILLER JERRY L | TARADASH & BRAMMER | 908 SOUTH ROUTE 31 | | | MCHENRY | IL | 60050 |
| BRIGGS HENRY (483910) - MOFFETT DELL C | SCHUETZE & GORDON | 1327 SPRUCE ST STE 300 | | | BOULDER | CO | 80302-4800 |
| BRIGGS HENRY (483910) - MOFFIT FRANKIE L | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| BRIGGS HENRY (483910) - MOODY DAVID L | LIPTON LAW CENTER | 18930 WEST TEN MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| BRIGGS HENRY (483910) - NAYLOR ROGERS L | CANTU ARTURO R | 7417 NORTH 10TH | | | MCALLEN | TX | 78504 |
| BRIGGS HENRY (483910) - PATRICK JERRY | MCNERNEY, PAGE, VANDERLIN & HALL | PO BOX 7 | | | WILLIAMSPORT | PA | 17703-0007 |
| BRIGGS HENRY (483910) - PATRONAS CARY Q | O'BRIEN ANDERSON BURGY GARBOWICZ AND BROWN | PO BOX 639 | | | EAGLE RIVER | WI | 54521-0639 |
| BRIGGS HENRY (483910) - PERRY SAMUEL L | CLIFFORD 7 STANDIFER | 2655 NE LOOP 286 | | | PARIS | TX | 75460-3444 |
| BRIGGS HENRY (483910) - PRICE LAWRENCE J | KIMUEL WAYNE LEE, LAW OFFICES | 8898 FLORIDA BLVD | | | BATON ROUGE | LA | 70815-4024 |
| BRIGGS HENRY (483910) - RIDGEWAY RONALD M | 21 EAST LONG LAKE RD STE 250 | | | | BLOOMFIELD | MI | 48304 |
| BRIGGS HENRY (483910) - RUTHERFORD JAMES ELY | LEE M JACOBSON OF LAW OFFICES OF MICHAEL B BREHNE PA | 225 S SWOOPE AVE STE 211 | | | MAITLAND | FL | 32751-5786 |
| BRIGGS HENRY (483910) - SCOTT BONNIE | HARRIS CADDELL SHANKS | PO BOX 2688 | | | DECATUR | AL | 35602-2688 |
| BRIGGS HENRY (483910) - SCOTT LEON | BOOK THOMAS T | PO BOX 548 | | | PORTSMOUTH | OH | 45662-0548 |
| BRIGGS HENRY (483910) - STINSON BOBBY G | POLANSKY, CICHON & BATEY, CHTD, ATTORNEYS | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGGS HENRY (483910) - THREADGILL TONY | HARTKOP JEFFREY W | 42490 GARFIELD RD | STE 210 | | CLINTON TWP | MI | 48038-4200 |
| BRIGGS HENRY (483910) - TUBERVILLE DOYLE G | HENINGER BURGE VARGO & DAVIS | 2146 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205-4002 |
| BRIGGS HENRY (483910) - WILLIAMS CARL W | THOMAS L. STEWART, HOLLORAN & STEWART, P.C. | 1010 MARKET ST STE 1650 | | | SAINT LOUIS | MO | 63101-2046 |
| BRIGGS HENRY (483910) - WILLIAMS WAYNE D | PATBERG,CARMODY,GING & FILIPPI | 527 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| BRIGGS HENRY (483910) - WILSON RICHARD C | JAMES J FILICIA ATTORNEY | PO BOX 675663 | | | RANCHO SANTA FE | CA | 92067-5663 |
| BRIGGS III, WILLIAM J | 1403 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806-1324 |
| BRIGGS INDUSTRIES INC | 54145 BATES RD | | | | CHESTERFIELD | MI | 48051-1617 |
| BRIGGS JR, CHESTER H | 14155 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| BRIGGS JR, DONOVAN J | 1756 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| BRIGGS JR, DONOVAN VERNON | 1756 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| BRIGGS JR, EUGENE J | PO BOX 8 | | | | OTISVILLE | MI | 48463-0008 |
| BRIGGS JR, GEORGE N | 5391 OVERLAND TRL | | | | PITTSBURGH | PA | 15236-2872 |
| BRIGGS JR, GRADY R | 925 LAKEVIEW DR | | | | BLACKSHEAR | GA | 31516-2614 |
| BRIGGS JR, PAUL | 27885 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| BRIGGS JR, PAUL R | 27885 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| BRIGGS JR, WARREN W | PO BOX 26 | 6561 SHERMAN ST | | | OTTER LAKE | MI | 48464-0026 |
| BRIGGS JR, WARREN W | 2825 E PIONEER | | | | ROSCOMMON VILLAGE | MI | 48653 |
| BRIGGS KATRINA J | BRIGGS, KATRINA J | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| BRIGGS LARRY (443396) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRIGGS LEASING CORP | 777 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-5203 |
| BRIGGS MOTOR COMPANY, INC. | RUSSELL BRIGGS | 2312 STAGG HILL RD | | | MANHATTAN | KS | 66502-3157 |
| BRIGGS PONTIAC, BUICK, GMC TRUCK | 2312 STAGG HILL RD | | | | MANHATTAN | KS | 66502-3157 |
| BRIGGS RUTH G (404263) | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| BRIGGS SHAWN | BRIGGS, SHAWN | 2619 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 |
| BRIGGS SR, FRANK | 4633 DEER CREEK COURT | | | | AUSTINTOWN | OH | 44515 |
| BRIGGS THOMAS H | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BRIGGS WILLIAM | ALLSTATE INSURANCE COMPANY | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BRIGGS WILLIAM | BRIGGS, WILLIAM | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BRIGGS WILLIAM (306682) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BRIGGS, ALBERT C | 231 80TH ST | | | | NIAGARA FALLS | NY | 14304-4209 |
| BRIGGS, ALICE | 14 RIVER STREET EXT APT 234 | | | | LITTLE FERRY | NJ | 07643-1126 |
| BRIGGS, ALLEN D | 411 N STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-2326 |
| BRIGGS, ALLEN J | 9917 PINE ISLAND DR | | | | SPARTA | MI | 49345-9329 |
| BRIGGS, ALLEN L | 3510 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9536 |
| BRIGGS, ANNA M | 4434 SOUTH ONONDAGA RD | | | | NEDROW | NY | 13120-9766 |
| BRIGGS, ANNE F | 3542 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |
| BRIGGS, ANTHONY F | 313 NORTHSIDE DR | | | | MILTON | WI | 53563-1387 |
| BRIGGS, ARTHUR C | 1612 N HARMONY DR | | | | JANESVILLE | WI | 53545-1286 |
| BRIGGS, AUDREY M | 1114 N GRANT ST | | | | DANVILLE | IL | 61832-2910 |
| BRIGGS, BARBARA I | 2506 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1322 |
| BRIGGS, BEATRICE | 18211 MARK TWAIN | | | | DETROIT | MI | 48235-2547 |
| BRIGGS, BENNY | | | | | | | |
| BRIGGS, BERNADETTE M | 5591 REARDON LN | | | | WOODBRIDGE | VA | 22193-3758 |
| BRIGGS, BERNARD | 23 PELLINORE COURT | | | | PIKESVILLE | MD | 21208-1097 |
| BRIGGS, BETTY J | 11355 S KILL CREEK RD | | | | OLATHE | KS | 66061-9651 |
| BRIGGS, BETTY M | 3085 N GENESEE RD APT 113 | | | | FLINT | MI | 48506-2190 |
| BRIGGS, BETTY M | 3085 N. GENESEE RD #113 | | | | FLINT | MI | 48506-2190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, BETTY S | 809 GREENLAWN AVE | | | | WARREN | OH | 44483-2128 |
| BRIGGS, BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIGGS, BONNIE JEAN | 2382 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| BRIGGS, BRENDA | 111 DEERHURST LN APT 7 | | | | WEBSTER | NY | 14580-2753 |
| BRIGGS, BRENDA M | 21 HANCOCK LN | | | | WILLINGBORO | NJ | 08046-1707 |
| BRIGGS, BRIAN A | 385 JEAN DR | | | | PITTSBURGH | PA | 15236-2558 |
| BRIGGS, CARL A | 75 RANSOM ST SW | | | | GRANDVILLE | MI | 49418-9682 |
| BRIGGS, CARL E | 10880 GABRIELLA DR | | | | PARMA | OH | 44130-1473 |
| BRIGGS, CARL F | 1611 SEYMOUR LAKE RD | P.O. BOX 425 | | | ORTONVILLE | MI | 48462-9243 |
| BRIGGS, CAROLYN W | 7906 DWYER DR | | | | JACKSONVILLE | FL | 32244-2517 |
| BRIGGS, CATHERINE | 22197 ORCHARD WAY | | | | BEVERLY HILLS | MI | 48025-3552 |
| BRIGGS, CATHRYN L | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| BRIGGS, CECIL | 3800 SUMMIT GLEN RD | WOOD GLEN COMMUNITY | | | DAYTON | OH | 45449-3647 |
| BRIGGS, CELESTE D | 4784 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| BRIGGS, CHARLENE F | 12091 HERRINGTON RD. | | | | BYRON | MI | 48418-9545 |
| BRIGGS, CHARLENE K | 5506 S. ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46237-2365 |
| BRIGGS, CHARLENE K | 5506 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-2365 |
| BRIGGS, CHARLES A | TOWPATH TOWERS | APARTMENT 501 | | | FULTON | NY | 13069 |
| BRIGGS, CHARLES A | 9209 EMILY DR T | | | | DAVISON | MI | 48423 |
| BRIGGS, CHARLES A | 100 ROCHESTER ST APT 501 | 100 ROCHESTER STREET | | | FULTON | NY | 13069-1701 |
| BRIGGS, CHARLES H | 7035 ANDERSONVILLE RD APT 1 | | | | CLARKSTON | MI | 48346-2746 |
| BRIGGS, CLEVELAND | 44133 BAYVIEW AVE APT 49106 | | | | CLINTON TOWNSHIP | MI | 48038-1564 |
| BRIGGS, CLINT E | 2270 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1339 |
| BRIGGS, CORABELLE B | 800 CAROL CT | | | | TAVARES | FL | 32778-2701 |
| BRIGGS, CRAIG G | 12001 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| BRIGGS, DALE C | 5384 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| BRIGGS, DANNY L | 7331 REDRIFF TER | | | | W BLOOMFIELD | MI | 48323-1060 |
| BRIGGS, DARLENE M | 10040 250TH ST E | | | | LAKEVILLE | MN | 55044 |
| BRIGGS, DAVID | 1534 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| BRIGGS, DAVID A | 5370 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| BRIGGS, DAVID A | 1124 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9678 |
| BRIGGS, DAVID E | 5318 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-7701 |
| BRIGGS, DAVID L | 115 E OAK ST | | | | WESTVILLE | IL | 61883-1031 |
| BRIGGS, DAVID S | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| BRIGGS, DEBORAH G | PO BOX 99 | | | | LAKE GEORGE | MI | 48633-0099 |
| BRIGGS, DENNIS H | 5514 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| BRIGGS, DENNIS M | 10820 MOLONY RD | | | | CULVER CITY | CA | 90230-5451 |
| BRIGGS, DERRICK F | 500 S PINE ST APT 515 | | | | LANSING | MI | 48933-2248 |
| BRIGGS, DIANNA L. | PO BOX 376 | | | | PEORIA | AZ | 85380-0376 |
| BRIGGS, DIANNE T | 7162 CYPRESS COVE RD | | | | JACKSONVILLE | FL | 32244-4431 |
| BRIGGS, DONALD E | 1001 3RD ST | | | | TAWAS CITY | MI | 48763-9575 |
| BRIGGS, DONALD R | 1845 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881-3881 |
| BRIGGS, DONALD R | 2813 COUNTRY CLUB RD N | | | | WINTER HAVEN | FL | 33881-8231 |
| BRIGGS, DONNA L | 2800 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3205 |
| BRIGGS, DONNA M | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| BRIGGS, DORIS E | 5752 HEATH AVE | | | | KALAMAZOO | MI | 49048-9646 |
| BRIGGS, DOROTHY A | 7407 PINEGROVE DR | | | | JENISON | MI | 49428-7791 |
| BRIGGS, DOROTHY J | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BRIGGS, EARL | 11142 209TH ST | | | | QUEENS VILLAGE | NY | 11429-1714 |
| BRIGGS, EDWARD J | 111 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| BRIGGS, EILEEN M | 1052 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| BRIGGS, ELEANOR J | 3085 N GENESEE RD APT 217 | | | | FLINT | MI | 48506-2191 |
| BRIGGS, ELEANOR N | 907 WALNUT ST | | | | COLUMBIA | SC | 29205-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, ELEANOR N | PO BOX 50045 | | | | COLUMBIA | SC | 29250-0045 |
| BRIGGS, ELLEN M | 12 MOUNT HURON CT | | | | FARMINGVILLE | NY | 11738-2820 |
| BRIGGS, EMORY J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRIGGS, EUGENE J | 1148 E VERNE RD | | | | BURT | MI | 48417-9714 |
| BRIGGS, EUGENE J | 7407 PINEGROVE DR | | | | JENISON | MI | 49428 |
| BRIGGS, EVELYN M | 9209 EMILY DRIVE | | | | DAVISON | MI | 48423-2886 |
| BRIGGS, FAY C | 301 N 5TH AVE | | | | ALBANY | WI | 53502-9507 |
| BRIGGS, FLOYCE | 15475 SANTA ROSA DR | | | | DETROIT | MI | 48238-1354 |
| BRIGGS, FLOYD D | 6525 W PHELPS RD | | | | MANTON | MI | 49663 |
| BRIGGS, FRANKLIN | PO BOX 11122 | | | | YOUNGSTOWN | OH | 44511-0122 |
| BRIGGS, FRANKLIN | 431 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3205 |
| BRIGGS, FRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGGS, FRED C | 11521 PLANTATION PRESERVE CIR S | | | | FORT MYERS | FL | 33966 |
| BRIGGS, FRED C | 9209 EMILY DRIVE | | | | DAVISON | MI | 48423-2886 |
| BRIGGS, FREDERICK J | 2113 E KALAMAZOO ST | | | | LANSING | MI | 48912 |
| BRIGGS, GARY A | 385 JEAN DR | | | | PITTSBURGH | PA | 15236-2558 |
| BRIGGS, GARY L | 11381 WING DR | | | | CLIO | MI | 48420-1518 |
| BRIGGS, GARY L | 3040 FERGUS RD | | | | BURT | MI | 48417-2086 |
| BRIGGS, GEORGE L | 1121 N MILL STATION RD | | | | WHITTEMORE | MI | 48770-9444 |
| BRIGGS, GEORGE W | G3235 NORTH TERM | | | | FLINT | MI | 48506 |
| BRIGGS, GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRIGGS, GERALD A | 2287 ORCHARD LN | | | | SAINT PAUL | MN | 55110-7506 |
| BRIGGS, GILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRIGGS, GLENN D | 316 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| BRIGGS, GLORIA C | 4651 PACIFIC ST | | | | DETROIT | MI | 48204-4219 |
| BRIGGS, GORDON G | 000 HEATHER HLS 131 | | | | GRAND RAPIDS | MI | 49546 |
| BRIGGS, GORDON G | 4978 CLUBVIEW CT E | | | | BRADENTON | FL | 34203-4075 |
| BRIGGS, GUY D | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| BRIGGS, H P | 8220 E WALNUT CREEK RD | | | | CORDOVA | TN | 38018-7203 |
| BRIGGS, HEATHER M | # 1 | 18 NORTH MAIN STREET | | | JANESVILLE | WI | 53545-3070 |
| BRIGGS, HENRY | WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY | 2 GATEWAY CENTER - SUITE 1450 - 603 STANWIX STREET | | | PITTSBURGH | PA | 15222 |
| BRIGGS, HUGH E | 18066 WARRINGTON DR | | | | DETROIT | MI | 48221-2771 |
| BRIGGS, JACK O | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| BRIGGS, JACK OLIVER | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| BRIGGS, JACQUELYN T | 1291 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143 |
| BRIGGS, JAMES C | 6101 FLEMING RD | | | | FLINT | MI | 48504-1658 |
| BRIGGS, JAMES J | 4118 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-3605 |
| BRIGGS, JAMES L | 11951 DOTY RD | | | | ATLANTA | MI | 49709-9217 |
| BRIGGS, JAMES L'ROY | 11951 DOTY RD | | | | ATLANTA | MI | 49709-9217 |
| BRIGGS, JEANNE E | 1013 HAMMOCK SHADE DR | | | | LAKELAND | FL | 33809-4650 |
| BRIGGS, JERRY D | 12811 N IONIA RD | | | | SUNFIELD | MI | 48890-9019 |
| BRIGGS, JESSE L | 2253 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| BRIGGS, JIMMY D | 12 RANCHO DR | | | | KELLER | TX | 76248-5001 |
| BRIGGS, JOHN B | 1728 COLONIAL DR | | | | ROCHESTER | IN | 46975-8958 |
| BRIGGS, JOHN B | 12206 BELL RD | | | | BURT | MI | 48417-2313 |
| BRIGGS, JOHN C | 7219 NW 84TH TER | | | | KANSAS CITY | MO | 64153-1705 |
| BRIGGS, JOHN D | 5981 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| BRIGGS, JOHN H | 6846 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4737 |
| BRIGGS, JOHN R | APT 103 | 6125 NORTH WILDWOOD STREET | | | WESTLAND | MI | 48185-3044 |
| BRIGGS, JOHN RAY | APT 103 | 6125 NORTH WILDWOOD STREET | | | WESTLAND | MI | 48185-3044 |
| BRIGGS, JOHNNIE R | 1038 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, JONATHAN J | 1605 KIPLING DR | | | | DAYTON | OH | 45406-4134 |
| BRIGGS, JOSEPH M | 3875 MAPLELEAF WAY | | | | WEST JORDAN | UT | 84088-4342 |
| BRIGGS, JOSEPHINE G | 2357 S HOGENSON RD | | | | SCOTTVILLE | MI | 49454-9706 |
| BRIGGS, JOYCE E | 45443 GRANT PARK | | | | UTICA | MI | 48317-5623 |
| BRIGGS, JUANITA M | 7331 REDRIFF TER | | | | W BLOOMFIELD | MI | 48323-1060 |
| BRIGGS, JUANITA M | G3352 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| BRIGGS, JUANITA M | 654 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| BRIGGS, JUDY A | 18520 COLLINS RD | | | | DUNDEE | MI | 48131-9629 |
| BRIGGS, KAREN M | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| BRIGGS, KATHLEEN M | 130 HAMILTON LN | | | | DOWLING | MI | 49050 |
| BRIGGS, KEITH B | 1312 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| BRIGGS, KEITH J | PO BOX 98 | | | | LINWOOD | MI | 48634-0098 |
| BRIGGS, KEITH R | 32 LADY ASHLEY COURT | | | SUDBURY ON P3E 5Z7 CANADA | | | |
| BRIGGS, KEITH R | 28 MAPLEWOOD PLACE | | | DORCHESTER ON CANADA N0L 1G3 | | | |
| BRIGGS, KENNETH M | 2118 LAKE RD | | | | NATIONAL CITY | MI | 48748-9434 |
| BRIGGS, KIRK D | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| BRIGGS, KIRK D. | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| BRIGGS, L.C. C | 1001 LELEND ST APT 208 | | | | DETROIT | MI | 48207-706 |
| BRIGGS, L.C. C | 1001 LELAND ST APT 208 | | | | DETROIT | MI | 48207-4706 |
| BRIGGS, LANSING D | 38535 BENIGER DR | | | | ZEPHYRHILLS | FL | 33540-6505 |
| BRIGGS, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRIGGS, LARRY L | 7066 BUELL RD | | | | VASSAR | MI | 48768-9655 |
| BRIGGS, LARRY O | 23871 WAKEMAN RD | | | | MENDON | MI | 49072-9592 |
| BRIGGS, LARRY V | 4867 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3425 |
| BRIGGS, LARRY W | 2822 KINGSWOOD DR | | | | NORMAN | OK | 73071-4109 |
| BRIGGS, LAURA | 317 SYCAMORE GLEN DR APT 231 | | | | MIAMISBURG | OH | 45342 |
| BRIGGS, LEE E | 1224 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2709 |
| BRIGGS, LENA M | 610 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753-7112 |
| BRIGGS, LEON A | 12353 LAKE RD | | | | MONTROSE | MI | 48457-9408 |
| BRIGGS, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIGGS, LEONARD O | 4450 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9775 |
| BRIGGS, LILLIAN E | 34 WESTERN AVE APT 8 | | | | EWING | NJ | 08618-1732 |
| BRIGGS, LINDA L | 1011 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6356 |
| BRIGGS, LINDA M | 7150 W FREELAND RD | | | | FREELAND | MI | 48623-9749 |
| BRIGGS, LORRAINE | 1100 CENTER AVE APT 205 | | | | BAY CITY | MI | 48708-6182 |
| BRIGGS, LOWELL | 7 CANDLETREE DR APT 8 | | | | SPRINGFIELD | IL | 62704-8038 |
| BRIGGS, LUCILLE | 2253 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| BRIGGS, LUCILLE J | 336 N MAIN ST APT 207 | | | | DAVISON | MI | 48423-1455 |
| BRIGGS, LYMAN J | 1919 SINCLAIR ST | | | | SAINT CLAIR | MI | 48079-5514 |
| BRIGGS, MANSFIELD | 1915 N 23RD ST | | | | EAST SAINT LOUIS | IL | 62204-1031 |
| BRIGGS, MARGARET E | 316 N GRAHAM ST | | | | SULLIVAN | IL | 61951 |
| BRIGGS, MARGARET E | 11390 CHALET STREET | | | | ALLENDALE | MI | 49401-9146 |
| BRIGGS, MARIE A | 3055 NAVAHO TRAIL | | | | HEMLOCK | MI | 48626-8482 |
| BRIGGS, MARIE A | 3055 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8482 |
| BRIGGS, MARJORIE B | P.O. BOX 96 | 6405 HART LAKE RD | | | OTTER LAKE | MI | 48464-0096 |
| BRIGGS, MARJORIE B | 6405 HART LAKE ROAD | | | | OTTER LAKE | MI | 48464-9697 |
| BRIGGS, MARK | 6646 S DELANEY RD | | | | OWOSSO | MI | 48867-9797 |
| BRIGGS, MARK | PO BOX 814 | | | | PERRY | MI | 48872-0814 |
| BRIGGS, MARVEL | 1314 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| BRIGGS, MARY A. | 6405 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1028 |
| BRIGGS, MAX E | 5671 E SESSIONS RD | | | | SHERIDAN | MI | 48884-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGGS, MAXINE | 3048 AYRE COURT | | | | FLINT | MI | 48506 |
| BRIGGS, MAXINE | 3048 AYRE CT | | | | FLINT | MI | 48506-5402 |
| BRIGGS, MICHAEL B | 3765 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| BRIGGS, MICHAEL E | PO BOX 1467 | | | | MUNCIE | IN | 47308-1467 |
| BRIGGS, MICHAEL L | 1507 HILLSIDE DR | | | | MIDLOTHIAN | TX | 76065-2005 |
| BRIGGS, MICHAEL S | 77 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| BRIGGS, MICHAEL STEVEN | 77 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| BRIGGS, MILDRED E | 301 W MAIN ST | | | | NEW HAMPTON | IA | 50659-1609 |
| BRIGGS, NADINE S | 9209 EMILY DR | | | | DAVISON | MI | 48423-2886 |
| BRIGGS, NANCY L | 58 WASHINGTON PIKE | | | | AVELLA | PA | 15312-2380 |
| BRIGGS, NANCY L | 5059 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| BRIGGS, NANCY M | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| BRIGGS, NORMA R | 5033 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1107 |
| BRIGGS, NUNCIA | 50 MARBERTH DR | | | | HENRIETTA | NY | 14467-9014 |
| BRIGGS, PATRICIA A | 11764 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| BRIGGS, PATSY RUTH | 802 N. E. 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4304 |
| BRIGGS, PATSY RUTH | 802 NE 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4304 |
| BRIGGS, PAUL B | 4229 NANDINA ST | | | | LAKE WALES | FL | 33898-9611 |
| BRIGGS, PAULA A | 5318 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-7701 |
| BRIGGS, PEARL | 5400 LITTLE RIVER NECK RD | LOT#164 | | | NORTH MYRTLE BEACH | SC | 29582-6900 |
| BRIGGS, PEARL | 5400 LITTLE RIVER NECK RD | | | | NORTH MYRTLE BEACH | SC | 29582-6900 |
| BRIGGS, PEARL | 12206 BELL RD | | | | BURT | MI | 48417-2313 |
| BRIGGS, PHILIP L | 7333 SILO MEADOWS DR | | | | TEMPERANCE | MI | 48182-1578 |
| BRIGGS, PHILLIP E | 4189 GRANT RD | | | | BEAVERTON | MI | 48612-8833 |
| BRIGGS, R E | APT 217 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2191 |
| BRIGGS, RANDEL | 10709 FAIRWAY AVE | | | | OKLAHOMA CITY | OK | 73170-2524 |
| BRIGGS, RANDY K | 22097 GADDY RD | | | | TECUMSEH | OK | 74873-6291 |
| BRIGGS, RASHIEM D | 1313 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| BRIGGS, RAYMOND E | 7868 RHANBUOY RD APT JR | | | | SPRING HILL | FL | 34606 |
| BRIGGS, RAYMOND J | 1447 STOGDILL RD | | | | BLUFFTON | IN | 46714-3841 |
| BRIGGS, RICHARD | 1642 SLOVER SPRINGS RD | | | | DANDRIDGE | TN | 37725-6728 |
| BRIGGS, RICHARD | 21 HANCOCK LN | | | | WILLINGBORO | NJ | 08046-1707 |
| BRIGGS, RICHARD B | 23622 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| BRIGGS, RICHARD E | 4328 W ROUNDHOUSE RD APT 3 | | | | SWARTZ CREEK | MI | 48473 |
| BRIGGS, RICHARD L | 3925 SHELTERING PINES ST | | | | LAS VEGAS | NV | 89115-8105 |
| BRIGGS, RICKY L | 11139 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| BRIGGS, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRIGGS, ROBERT | 1291 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143-8339 |
| BRIGGS, ROBERT B | 122 HIGH BRIDGE RD | | | | SUMMERVILLE | SC | 29485-8451 |
| BRIGGS, ROBERT E | 2727 CROWN POINTE CIR APT 123 | | | | ANDERSON | IN | 46012-3282 |
| BRIGGS, ROBERT E | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BRIGGS, ROBERT E | 6371 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| BRIGGS, ROBERT E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BRIGGS, ROBERT G | 118 SIOUX DR | | | | EDGERTON | WI | 53534-9328 |
| BRIGGS, ROBERT K | 107 E WASHINGTON BOX 48 | | | | INDIANOLA | IL | 61850 |
| BRIGGS, ROBERT L | 1291 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143 |
| BRIGGS, ROBERT L | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| BRIGGS, ROBERT L | 213 S. PIERCE ST. | | | | MONTICELLO | WI | 53570 |
| BRIGGS, ROGER L | 634 JOHNSON DR | | | | LAKE ORION | MI | 48362-1652 |
| BRIGGS, ROGER LEE | 634 JOHNSON DR | | | | LAKE ORION | MI | 48362-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGGS, RONALD J | 3965 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| BRIGGS, RONALD J | 3420 GREEN VIEW PKWY | | | | SUMTER | SC | 29150-7016 |
| BRIGGS, RONALD JR | | | | | | | |
| BRIGGS, ROOSEVELT | 1917 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| BRIGGS, RUTH | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| BRIGGS, RYAN D | 3103 COVERT RD | | | | FLINT | MI | 48506-2031 |
| BRIGGS, SAMUEL R | 30911 S GRANT RD | | | | CREIGHTON | MO | 64739-9133 |
| BRIGGS, SCOTT A | 4900 #5WOODMAN PARK | | | | DAYTON | OH | 45431 |
| BRIGGS, SCOTT J | PO BOX 1041 | | | | JANESVILLE | WI | 53547-1041 |
| BRIGGS, SHARON K | 6846 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4737 |
| BRIGGS, SHAWN | 2619 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 |
| BRIGGS, STEPHANIE D | 3831 E 147TH ST | | | | CLEVELAND | OH | 44128-1026 |
| BRIGGS, SUSAN A | 1934 N TANGLEWOOD LN | | | | NIXA | MO | 65714-9459 |
| BRIGGS, SUZANNE | 802 NORTH PT. LN. | | | | GLADWIN | MI | 48624 |
| BRIGGS, TED E | 901 PIPER DR | | | | SAGINAW | MI | 48604-1819 |
| BRIGGS, TERRY J | 218 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| BRIGGS, TERRY JAY | 218 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| BRIGGS, TERRY L | 6101 FLEMING RD | | | | FLINT | MI | 48504-1658 |
| BRIGGS, TERRY S | 8025 MCDERMITT DR APT 106 | | | | DAVISON | MI | 48423 |
| BRIGGS, TERRY SUE | 8025 MCDERMITT DR APT 106 | | | | DAVISON | MI | 48423 |
| BRIGGS, THOMAS I | 406 DIVISION ST | | | | NEWAYGO | MI | 49337 |
| BRIGGS, TINA L | 2270 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1339 |
| BRIGGS, TOM R | 5506 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-2365 |
| BRIGGS, TRACIE R | 462 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2124 |
| BRIGGS, VANERENCE T | 9397 RAVENSWOOD ST | | | | DETROIT | MI | 48204-1718 |
| BRIGGS, VIRGIL | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| BRIGGS, VIRGINIA | 6245 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1801 |
| BRIGGS, WAYVE G | 2720 DARBY FALLS DR | | | | LAS VEGAS | NV | 89134-7499 |
| BRIGGS, WILLIAM | CIANCI DONALD P | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BRIGGS, WILLIAM | 5591 REARDON LN | | | | WOODBRIDGE | VA | 22193-3758 |
| BRIGGS, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BRIGGS, WILLIAM B | 13595 PHELPS RD | | | | CHARLEVOIX | MI | 49720-9201 |
| BRIGGS, WILLIAM J | #98 3RD ST LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103 |
| BRIGGS, WILLIAM J | 6466 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | 44039-3032 |
| BRIGGS, WILLIAM O | 5059 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| BRIGGS, WILLIAM R | 244 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8998 |
| BRIGGS, WILLIAM W | 610 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753-7112 |
| BRIGGS, WILLIE E | 1004 N FRANKLIN ST | | | | DANVILLE | IL | 61832-3845 |
| BRIGGS, YVONNE R | 504 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| BRIGGS, ZACHERY | | | | | | | |
| BRIGGS, ZADA I | 1800 LENORE LANE | | | | HASLETT | MI | 48840 |
| BRIGGS, ZADA I | 1800 LENORE LN | | | | HASLETT | MI | 48840-8245 |
| BRIGGS,GUY D | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| BRIGGS-HALL, JULIE A | 9299 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| BRIGGS-HALL, MARTHA | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| BRIGGS-HALL, MARTHA R | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| BRIGHAM I I, CHARLES M | 5775 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |
| BRIGHAM III, EDDIE W | 2621 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1102 |
| BRIGHAM III, EDDIE WARDELL | 2621 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1102 |
| BRIGHAM JR, GERALD A | 1401 SMITH ST | | | | ESSEXVILLE | MI | 48732-1355 |
| BRIGHAM JR, WALTER C | 152 SUNSET PINES DR | | | | HOWELL | MI | 48843-7345 |
| BRIGHAM THOMAS S | LAW OFFICE OF THOMAS S BRIGHAM | 441 N STATE ST | | | UKIAH | CA | 95482 |
| BRIGHAM YOUNG UNIV | 148 BRWB | | | | PROVO | UT | 84602 |
| BRIGHAM YOUNG UNIVERSITY | FINANCIAL SERVICES/ RESEARCH | A-261 ASB | | | PROVO | UT | 84602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGHAM YOUNG UNIVERSITY | HAWAII CAMPUS | 55-220 KULANUI ST | | | LAIE | HI | 96762-1293 |
| BRIGHAM YOUNG UNIVERSITY | SCHOLARSHIP OFFICE | A41 ASB | | | PROVO | UT | 84602 |
| BRIGHAM YOUNG UNIVERSITY | HAWAII CAMPUS | BOX 1955 STUDENT COLLECTION OFFICE | | | LAIE | HI | 96762 |
| BRIGHAM YOUNG UNIVERSITY | CASHIERS OFFICE | D 148 ASB | | | PROVO | UT | 84602 |
| BRIGHAM YOUNG UNIVERSITY IDAHO | CASHIERS OFFICE | | | | REXBURG | ID | 83460-1625 |
| BRIGHAM YOUNG UNIVERSITY INDEPENDENT STUDY | 120 HCEB | | | | PROVO | UT | 84602 |
| BRIGHAM, BERNICE C | 4 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5738 |
| BRIGHAM, CHARLES M | 2292 PARKWOOD DR NW | | | | WARREN | OH | 44485-2329 |
| BRIGHAM, CYNTHIA B | 817 DANISH DRIVE | | | | GRAND PRAIRIE | TX | 75050-2314 |
| BRIGHAM, ELEANOR E | 26965 MILFORD RD APT 34 | | | | SOUTH LYON | MI | 48178 |
| BRIGHAM, ELIZABETH G | 3526 E JOHN HINKLE PL | | | | BLOOMINGTON | IN | 47408-2645 |
| BRIGHAM, GEORGE H | 1037 BURGESS RD | | | | BARKER | NY | 14012-9657 |
| BRIGHAM, JAMES T | 7216 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| BRIGHAM, JOHN W | N12226 13TH AVE N | | | | NECEDAH | WI | 54646-7201 |
| BRIGHAM, JOSEPH P | 3644 RABBIT RIVER DR | | | | HAMILTON | MI | 49419 |
| BRIGHAM, KATHERINE E | 5 GRACE ST. | | | | MILFORD | MA | 01757-2305 |
| BRIGHAM, KATHERINE E | 5 GRACE ST | | | | MILFORD | MA | 01757-2305 |
| BRIGHAM, LAMAR T | 10533 NASSAU STREET | | | | INDIANAPOLIS | IN | 46234-3182 |
| BRIGHAM, LARRY E | 632 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| BRIGHAM, LOUISE R | 720 E LIBERTY ST | | | | MILFORD | MI | 48381-2052 |
| BRIGHAM, PATRICIA A | 2621 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1102 |
| BRIGHAM, PATTI LYNN | 41 BOSTON RD APT 322 | | | | NORTH BILLERICA | MA | 01862 |
| BRIGHAM, SANDRA | 4489 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-7693 |
| BRIGHAM, SARAH I | 715 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4830 |
| BRIGHAM, TIMOTHY D | 2613 THORNY DR | | | | CHURCHVILLE | MD | 21028-1512 |
| BRIGHAM, URSULA | 716 BURMAN AVE | | | | TROTWOOD | OH | 45426-2721 |
| BRIGHAM, WILLIAM G | 401 S WALNUT ST | | | | HOWELL | MI | 48843-2228 |
| BRIGHT ANDREW | 518 N 7TH ST | | | | ANN ARBOR | MI | 48103 |
| BRIGHT AUTO REPAIR | 335 WASHINGTON AVE STE B | | | | LA GRANGE | IL | 60525-6859 |
| BRIGHT BAY GMC TRUCK INC | LAWRENCE WORDEN RAINIS & BARD PC | 225 BROADHOLLOW RD STE 105E | | | MELVILLE | NY | 11747-4820 |
| BRIGHT BAY GMC TRUCK INC | LAWRENCE WORDEN RAINIS & BARD PC | ATTN JEFFREY BARD | 225 BROADHOLLOW RD STE 105E | | MELVILLE | NY | 11747 |
| BRIGHT BAY GMC TRUCK INC | 21 MAPLE AVENUE PO BOX 5151 | | | | BAY SHORE | NY | 11706 |
| BRIGHT BAY GMC TRUCK, INC. | 1200 SUNRISE HWY | | | | BAY SHORE | NY | 11706-5902 |
| BRIGHT BEADS AND MORE | 9850 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116-1911 |
| BRIGHT BELLE | | | | | | | |
| BRIGHT ELECTRIC (PETERBOROUGH) LTD | | | | | | | |
| BRIGHT EYES OPTICAL | ATTN:  M WILLINGER | 5208 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2971 |
| BRIGHT HORIZON/NASHV | 209 10TH AVE S STE 300 | | | | NASHVILLE | TN | 37203-4163 |
| BRIGHT HOUSE | STEVEN MIRON | 2251 LUCIEN WAY | | | MAITLAND | FL | 32751 |
| BRIGHT HOUSE NETWORKS | PO BOX 741855 | | | | CINCINNATI | OH | 45274-1855 |
| BRIGHT HOUSE NETWORKS | | 3030 ROOSEVELT AVE | | | | IN | 46218 |
| BRIGHT HOUSE NETWORKS | PO BOX 3305 | | | | LIVONIA | MI | 48151-3305 |
| BRIGHT HOUSE NETWORKS | PO BOX 31501 | | | | TAMPA | FL | 33631-3501 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE | | | | INDIANAPOLIS | IN | 46218-3755 |
| BRIGHT JR, EDDIE | 303 MENG RD | | | | BOWLING GREEN | KY | 42104-8741 |
| BRIGHT JR, JAMES R | 2210 SPRINGWOOD DR | | | | AUBURN | AL | 36830-7220 |
| BRIGHT JR, THEDE A | W10515 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9738 |
| BRIGHT JR, WILLIAM C | 36431 PERFECTA CT | | | | CLINTON TWP | MI | 48035-1017 |
| BRIGHT KENNETH & JEANNINE | 460 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGHT LIGHTS TECHNOLOGIES, LLC USA | 47517 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| BRIGHT RICHARD JR | 2039 BLACKROCK AVE APT 7D | | | | BRONX | NY | 10472-6133 |
| BRIGHT ROBERT | 23808 WEST ANDREW RD | | | | PLAINFIELD | IL | 60585 |
| BRIGHT ROBERT & VERONICA | 2416 JACKSON ST SW | | | | WARREN | OH | 44485-3452 |
| BRIGHT ROGER (468708) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGHT RUSSELL (428557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRIGHT SOLUTION/TROY | 1738 MAPLE LAWN DRIVE | | | | TROY | MI | 48084 |
| BRIGHT STAR PHYSICAL | BURNWALL 11135 MAGNOLIA BLVD | | | | NORTH HOLLYWOOD | CA | 91601 |
| BRIGHT TRUCK LSG CORP | 604 N GLENWOOD BLVD | | | | TYLER | TX | 75702-5433 |
| BRIGHT TRUCK LSG CORP | 3669 EASTEX FWY | | | | HOUSTON | TX | 77026-3508 |
| BRIGHT WALTER A (481649) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRIGHT, A D | 2125 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| BRIGHT, ALBERT F | 1306 BEAUMONT CT | | | | FOREST HILL | MD | 21050-2409 |
| BRIGHT, ALBERT P | 743 ARNEILL RD | | | | CAMARILLO | CA | 93010-4743 |
| BRIGHT, ALICE G | 6451 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| BRIGHT, ALVIN B | 33642 YUMA ST | | | | WESTLAND | MI | 48185-2350 |
| BRIGHT, AMANDA W | 4095 DORAN STREET | | | | FLINT | MI | 48504-6852 |
| BRIGHT, AMANDA W | 4095 DORAN ST | | | | FLINT | MI | 48504-5852 |
| BRIGHT, AMY R | 4103 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| BRIGHT, AMY REBECCA | 4103 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| BRIGHT, ANDREW G | 518 N 7TH ST | | | | ANN ARBOR | MI | 48103-3324 |
| BRIGHT, ANN | 4716A ST LOUIS AVE | | | | ST LOUIS | MO | 63115 |
| BRIGHT, AVON M | 449 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| BRIGHT, BARRY L | PO BOX 817 | | | | FENTON | MI | 48430-0817 |
| BRIGHT, BETTY | 5085 JONESTOWN-CLAREMONT RD | | | | CLARKSDALE | MS | 38614-9686 |
| BRIGHT, BETTY | 5085 JONESTOWN CLAREMONT RD | | | | CLARKSDALE | MS | 38614-9686 |
| BRIGHT, BETTY A | 113 SEACLUSION DR | | | | PANAMA CITY BEACH | FL | 32413-2751 |
| BRIGHT, BIRVILE | 379 SHORE DR | | | | LINCOLN PARK | MI | 48146-3165 |
| BRIGHT, BRAD R | 5 SILVER OAK LN | | | | PORT ST LUCIE | FL | 34952-8534 |
| BRIGHT, BRENDA S | 809 N MAIN ST | | | | KOKOMO | IN | 46901-3318 |
| BRIGHT, BRIAN R | 5767 JIMTOM DR | | | | JACKSONVILLE | FL | 32277-1709 |
| BRIGHT, CATHERINE G | 8367 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| BRIGHT, CATHERINE GAIL | 8367 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| BRIGHT, CHARLEMAE | 1914 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-3859 |
| BRIGHT, CLARA J | 1208 W TREMONT | | | | URBANA | IL | 61801-1340 |
| BRIGHT, CLYTUS E | 232 ANDERSON DR | | | | HURST | TX | 76053-6560 |
| BRIGHT, CONNIE | 2902 LAYTON RD | | | | ANDERSON | IN | 46011-4544 |
| BRIGHT, CRAIG L | 7335 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| BRIGHT, CURTIS L | 102 SUGAR CREEK CT | | | | STEPHENS CITY | VA | 22655-2345 |
| BRIGHT, DANIEL | | | | | | | |
| BRIGHT, DANIEL H | 1117 RAMSGATE | BLDG 5 APT 7 | | | FLINT | MI | 48532 |
| BRIGHT, DANIEL H | APT 7 | 1117 RAMSGATE ROAD | | | FLINT | MI | 48532-3128 |
| BRIGHT, DANNY K | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| BRIGHT, DAVID A | 10255 WILSON RD | | | | BROWNSBURG | IN | 46112-9500 |
| BRIGHT, DELORN C | 16919 N 200 E | | | | SUMMITVILLE | IN | 46070-9141 |
| BRIGHT, DORIS A | 627 S BARNHART | | | | TROY | OH | 45373-8702 |
| BRIGHT, DORIS A | 627 BARNHART RD | | | | TROY | OH | 45373-8702 |
| BRIGHT, DOROTHY | 14041 PIEDMONT ST | | | | DETROIT | MI | 48223-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGHT, DOUGLAS B | 738 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| BRIGHT, EDWIN J | 5107 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-2143 |
| BRIGHT, ELGIE P | 1241 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| BRIGHT, EUGENE | 3710 ELECTRIC AVENUE | | | | LINCOLN PARK | MI | 48146-4301 |
| BRIGHT, EYVONNE | 1682 N LOS ROBLES AVE | | | | PASADENA | CA | 91104-1047 |
| BRIGHT, FRANCIS | 5823 WATSON RD | | | | HUBBARD | OH | 44425-1054 |
| BRIGHT, FURMAN C | PO BOX 1146 | | | | WEATHERFORD | TX | 76086-1146 |
| BRIGHT, GARY K | 3433 STINGLEY ROAD | | | | GREENVILLE | OH | 45331-5331 |
| BRIGHT, GARY W | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| BRIGHT, GARY W | 15102 DENMAN RD | | | | WAKEMAN | OH | 44889-9038 |
| BRIGHT, GARY WAYNE | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| BRIGHT, GEORGE R | 12906 BRIXHAM DR | | | | WARREN | MI | 48088-1359 |
| BRIGHT, GERALDINE W | 4741 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1543 |
| BRIGHT, HAROLD W | 76 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |
| BRIGHT, HARVEY W | 143 HANCOCK RD | | | | BROWNSVILLE | PA | 15417-9275 |
| BRIGHT, HENRY B | 31214 SQUIRE LN | | | | FARMINGTON HILLS | MI | 48331 |
| BRIGHT, IRENE R | 4103 FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2761 |
| BRIGHT, JACK M | 3266 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| BRIGHT, JACK MERLE | 3266 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| BRIGHT, JAMES A | 101 HOLLOW DR | | | | WINCHESTER | IN | 47394-9274 |
| BRIGHT, JAMES A | 552 W WHIPP RD | | | | DAYTON | OH | 45459-2947 |
| BRIGHT, JAMES A | 8122 WEST AVE | | | | GASPORT | NY | 14067-9204 |
| BRIGHT, JAMES W | 39829 CORONATION RD | | | | CANTON | MI | 48188-1526 |
| BRIGHT, JASON M | 1733 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| BRIGHT, JASON MERLE | 1733 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| BRIGHT, JEAN | 15 BOEHM DR | | | | LEBANON | NJ | 08833-3000 |
| BRIGHT, JEAN | 15 BOEHM DRIVE | | | | LEBANON | NJ | 08833-3000 |
| BRIGHT, JODIE S | 2009 BULLOCK TRAIL | | | | LOGANVILLE | GA | 30052-3519 |
| BRIGHT, JOHN | | | | | | | |
| BRIGHT, JOHN | 611 EDGEWATER DR | | | | BELMONT | NC | 28012-9759 |
| BRIGHT, JOHN H | 7721 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4619 |
| BRIGHT, JOHN J | 130 W HUDSON AVE | | | | DAYTON | OH | 45405-3327 |
| BRIGHT, JOHN PERRY | 52 W MAIN ST | | | | NEW LEBANON | OH | 45345-1418 |
| BRIGHT, JUDITH | 8959 NORTH MARK DRIVE | | | | ALEXANDRIA | IN | 46001-8371 |
| BRIGHT, JUDY | 1117 RAMSGATE RD APT 7 | | | | FLINT | MI | 48532-3128 |
| BRIGHT, KENNETH C | 6515 E ATHERTON RD | | | | BURTON | MI | 48519-1611 |
| BRIGHT, KENNETH W | 2881 ALAMO ST | | | | SIMI VALLEY | CA | 93065-1312 |
| BRIGHT, LARRY A | 2410 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| BRIGHT, LARRY L | 5901 COUNTY ROAD 915 | | | | JOSHUA | TX | 76058-4145 |
| BRIGHT, LEE R | 5932 BEATY LN | | | | HAMILTON | OH | 45011-2201 |
| BRIGHT, LEYDA | 33642 YUMA ST | | | | WESTLAND | MI | 48185-2350 |
| BRIGHT, LINDA A | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| BRIGHT, LOLITA | 837 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| BRIGHT, MARY | 9 ONEDIA DRIVE | | | | FORT MYERS BEACH | FL | 33931 |
| BRIGHT, MARY B | 12294 W 250 S | | | | RUSSIAVILLE | IN | 46979-9767 |
| BRIGHT, MARY L | 355 JENNINGS MILL PKWY APT 1302 | | | | ATHENS | GA | 30606-7282 |
| BRIGHT, MARY L | 355 JENNINGS MILL PKWY | APT # 1302 | | | ATHENS | GA | 30606 |
| BRIGHT, MATTIE L | 180 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| BRIGHT, MELISSA | 413 W 11TH ST APT E39 | | | | ALEXANDRIA | IN | 46001-2831 |
| BRIGHT, MELISSA L | 413 W 11TH ST APT E39 | | | | ALEXANDRIA | IN | 46001-2831 |
| BRIGHT, MELVIN G | PO BOX 45 | 416 ALLEN ST | | | CLIO | MI | 48420-0045 |
| BRIGHT, MICHAEL R | 4915 N NEWVILLE RD | | | | MILTON | WI | 53563-8883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGHT, NELDA JOYCE | PO BOX 908 | | | | LIVINGSTON | TX | 77351-0016 |
| BRIGHT, NORMA | 2715 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| BRIGHT, NORMA J | 5044 N ELMS RD | | | | FLUSHING | MI | 48433-1481 |
| BRIGHT, NORMAN | 10128 BUSSEY RD | | | | SYCAMORE | GA | 31790-3917 |
| BRIGHT, PATRICIA | 7070 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| BRIGHT, PATRICIA M. | 980 WILLMINGTON AVE | APT 1022 | | | DAYTON | OH | 45420 |
| BRIGHT, PATRICIA M. | 980 WILMINGTON AVE APT 1022 | | | | DAYTON | OH | 45420-1625 |
| BRIGHT, PATRICK K | 2442 E MAPLE AVE | | | | FLINT | MI | 48507 |
| BRIGHT, PHILLIS N | 5107 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-2143 |
| BRIGHT, RALPH E | 3368 MOUNT ZION RD # R4 | | | | MANSFIELD | OH | 44903 |
| BRIGHT, REGINA L | 1923 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| BRIGHT, REGINA N | 9 WILLHELEN CT | | | | BEAR | UT | 19701-4818 |
| BRIGHT, REGINA N | 2139 PINNACLE TERRACE WAY | APARTMENT 301 | | | SALT LAKE CITY | UT | 84121-5066 |
| BRIGHT, RICHARD G | 302 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6435 |
| BRIGHT, RICHARD R | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| BRIGHT, RICHARD T | 10835 REECK RD | | | | ALLEN PARK | MI | 48101-1132 |
| BRIGHT, ROBERT E | 1271 CAMARO CT | | | | PIQUA | OH | 45356 |
| BRIGHT, ROBERT H | 2316 PATTON ST | | | | SAGINAW | MI | 48602-1169 |
| BRIGHT, ROBERT J | 11670 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1792 |
| BRIGHT, ROBERT W | 8378 DELK AVE | | | | NORTH PORT | FL | 34291-3833 |
| BRIGHT, ROGER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGHT, RONALD L | 147 PERREAULT CRES | SASKATOON S7K6A9 | CANADA | | - | | |
| BRIGHT, RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGHT, RUTH J | 422 ELK CT | | | | BROOKVILLE | OH | 45309-4612 |
| BRIGHT, SHELDON C | 3535 BISHOP ST | | | | DETROIT | MI | 48224-2313 |
| BRIGHT, STANLEY L | 2444 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| BRIGHT, STANLEY L | 3600 LORRAIN RD | | | | INDIANAPOLIS | IN | 46220-5563 |
| BRIGHT, TERRY L | 2225 S HOYT AVE APT 5 | | | | MUNCIE | IN | 47302-3052 |
| BRIGHT, TERRY LEE | 2225 S HOYT AVE APT 5 | | | | MUNCIE | IN | 47302-3052 |
| BRIGHT, THOMAS C | 2 BENTLEY CT | | | | WILLIAMSVILLE | NY | 14221 |
| BRIGHT, VEODIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRIGHT, VERLIN | 3784 HIGHWAY 360 | | | | VONORE | TN | 37885-3020 |
| BRIGHT, VERLIN | 3784 HWY 360 | | | | VONORE | TN | 37885-3020 |
| BRIGHT, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGHT, WENDELL W | 2515 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7710 |
| BRIGHT, WILLIAM D | 11975 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9112 |
| BRIGHT, WILLIAM J | 3075 HEALEY RD | | | | GLENNIE | MI | 48737-9598 |
| BRIGHT, WILLIAM M | 1710 E 22ND ST | | | | MUNCIE | IN | 47302-5462 |
| BRIGHT, WILLIAM T | 850 E 146TH ST | | | | CLEVELAND | OH | 44110-3702 |
| BRIGHT, WILLIE | 105 W 126TH PL | | | | CHICAGO | IL | 60628-7310 |
| BRIGHT-TAPLEY, VERLA L | 7721 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4619 |
| BRIGHTBILL GLEN E (400325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRIGHTBILL, CLAIR W | 309 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1926 |
| BRIGHTBILL, GLEN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGHTBILL, PATRICIA L | 606 S WILLIAMS ST APT 1009 | | | | ROYALOAK | MI | 48067 |
| BRIGHTBILL-STINEBAUG, H HOLLY D | 781 ALDINGER DR | | | | DALLASTOWN | PA | 17313-9233 |
| BRIGHTBILL-STINEBAUGH, HOLLY DEANN | 781 ALDINGER DR | | | | DALLASTOWN | PA | 17313-9233 |
| BRIGHTCOVE | DIANNA BARRY | 1 CAMBRIDGE CTR STE 12 | | | CAMBRIDGE | MA | 02142-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGHTLIGHTS TECHNOLOGIES | 47517 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| BRIGHTLY, DANIEL P | 689 REDMAN RD | | | | HAMLIN | NY | 14464-9614 |
| BRIGHTMAN, JANICE R | PO BOX 5253 | | | | BRADENTON | FL | 34281-5253 |
| BRIGHTMAN, JANICE R | BOX 5253 TRAILER ESTATES | | | | BRADENTON | FL | 34281-5253 |
| BRIGHTON AUTO SERVICE | 25 CHESTNUT HILL AVE | | | | BRIGHTON | MA | 02135-3202 |
| BRIGHTON ELECTRIC SUPPLY CO | 7041 W GRAND RIVER | | | | BRIGHTON | MI | 48114 |
| BRIGHTON GARAGE, INC. | CRAIG GOULET | 49 CROSS ST | | | ISLAND POND | VT | 05846 |
| BRIGHTON GARAGE, INC. | 49 CROSS ST | | | | ISLAND POND | VT | 05846 |
| BRIGHTON GREENE | 1114 LONGFORD CIRCLE | | | | SOUTHLAKE | TX | 76092 |
| BRIGHTON HIGHWAY DEPARTMENT | | 1941 ELMWOOD AVE | | | | NY | 14620 |
| BRIGHTON II, FRED G | 3456 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| BRIGHTON LABORATORIES INC | 11871 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| BRIGHTON LIMITED PARTNERSHIP | ETKIN REAL PROPERTIES | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 |
| BRIGHTON MEDICINE AS | 995 SENATOR KEATING BLVD | BLDG E - STE 3100 | | | ROCHESTER | NY | 14618 |
| BRIGHTON N C MACHINE CORP | 7202 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8558 |
| BRIGHTON NC MACHINE CORP | 7300 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8558 |
| BRIGHTON TOOL & DIE CO | 735 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 |
| BRIGHTON TOOL & DIE DESIGNERS INC | 463 BRIGHTON RD | BRIGHTON DESIGN | | | TONAWANDA | NY | 14150-6966 |
| BRIGHTON TOOL & DIE INC | JAMES WILLIAMS | 735 N SECOND ST | | | MARINE CITY | MI | 48039 |
| BRIGHTON TOOL AND DIE | JAMES WILLIAMS | 735 N SECOND ST | | | MARINE CITY | MI | 48039 |
| BRIGHTON TOWNSHIP TREASURER | 4363 BUNO RD | | | | BRIGHTON | MI | 48114-9269 |
| BRIGHTON VOLUNTEER FIRE CO | 50 JAMAICA RD | | | | TONAWANDA | NY | 14150-8167 |
| BRIGHTON, DANIEL | 2447 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 |
| BRIGHTON, DANIEL W | 6255 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2801 |
| BRIGHTON, EUGENE O | 3004 W EUCLID AVE | | | | MUNCIE | IN | 47304-2598 |
| BRIGHTON, FREDA L | 713 S UNION STREET | | | | TECUMSEH | MI | 49286-1847 |
| BRIGHTON, FREDA L | 713 S UNION ST | | | | TECUMSEH | MI | 49286-1847 |
| BRIGHTON, GERALDINE A | 2090 BILKARE RD | | | | HARRISON | MI | 48625 |
| BRIGHTON, JOHN E | 765 DONNA | | | | TEMPERANCE | MI | 48182-9506 |
| BRIGHTON, JOHN ERNEST | 765 DONNA | | | | TEMPERANCE | MI | 48182-9506 |
| BRIGHTON, LAURA M | 4700 N PEBBLE CT | | | | MUNCIE | IN | 47304-1100 |
| BRIGHTON, LAURA M | 4700 N. PEBBLE COURT | | | | MUNCIE | IN | 47304-1100 |
| BRIGHTON, PRIEST M | 14878 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 |
| BRIGHTON, ROBERT R | 9350 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| BRIGHTON, TWP., MI | 4363 BUNO RD | | | | BRIGHTON | MI | 48114-9269 |
| BRIGHTON-EGGERT PHAR | 935 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8113 |
| BRIGHTROLL, INC. | TOD SACERDOTI | 450 SANSOME ST STE 200 | | | SAN FRANCISCO | CA | 94111-3310 |
| BRIGHTSTAR INFORMATION | TECHNOLOGY SERVICES INC | PO BOX 526 | | | ALAMO | CA | 94507-0526 |
| BRIGHTUP, NEOMA A | 1431 52ND ST SW | | | | WYOMING | MI | 49509-9524 |
| BRIGHTWELL, DAVID B | 6040 OLD BAUM CHURCH RD | | | | WATERLOO | IL | 62298-6346 |
| BRIGHTWELL, DAVID M | 1412 S MAIN ST | | | | COULTERVILLE | IL | 62237-1514 |
| BRIGHTWELL, DONALD L | 1588 ANSEL RD APT 112 | | | | CLEVELAND | OH | 44106-4190 |
| BRIGHTWELL, EVELYN | 38 EAST 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| BRIGHTWELL, JOEL W | 28432 VENICE CIR | | | | FARMINGTON HILLS | MI | 48334-4144 |
| BRIGHTWELL, KENNETH K | 2282 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| BRIGHTWELL, NATHANIEL | 38 E 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| BRIGHTWELL, WILLIAM H | 214 W SHADYWOOD DR | | | | MIDWEST CITY | OK | 73110-3445 |
| BRIGHTWOOD CENTER | GENESIS HEALTH CARE-CHESAPEAKE | PO BOX 7777-W5820 | | | PHILADELPHIA | PA | 19175-20 |
| BRIGID COOGAN | 2431 PEACEFUL CT | | | | WILDWOOD | MO | 63011 |
| BRIGIDA KIMMEL | 410 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1262 |
| BRIGIDA VIVAS | 291 OLD BRIDGE DR | | | | BLUFFTON | SC | 29910-5846 |
| BRIGIDO CAPILI JR | 2171 BOMBER AVE | | | | YPSILANTI | MI | 48198-9232 |
| BRIGIDO RODRIGUEZ | 322 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGIDO TELLEZ JR | 1919 SPRINGHILL CT | | | | O FALLON | MO | 63366-3960 |
| BRIGINI, SESTO A | 6838 WATERVIEW WAY | | | | SACRAMENTO | CA | 95831-2502 |
| BRIGIT WITTIS | KNAPPENSTR 12 | | | 47198 DUISBURG GERMANY | | | |
| BRIGITTA CAPPS | 1712 PIPPIN DR | | | | GREENFIELD | IN | 46140-2564 |
| BRIGITTA GUGEL | 4314 N CYPRESS CIR | | | | PRESCOTT VALLEY | AZ | 86314-7568 |
| BRIGITTE BEIPL | BILLROTHSTR 2A16164 | | | 1190 WIEN AUSTRIA | | | |
| BRIGITTE BERNHARD | IM STEINBERG  7 | 70192 STUTTGART | GERMANY | | | | |
| BRIGITTE BOERSTINGHAUS-SEITZ | LOCHHOLZ 7 | 97877 WERTHEIM | | | | | |
| BRIGITTE BOERSTINGHAUS-SEITZ | LOCHHOLZ 7 | | | 97877 WERTHEIM GERMANY | | | |
| BRIGITTE B▮RSTINGHAUS-SEITZ | LOCHHOLZ 7 | 97888 WERTHEIM | | | | | |
| BRIGITTE CLEMENT | 52 E BETTY ELYSE LN | | | | PHOENIX | AZ | 85022-3092 |
| BRIGITTE COOPER | 3672 S 21ST ST | | | | MILWAUKEE | WI | 53221-1524 |
| BRIGITTE D THOMAS | 5436 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2270 |
| BRIGITTE DANIEL | 32734 BENSON DRIVE | | | | WESTLAND | MI | 48185-1544 |
| BRIGITTE DODD | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| BRIGITTE FOSTER | 20831 LAKELAND DRIVE | | | | ST CLAIR SHRS | MI | 48081 |
| BRIGITTE GERHARTZ | ST MARGARETHEN 135 | | | A-6200 BUCH  AUSTRIA | | | |
| BRIGITTE GONZALEZ | 4765 GUADALAJARA WAY | | | | BUENA PARK | CA | 90621-1118 |
| BRIGITTE GR▮NTER | D▮REN | | | | D▮REN | DE | |
| BRIGITTE GR▮NTER | DUEREN | | | | D▮REN | DE | |
| BRIGITTE H | EBERTPLATZ 8 | 50668 COLOGNE | | | | | |
| BRIGITTE HALBREITER | EBERTPLATZ 8 | 50668 COLOGNE | | | | | |
| BRIGITTE HANDLEY | 1199 HAMPTON MEADOWS DR | | | | DARDENNE PRAIRIE | MO | 63368-8269 |
| BRIGITTE HEIDBREDER | MUENSTERMANNSWEG 20 | | | D-33332 GUETERSLOH GERMANY | | | |
| BRIGITTE HULIGANGA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| BRIGITTE KAMMERER | PARKWEG 12 | | | | NIEDERDORF | | 39039 |
| BRIGITTE KNIPP | IN DER DONAU 18 | | | 53894 MECHERNICH GERMANY | | | |
| BRIGITTE KNIPP | INDER DOHAU 18 | | | 53894 MECHERNICH GERMANY | | | |
| BRIGITTE KOCH | TANNENWEG 37 | 50374 ERFTSTADT | | | ERFTSTADT | DE | 50374 |
| BRIGITTE LIEDERER | 4127 E CATHEDRAL ROCK DR | | | | PHOENIX | AZ | 85044-3707 |
| BRIGITTE LIGGESMEIER | SEEGEFELDER WEG 264 | | | | BERLIN | DE | 13591 |
| BRIGITTE LIPPKE | QUERSTR. 3 | | | 31008 ELZE GERMANY | | | |
| BRIGITTE MACKO | 15 GROVE AVE | | | | LOCKPORT | NY | 14094-2509 |
| BRIGITTE MARVIN | 4126 SARATOGA AVE | | | | KALAMAZOO | MI | 49048-1037 |
| BRIGITTE POOLE | 409 MIDDLE AVE APT 3 | | | | ELYRIA | OH | 44035-5739 |
| BRIGITTE POWELL | 110 COURTNEY DR | | | | ELKTON | MD | 21921-6202 |
| BRIGITTE PROEPPER | TOEPFERSTRASSE 59 | D-49078 OSNABRUECK | | | | | |
| BRIGITTE RETTIG | BORDENBERGWEG 16 | | | 64367 MUEHLTAL GERMANY | | | |
| BRIGITTE RETTIG | BORDENBERGWEG 16 | 64367 M▮HLTAL | | | | | |
| BRIGITTE RITSEMA | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| BRIGITTE ROTTSTEDT-HELDT | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| BRIGITTE RUDOLPH | PFARRER-MAYBAUM-WEG 3 | 51061 K▮LN | GERMANY | | | | |
| BRIGITTE RUDOLPH | PFARRER-MAYBAUM-WEG 3 | | | 51061 KOELN, GERMANY | | | |
| BRIGITTE STROBL KAMMERER | PARKWEG 12 | | | 39039 NIEDERDORF-VILLABASSA, ITALY | | | |
| BRIGITTE U. CHRISTOPH BAGUSCHE | LORSCHER STR 3 | | | D 69434 HIRSCHHORN DEUTSCHLAND | | | |
| BRIGITTE WOLIN | 42906 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIGITTE WOODBURY | 8378 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| BRIGMAN HUGH C (349816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRIGMAN JOHN T SR (428558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRIGMAN, ANN F. | PO BOX 163 | 424 N MANIFOLD ST - | | | INGALLS | IN | 46048-0163 |
| BRIGMAN, ANN F. | 424 N MANIFOLD ST - PO BOX 163 | | | | INGALLS | IN | 46048-0163 |
| BRIGMAN, HUGH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGMAN, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGMAN, MARY C | 1320 CLARENCE COKER HWY | | | | TURBEVILLE | SC | 29162-9591 |
| BRIGMAN, ROBERT T | 4606 DANDELION LOOP | | | | TRACY | CA | 95377-8772 |
| BRIGMANN, LISA M | 1181 KRISTA CT | | | | ROCHESTER | MI | 48307-6090 |
| BRIGNER, BETTY R | 3153 BUTTERNUT DRIVE | | | | FAIRBORN | OH | 45324-2205 |
| BRIGNOLA CARL | BRIGNOLA, CARL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BRIGNOLI, MARION F | N8596 COUNTY ROAD B | | | | GLEASON | WI | 54435-9016 |
| BRIGNONI, BIENVENIDO | 286 PETERS CT | | | | SHAFTER | CA | 93263-3421 |
| BRIGNONI, FRED | 21156 CIMARRON WAY | | | | SANTA CLARITA | CA | 91390 |
| BRIGNONI, LISA A | 8 RUM CHERRY ROAD | | | | BALLSTON SPA | NY | 12020-4312 |
| BRIGOLIN, DAVID | 17104 PENROD DR | | | | CLINTON TWP | MI | 48035-1237 |
| BRIGOLIN, MARY B | 17104 PENROD DR | | | | CLINTON TOWNSHIP | MI | 48035-1237 |
| BRIGOLIN, MICHAEL F | 10350 BIG HAND RD | | | | COLUMBUS | MI | 48063-2804 |
| BRIGOLIN, MICHAEL FREDERICK | 10350 BIG HAND RD | | | | COLUMBUS | MI | 48063-2804 |
| BRIIT T SEARS | 412 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1014 |
| BRIJETTA SMITH | 6410 MAPLEBROOK LN | | | | FLINT | MI | 48507-4173 |
| BRIKA, BADIA | PO BOX 9022 | FAYYAD C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BRIKA, BADIA B | PO BOX 9022 | FAYYAD C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BRIKOWSKI, JOHN A | 2104 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548 |
| BRILE ROBBIE A | BRILE, ROBBIE A | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRILE, ROBBIE A | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRILES, GLEN J | 678 WEST TARPON BLVD NORTHWEST | | | | PT CHARLOTTE | FL | 33952-5152 |
| BRILES, PHYLLIS | PO BOX 72 | | | | KEYSTONE | IN | 46759-0072 |
| BRILEY MICHAEL II | 2141 SOUTH 69TH STREET | | | | MILWAUKEE | WI | 53219-1322 |
| BRILEY'S TIRE & AUTO CENTER | 109 TRADE ST | | | | GREENVILLE | NC | 27834-6851 |
| BRILEY, ANGELA | 2506 PARK DR | | | | PARMA | OH | 44134-4714 |
| BRILEY, ANTHONY M | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILEY, BRENDA | 3270 ROWENA ST | | | | BARBERTON | OH | 44203-3838 |
| BRILEY, ELSIE A | 58731 COUNTY ROAD 2 | | | | NEWCOMERSTOWN | OH | 43832-9627 |
| BRILEY, ELSIE A | 58731 CR 2 | | | | NEWCOMERSTOWN | OH | 43832 |
| BRILEY, ELTON L | 633 CUDA LN | | | | KEYLARGO | FL | 33037 |
| BRILEY, ELTON LEE | 633 CUDA LN | | | | KEY LARGO | FL | 33037 |
| BRILEY, GERALD J | 4444 E PARADISE VLG PKWY N140 | | | | PHOENIX | AZ | 85032 |
| BRILEY, GLENN L | 2506 PARK DR | | | | PARMA | OH | 44134-4714 |
| BRILEY, JACKSON L | 3136 ETHAN ALLEN RD | | | | BARBERTON | OH | 44203-3803 |
| BRILEY, JANET L | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILEY, JOHN R | 1618 SCARBOROUGH DR | | | | BRUNSWICK | OH | 44212-3656 |
| BRILEY, JOSEPH E | 425 REUTER ST | | | | PARK HILLS | MO | 63601-1918 |
| BRILEY, MARSHA J | 5812 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4016 |
| BRILEY, MARSHA J | 5812 S. HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46221-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRILEY, MICHAEL A | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILEY, OLIVE M | 7219 NORTH OLD US HIGHWAY 421 | | | | SAINT PAUL | IN | 47272-8727 |
| BRILEY, RONALD L | 5416 STOWE TRL | | | | CLARKSTON | MI | 48348-3746 |
| BRILEY, RONALD L | 1324 LYRA LN | | | | ARLINGTON | TX | 76013-8309 |
| BRILEY, TIMOTHY C | 2716 WATER OAK DR | | | | GRAND PRAIRIE | TX | 75052-4448 |
| BRILEY, WILLIAM R | 10394 BAKER DR | | | | CLIO | MI | 48420-7720 |
| BRILINSKI, BRANDON C | 3513 BRANDON STREET | | | | FLINT | MI | 48503-6605 |
| BRILINSKI, DARRELL R | 740 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| BRILINSKI, DAVID E | 10869 MAIN ST | PO POX 32 | | | CLARKSBURG | OH | 43115 |
| BRILINSKI, LEONARD W | 22050 AUDETTE ST | | | | DEARBORN | MI | 48124-2760 |
| BRILINSKI, MAE W | 10869 MAIN STREET | PO BOX 32 | | | CLARKSBURG | OH | 43115 |
| BRILINSKI, ROBERT W | 1606 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| BRILL JR, ARTHUR T | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| BRILL JR, ARTHUR THOMAS | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| BRILL JR, GEORGE B | 1409 N HACKER RD | | | | HOWELL | MI | 48843-9029 |
| BRILL'S AUTO SALES | 388 SOUTHAMPTON RD | | | | WESTFIELD | MA | 01085 |
| BRILL, ANCA | 1782 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3273 |
| BRILL, ARTHUR T | 105 SEMINOLE ST | | | | ROSCOMMON | MI | 48653-8370 |
| BRILL, CELESTA J | 2503 ST. CLAIR RIVER DR | | | | ALGONAC | MI | 48001 |
| BRILL, DALE E | 12716 144TH AVE | | | | GRAND HAVEN | MI | 49417-8844 |
| BRILL, DANIEL R | 6091 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| BRILL, DENNIS M | 23505 ELMIRA ST | | | | ST CLAIR SHRS | MI | 48082-2185 |
| BRILL, DIANE M | 10315 SHERIDAN RD | | | | BURT | MI | 48417-2173 |
| BRILL, DOUGLAS J | 1782 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3273 |
| BRILL, FRED A | 11629 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| BRILL, GERTRUDE | 36550 GRAND RIVER AVE | APT 221 | | | FARMINGTON HILLS | MI | 48335 |
| BRILL, GERTRUDE | 36550 GRAND RIVER AVE APT 221 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| BRILL, HARRIET R | W264N2062 DEER HAVEN CT UNIT B | | | | PEWAUKEE | WI | 53072-6623 |
| BRILL, KENNETH M | 7084 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRILL, KENNETH MICHAEL | 7084 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BRILL, LESLIE A | 14172 COOK DR | | | | LARGO | FL | 33774-5225 |
| BRILL, LISA A | 20529 BROOKSTONE TRL | | | | MIDDLEBRG HTS | OH | 44130-2489 |
| BRILL, MARY E | 183 TOPSFIELD ROAD | | | | COLUMBUS | OH | 43228-1237 |
| BRILL, MARY M. | 260 LOWER RD | | | | CONSTANTIA | NY | 13044-2617 |
| BRILL, MARY M. | 260 LOWER RD. | | | | CONSTANTIA | NY | 13044-2617 |
| BRILL, MATTHEW | 626 22ND STREET | | | | HUNTINGTN BCH | CA | 92648-3311 |
| BRILL, MATTHEW J | 7096 E GEDDES PL | | | | CENTENNIAL | CO | 80112-1607 |
| BRILL, MICHAEL B | 3674 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| BRILL, MISTY | | | | | | | |
| BRILL, RONALD F | 1685 VAN GEISEN RD | | | | CARO | MI | 48723-1357 |
| BRILL, THOMAS L | 803 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| BRILL, TIMOTHY H | 10315 SHERIDAN RD | | | | BURT | MI | 48417-2173 |
| BRILL, VICKIE SUE | 4327 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BRILLCAST INC | 3400 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49519-6108 |
| BRILLEMAN, KATHLEEN A | 615 BRITTON RD | | | | ROCHESTER | NY | 14616-3008 |
| BRILLENE MESSER | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| BRILLHART BARRY | 23291 GOLFPOINTE CIR | | | | GROSSE ILE | MI | 48138-2162 |
| BRILLHART, BARRY M | 9870 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2115 |
| BRILLHART, BARRY M | 23291 GOLFPOINTE CIR | | | | GROSSE ILE | MI | 48138-2162 |
| BRILLHART, KENNETH C | 6440 MOURNING DOVE DR APT 404 | | | | BRADENTON | FL | 34210-4312 |
| BRILLHART, PATRICIA A | 11 W LAGRANDE ST | | | | AVON PARK | FL | 33825-2727 |
| BRILLIANT NATIONAL SERVICES IN | 120 WHITE PLAINS RD 6TH FL | | | | TARRYTOWN | NY | 10591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRILLINGER, ALLAN B | 9415 NEW ORLEANS DR | | | | WEEKI WACHEE | FL | 34613-4218 |
| BRILLINGER, WILLIAM M | 36780 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9028 |
| BRILLION IRON WORKS INC | PO BOX 72163 | | | | CHICAGO | IL | 60678-0001 |
| BRILLON JOSE (443397) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRILLON, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRILLOUET, JULIA | 1900 HARPER DR #7 | DEEADE ACRES | | | ATCHISON | KS | 66002-1176 |
| BRILZ, EUGENE H | 5757 W CHANDLER BLVD # 237 | | | | CHANDLER | AZ | 85226-3602 |
| BRIM JR, JOE B | PO BOX 4285 | | | | FLINT | MI | 48504-0285 |
| BRIM JR, JOE B | 297 DOUBLES LN | | | | DAVENPORT | FL | 33837 |
| BRIM, DAVE | 10515 S THROOP ST | | | | CHICAGO | IL | 60643-3072 |
| BRIM, GAIL J | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| BRIM, GLENNA I | PO BOX 1225 | | | | ROYAL OAK | MI | 48068-1225 |
| BRIM, KAREN J | 751 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2895 |
| BRIM, KEVIN D | 4308 AUBURN DR | | | | ROYAL OAK | MI | 48073-6344 |
| BRIM, LARRY L | 2300 STAMPEDE DR APT 512 | | | | ARLINGTON | TX | 76010 |
| BRIM, LEONARD | 5468 S VELOUR LOOP | | | | HOMOSASSA | FL | 34446-2124 |
| BRIM, LESLIE M | 1400 EIFERT HOLT | | | | HOLT | MI | 48842 |
| BRIM, MARY LUCILLE | 10847 INDIAN HILLS CT APT 25 | | | | LARGO | FL | 33777-1248 |
| BRIM, PRISCILLA | 1529 TOPPING AVE | | | | KANSAS CITY | MO | 64126-2465 |
| BRIM, VICKY | 6017 CALIFORNIA AVE | | | | NASHVILLE | TN | 37209-1318 |
| BRIMAGE, MELVIN E | 130 STUART AVENUE | | | | WEST MEMPHIS | AR | 72301-3504 |
| BRIMAGER, WILLIAM O | 82 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| BRIMAH, AUDREA L | 2722 MAEVE CT | | | | DACULA | GA | 30019-6567 |
| BRIMAH, AUDREA LYNN | 2722 MAEVE CT | | | | DACULA | GA | 30019-6567 |
| BRIMBERRY KAPLAN & BRIMBERRY P | 408 N JACKSON ST | | | | ALBANY | GA | 31701-2306 |
| BRIMBERRY, DENNIS J | 553 MONROE RD | | | | BOLINGBROOK | IL | 60440-2067 |
| BRIMBERRY, ELEANOR L | APT 220 | 26121 EUREKA ROAD | | | TAYLOR | MI | 48180-4942 |
| BRIMBERRY, LEROY GLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIMBLECOM, WILLIAM H | 6020 STEARNS ST | | | | SHAWNEE | KS | 66203-3040 |
| BRIMER, LILLIAN J | 32506 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1283 |
| BRIMHALL, SANDRA D | 15855 ANTELOPE DR | | | | CHINO HILLS | CA | 91709-4203 |
| BRIMIDGE, JAMES R | PO BOX 722 | 112 SCHOOLHOUSE LN | | | CHARENTON | LA | 70523 |
| BRIMINGHAM, CLEO C | 1517 TWIN POST CT | | | | ARLINGTON | TX | 76014-1486 |
| BRIMLEY, FREDDIE L | 202 LAKEVIEW BLVD | | | | BROWNS MILLS | NJ | 08015-2103 |
| BRIMM SHAWNTELL | BRIMM, SHAWNTELL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| BRIMM, DEBRA A | 934 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223-2708 |
| BRIMM, EDWARD E | 42621 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2421 |
| BRIMM, JAMES D | 4050 S NORTH BARQUE POINT TRAIL | | | | MANISTIQUE | MI | 49854 |
| BRIMM, MICHAEL P | 3408 MILLS HWY | | | | CHARLOTTE | MI | 48813-9311 |
| BRIMM, ROBERT L | 281 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| BRIMM, TWYLAH R | 39459 VAN DYKE AVE APT 505 | | | | STERLING HEIGHTS | MI | 48313 |
| BRIMMAGE, ELBERT G | PO BOX 622 | | | | WASHINGTON | NC | 27889-0622 |
| BRIMMER ROBERTS | 7026 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2014 |
| BRIMMER, ALLEN W | 1725 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| BRIMMER, JANICE I | 148 LONGVIEW DR | | | | ELKTON | MD | 21921-7591 |
| BRIMMER, LESTER R | 2036 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9734 |
| BRIMMER, MICHAEL E | 33380 MARYANN DR | | | | COLON | MI | 49040 |
| BRIMMER, SHIRLEY A | 67044 SHERMAN MILL RD | | | | STURGIS | MI | 49091-9227 |
| BRIMMER, TERRY L | 303 N MAIN ST | | | | VASSAR | MI | 48768-1322 |
| BRIN, GREGORY P | 2270 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIN, MICHAEL J | 1648 STANLEY ST | | | | SAGINAW | MI | 48602-1061 |
| BRIN, VERNON E | 5 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| BRINAS, GERARD A | 38625 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| BRINAS, NELSON T | 38625 CENTURY DR | | | | STERLING HTS | MI | 48310-2820 |
| BRINCA HUNTER | 226 N HARMONY ST | | | | MEDINA | OH | 44256-1938 |
| BRINCAT, ANNA | 3981 S ELLAMAE RD | C/O JOANNE M TROUP | | | OAKLAND | MI | 48363-2831 |
| BRINCAT, CHARLES | 24704 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1027 |
| BRINCAT, JOSEPH C | 29300 ELDON ST | | | | FARMINGTON HILLS | MI | 48336-2830 |
| BRINCAT, PAUL C | 54422 VERONA PARK DR | | | | MACOMB | MI | 48042-5812 |
| BRINCEFIELD, CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRINCH, KENNETH J | 16224 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| BRINCK, HARRY R | 604 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2417 |
| BRINCKO, JOHN E | 291 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8772 |
| BRINCKO, JOHN K | 32 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3545 |
| BRINCKO, MARY E | 8409 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3619 |
| BRINCKO, MICHAEL D | 70 MAPLE ST | | | | CANFIELD | OH | 44406-1326 |
| BRINDA HOUSTON | 228 MORROW RD APT 34A | | | | FOREST PARK | GA | 30297-2855 |
| BRINDA JOHNSON | 9910 PIEDMONT ST | | | | DETROIT | MI | 48228-1321 |
| BRINDA JOHNSON | 1061 HARRIS ST | | | | ATLANTA | TX | 75551-2048 |
| BRINDA PRITCHETT | 125 CRISCOE RD | | | | UNION GROVE | AL | 35175-5101 |
| BRINDA, ELIZABETH A | 1525 LOVE RD | | | | GRAND ISLAND | NY | 14072-2306 |
| BRINDAMOUR, DANNY M | 8538 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| BRINDAMOUR, DANNY MICHAEL | 8538 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| BRINDAMOUR, GREGG S | 6540 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9530 |
| BRINDAMOUR, KIM J | 101 HIBBARD ST TRLR 9 | | | | MANCHESTER | MI | 48158-9760 |
| BRINDAMOUR, KIM J | 5333 MCGUINESS RD | | | | DEXTER | MI | 48130-8519 |
| BRINDEBAUGH, GLEN | 536 S 3RD ST | | | | TIPP CITY | OH | 45371-1730 |
| BRINDIAR, DONALD M | 5140 COOPER RD | | | | LOWELLVILLE | OH | 44436-9776 |
| BRINDISI JR, PETER A | 339 GREENWOOD ST APT 53 | | | | WORCESTER | MA | 01607-1773 |
| BRINDISI, ANTHONY A | 70 RIVERWOODS DR | | | | GRAND ISLAND | NY | 14072 |
| BRINDLE, DAMIAN J | 1502 NE 101ST TER | | | | KANSAS CITY | MO | 64155-3714 |
| BRINDLE, DAMIAN JAY | 1502 NE 101ST TER | | | | KANSAS CITY | MO | 64155-3714 |
| BRINDLE, DONALD N | 10811 LAKEVIEW DR | | | | CARMEL | IN | 46033-3934 |
| BRINDLE, LEANNE | 579 W 6TH ST | | | | PERU | IN | 46970-1836 |
| BRINDLE, MARGARET L. | 2422 SHOREWOOD DR | | | | LEBANON | IN | 46052-1198 |
| BRINDLE, MELSON R | 10643 S 875 E | | | | LADOGA | IN | 47954-7269 |
| BRINDLE, PAUL R | 4364 RAY RD | | | | GRAND BLANC | MI | 48439-9380 |
| BRINDLEY, BRUCE P | 6696 TAMCYN DR | | | | DAVISBURG | MI | 48350-2522 |
| BRINDLEY, CHRIS P | 414 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3106 |
| BRINDLEY, ELEANOR R | 1420 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BRINDLEY, PATRICK C | 1984 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| BRINDLEY, PAULINE M | 2419 LAKE ST | | | | KALAMAZOO | MI | 49048-3224 |
| BRINDLEY, SCOTT S | 547 50TH ST | | | | SANDUSKY | OH | 44870-4927 |
| BRINDLEY, SHELIA B. | 2339 S STATE ROAD 135 | APT 124 | | | GREENWOOD | IN | 46143-9445 |
| BRINDS, AUDREY F | 1466 COUNTY RD 51 | | | | PEDRO | OH | 45659-8778 |
| BRINDS, AUDREY F | 1466 COUNTY ROAD 51 | | | | PEDRO | OH | 45659-8778 |
| BRINDUSE, CATHERINE B | 5182 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| BRINDUSE, CORINNE C | 600 MAIN ST APT 204 | | | | ANDERSON | IN | 46016-1580 |
| BRINDUSE, DANIEL | 2539 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| BRINDZA, ROBERT A | 12550 LAKE AVE APT 1006 | THE MERIDIAN | | | LAKEWOOD | OH | 44107-1569 |
| BRINDZA, WILLIAM J | PO BOX 257 | | | | ELRAMA | PA | 15038-0257 |
| BRINE | 906 N STATE ST | | | | GIRARD | OH | 44420-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINE INC | 32125 HOLLINGSWORTH AVE | | | | WARREN | MI | 48092-3804 |
| BRINEGAR SR, CHARLES P | 5143 FM 123 | | | | DE BERRY | TX | 75639-3541 |
| BRINEGAR, AARON J | 1718 13TH ST | | | | BEDFORD | IN | 47421-3116 |
| BRINEGAR, DANNY | 120 CANAL ST | | | | LEBANON | OH | 45036 |
| BRINEGAR, ERNIE L | 3000 LARUE DR | | | | KETTERING | OH | 45429-3814 |
| BRINEGAR, ERNIE L | 3000 LA RUE DRIVE | | | | KETTERING | OH | 45429-3814 |
| BRINEGAR, GERALD B | PO BOX 926 | | | | LAKEHILLS | TX | 78063-0926 |
| BRINEGAR, GREGORY R | 311 WALNUT ST 6 | | | | MAYSVILLE | KY | 41056 |
| BRINEGAR, MILDRED JANE | 45 SUGAR HOLLOW SPUR | | | | IRVINE | KY | 40336-8000 |
| BRINEGAR, MILDRED M | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |
| BRINEGAR, MILDRED MARILYN | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |
| BRINEGAR, NORETTE D | 8107 OLD HIGHWAY 16 | | | | CRUMPLER | NC | 28617-9306 |
| BRINEGAR, PAUL B | 151 CORINTH HINTON RD | | | | SADIEVILLE | KY | 40370-9706 |
| BRINER I I, CLYDE G | 3300 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-7734 |
| BRINER II, CLYDE G | 3300 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-7734 |
| BRINER, C S | 6835 BLUEGRASS RUN | | | | SAN ANTONIO | TX | 78240-2754 |
| BRINER, GARY E | 1306 W BLAIR PIKE RD | | | | PERU | IN | 46970-8033 |
| BRINER, IRMA V | #143-1700 W BENDER RD | | | | MILWAUKEE | WI | 53209 |
| BRINER, JERRY L | 16005 S. STATE RD KK | | | | PLEASANT HILL | MO | 64080 |
| BRINER, JESSIE T | 546 SPRING MEADOW DR | | | | WENTZVILLE | MO | 63385-3444 |
| BRINER, LEE G | 3313 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BRINER, LOUIS J | PO BOX 341 | | | | LIBERTY CENTER | OH | 43532-0341 |
| BRINER, RAYMOND F | PO BOX 341 | | | | CRESTLINE | OH | 44827-0341 |
| BRINER, RONALD D | 3200 W NOEL DR | | | | MUNCIE | IN | 47304-4321 |
| BRINES, M D | 2012 PINECREST DR | | | | FERNDALE | MI | 48220-1212 |
| BRINES, M DENNIS | 2012 PINECREST DR | | | | FERNDALE | MI | 48220-1212 |
| BRINES, ROBERT S | 10375 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 |
| BRINEY SALES CO INC | 727 SKINNER ST | | | | BAD AXE | MI | 48413-9489 |
| BRINGARD, ERIC J | 11108 HORTON RD | | | | GOODRICH | MI | 48438-9507 |
| BRINGARD, JONATHAN J | 1605 CYPRESS ST | | | | W BLOOMFIELD | MI | 48324-3914 |
| BRINGE, CLARENCE F | 1000 WATERSEDGE CT | | | | OXFORD | MI | 48371-3688 |
| BRINGE, DOROTHY A | N 9676 COUNTRY RD I | | | | MUKWONAGO | WI | 53149 |
| BRINGE, JOSEPH EDWARD | N9676 COUNTY ROAD I | | | | MUKWONAGO | WI | 53149-9198 |
| BRINGE, SINCLAIR O | 18 E PARK AVE | | | | KANSAS CITY | MO | 64119-3240 |
| BRINGHAM, MARK H | 874 GLENDALE DR | | | | FRANKLIN | IN | 46131-1535 |
| BRINGHURST, BOYD C | 23 AUVERGNE DR | | | | LAKE ST LOUIS | MO | 63367-2029 |
| BRINGHURST, BOYD COOLIDGE | 23 AUVERGNE DR | | | | LAKE ST LOUIS | MO | 63367-2029 |
| BRINGMAN, GEORGE E | 1371 U S RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| BRINGMAN, GLADYS | 8268 BURNING BUSH ROAD | | | | GROSSE ILE | MI | 48138-1306 |
| BRINGMAN, JIMMIE L | PO BOX 460 | | | | RIVERSIDE | IA | 52327-0460 |
| BRINGMAN, ROBERT L | 18675 US HIGHWAY 19 N 203 | | | | CLEARWATER | FL | 33764 |
| BRINGOLD, ARNOLD V | 29414 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| BRINGOLD, BONNIE M | 29414 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2658 |
| BRINGOLD, HERMAN C | 7834 8 MILE ROAD | | | | MECOSTA | MI | 49332-9720 |
| BRINGOLD, MARK C | 3315 S REESE RD | | | | FRANKENMUTH | MI | 48734-9611 |
| BRINGOLD, MARK CARL | 3315 S REESE RD | | | | FRANKENMUTH | MI | 48734-9611 |
| BRINGOLD, MARY | 4608 S ISABELLA RD  APT 102 | | | | MT PLEASANT | MI | 48858-7059 |
| BRINING DONALD | PO BOX 367 | | | | WADDINGTON | NY | 13694-0367 |
| BRINING, JAMES R | 6379 BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| BRINING, ROBERT W | 11650 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1754 |
| BRININSTOOL JR, CLAUDE J | 7125 FRUITVILLE RD #147 | | | | SARASOTA | FL | 34240-8957 |
| BRININSTOOL, GARY L | 6954 S IONIA RD | | | | BELLEVUE | MI | 49021-8433 |
| BRININSTOOL, JAMES E | 5438 SEVILLE DR | | | | ZEPHYRHILLS | FL | 33541-2090 |
| BRINIUS, ELOISE F | 143 BAILEY RD | | | | ROCKY HILL | CT | 06067-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINK JR, EARL R | 1925 E BUCKEYE ST | | | | CUMMING | GA | 30040-4463 |
| BRINK BARBARA M | DBA BARBS CUSTOM EMBROIDERY | 14845 STATE ROUTE 111 | | | DEFIANCE | OH | 43512-8616 |
| BRINK CHARLES W (493684) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRINK GREG | 234 MERRIWEATHER ROAD | | | | GROSSE POINTE | MI | 48236-3534 |
| BRINK JR, CARL L | 1484 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| BRINK JR, CARL L | 4440 RAINBOW LN | | | | FLINT | MI | 48507-6231 |
| BRINK JR, EARL R | 1925 E BUCKEYE ST | | | | CUMMING | GA | 30040-4463 |
| BRINK KATELYN | BRINK, KATELYN | 3108 E RAILROAD ST | | | MAHAFFEY | PA | 15757 |
| BRINK SR, HARRY A | 5433 INDIAN TRL | | | | FRANKFORT | MI | 49635-9614 |
| BRINK TRUCK LINES INC | 3899 58TH ST | | | | HOLLAND | MI | 49423-9348 |
| BRINK, ALBERT A | 9412 NEW YORK AVE | | | | HUDSON | FL | 34667-3430 |
| BRINK, ALBERTHA | 500 PARKSIDE DR APT 122 | | | | ZEELAND | MI | 49464-2220 |
| BRINK, ALBERTHA | 500 PARKSIDE DRIVE | APT 122 | | | ZEELAND | MI | 49464 |
| BRINK, ANNE | 2651 FILLMORE ST | C/O CHERYL E HAVERDINK | | | JENISON | MI | 49428-8649 |
| BRINK, ARTHUR H | W5315 EMERSON RD | | | | MAUSTON | WI | 53948-9286 |
| BRINK, BARBARA | 197 CHINNICK AVE | | | | TRENTON | NJ | 08619-3403 |
| BRINK, BARBARA L | PO BOX 3957 | | | | PARK CITY | UT | 84060-3957 |
| BRINK, BOB INC | 165 STEUBEN ST | | | | WINONA | MN | 55987-4636 |
| BRINK, BONNIE JEAN | 2643 N CENTERLINE RD | | | | FRANKLIN | IN | 46131-9821 |
| BRINK, BRUCE M | 363 SHADOW HILL DRIVE | | | | GREENWOOD | IN | 46142-8451 |
| BRINK, CAROL | 1025 ABBY WAY | | | | NESHANIC STATION | NJ | 08853 |
| BRINK, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRINK, CHRISTOPHER T | 208 BIEDE AVE | | | | DEFIANCE | OH | 43512-2409 |
| BRINK, CHRISTOPHER TODD | 208 BIEDE AVE | | | | DEFIANCE | OH | 43512-2409 |
| BRINK, CODY A | 9822 OLD LINCOLN TRL | | | | FAIRVIEW HTS | IL | 62208-2315 |
| BRINK, CRYSTAL M | 5297 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8514 |
| BRINK, CRYSTAL MARIE | 5297 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8514 |
| BRINK, DALE L | 11315 GREENWICH DR NE | | | | SPARTA | MI | 49345-8523 |
| BRINK, DAVID H | 3700 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 |
| BRINK, DAWN M | 4440 RAINBOW LN | | | | FLINT | MI | 48507 |
| BRINK, DEANNA M | 9412 NEW YORK AVENUE | | | | HUDSON | FL | 34667 |
| BRINK, DEBRA L | 480 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3440 |
| BRINK, DENNIS J | 720 WEST BANTA ROAD | | | | INDIANAPOLIS | IN | 46217-3824 |
| BRINK, DONALD L | 649 RAMBLING DR | | | | SAGINAW | MI | 48609-4959 |
| BRINK, DOUGLAS | 2317 E HOME RD | | | | SPRINGFIELD | OH | 45509 |
| BRINK, EDWARD J | 5699 THOMAS RD | | | | UNIONVILLE | MI | 48767-9435 |
| BRINK, EMILY | 2227 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3841 |
| BRINK, EMMA V | 217 E 5TH ST | | | | FLORENCE | NJ | 08518-2403 |
| BRINK, ESTER J | 3593 CACO ST | | | | FLINT | MI | 48504-6532 |
| BRINK, EUGENE L | 3267 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1752 |
| BRINK, FRANK C | 6103 TROTT RD | | | | BELTON | MO | 64012-8961 |
| BRINK, GEORGE E | 71 MINERS RUN | | | | DAHLONEGA | GA | 30533-7100 |
| BRINK, GREG T | 234 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |
| BRINK, GREGORY S | 615 RIDGE RD APT 305 | | | | NEWTON FALLS | OH | 44444-2006 |
| BRINK, HARRISON M | 7233 KITTYHAWK ST | | | | FONTANA | CA | 92336-2915 |
| BRINK, JAMES J | 1717 BIRDIE DR | | | | TOLEDO | OH | 43615-3207 |
| BRINK, JANET | 1311 DARLENE AVE | | | | MADISON HTS | MI | 48071-2984 |
| BRINK, JAY | APT 122 | 500 PARKSIDE DRIVE | | | ZEELAND | MI | 49464-2220 |
| BRINK, JERRY L | 42111 BRIARCLIFF CT | | | | CANTON | MI | 48187-3714 |
| BRINK, JILL | 1820 KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINK, JOHN E | 103 GLEN COVE PL | | | | PONTE VEDRA BEACH | FL | 32082-3611 |
| BRINK, JOHN E | 15098 ROCK CREEK RD | | | | CHARDON | OH | 44024-9198 |
| BRINK, KAREN L | 27707 BUCKSKIN DR | | | | CASTAIC | CA | 91384-3554 |
| BRINK, KAREN W | 2431 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4009 |
| BRINK, KAY | 582 E MAIN ST | | | | BENTON | WI | 53803-9738 |
| BRINK, KLAUS E | 3800 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3457 |
| BRINK, LINDA S | 5091 E LAKE RD | | | | ROMULUS | NY | 14541 |
| BRINK, LISA G | 318 KORBIN COVE | | | | BENTON | AR | 72015-4990 |
| BRINK, LLOYD G | 5403 WARREN-SHARON RD.BOX192 | | | | VIENNA | OH | 44473 |
| BRINK, MARY J | W5315 EMERSON RD | | | | MAUSTON | WI | 53948-9286 |
| BRINK, MICHAEL J | 533 TOURNAMENT CIR | | | | NORTON SHORES | MI | 49444-9786 |
| BRINK, PETER H | 34 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2022 |
| BRINK, ROBERT J | 14845 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8616 |
| BRINK, ROLAND E | 6908 N SWEDE RD | | | | RHODES | MI | 48652-9613 |
| BRINK, RONALD M | 2643 N CENTERLINE RD | | | | FRANKLIN | IN | 46131-9821 |
| BRINK, ROSEMARY | 801 E 254TH ST | | | | EUCLID | OH | 44132-2416 |
| BRINK, ROSEMARY | 801 EAST 254TH STREET | | | | EUCLID | OH | 44132-2416 |
| BRINK, SCOTT E | 1810 E COGGINS RD | | | | PINCONNING | MI | 48650-7492 |
| BRINK, SHERRY L | 526 WASHINGTON AVE | | | | GIRARD | OH | 44420-2235 |
| BRINK, THOMAS M | 5822 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9515 |
| BRINK, WILLIAM E | 1537 BRADLEY PL | | | | OKLAHOMA CITY | OK | 73127-3126 |
| BRINK, WILLIAM G | 1820 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| BRINK, WILLIAM R | 7202 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| BRINK, WILLIAM ROBERT | 7202 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| BRINKER INTERNATIONAL PAYROLL | GIFT CARD LOCKBOX | PO BOX 911256 | | | DALLAS | TX | 75391-1256 |
| BRINKER KAREN | BRINKER, KAREN | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| BRINKER KAREN | MERCURY INSURANCE COMPANY | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| BRINKER MECHANICAL INSULATION INC | 1450 ALLOY PKWY | | | | HIGHLAND | MI | 48356-2500 |
| BRINKER TEAM CONSTRUCTION | 815 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| BRINKER'S PIT STOP PLAZA, INC. | 520 E LENA ST | | | | LENA | IL | 61048-9363 |
| BRINKER, ALAN L | 4 PANTERA #112 | | | | WENTZVILLE | MO | 63385 |
| BRINKER, BERNARD C | 5411 JAMESTOWN RD | | | | SHELBY TOWNSHIP | MI | 48317-5027 |
| BRINKER, BRAD L | 6256 ELMOOR DR | | | | TROY | MI | 48098-1822 |
| BRINKER, CARMEN L | 4844 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9615 |
| BRINKER, DARLENE K | 2710 E MARKSARA DR | | | | MARION | IN | 46952-8676 |
| BRINKER, DENNIS E | 3158 BIRCHFIELD ST | | | | AUBURN HILLS | MI | 48326-2200 |
| BRINKER, DOROTHY C | 11539 RICHMOND | | | | WASHINGTON | MI | 48094-3662 |
| BRINKER, ELMER P | 6301 NEWARK RD | | | | IMLAY CITY | MI | 48444-9718 |
| BRINKER, FLORENCE | 2560 HIGHWAY N | | | | PACIFIC | MO | 63069-5407 |
| BRINKER, FREDERICK J | 50449 HEATHERWOOD LN | | | | SHELBY TWP | MI | 48317-1441 |
| BRINKER, GEORGE H | 1564 UNIVERSITY BLVD | | | | UPLAND | IN | 46989-9199 |
| BRINKER, JEAN E | 24224 TALLMAN AVE | | | | WARREN | MI | 48089-1874 |
| BRINKER, JEAN E | 24224 TALLMAN | | | | WARREN | MI | 48089-1874 |
| BRINKER, JOHANNA D | 1918 KING AVE | | | | DAYTON | OH | 45420-2449 |
| BRINKER, JOHN | 2317 BEDFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0611 |
| BRINKER, KAREN | LEA & NIVINSKUS | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| BRINKER, KAREN | | | | | | | |
| BRINKER, KENNETH L | 85 MITCHELL DR | | | | TONAWANDA | NY | 14150-5141 |
| BRINKER, KEVIN C | 4276 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1915 |
| BRINKER, KEVIN L | 11250 EXETER DR | | | | ORLAND PARK | IL | 60467-8650 |
| BRINKER, KIRSTEN D | 16800 LAIRDHAVEN DR | | | | NORTHVILLE | MI | 48168-9590 |
| BRINKER, LARRY E | 17112 GARJAN LN | | | | RAMONA | CA | 92065-7031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINKER, MARINA | 3003 PIONEER RD | | | | MEDFORD | OR | 97501-9642 |
| BRINKER, MICHAEL J | PO BOX 157 | | | | COLUMBIA | TN | 38402-0157 |
| BRINKER, MITCHELL D | 316 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| BRINKER, NEIL D | 527 NEWRY LANE | | | | HOLLIDAYSBURG | PA | 16648-3238 |
| BRINKER, NORA | PO BOX 420507 | | | | SAN DIEGO | CA | 92142-0507 |
| BRINKER, PAUL A | 1660 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| BRINKER, ROBERT J | 4011 JOHNSON DR | | | | STERLING HTS | MI | 48310-6338 |
| BRINKER, ROBERT N | 525 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| BRINKER, ROBERT W | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068-3467 |
| BRINKER, ROXANNA M | 15308 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5353 |
| BRINKER, ULRICH J | 5209 FLETCHER ST | | | | SAINT LOUIS | MO | 63136-1013 |
| BRINKER-PAWLEY, NANCY | 58241 CYRENUS LN | | | | WASHINGTON TWP | MI | 48094-2620 |
| BRINKERHOFF LOC | ATTN: JOHN JOBE | 3359 BRINKERHOFF RD | | | KANSAS CITY | KS | 66115-1248 |
| BRINKERHOFF, CLOYCE E | 2478 S 400 W | | | | PORTLAND | IN | 47371-8356 |
| BRINKERHOFF, DENNIS N | 11134 US 231 SOUTH | | | | LADOGA | IN | 47954 |
| BRINKERHOFF, JAMES W | 3376 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2711 |
| BRINKERHOFF, KEITH J | 13778 WINDY ACRES | | | | HARTLAND | MI | 48353-1732 |
| BRINKERHOFF, MABEL L | 4672 APT#1 DEWEY AVE. | | | | ROCHESTER | NY | 14612 |
| BRINKERHOFF, MARGERY C | 517 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7002 |
| BRINKERT, CAROLE L | 1412 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-3039 |
| BRINKERTEAM | 3633 MICHIGAN AVE | | | | DETROIT | MI | 48216-1099 |
| BRINKERTEAM | 815 W GRAND BLVD | | | | DETROIT | MI | 48216-1098 |
| BRINKEY, EDITH M | 45366 JOSEPH ST | | | | SHELBY TOWNSHIP | MI | 48317-4636 |
| BRINKHAUS BUICK PONTIAC GMC TRUCK INC | FORD KLAPHEKE & MEYER | 900 KENTUCKY HOME LIFE BUILDING 239 SOUTH FIFTH STREET | | | LOUISVILLE | KY | 40202 |
| BRINKHAUS GEORGE | ATTN JOYCE DANIELS | 400 RENAISSANCE CTR | M/C 482-026-601 | | DETROIT | MI | 48265-4000 |
| BRINKLEY BOBO | 776 CHEROKEE AVE | | | | MEMPHIS | TN | 38106-5718 |
| BRINKLEY HUGH B (481139) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRINKLEY JR, GEORGE T | 178 EDDIE ROAD | | | | HOMERVILLE | GA | 31634-1427 |
| BRINKLEY PEGGY | 445 JACKIE BRINKLY RD | | | | AULANDER | NC | 27805-9344 |
| BRINKLEY, ANTHONY | 508 COURTLAND ST | | | | MURFREESBORO | TN | 37132-0001 |
| BRINKLEY, CHARLES A | 361 WINGFOOT ST | | | | ROCKMART | GA | 30153-2533 |
| BRINKLEY, DAN M | 200 DOROTHY DRIVE | | | | NEDERLAND | TX | 77627-3116 |
| BRINKLEY, DAN MITCHELL | 200 DOROTHY DRIVE | | | | NEDERLAND | TX | 77627-3116 |
| BRINKLEY, DORIS A | 2822 W JACKSON BLVD APT 305 | | | | CHICAGO | IL | 60612-3654 |
| BRINKLEY, DOUGLAS L | PO BOX 618-65 | | | | NORTH EAST | MD | 21901 |
| BRINKLEY, GEORGE | 20400 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| BRINKLEY, GEORGE A | RR 3 BOX 3483 | | | | PIEDMONT | MO | 63957-9540 |
| BRINKLEY, GEORGE A | RT 3 BOX3483 | | | | PIEDMONT | MO | 63957-9540 |
| BRINKLEY, GLADYS A | 13868 PIERCE ST | | | | ARLETA | CA | 91331-4564 |
| BRINKLEY, HUGH B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRINKLEY, JAMES H | 11310 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |
| BRINKLEY, JAMES HOLMES | 11310 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |
| BRINKLEY, JEREMY DAVID | 114 HAYES ST | | | | WEST MILTON | OH | 45383-1815 |
| BRINKLEY, JERRY A | 525 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| BRINKLEY, JERRY A | 3510 HERRICK ST | | | | FLINT | MI | 48503 |
| BRINKLEY, KANDEE A | 911 PRISTINE AVE | | | | ANGOLA | IN | 46703-6500 |
| BRINKLEY, KENNETH M | 134 COLUMNS CIRCLE | | | | SHELBY | NC | 28150-4866 |
| BRINKLEY, LYNDA | 7473 KIPLING ST | | | | DETROIT | MI | 48206-2680 |
| BRINKLEY, MARY ANN | 833 FRANK ST | | | | FLINT | MI | 48504-4858 |
| BRINKLEY, MILDRED L | 358 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRINKLEY, PEGGY | HALES MYRT T JR LAW OFFICE OF | P O BOX 149 802 SOUTH JULIA STREET SUITE A | | | RAYVILLE | LA | 71269 |
| BRINKLEY, PHYLLIS J. | 3918 HALSEY PL | | | | COLUMBUS | OH | 43228-2119 |
| BRINKLEY, PHYLLIS J. | 3918 HALSEY PLACE | | | | COLUMBUS | OH | 43228-2119 |
| BRINKLEY, ROGER K | 702 MORNING CREEK PL | | | | GREENVILLE | SC | 29607-6086 |
| BRINKLEY, ROGER L | 441 CRIMSON RIDGE DRIVE | | | | JONESBORO | GA | 30238-5207 |
| BRINKLEY, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRINKLEY, THOMAS E | 17311 MARX ST | | | | DETROIT | MI | 48203-2413 |
| BRINKLEY, THOMAS E | 34 TANGERINE CT | | | | LEHIGH ACRES | FL | 33936-7232 |
| BRINKLEY, TRELLIS | 17339 MARX ST | | | | DETROIT | MI | 48203-2413 |
| BRINKLEY, WILLIE H | 3437 HAMLIN SQ SW | | | | ATLANTA | GA | 30331-7991 |
| BRINKLOW, HOLLIS R | 40 CREIGHTON CT | | | | MARTINSBURG | WV | 25404-7475 |
| BRINKLOW, HOLLIS RAY | 40 CREIGHTON CT | | | | MARTINSBURG | WV | 25404-7475 |
| BRINKMAN BROTHERS, INCORPORATED | KENNETH BRINKMAN | 307 CLAY ST | | | TECUMSEH | NE | 68450 |
| BRINKMAN BROTHERS, INCORPORATED | 307 CLAY ST | | | | TECUMSEH | NE | 68450 |
| BRINKMAN GAIL | 1010 CHESTNUT HILL RD SW | | | | MARIETTA | GA | 30064-5502 |
| BRINKMAN GARY | 320 CLAYMOOR | | | | HINSDALE | IL | 60521 |
| BRINKMAN JR, GEORGE W | 598 W DEAN RD | | | | TEMPERANCE | MI | 48182-9507 |
| BRINKMAN JR, RICHARD L | 1230 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 |
| BRINKMAN TOOL AND DIE DBP | U/A DTD 12/1/1973 | FBO JOHN R BRIKMAN | 325 KISER ST | | DAYTON | OH | 45404-1621 |
| BRINKMAN, AMBER R | 5115 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| BRINKMAN, BARBARA V | 11745 ROAD 12K | | | | OTTAWA | OH | 45875-9529 |
| BRINKMAN, BERNITA | 9-258 STATE RTE 281 | | | | HAMLER | OH | 43524-9771 |
| BRINKMAN, BERNITA | 9258 STATE ROUTE 281 | | | | HAMLER | OH | 43524-9771 |
| BRINKMAN, BYRON A | 8773 COUNTY RD E | | | | HAMLER | OH | 43524-9747 |
| BRINKMAN, CAROL ANN | 11900 ARALIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3301 |
| BRINKMAN, CHARLES A | 8109 HAWK DR | | | | FREELAND | MI | 48623-8677 |
| BRINKMAN, DALE L | 308 SOLAR TERRACE CT | | | | CHESTERFIELD | MO | 63017-2499 |
| BRINKMAN, DAVID L | 2720 PLUM CREEK DR | | | | OAKLAND | MI | 48363-2150 |
| BRINKMAN, DIANNA | 3605 TOWNSHIP ROAD 19 | | | | CONTINENTAL | OH | 45831-9801 |
| BRINKMAN, DOROTHY E | 210 E BALDWIN RD UNIT I | | | | PANAMA CITY | FL | 32405-4284 |
| BRINKMAN, DOUGLAS G | 210 S GLENWOOD AVE | | | | LIMA | OH | 45805-2660 |
| BRINKMAN, DOUGLAS GERARD | 210 S GLENWOOD AVE | | | | LIMA | OH | 45805-2660 |
| BRINKMAN, FRIEDA D | 4373 BENDER COURT | | | | TROY | MI | 48098-4475 |
| BRINKMAN, FRIEDA D | C/O DOROTHY P METEER | 4373 BENDER COURT | | | TROY | MI | 48098 |
| BRINKMAN, GARY E | 26869 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6969 |
| BRINKMAN, GEORGE A | 3850 SILVERTON CIR UNIT 1302 | | | | FORT WORTH | TX | 76133-3858 |
| BRINKMAN, GERALD J | 11745 ROAD 12K | | | | OTTAWA | OH | 45875-9529 |
| BRINKMAN, GREGG E | 700 RIDGE AVE | | | | BUCYRUS | OH | 44820-2541 |
| BRINKMAN, JAN M | 12751 W SYCAMORE DR 105 | | | | NEW BERLIN | WI | 53151 |
| BRINKMAN, JEFFREY L | 4633 N 600 E | | | | FRANKLIN | IN | 46131-8718 |
| BRINKMAN, JOHN B | 333 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| BRINKMAN, JOHN J | 16958 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| BRINKMAN, JOHN V | HC 82 BOX 65 | | | | MEPPEN | IL | 62013-9722 |
| BRINKMAN, LARRY L | N891 STATE ROUTE 109 | | | | NAPOLEON | OH | 43545-5726 |
| BRINKMAN, LEE O | 2128 ROAD 19 | | | | CONTINENTAL | OH | 45831-9741 |
| BRINKMAN, LEE OTIS | 2128 ROAD 19 | | | | CONTINENTAL | OH | 45831-9741 |
| BRINKMAN, LUCILLE L | 4490 ANDERSON AVE | | | | SAINT LOUIS | MO | 63115-2701 |
| BRINKMAN, MARK A | 5909 VIA LOMA DR | | | | EL PASO | TX | 79912-6634 |
| BRINKMAN, NELLIE A | 6298 CANAK DR | | | | AVON | IN | 46123-7434 |
| BRINKMAN, NORMA S | 244 WOODGATE DR | | | | CROSSVILLE | TN | 38571-3800 |
| BRINKMAN, NORMAN D | 901 PORTSMOUTH DR | | | | TROY | MI | 48084-1674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINKMAN, NORMAN P | 1232 DUCKVIEW CT | | | | CENTERVILLE | OH | 45458-2784 |
| BRINKMAN, PATRICIA A | 795 BLACK SQUIRREL COURT | | | | HUBERTUS | WI | 53033-9483 |
| BRINKMAN, PETER | | | | | | | |
| BRINKMAN, PHYLLIS | 7021 FRASER RD | | | | FREELAND | MI | 48623 |
| BRINKMAN, RICHARD P | 2700 CHAMBERS RD | | | | CARO | MI | 48723-9267 |
| BRINKMAN, ROBERT B | PO BOX 86 | | | | KALIDA | OH | 45853-0086 |
| BRINKMAN, ROBERT M | 309 WHITE MOSS PL | | | | FRANKLIN | TN | 37064-8627 |
| BRINKMAN, SHIRLEY A | 23352 WILMOT AVE | | | | EAST DETROIT | MI | 48021-4627 |
| BRINKMAN, STEVEN R | 620 WASHINGTON AVE | | | | DEFIANCE | OH | 43512 |
| BRINKMAN, TENNEY R | 2516 SOMERSET BLVD APT 103 | | | | TROY | MI | 48084-4215 |
| BRINKMAN, THOMAS J | 56751 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5844 |
| BRINKMAN, VINCENT J | 1251 CHIPMUNK CT | | | | CENTERVILLE | OH | 45458-2701 |
| BRINKMAN, WILLIAM L | 125 CR 418 B | | | | DUBLIN | TX | 76446 |
| BRINKMAN,JEFFREY C | 7949 BLUEFIELD ST | | | | CANAL WINCHESTER | OH | 43110-8905 |
| BRINKMANN ERIC | 5026 COOPERS LANDING DR APT 1D | | | | KALAMAZOO | MI | 49004-7668 |
| BRINKMANN INSTRUMENTS INC | PO BOX 1019 | ONE CANTIAGUE ROAD | | | WESTBURY | NY | 11590-0112 |
| BRINKMANN INSTRUMENTS INC | 1 CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590-2826 |
| BRINKMANN PUMPS INC | 47060 CARTIER DR | | | | WIXOM | MI | 48393-2876 |
| BRINKMANN, DAVID J | 354 LOS PADRES BLVD | | | | SANTA CLARA | CA | 95050-6442 |
| BRINKMANN, H W | 5029 47TH AVENUE SOUTHWEST | | | | SEATTLE | WA | 98136-1118 |
| BRINKMANN, HERBERT | 4533 CLAYBORNE DR | | | | KALAMAZOO | MI | 49009-2310 |
| BRINKMANN, MICHAEL L | 2953 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| BRINKMANN, RALF | 32436 FARM LN | | | | WARRENTON | MO | 63383-3719 |
| BRINKMEIER, HERBERT G | 5750 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| BRINKMEIER, JOHN H | 3239 NEWPORT RD | | | | NEWPORT | MI | 48166-9303 |
| BRINKMEIER, SYLVIA J | 5750 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| BRINKMEYER, MILTON H | 4 OAKWOOD CT | | | | CINCINNATI | OH | 45246-2307 |
| BRINKMOELLER, WILMA J | 3360 SCIOTO DRIVE | | | | NEWTOWN | OH | 45244-3134 |
| BRINKMOELLER, WILMA J | 3360 SCIOTO DR | | | | NEWTOWN | OH | 45244-3134 |
| BRINKS CO, THE | 7185 HOOVER MASON RD. | | | | MT. PLEASANT | TN | 38474 |
| BRINKS HOME SECURITY | SCOTT MYERS | 4650 REGENT BLVD | | | IRVING | TX | 75063 |
| BRINKS INC | PO BOX 1225 | I THOMDAL CIRCLE | | | DARIEN | CT | 06820-1225 |
| BRINKS INC | 1120 VENICE BLVD | | | | LOS ANGELES | CA | 90015-3214 |
| BRINKS JAPAN LIMITED | 2-14-1 HIGASHI-UENO | | | TOKYO 110-0015 JAPAN | | | |
| BRINKS, ADRIAN N | 2756 SUN VALLEY ST | | | | JENISON | MI | 49428-8712 |
| BRINKS, BARBARA J | 2112 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2525 |
| BRINKS, CALVIN J | 1730 JANET DR | | | | DORR | MI | 49323-9371 |
| BRINKS, DAVID E | 4481 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| BRINKS, GREG A | 31758 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025-3505 |
| BRINKS, ROGER D | 3118 OAKMONT DR | | | | AVON PARK | FL | 33825-6508 |
| BRINKS, RONDA M | 5014 LAURELWOOD DR | | | | HUDSONVILLE | MI | 49426-1760 |
| BRINKS, SCOTT F | 251 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| BRINKS, SCOTT F. | 6809 ARBOR HEIGHTS DR | | | | HUDSONVILLE | MI | 49426-9243 |
| BRINKSNEADER, DONALD | 7796 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9723 |
| BRINLEE, KARROL R | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| BRINLEE, KATHY J | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| BRINLEE, RICHARD S | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 |
| BRINLEY SR, DEAN W | 724 E CLEMENT ST | | | | DE SOTO | MO | 63020-2134 |
| BRINLEY, ANGELA R | 49 ADAM ST | | | | LOCKPORT | NY | 14094-3042 |
| BRINLEY, DONNA M | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| BRINLEY, KEVIN J | 49 ADAM ST | | | | LOCKPORT | NY | 14094-3042 |
| BRINN JR, BENJAMIN F | 200 LOUIS ROBERT LANE | | | | WILLIAMSBURG | VA | 23185 |
| BRINN, HERBERT P | 5409 SWEET BRIAR DR | | | | KALAMAZOO | MI | 49009-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRINN, JOHN H | 10143 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2057 |
| BRINN, JULE | 85 S MAIN ST APT 4 | | | | HANOVER | NH | 03755-2096 |
| BRINNEMAN, GARY L | 2201 N 700 W | | | | ANDREWS | IN | 46702-9434 |
| BRINNON, MARGRET A | 5316 KASEMEYER ROAD | | | | BAY CITY | MI | 48706-3141 |
| BRINS, ROBERT | 345 E 81ST ST | | | | NEW YORK | NY | 10028 |
| BRINSDEN HAROLD | BRINSDEN, HAROLD | | | | | | |
| BRINSDEN, HARRY F | 3458 POST OAK DRIVE | | | | CLINTON | MI | 49236-9542 |
| BRINSER JR, PAUL S | 1906 JAYTON LN | | | | ENCINITAS | CA | 92024-4246 |
| BRINSER, ANNA L | 5430 WESTGROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| BRINSEY, DARIN P | 686 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9735 |
| BRINSEY, MELVIN J | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9705 |
| BRINSFIELD I I I, JOHN W | 914 HICKORY RIDGE RD SW | | | | LILBURN | GA | 30047-3148 |
| BRINSFIELD III, JOHN W | 914 HICKORY RIDGE RD SW | | | | LILBURN | GA | 30047-3148 |
| BRINSFIELD, JOHN W | 4254 SMITHSONIA CT | | | | TUCKER | GA | 30084-2607 |
| BRINSFIELD, YSHAURA M | PO BOX 2492 | | | | DULUTH | GA | 30096-0043 |
| BRINSFIELD, YSHAURA M. | PO BOX 2492 | | | | DULUTH | GA | 30096-0043 |
| BRINSKY, JOANN E | 4764 DOYLE RD | | | | PITTSBURGH | PA | 15227-1366 |
| BRINSO, STEPHEN J | 32650 MERRITT DR | | | | WESTLAND | MI | 48185-1532 |
| BRINSON HOWARD (667753) | BELLUCK & FOX LLP | 546 5TH AVE #4Q | | | NEW YORK | NY | 10036-5000 |
| BRINSON JOHN | BRINSON, JOHN | US HWY 84 | | | HINESVILLE | GA | 31313 |
| BRINSON JOHN H (438862) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRINSON JONES | 1091 METTS RD | | | | DAWSON | GA | 39842-3230 |
| BRINSON JR, WILLIAM | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| BRINSON LEE OTIS (169646) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BRINSON REMER III | 2418 MCDOWELL ST | | | | AUGUSTA | GA | 30904-4636 |
| BRINSON, ALONZO W | 4716 BLUEJACKET RD | | | | CINCINNATI | OH | 45244-1704 |
| BRINSON, ARNOLD E | 6248 GREENS WAY | | | | HAMILTON | OH | 45011-8207 |
| BRINSON, ARTHUR L | 2619 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3243 |
| BRINSON, BETH A | 1040 PECAN GROVE BLVD | | | | CONWAY | SC | 29527-6059 |
| BRINSON, BEULAH D | 613 UPPER MSBG RD | | | | MIAMISBURG | OH | 45342-5342 |
| BRINSON, BEULAH D | 613 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2247 |
| BRINSON, BILLY E | 419 GROVE HILL DR | | | | STOCKBRIDGE | GA | 30281-3056 |
| BRINSON, BILLY EARLE | 419 GROVE HILL DR | | | | STOCKBRIDGE | GA | 30281-3056 |
| BRINSON, DAVID E | 4600 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8880 |
| BRINSON, DAVID E | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 |
| BRINSON, DAVID EUGENE | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 |
| BRINSON, DAVID L | PO BOX 185 | 10253 N. HARMONY RD. | | | HARMONY | IN | 47853-0185 |
| BRINSON, DAVID LEE | PO BOX 185 | 10253 N. HARMONY RD. | | | HARMONY | IN | 47853-0185 |
| BRINSON, DINAH | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| BRINSON, DORIS I | 13662 W. SR 42 | | | | CLOVERDALE | IN | 46120 |
| BRINSON, DORIS I | 13662 W STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-9312 |
| BRINSON, DOROTHEA S | 180 ZELLWOOD DR | | | | BRUNSWICK | GA | 31523 |
| BRINSON, DOROTHEA S | P.O. BOX 549 | | | | BRUNSWICK | GA | 31521-0549 |
| BRINSON, EDWIN C | 10901 JOHNSON BLVD APT J319 | | | | SEMINOLE | FL | 33772-7710 |
| BRINSON, EVA M | 6392 E MICHIGAN RD | | | | WALDRON | IN | 46182-9732 |
| BRINSON, FRANK | 509 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| BRINSON, FREDRICK D | 510 DYE DR | | | | SENECA | SC | 29678-1676 |
| BRINSON, GARLAND R | 12353 SILVER MIST TRL | | | | BURLESON | TX | 76028-7557 |
| BRINSON, GLADYS N | 2808 60TH AVE W APT 1203 | | | | BRADENTON | FL | 34207-4310 |
| BRINSON, GLADYS N | 2808 60TH AVE WEST | #1203 | | | BRADENTON | FL | 34207 |
| BRINSON, HENRY F | 2217 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303 |
| BRINSON, HENRY F | PO BOX 1002 | | | | NIAGARA FALLS | NY | 14303-0302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRINSON, HERMAN J | 4726 E HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| BRINSON, HOWARD | BELLUCK & FOX LLP | 546 5TH AVE | #4 | | NEW YORK | NY | 10036-5000 |
| BRINSON, JACKIE W | 1762 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6404 |
| BRINSON, JAMES E | 1633 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4320 |
| BRINSON, JAMES L | 257 LINCOLN ST | | | | SPENCER | IN | 47460-1127 |
| BRINSON, JENNY L | 1819 HIGH BROOK CT | | | | JACKSONVILLE | FL | 32225-3599 |
| BRINSON, JOHN | US HWY 84 | | | | HINESVILLE | GA | 31313 |
| BRINSON, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRINSON, JR,WILLIAM F | 715 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7595 |
| BRINSON, LEE OTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BRINSON, LESTER D | 408 S CHERYL DR | | | | MUNCIE | IN | 47304-3447 |
| BRINSON, LESTER E | 1504 S MAY AVE | | | | MUNCIE | IN | 47302-3870 |
| BRINSON, LINDA G | 5225 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| BRINSON, LISA C | | | | | | | |
| BRINSON, MARCELLA | 8052 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5953 |
| BRINSON, MARCUS G | 2439 STATE ROUTE 131 | | | | GOSHEN | OH | 45122-9446 |
| BRINSON, MARGIE F | 1212 CUMBERLAND DR | | | | CORSICANA | TX | 75110-2670 |
| BRINSON, MYRTLE JEAN | 414 E PAYTON ST | | | | GREENTOWN | IN | 46936-1343 |
| BRINSON, ROBERT C | 4405 BURKHARDT AVE A3 | | | | DAYTON | OH | 45431 |
| BRINSON, ROBERT O | 1816 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| BRINSON, RONALD G | 233 W MIAMI AVE 2 | | | | LOGANSPORT | IN | 46947-2532 |
| BRINSON, ROSE W | 404 SUTPHIN AVE. | | | | MIDDLETOWN | OH | 45044-5044 |
| BRINSON, ROSE W | 2410 SUPERIOR AVE | | | | MIDDLETOWN | OH | 45044-4639 |
| BRINSON, ROSE W | 404 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4649 |
| BRINSON, WILLIE E | 9 TOMAHAWK DR | | | | WHITE PLAINS | NY | 10603-2828 |
| BRINSON, Y M | 3543 DOVECOTE MEADOW LN | | | | DAVIE | FL | 33328 |
| BRINSTER, JESSE J | 20473 FIVE POINTS ST | | | | REDFORD | MI | 48240-1016 |
| BRINSTON, JAMES W | 786 CLIFFORD DR | | | | LATHROP | CA | 95330-8901 |
| BRINSTON, PAULA D | 918 CARRIAGE PARC DR | | | | CHATTANOOGA | TN | 37421-7152 |
| BRINSTON, PAULA D | 30054 RAMBLING RD | | | | SOUTHFIELD | MI | 48076-1039 |
| BRINT K WATSON | 151 CEDARHURST PL | | | | DETROIT | MI | 48203-5208 |
| BRINT WATSON | 19124 MANSFIELD ST | | | | DETROIT | MI | 48235-2315 |
| BRINTLE, JACK L | HC 73 BOX 71 | | | | LEON | OK | 73441-9713 |
| BRINTLE, KEITH L | 5106 RUBY ROCK WAY | | | | RICHMOND | TX | 77407-4136 |
| BRINTLEY, CHRISTINA R | 2708 LAWRENCE RD APT 180 | | | | ARLINGTON | TX | 76006-3741 |
| BRINTLEY, EUNICE | 21420 W 7 MILE RD APT 107 | | | | DETROIT | MI | 48219-1933 |
| BRINTLEY, KEILA D | 29703 CITATION TRIANGLE APT 10105 | | | | FARMINGTON HILLS | MI | 48331-5833 |
| BRINTLEY, LAURA V | 19506 WASHBURN ST | | | | DETROIT | MI | 48221-1468 |
| BRINTLINGER, DALE A | 1301 CINNAMON PL | | | | GALLOWAY | OH | 43119-9269 |
| BRINTNALL, CHRISTINE M | 14251 CANDLEWOOD LN NE | | | | PRIOR LAKE | MN | 55372-1229 |
| BRINTNALL, LAWRENCE B | 4223 W 62ND ST | | | | CLEVELAND | OH | 44144-1723 |
| BRIOC, ALLEN | 860 W BROCKER RD | | | | METAMORA | MI | 48455-8949 |
| BRIOC, JULIA | 48410 E RANCH DR | | | | CHESTERFIELD | MI | 48051-2633 |
| BRIODY, ELIZABETH K | 3587 SALEM RD | | | | TROY | MI | 48084-1145 |
| BRIODY, JAMES C | 1601 S DAYTONA AVE | | | | FLAGLER BEACH | FL | 32136-3854 |
| BRIODY, JASON P | 695 LAKE GEORGE TRAIL | | | | TRAVERSE CITY | MI | 49686-8971 |
| BRIODY, PAUL P | 685 LAKE GEORGE TRL | | | | TRAVERSE CITY | MI | 49686-8971 |
| BRIODY, RAYMOND N | 7141 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| BRIOLAT, THOMAS M | 4715 TIPTON DR | | | | TROY | MI | 48098-4466 |
| BRIOLET, MARVIN L | 3457 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |
| BRIOLET, MARVIN LEWIE | 3457 VICTORIA STA | | | | DAVISON | MI | 48423-8585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRION OWENS | 4035 HILL DR APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4809 |
| BRION RUEHLE | RR 2 405 RICH RD | | | | ALMA | MI | 48801 |
| BRION, TERRENCE | 4350 TOWNSHIP ROAD 36 | | | | KANSAS | OH | 44841-9734 |
| BRIONA MOORE | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| BRIONES TOMAS | ALLSTATE INSURANCE COMPANY | 7473 WEST LAKE MEAD BOULEVARD #100 | | | LAS VEGAS | NV | 89128 |
| BRIONES TOMAS | BRIONES, TOMAS | 7473 WEST LAKE MEAD BOULEVARD #100 | | | LAS VEGAS | NV | 89128 |
| BRIONES, ALISA NOEL | 840 VALLEY RIVER DR | | | | COLUMBIA CITY | IN | 46725-8476 |
| BRIONES, ANGELO D | 8434 CARDINAL STREET | | | | LENEXA | KS | 66219-8053 |
| BRIONES, CRAIG | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BRIONES, EDWARD | 8417 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7442 |
| BRIONES, HECTOR M | 13330 REMINGTON ST | | | | PACOIMA | CA | 91331-3845 |
| BRIONES, JAMES | 13249 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| BRIONES, JORGE A | 1201 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2716 |
| BRIONES, JUAN J | PO BOX 31 | | | | SHERWOOD | OH | 43556-0031 |
| BRIONES, MARIA I | 13412 REMINGTON ST | | | | PACOIMA | CA | 91331-3807 |
| BRIONES, PIEDAD R | 104 MIDDLETON PLACE DR | | | | PIEDMONT | SC | 29673-7787 |
| BRIONES, TOMAS | TAYLOR LISA A LAW OFFICE OF | 7473 W LAKE MEAD BLVD # 100 | | | LAS VEGAS | NV | 89128-0265 |
| BRIONES, TOMAS | 2290 FARRNGDN AVE | | | | POMONA | CA | 91766 |
| BRIONES, YSMAEL | 6124 MARYWOOD AVE | | | | LANSING | MI | 48911-5535 |
| BRIOSO, CONCHITA B | 696 FOURTH | | | | PONTIAC | MI | 48340-2024 |
| BRIOUX, STEPHEN S | 27123 N 97TH LN | | | | PEORIA | AZ | 85383-8780 |
| BRISACH, DENIS A | 581 BARREN RD | | | | OXFORD | PA | 19363-2719 |
| BRISACH, JOHN D | PO BOX 213 | | | | LEWISVILLE | PA | 19351-0213 |
| BRISAR, ANA | 736 E 241ST ST | | | | EUCLID | OH | 44123-2341 |
| BRISART, CONSTANT L | 283 CADBURY CT | | | | NEKOOSA | WI | 54457 |
| BRISBANE, ROGER M | 28 SHANNON CRES | | | | SPENCERPORT | NY | 14559-9757 |
| BRISBIN, ANASTASIA E | 377 CASTAWAYS ST | | | | MARCO ISLAND | FL | 34145-3485 |
| BRISBIN, CHESTER A | 1360 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| BRISBIN, GLENN G | 131 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| BRISBIN, JACK P | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| BRISBIN, JACK PHILLIP | 47329 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| BRISBIN, JUSTIN M | APT 5 | 515 EAST REID ROAD | | | GRAND BLANC | MI | 48439-1238 |
| BRISBIN, JUSTIN M | 1231 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| BRISBIN, LEIGH A | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| BRISBIN, LEIGH ANN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| BRISBIN, MARTHA M | 8750 MONROE RD | | | | DURAND | MI | 48429-1000 |
| BRISBIN, MARVIN D | 13171 HOPKINS FOREST DR | | | | BEAR LAKE | MI | 49614-9506 |
| BRISBIN, ROBERT V | C/O MELODY A FOLSOM | CASS COUNTY JUSTICE CENTER | | | HARRISONVILLE | MO | 64701 |
| BRISBIN, ROBERT V | 2501 WEST WALL STREET | | | | HARRISONVILLE | MO | 64701-1797 |
| BRISBIN, RONALD G | 673 E LINWOOD RD | | | | LINWOOD | MI | 48634-9706 |
| BRISBOE, DAVID L | 4425 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| BRISBOIS, J TOOL SALES & SERVI | 15040 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| BRISBOIS, RALPH J | 1725 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| BRISBOIS, WARREN M | 2318 DENBY DR | | | | WATERFORD | MI | 48329-3809 |
| BRISBOIS, WILLIAM D | 19405 INGRAM ST | | | | LIVONIA | MI | 48152-1589 |
| BRISBON KENNETH | 1125 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| BRISBON, ALEDA J | 2428 WILTSHIRE CT APT 106 | | | | ROCHESTER HILLS | MI | 48309-3160 |
| BRISBON, ISAIAH M | 6860 BROWNWOOD LN | | | | MONTGOMERY | AL | 36117-6737 |
| BRISBON, KENNETH M | 1125 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| BRISBOY, THAD L | 6448 S SHERMAN RD | | | | BLANCHARD | MI | 49310-9514 |
| BRISBOY, VIOLET M | 8276 WEST MILLBROOK RD | | | | BLANCHARD | MI | 49310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRISBY CURTIS (453846) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRISBY, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRISBY, JAK'KIA W | 4235 WISNER ST | | | | FLINT | MI | 48504-2160 |
| BRISCAR, ANDREW A | 12915 STATE RD. 44 | | | | MANTUA | OH | 44255 |
| BRISCAR, ANDREW A | 12915 STATE RD 44 | | | | MANTUA | OH | 44255 |
| BRISCO BLACKSHER JR | 132 IVANHOE DR APT K8 | | | | SAGINAW | MI | 48638-6442 |
| BRISCO'S AUTOMOTIVE | 535 LAFAYETTE ST | | | | NASHVILLE | TN | 37203-4224 |
| BRISCO, BETTY J | 1350 W STOLL RD | | | | DEWITT | MI | 48820-8650 |
| BRISCO, JOHN | 9432 HUNTERS POND DR | | | | TAMPA | FL | 33647-2559 |
| BRISCO, MILLER | 19327 NESTOR AVE | | | | CARSON | CA | 90746-2607 |
| BRISCO, SOPHIA | 1656 KOEBEL RD | | | | COLUMBUS | OH | 43207-2745 |
| BRISCO, WILLIAM E | 703 PINE ST | | | | DIMMITT | TX | 79027-3115 |
| BRISCOE ALLEN | 4642 SORTOR DR | | | | KANSAS CITY | KS | 66104-1253 |
| BRISCOE BLACKSHER | 2418 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| BRISCOE JR, HOWARD C | 149 PEACH ORCHARD RD | | | | DECATUR | AL | 35603-6409 |
| BRISCOE JR, HYETTE E | 110 PROSPECT AVE APT W1 | C/O EUGENIA EVANS | | | PRINCETON | NJ | 08540-5239 |
| BRISCOE JR, JOE B | 25 AUGUSTA DR | | | | SOUTHERN PINES | NC | 28387-2969 |
| BRISCOE JR, JOHN C | 4618 N HOLMES ST | | | | KANSAS CITY | MO | 64116-1849 |
| BRISCOE JR, TURLEY M | 3855 TANGLEWOOD ST | | | | TRENTON | MI | 48183-3943 |
| BRISCOE REED | 9340 CANYON SHADOWS LN | | | | LAS VEGAS | NV | 89117-7124 |
| BRISCOE THEODORE G (ESTATE OF) (650937) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRISCOE, AGNES M | 7814 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3413 |
| BRISCOE, ALAN N | 2236 MICHELE DR | | | | TROY | MI | 48085-3879 |
| BRISCOE, BILLY B | 7814 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3413 |
| BRISCOE, CLYDE R | RR 1 BOX 262 | | | | RICH HILL | MO | 64779-9658 |
| BRISCOE, DONNA F | 1003 WHITE ST # A | | | | CANTON | MO | 63435-1059 |
| BRISCOE, DONNA F | 1003 A WHITE ST | | | | CANTON | MO | 63435-1059 |
| BRISCOE, E F | 1361 EAGLE ST | | | | JOLIET | IL | 60432-2036 |
| BRISCOE, ELBERT L | PO BOX 13 | | | | PORTER | OK | 74454-0013 |
| BRISCOE, FERNE A | 1310 CAMPBELL BLVD | | | | RAYMORE | MO | 64083 |
| BRISCOE, FRANK L | 4159 HAYES ST | | | | WAYNE | MI | 48184-1964 |
| BRISCOE, FRANK LAWRENCE | 4159 HAYES ST | | | | WAYNE | MI | 48184-1964 |
| BRISCOE, GEORGE | 1803 ADAMS AVE | | | | FLINT | MI | 48505-5035 |
| BRISCOE, GLOVA | 14850 LITTLEFIELD | | | | DETROIT | MI | 48227-3656 |
| BRISCOE, HARRY J | 284 PINE VIEW LOOP | | | | BASTROP | TX | 78602-9508 |
| BRISCOE, JIMMY S | 2215 NUNNALLY FARM RD | | | | MONROE | GA | 30655-5554 |
| BRISCOE, KENNETH | 4125 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1095 |
| BRISCOE, MARY ANN | 11300 WARNER AVE APT D219 | | | | FOUNTAIN VALLEY | CA | 92708-4143 |
| BRISCOE, MICHAEL G | 10772 N OGDEN RD | | | | N MANCHESTER | IN | 46962-8319 |
| BRISCOE, OTIS L | 4010 GROVE TRL | | | | LOGANVILLE | GA | 30052-4219 |
| BRISCOE, PHILLIP E | 1251 STEWART RD | | | | MONROE | GA | 30655-5734 |
| BRISCOE, RAYMOND H | 7163 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1903 |
| BRISCOE, ROBERT D | 9279 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| BRISCOE, ROBERT L | 28920 SW OUTER RD | | | | HARRISONVILLE | MO | 64701-7331 |
| BRISCOE, ROBERT T | 419 W LINCOLN RD APT K3 | | | | KOKOMO | IN | 46902-3548 |
| BRISCOE, ROBERT THOMAS | APT K3 | 419 WEST LINCOLN ROAD | | | KOKOMO | IN | 46902-3548 |
| BRISCOE, ROCKY J | 19316 FAITH ST | | | | HOLT | MO | 64048-8876 |
| BRISCOE, RONALD J | 16123 SURREY DR | | | | HUDSON | FL | 34667-4139 |
| BRISCOE, SUSIE D | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6552 |
| BRISCOE, THOMAS | 866 BROMPTON CIRCLE | | | | BOLINGBROOK | IL | 60440-1485 |
| BRISCOE, WILLIAM E | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRISCOE, WILMA KATHELEEN | 1702 S GALLATIN ST | | | | MARION | IN | 46953-3037 |
| BRISENDINE, HELEN J | 995 GREEN ST SE | | | | CONYERS | GA | 30012-5457 |
| BRISENDINE, MARGIE M | 4115 APPLEROCK DR | | | | BAYTOWN | TX | 77521-1999 |
| BRISENDINE, NANCY A | 12920 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5232 |
| BRISENDINE, THOMAS J | 2900 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| BRISENDINE, THOMAS JOHN | 2900 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| BRISENO ARTURO | BRISENO, ARTURO | 1011 N GRAHAM ST | | | STEPHENVILLE | TX | 76401-2637 |
| BRISENO, ANADELIA | 1902 W RUNDLE AVE | | | | LANSING | MI | 48910-8752 |
| BRISENO, ARTURO | RUST LAW OFFICES OF J MAC | 4101 COUNTY ROAD 253 | | | STEPHENVILLE | TX | 76401-7893 |
| BRISENO, BRENDA S | 2531 SMILEY LANE | | | | CONWAY | SC | 29526-7797 |
| BRISENO, BRENDA S | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| BRISENO, DAGOBERTO B | 281 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827 |
| BRISENO, JOHN D | 42590 CRANBURY CT | | | | CANTON | MI | 48187-2360 |
| BRISENO, JOHN DEREK | 42590 CRANBURY CT | | | | CANTON | MI | 48187-2360 |
| BRISENO, JOSE A | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISENO, JOSE ANGEL | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISENO, JUAN | 6106 WEDGEWOOD RD | | | | CANTON | MI | 48187-3358 |
| BRISENO, OLIVIA | 5400 SCOTTS VALLEY ST | | | | KELLER | TX | 76248-6276 |
| BRISENO, PAUL E | 1301 PINEHURST DR | | | | DEFIANCE | OH | 43512-8669 |
| BRISENO, PAUL E | 176 BETHEL DR | | | | DALLAS | GA | 30157 |
| BRISENO, PAUL R | PO BOX 156 | | | | CLARKSVILLE | MI | 48815-0156 |
| BRISENO, PAUL R | POST OFFICE BOX 156 | | | | CLARKSVILLE | MI | 48815-0156 |
| BRISENO, RAMIRO | 797 WAVERLY RD | | | | DIMONDALE | MI | 48821-9661 |
| BRISENO, RICHARD R | 2531 SMILEY LANE | | | | CONWAY | SC | 29526-7797 |
| BRISENO, RICHARD R | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| BRISENO, RITA A | 2105 25TH ST | | | | DETROIT | MI | 48216-5505 |
| BRISENO, ROBERTO | 1301 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| BRISENO, THOMAS E | 125 E CENTER ST | | | | LEIPSIC | OH | 45856-1218 |
| BRISENO, VIOLA R | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISENO, VIOLA RIVERA | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| BRISH, CASMERE J | 12144 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| BRISIE L WILLIAMS | 195 W KENNETT RD APT 110 | | | | PONTIAC | MI | 48340-2682 |
| BRISKE, DENISE | 4846 DOUBLE  D  CIR | | | | TAMPA | FL | 33610-9740 |
| BRISKER JR, HIRAM | PO BOX 5042 | | | | FLINT | MI | 48505-0042 |
| BRISKER, CARMINE | 2302 KINKER RD # B | | | | MINFORD | OH | 45653-8721 |
| BRISKER, GLORIA | 17144 HUNTINGTON RD | | | | DETROIT | MI | 48219-3548 |
| BRISKER, KENNETH L | 202 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3639 |
| BRISKER, PAULETTE Y | 1902 ROSELAWN DR | | | | FLINT | MI | 48504 |
| BRISKEY CELINA | 2601 PURSER DR | | | | CHARLOTTE | NC | 28215-3043 |
| BRISKEY ROBERT E | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BRISKEY, CELINA | 10706 MORGAN CREEK DR APT 201 | | | | CHARLOTTE | NC | 28273-4087 |
| BRISKEY, HARRIET | APT 4C | 306 GROVE STREET | | | GREENWOOD | SC | 29646-2113 |
| BRISKEY, IDA | 4495 CALKINGS RD | APT 119 | | | FLINT | MI | 48532 |
| BRISKEY, IDA | 4495 CALKINS RD | | | | FLINT | MI | 48532 |
| BRISKEY, JAMES P | PO BOX 174 | | | | OTTER LAKE | MI | 48464-0174 |
| BRISKEY, LEO J | 749 EDISON AVE | | | | JANESVILLE | WI | 53546-3120 |
| BRISKEY, LYDESHEA K | 355 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| BRISKEY, MATTHEW J | 3809 NW HIDDEN POINTE DR | | | | BLUE SPRINGS | MO | 64015-7010 |
| BRISKEY, ROBERT T | 4695 N COMSTOCK AVE | | | | HESPERIA | MI | 49421-9206 |
| BRISKEY, THOMAS F | 400 SHERMAN OAKS DR APT 422 | | | | LUDINGTON | MI | 49431-2912 |
| BRISKI, RICHARD A | 3318 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3026 |
| BRISKIN MANUFACTURING CO | 5852 W 51ST ST | | | | CHICAGO | IL | 60638-1554 |
| BRISKO, HARRY | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 600 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRISKO, JAMES A | 1912 SHERWOOD GLN | | | | BLOOMFIELD | MI | 48302-1772 |
| BRISKY, RAYMOND A | 80 HAMILTON ST | | | | BEREA | OH | 44017-2407 |
| BRISOL CENTER LLC | BLDG MANAGEMENT CO INC | ATTN DONALD OLENICK | 417 FIFTH AVE  4TH FL | | NEW YORK | NY | 10016 |
| BRISON JR, JAMES | 5348 BAYHAMABBY RD | | | | FLORISSANT | MO | 63033-7302 |
| BRISON, BARRY B | 4361 MARSHALL RD | | | | KETTERING | OH | 45429-5141 |
| BRISS, BEATRICE L | 2425 JACKSON AVE | | | | KANSAS CITY | MO | 64127-4427 |
| BRISSELL, PATRICIA A | 4633 PARK AV W RFD 12 | | | | MANSFIELD | OH | 44903-7710 |
| BRISSELL, PATRICIA A | 4633 PARK AVE W RT12 | | | | ONTARIO | OH | 44903 |
| BRISSELL, RODNEY L | 1885 TANGLEWOOD DR S | | | | MANSFIELD | OH | 44906-1732 |
| BRISSETTE PEGGY J | 7329 BREEZE LN | | | | WATERFORD | MI | 48327-3797 |
| BRISSETTE, ANDREW E | 240 COREY CT | | | | ORTONVILLE | MI | 48462-9734 |
| BRISSETTE, BERNARD G | 3819 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1907 |
| BRISSETTE, BRUCE B | 2350 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1008 |
| BRISSETTE, CHARLES T | 521 N LINCOLN ST | | | | BAY CITY | MI | 48708-6614 |
| BRISSETTE, DONALD R | 5471 4 MILE RD | | | | BAY CITY | MI | 48706-9757 |
| BRISSETTE, GILLES | 2050 SUGAR HILL ST | | | | HENDERSON | NV | 89052-8778 |
| BRISSETTE, LAWRENCE P | 8447 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4559 |
| BRISSETTE, MARILYN A | PO BOX 31089 | | | | SANTA BARBARA | CA | 93130-1089 |
| BRISSETTE, MARRIDELL | 1740 N WASHTENAW AVE | | | | CHICAGO | IL | 60647-5233 |
| BRISSETTE, MILTON J | 4448 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| BRISSETTE, PEGGY J | 7329 BREEZE LN | | | | WATERFORD | MI | 48327-3797 |
| BRISSETTE, PHYLLIS A | 647 S FARLEY RD | | | | MUNGER | MI | 48747-9736 |
| BRISSETTE, PHYLLIS A | 647 S. FARLEY | | | | MUNGER | MI | 48747-9736 |
| BRISSETTE, RONALD M | 714 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| BRISSETTE, TIMOTHY R | 15895 HICKORY RIDGE DR | | | | NORTHVILLE | MI | 48168-2012 |
| BRISSETTE, TODD M | 2635 SILVERDOWN CT | | | | WATERFORD | MI | 48328-1758 |
| BRISSLER, DONALD W | 10309 NE 269TH ST | | | | BATTLE GROUND | WA | 98604-6414 |
| BRISSON, BEVERLY Y | 14382 DEVINGTON WAY | | | | FORT MYERS | FL | 33912-0843 |
| BRISSON, BLAIR E | 29491 BOBRICH ST 70 | | | | LIVONIA | MI | 48152 |
| BRISSON, JACK R | 3227 PEBBLE BEND DR | | | | LAKELAND | FL | 33810-6727 |
| BRISSON, JAMES A | 32248 SANDRA LN | | | | WESTLAND | MI | 48185-1507 |
| BRISSON, JOANN P | 900A GARFIELD APT.# 4 | | | | MARQUETTE | MI | 49855 |
| BRISSON, JOSEPH R | 900A GARFIELD AVE APT 4 | | | | MARQUETTE | MI | 49855-3224 |
| BRISSON, ROBERT L | 875 SANDERS RD | | | | OXFORD | MI | 48371-4331 |
| BRISSON, RONALD E | 4951 PARVIEW DR | | | | CLARKSTON | MI | 48346-2803 |
| BRISTER CLAUDE E (504901) | (NO OPPOSING COUNSEL) | | | | | | |
| BRISTER WILLIAM | 5704 CARRIAGEWAY CT | | | | RICHMOND | VA | 23234-5259 |
| BRISTER, ALMON | 1957 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8702 |
| BRISTER, CHARLES V | PO BOX 121988 | | | | ARLINGTON | TX | 76012-7988 |
| BRISTER, JERRY D | 1205 EAGLE'S NEST | | | | JACKSON | MS | 39272 |
| BRISTER, LARRY | 198 VICTORY DR | | | | PONTIAC | MI | 48342-2566 |
| BRISTER, MAUDE DESIRE | | | | | | | |
| BRISTLE, DAN C | 1835 W MONROE RD | | | | TECUMSEH | MI | 49286-9770 |
| BRISTLE, DAVID A | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| BRISTLE, DAVID ALLEN | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| BRISTLE, MARGARET | 3323 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| BRISTLE, MARGARET | 3323 MCKINLEY AVE | | | | BURTON | MI | 48529-1055 |
| BRISTLEY, DALE S | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 |
| BRISTLEY, DONALD W | 9701 E 16TH ST | | | | INDIANAPOLIS | IN | 46229-2010 |
| BRISTLEY, JODIE L | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 |
| BRISTO BATTERY & SUPPLY | 124 E SLATON RD | | | | LUBBOCK | TX | 79404-5308 |
| BRISTOL AND TAYLOR | 2429 BRISTOL RD | | | | BENSALEM | PA | 19020-6001 |
| BRISTOL CENTER LLC | BLDG MANAGEMENT CO INC | ATTN DONALD OLENICK | 417 FIFTH AVE  4TH FL | | NEW YORK | NY | 10016 |
| BRISTOL CITY TAX COLLECTOR | PO BOX 1320 | | | | BRISTOL | CT | 06011-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRISTOL COMMUNITY COLLEGE | BUSINESS OFFICE | 777 ELSBREE ST | | | FALL RIVER | MA | 02720-7307 |
| BRISTOL COURT | ATTN: KELLY ELKINS | 1051 BRISTOL COURT DR | | | MT MORRIS | MI | 48458-2167 |
| BRISTOL GROUP FED'L C.U. | 874 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4038 |
| BRISTOL LOGISTICS LLC | 600 RENAISSANCE CTR STE 1200 | | | | DETROIT | MI | 48243-1803 |
| BRISTOL MANUFACTURING INC | 4416 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| BRISTOL MOTOR SPEEDWAY | PO BOX 3966 | | | | BRISTOL | TN | 37625-3966 |
| BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY | MR. JERRY CALDWELL | 151 SPEEDWAY BLVD | | | BRISTOL | TN | 37620-8932 |
| BRISTOL MYERS SQUIBB | 100 NASSAU PARK BLVD | | | | PRINCETON | NJ | 08540 |
| BRISTOL STEEL & CONVEYOR CORP | 4416 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| BRISTOL STEEL AND CONVEYOR CORP | 4416 N STATE RD | | | | DAVIDSON | MI | 48423 |
| BRISTOL STEEL AND CONVEYOR CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4416 N STATE RD | | | DAVISON | MI | 48423-8538 |
| BRISTOL STREET NEWCASTLE | GRIFFIN HOUSE, WESTMORLAND ROAD | | | NEWCASTLE-UPON-TYNE, TYNE & NE14 GREAT BRITAIN | | | |
| BRISTOL TORREY MOBILE GAS STATION | 2518 W BRISTOL RD | | | | FLINT | MI | 48507-3233 |
| BRISTOL WEST INSURANCE | RE: LAURA SAWYER | 2245 SEQUOIA DRIVE | | | AURORA | IL | 60506 |
| BRISTOL WEST INSURANCE GROUP A/S/P TRACY JACKSON 09 FA 7938 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN GELLER LLP | 17 BATTERY PLACE  SUITE 711 | | NEW YORK | NY | 10004 |
| BRISTOL, AGNES M | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128-7459 |
| BRISTOL, BRUCE P | 1605 OAK OPENINGS RD | | | | AVON | NY | 14414-9515 |
| BRISTOL, CINTRA P | 7104 SANTI CT | | | | FAIRVIEW | TN | 37062-8284 |
| BRISTOL, CINTRA PAVLOS | 7104 SANTI CT | | | | FAIRVIEW | TN | 37062-8284 |
| BRISTOL, DALE B | 1902 E CANYON WREN WAY | | | | GREEN VALLEY | AZ | 85614-6038 |
| BRISTOL, DARRYL B | 9364 OHIO ST | | | | DETROIT | MI | 48204-2711 |
| BRISTOL, DENNIS M | 5247 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| BRISTOL, DONALD C | 4240 S CAMINO DEL TEJON | | | | GREEN VALLEY | AZ | 85622-5454 |
| BRISTOL, DORCAS V | 3490 PERRYVILLE RD RT 3 | | | | ORTONVILLE | MI | 48462 |
| BRISTOL, ERIC R | 6477 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| BRISTOL, EVELYN M | 668 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| BRISTOL, GORDON E | 1754 W ORANGEWOOD LN | | | | AVON PARK | FL | 33825-7889 |
| BRISTOL, GUILLERMIN M | PO BOX 5365 | | | | SUN CITY WEST | AZ | 85376-5365 |
| BRISTOL, JACK A | 8393 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| BRISTOL, JAMES J | 5507 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8844 |
| BRISTOL, JEREMY M | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| BRISTOL, JEREMY MARTIN | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| BRISTOL, JERRY W | 1128 BROTT DR | | | | HASTINGS | MI | 49058-9118 |
| BRISTOL, LEROY A | 7302 PARKLANE DR | | | | CLAY | MI | 48001-4224 |
| BRISTOL, M E | 820 JAY ST | | | | ELGIN | IL | 60120-8223 |
| BRISTOL, NATHALEEN J | 4240 S CAMINO DEL TEJON | | | | GREEN VALLEY | AZ | 85622-5454 |
| BRISTOL, NORMA M | 323 S SHELDON | | | | CHARLOTTE | MI | 48813-1841 |
| BRISTOL, NORMA M | 323 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| BRISTOL, RICHARD A | 3114 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| BRISTOL, ROBERT F | 3266 COUNTY S RT 2 | | | | LITTLE SUAMICO | WI | 54141 |
| BRISTOL, ROBERT L | 32 GRANT ST | | | | NEWARK | NJ | 07104-3708 |
| BRISTOL, ROGER A | 5867 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8500 |
| BRISTOL, RONALD R | P0 BOX 187 | | | | CRYSTAL | MI | 48818 |
| BRISTOL, S VICTOR | 3330 DIXON LN APT 115 | | | | KOKOMO | IN | 46902-3096 |
| BRISTOL, TED E | 5121 E COLDWATER RD | | | | FLINT | MI | 48506-4503 |
| BRISTOL, TIMOTHY P | 8720 ALWARD RD | | | | LAINGSBURG | MI | 48848-9244 |
| BRISTOL, VIRGINIA J | 5507 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8844 |
| BRISTOL, WALTER D | 35 SANDALWOOD CT | | | | ATTICA | MI | 48412-9104 |
| BRISTOL, WILLIE O | 2680 MITZI DR | | | | COLUMBUS | OH | 43209-3262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRISTOL-BUTLER, MARY J | 2022 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5743 |
| BRISTOL-MCGUFFIE, RHETT | 11863 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| BRISTOL-MEYERS SQUIBB | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 |
| BRISTOL-MYERS SQUIBB COMPANY | WILLIAM MCNAMARA | 345 PARK AVENUE | | | NEW YORK | NY | 10154 |
| BRISTOL/BURTON | 4406 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| BRISTOLWOOD BEAUTY SALON | ATTN: TIM JOHNSTON | 2057 E BRISTOL RD | | | BURTON | MI | 48529-1318 |
| BRISTOW BILLIE | 600 S CULLEN AVE APT 202 | | | | EVANSVILLE | IN | 47715-4165 |
| BRISTOW CHARLES E (400811) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRISTOW ELEMENTARY PTO | 6151 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8409 |
| BRISTOW'S AUTO REPAIR | 3416 COLLEGE AVE | | | | ALTON | IL | 62002-5006 |
| BRISTOW, AARON D | PO BOX 224 | | | | LONDON | OH | 43140-0224 |
| BRISTOW, AVERY F | 4021 PALOS VERDES CT | | | | TROTWOOD | OH | 45426-3865 |
| BRISTOW, BYRON J | 5019 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| BRISTOW, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRISTOW, CHARLES R | 214 S BARCLAY ST | | | | BAY CITY | MI | 48706-4224 |
| BRISTOW, CLYDE R | 45 BEACHWAY DR | LAKEVIEW MANOR | | | INDIANAPOLIS | IN | 46224-8501 |
| BRISTOW, DAVID | | | | | | | |
| BRISTOW, DENNIS D | 5364 GUYETTE ST | | | | CLARKSTON | MI | 48346-3521 |
| BRISTOW, DENNIS D | 3475 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| BRISTOW, DENNIS DEAN | 3475 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| BRISTOW, EDWARD M | 2652 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650 |
| BRISTOW, FRANKIE B | 86 N HOMER ROAD | | | | MIDLAND | MI | 48640-8667 |
| BRISTOW, FRANKIE B | 86 N HOMER RD | | | | MIDLAND | MI | 48640-8667 |
| BRISTOW, JAMES B | 15000 GARY LN | | | | LIVONIA | MI | 48154-5100 |
| BRISTOW, JOANN L. | 30844 WOODMONT DRIVE | | | | MADISON HGHTS | MI | 48071-5237 |
| BRISTOW, JOSEPH J | 9637 W BUCKHILL RD | | | | GALENA | IL | 61036-8950 |
| BRISTOW, MARIAN L | 360 ROUP AVE | | | | PITTSBURGH | PA | 15232-1012 |
| BRISTOW, MARY C | 400 CHARGIN DR | | | | MORGAN HILL | CA | 95037-4833 |
| BRISTOW, MICHAEL J | 2916 DOUGLAS DR | | | | BAY CITY | MI | 48706-1222 |
| BRISTOW, RICHARD J | 1706 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| BRISTOW, STEPHEN K | 1709 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8792 |
| BRISTOW, WILLIAM L | 2596 CORAL WAY W | | | | DAYTONA BEACH | FL | 32118-5520 |
| BRISTOW, WILLIE MAE | 5316 SWANCOTT RD | | | | MADISON | AL | 35756-4600 |
| BRIT KUMPFERT | ODERPROMENADE 2 | 15230 FRANKFURT/ODER | | | | | |
| BRIT KUMPFERT | ODERPROMENADE 2 | 15230 FRANKFURT/ODER | | | | | |
| BRIT KUMPFERT | ODERPROMENADE 2 | | | 15230 FRANKFURT/ODER, GERMANY | | | |
| BRIT, DAWN S | PO BOX 133 | | | | ANDERSON | IN | 46015-0133 |
| BRITA, MARY J | 21 TREMONT ST | | | | MARLBORO | MA | 01752-4124 |
| BRITAIN BRYON | 5267 HORSESHOE LN | | | | ROYSE CITY | TX | 75189-7423 |
| BRITAIN BYRON | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET INC | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET, INC. | BYRON BRITAIN | 4715 WESLEY ST | | | GREENVILLE | TX | 75401-5647 |
| BRITAIN CHEVROLET, INC. | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| BRITAX CHILD CARE PRODUCTS PTY LTD. | 99 DERBY RD. | | | SUNSHINE VIC AUSTRALIA | | | |
| BRITCHER, DAVID E | 2284 PHILIPPINE DR APT 47 | | | | CLEARWATER | FL | 33763-2845 |
| BRITE INC | US MARKERBOARD | 270 CENTRE ST UNIT F | | | HOLBROOK | MA | 02343-1073 |
| BRITE MEDIA GROUP | CHARLIE DITORO | 1758 SW CRANE CREEK CIR | | | PALM CITY | FL | 34990-2232 |
| BRITE STRIP/SPRNGFLD | 829 PAULINE ST | | | | SPRINGFIELD | OH | 45503-3815 |
| BRITE, JIMMIE D | HC 60 BOX 1055-53 | | | | CHECOTAH | OK | 74426-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITE-LINE TECHNOLOGIES LLC | 104 REVERE ST | | | | CANTON | MA | 02021-2964 |
| BRITFORD, ERIK D | 3911 MAUMEE BAY WAY | | | | COLUMBUS | OH | 43232-4363 |
| BRITIAN KENT | 518 DORNET DR APT 437 | | | | LANSING | MI | 48917-2633 |
| BRITISH AMERICAN | 241 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-4332 |
| BRITISH AMERICAN AUTO CARE  INC | 9577 BERGER RD | | | | COLUMBIA | MD | 21046-1514 |
| BRITISH AMERICAN AUTO CARE INC | 9577 BERGER RD | | | | COLUMBIA | MD | 21046-1514 |
| BRITISH AMERICAN DRAMA ACADEMY | 900 W END AVE APT 15F | | | | NEW YORK | NY | 10025-3581 |
| BRITISH COLUMBIA (CANADA), THE UNIVERSITY OF | | | | | | | |
| BRITISH COLUMBIA LOTTERY CORPORATION | ATTN: CATEGORY MANAGER, SPORTS FUNDER | 10760 SHELLBRIDGE WAY | | RICHMOND BC V6X 3H1 CANADA | | | |
| BRITISH COLUMBIA USED OIL MANAGEMENT ASSOCIATION | ATTN: LEGAL DEPARTMENT | SUITE 125 | 45905 YALE RD W APP 9 | CHILLIWACK BC V2P 8E6 CANADA | | | |
| BRITMAN INDUSTRIES LIMITED | 655 FINLEY AVENUE | | | AJAX CANADA ON L1S 3V3 CANADA | | | |
| BRITMAN INDUSTRIES LTD. | 655 FINLEY AVE | | | AJAX ON L1S 3V3 CANADA | | | |
| BRITNEY HEMINGWAY | 1509 GENERAL LANE | | | | LONGES | SC | 29568 |
| BRITNEY STIEBER | 11475 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| BRITNEY, LOIS | 129 IONE DRIVE | | | | MERIDEN | CT | 06450-6669 |
| BRITNEY, LOIS | 129 IONE DR | | | | MERIDEN | CT | 06450-6669 |
| BRITNEY, SCOTT H | 129 IONE DR | | | | MERIDEN | CT | 06450-6669 |
| BRITO EILEEN | 23 SPORTSMEN DR | LOG CABIN ESTATES | | | CRESCO | PA | 18326-9713 |
| BRITO GARCIA | 365 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-9300 |
| BRITO JOAQUIM | BRITO, JOAQUIM | 2828 ROSEHILL ST | | | PHILADELPHIA | PA | 19134-3440 |
| BRITO, ALTAGRACIA | 510 W 184TH ST APT 35 | | | | NEW YORK | NY | 10033-4322 |
| BRITO, AMY M | 182 RUGBY AVE | | | | ROCHESTER | NY | 14619-1138 |
| BRITO, HERMENEGILDO | | | | | | | |
| BRITO, JOAQUIM | 2828 ROSEHILL ST | | | | PHILADELPHIA | PA | 19134-3440 |
| BRITSCH, CHRIS L | 13656 ROAD 19 | | | | FORT JENNINGS | OH | 45844-9750 |
| BRITSCH, TIM C | 706 S RIVER ST | | | | CLOVERDALE | OH | 45827-9575 |
| BRITT BECKMAN | 3 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| BRITT BROWN | PO BOX 1012 | | | | DECATUR | IL | 62525-1012 |
| BRITT CHRIS | BRITT, CHRIS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRITT CHRIS | BRITT, MARY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRITT E WHISMAN | 6989 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9588 |
| BRITT HALL JR | 1118 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BRITT HARBIN | 904 SHEFFIELD ROAD | | | | AUBURN HILLS | MI | 48326-3535 |
| BRITT HUNLEY | 2870 STANTON RD | | | | OXFORD | MI | 48371-5826 |
| BRITT I I I, REED S | 3100 PARTAIN RD NW | | | | MONROE | GA | 30656-8806 |
| BRITT III, REED SIMPSON | 3100 PARTAIN RD NW | | | | MONROE | GA | 30656-8806 |
| BRITT JR, ARTIS D | 3884 DAVIS ST | | | | SUWANEE | GA | 30024-2130 |
| BRITT JR, HOSEA L | APT 208 | 12947 HAMPTON CLUB DRIVE | | | N ROYALTON | OH | 44133-7462 |
| BRITT JR, JULIUS H | 202 WILLIAMS RD | | | | VILLA RICA | GA | 30180-3822 |
| BRITT JR, MARVIN | 7100 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| BRITT JR, ORAN H | 1017 VILLA DR | | | | FORT WORTH | TX | 76120-3959 |
| BRITT JR, PAUL E | 609 GRACE ST | | | | FLINT | MI | 48503-5156 |
| BRITT JR, REED S | 1132 ROCKBRIDGE RD | | | | NORCROSS | GA | 30093-3803 |
| BRITT MORITZ | 8839 LIDO LN | | | | PORT RICHEY | FL | 34668-5638 |
| BRITT ROBERT | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| BRITT WALTHER | 188 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| BRITT WHISMAN | 6989 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9588 |
| BRITT, ALICE L | 1721 BARBARA DR | | | | FLINT | MI | 48504-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITT, APRIL | 402 WEST TOOPER STREET | | | | BROWNSVILLE | TN | 38012 |
| BRITT, BESSIE L | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BRITT, BESSIE LARUE | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BRITT, BETTIE L | 7466 DRY CREEK DR | APT 3A | | | GRAND BLANC | MI | 48439-6315 |
| BRITT, BETTIE L | 10093 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BRITT, BOBBY J | 2755 LEXINGTON AVE APT 68F | | | | LEXINGTON | OH | 44904-1472 |
| BRITT, BONNIE J | 1348 US 224 | | | | NEW LONDON | OH | 44851-9468 |
| BRITT, BRUCE A | 3312 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9746 |
| BRITT, CHRISTINE D | 120 TRAFALGER DR | | | | CROSSVILLE | TN | 38558-7092 |
| BRITT, CLARA | 3341 ASPEN DR APT 4108 | | | | ORION | MI | 48359-1037 |
| BRITT, CLIFTON | 60 ERICSON AVE | | | | BUFFALO | NY | 14215-3808 |
| BRITT, DANNY R | 2541 APALACHEE RUN WAY | | | | DACULA | GA | 30019-6708 |
| BRITT, DARRELL W | 1465 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9786 |
| BRITT, DERRICK | 230 BURR OAK ST NE | | | | GRAND RAPIDS | MI | 49505-4728 |
| BRITT, DONNA L | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| BRITT, DORIAN M | 12404 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| BRITT, DOUGLAS G | 11165 NE 10TH ST | | | | CHOCTAW | OK | 73020-8220 |
| BRITT, EDNA S | 1754 PINEHURST ROAD | | | | SNELLVILLE | GA | 30078-2523 |
| BRITT, ELBERT L | 7233 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-7865 |
| BRITT, ELSIE L | 3616 BEAUCLERC RD | C/O MATTHEW D. BRITT | | | JACKSONVILLE | FL | 32257-4922 |
| BRITT, ERIC | 15824 GILCHRIST ST | | | | DETROIT | MI | 48227-1579 |
| BRITT, ERNEST O | PO BOX 730336 | | | | ORMOND BEACH | FL | 32173-0336 |
| BRITT, EVERETT H | 435 EWING WAY | | | | WYLIE | TX | 75098-7277 |
| BRITT, FRANKLIN L | PO BOX 361 | 506 BOSSES ROW | | | CRUCIBLE | PA | 15325-0361 |
| BRITT, HOMER D | 1913 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203 |
| BRITT, HOSEA L | 6012 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| BRITT, IDA B | 12714 COACHLIGHT SQUARE DR | | | | FLORISSANT | MO | 63033-5120 |
| BRITT, IRA L | 818 N BUCK CREEK RD | | | | GREENFIELD | IN | 46140-8386 |
| BRITT, J D | 59 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| BRITT, JAMES A | 2934 CAMP MITCHELL RD | | | | LOGANVILLE | GA | 30052-2170 |
| BRITT, JAMES C | 1317 BENT DR | | | | FLINT | MI | 48504 |
| BRITT, JAMES L | 813 CAWOOD ST | | | | LANSING | MI | 48915-1316 |
| BRITT, JAMES N | 5171 RHINE DR | | | | FLINT | MI | 48507-2914 |
| BRITT, JAMES R | 1320 TAYLOR RD | | | | TECUMSEH | MI | 49286-8710 |
| BRITT, JAMES W | 239 E BUFFALO BLUFF RD APT 130 | | | | SATSUMA | FL | 32189 |
| BRITT, JEANIE | 1609 NE VIVION RD APT 28 | | | | KANSAS CITY | MO | 64118-5974 |
| BRITT, JEROME D | 59 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| BRITT, JEROME W | 170 HAMLET TRCE | | | | ORMOND BEACH | FL | 32174-6606 |
| BRITT, JIMMIE L | 3100 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| BRITT, JIMMIE R | PO BOX 544 | | | | MINERAL BLUFF | GA | 30559-0544 |
| BRITT, JIMMY J | 4963 BRADEN ST | | | | DETROIT | MI | 48210-2355 |
| BRITT, JIMMY J | 6850 CENTERLINE RD | | | | KINGSTON | MI | 48741 |
| BRITT, JIMMY JOHN | PO BOX 83 | 6850 CENTERLINE | | | KINGSTON | MI | 48741-0083 |
| BRITT, JIMMY R | 3096 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2425 |
| BRITT, JOHN A | 237 W PATERSON ST | | | | FLINT | MI | 48503-1043 |
| BRITT, JOHNNY L | 14011 FISHMARKET RD | | | | MCLOUD | OK | 74851-9362 |
| BRITT, JUANITA | APT 212 | 24101 LAKE SHORE BOULEVARD | | | EUCLID | OH | 44123-1299 |
| BRITT, JUANITA | 24101 LAKESHORE BLVD | APT# 211A | | | EUCLID | OH | 44123 |
| BRITT, JULIE, SII TO THE ESTATE OF HOWARD WARREN | AND WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | SAN FRANCISCO | CA | 94111-3311 |
| BRITT, KENNETH J | 1170 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2631 |
| BRITT, KENNETH L | 52 JEANS CT | | | | WHITELAND | IN | 46184-9674 |
| BRITT, KEVIN M | 10304 GLEN ARBOR PASS | | | | FORT WAYNE | IN | 46814-9539 |
| BRITT, LEONARD C | 8955 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITT, LORENE | 7357 IRONGATE RD | | | | CANTON | MI | 48187-2156 |
| BRITT, MALENA A | 3708 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9524 |
| BRITT, MARIAN | 1115 E 145TH ST | C/O RUFUS E HARRIS | | | CLEVELAND | OH | 44110-3605 |
| BRITT, MARY ANN C | 71337 WELDING RD | | | | RICHMOND | MI | 48062 |
| BRITT, MELVIN C | 9111 CANOGA CANYON CT UNIT 103 | | | | LAS VEGAS | NV | 89149-2955 |
| BRITT, MICHAEL T | 2608 E 28TH ST | | | | GRANITE CITY | IL | 62040-4922 |
| BRITT, MINNIE A | 1380 ELM ST | | | | CLIO | MI | 48420-2701 |
| BRITT, MINNIE L | 57 SOENKER CIRCLE | | | | ST PETERS | MO | 63376-4466 |
| BRITT, MINNIE L | 57 SOENKER CIR | | | | SAINT PETERS | MO | 63376-4466 |
| BRITT, OSCAR M | 521 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| BRITT, PAUL E | 149 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3439 |
| BRITT, PEGGY J | 1002 A FOSTER ROAD | | | | WESSON | MS | 39191-9722 |
| BRITT, PEGGY J | 1002 FOSTER RD # A | | | | WESSON | MS | 39191-9735 |
| BRITT, RANDY L | 169 TREETOP TRL | | | | ARLINGTON | TX | 76015-3845 |
| BRITT, RAYBURN B | PO BOX 302 | | | | STONE MTN | GA | 30086-0302 |
| BRITT, RICHARD L | 5820 GREENLAND RD | | | | CASS CITY | MI | 48726-9226 |
| BRITT, RICHARD M | PO BOX 359 | | | | ROSMAN | NC | 28772-0359 |
| BRITT, ROBERT | 2076 RIGGLE RD | | | | BELLVILLE | OH | 44813-9160 |
| BRITT, ROBERT D | 1536 VICGROSS AVE | | | | AKRON | OH | 44310-2710 |
| BRITT, ROBERT L | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| BRITT, ROBERT LEO | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| BRITT, RONALD A | 1205 THOMAS DR | | | | LEBANON | IN | 46052-1098 |
| BRITT, RUTH | 4901 CARSON HWY | | | | ADRIAN | MI | 49221-9509 |
| BRITT, RUTH ANN | 24391 JOE KNIGHT RD | | | | DOW | IL | 62022-3118 |
| BRITT, RUTH L | 804 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| BRITT, RUTH MILDRED | 3157 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| BRITT, SANDRA L | 239 E BUFFALO BLUFF RD LOT 130 | | | | SATSUMA | FL | 32189-2733 |
| BRITT, SANDRA L | 239 E. BUFFALO BLUFF RD. | LOT 130 | | | SATSUMA | FL | 32189-2733 |
| BRITT, SHEILA A | APT A | 1311 LINCOLN BOULEVARD | | | TRACY | CA | 95376-3265 |
| BRITT, SHERRY R | 4185 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9426 |
| BRITT, SHIRLEY A | 7509 APPLECREEK DR | | | | SWARTZ CREEK | MI | 48473-1462 |
| BRITT, SHIRLEY ANN | 7509 APPLECREEK DR | | | | SWARTZ CREEK | MI | 48473-1462 |
| BRITT, STELLA P | 47432 NEW LONDON EASTERN RD | | | | NEW LONDON | OH | 44851-9614 |
| BRITT, SYLVIA A | 4411 SPAIN FERRY RD | | | | VALDOSTA | GA | 31601-1097 |
| BRITT, TERRY O | PO BOX 1114 | | | | ANDERSON | IN | 46015-1114 |
| BRITT, TIFFANY | | | | | | | |
| BRITT, VADDIE J | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BRITT, VALARIE L | PO BOX 310295 | | | | FLINT | MI | 48531-0295 |
| BRITT, VIVIAN A | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BRITT, VIVIAN ANN | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| BRITT, WILLIAM C | 157 WEXFORD CT | | | | STOCKBRIDGE | GA | 30281-6307 |
| BRITT, WILLIAM E | 2420 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BRITT, WILLIE J | 346 AUBURN AVE NE | | | | ATLANTA | GA | 30312-1544 |
| BRITT, WILLIS R | 3398 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5309 |
| BRITT, YOLANDA I | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| BRITT, YOLANDA INEAK | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| BRITTA DUNLAP | 1806 W MONROE ST | | | | KOKOMO | IN | 46901-3250 |
| BRITTA GROSS | 6956 EDGEWORTH DR | | | | ORLANDO | FL | 32819-4706 |
| BRITTA MALLETT | 1333 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| BRITTA WESSEL | PFAFFENBRUNNENSTRASSE 30 B | | | 63456 HANAU GERMANY | | | |
| BRITTAIN CHARLES | 948 WOODFIELD DR | | | | ADRIAN | MI | 49221-1450 |
| BRITTAIN MOTORS, INC. | THOMAS BRITTAIN | 57 E MARTIN ST | | | EAST PALESTINE | OH | 44413-2335 |
| BRITTAIN MOTORS, INC. | 57 E MARTIN ST | | | | EAST PALESTINE | OH | 44413-2335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTAIN RUFUS FRANKLIN SR (472004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRITTAIN'S GARAGE | 601 E WASHINGTON ST | | | | LA GRANGE | NC | 28551-9214 |
| BRITTAIN, ARTHUR K | 5878 E FOREST ST | | | | APACHE JCT | AZ | 85219-8996 |
| BRITTAIN, BEVERLY S | 2421 HATHAWAY RD | | | | DAYTON | OH | 45419-1720 |
| BRITTAIN, CHARLES J | PO BOX 234 | | | | OXFORD | MI | 48371-0234 |
| BRITTAIN, CHESTER L | 706 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5556 |
| BRITTAIN, CYNTHIA M | 1906 OSAUKIE RD | | | | OWOSSO | MI | 48867-1542 |
| BRITTAIN, ELVIN D | 11652 E LYTLE RD | | | | LENNON | MI | 48449 |
| BRITTAIN, ETHEL J | 4710 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2137 |
| BRITTAIN, FRANCES | 490 S CENTER RD | | | | SAGINAW | MI | 48603-6115 |
| BRITTAIN, FRANK H | 9143 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| BRITTAIN, FRANK HENSON | 9143 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| BRITTAIN, GREGORY K | 1417 S BROKEN ARROW DR | | | | NEW PALESTINE | IN | 46163-9034 |
| BRITTAIN, JARRELL H | 9175 SIXTH AVENUE WEST | | | | DALLAS | GA | 30132 |
| BRITTAIN, JOE | 631 N 24TH ST | | | | SAGINAW | MI | 48601-6258 |
| BRITTAIN, JOE | 631 N. 24TH ST | | | | SAGINAW | MI | 48601-6258 |
| BRITTAIN, JOHN D | 1520 GORDON RD | | | | WILLOW SHADE | KY | 42166-9760 |
| BRITTAIN, JOHN E | 4113 ROOSEVELT BLVD APT A | | | | MIDDLETOWN | OH | 45044-6678 |
| BRITTAIN, JOHN R | 65 KENWOOD DR N | | | | LEVITTOWN | PA | 19055-2445 |
| BRITTAIN, LAURA L | 2313 COCHRAN ST | | | | IRVING | TX | 75062-4233 |
| BRITTAIN, LESLIE | 1280 PEARL DR | | | | CHERRYVILLE | NC | 28021-2636 |
| BRITTAIN, LUCIAN E | 11760 GRAFTON RD | | | | CARLETON | MI | 48117-9028 |
| BRITTAIN, MARTIE | 7592 STATE HIGHWAY 7 W | | | | CENTER | TX | 75935-5890 |
| BRITTAIN, MARY F | 421 S VAN BUREN ST | | | | SAN ANGELO | TX | 76901-3958 |
| BRITTAIN, MARY L | 8700 MONROE RD APT 7 | | | | DURAND | MI | 48429-1073 |
| BRITTAIN, MILTON T | 92 BROOKFIELD DR | | | | OXFORD | MI | 48371-4401 |
| BRITTAIN, PAUL A | 2248 RUGBY AVE | | | | COLLEGE PARK | GA | 30337-1019 |
| BRITTAIN, PHOEBE A | 2806 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| BRITTAIN, RACHEL L | 3612 SE 26TH ST | | | | OKLAHOMA CITY | OK | 73115 |
| BRITTAIN, RAY J | PO BOX 773 | | | | MAYVILLE | MI | 48744-0773 |
| BRITTAIN, RICHARD | 61 PLEASANTVIEW HOMES | | | | BEAVER FALLS | PA | 15010-2767 |
| BRITTAIN, ROBERT L | 26 JAMES DRIVE | | | | PERU | IN | 46970 |
| BRITTAIN, ROBERT L | 101 GREENLICK DR | | | | COLUMBIA | TN | 38401-9350 |
| BRITTAIN, RUFUS FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITTAIN, TED C | 2360 LYNN MOUNTAIN RD | | | | VALE | NC | 28168-7594 |
| BRITTAIN, THOMAS E | 9199 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| BRITTAIN, THOMAS EUGENE | 9199 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| BRITTAIN, WILLA M | 463 WINSLOW AVE | | | | BUFFALO | NY | 14211-1337 |
| BRITTAIN, WILLIAM C | 3382 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| BRITTAIN, WILLIAM G | 3412 SANDRA DR | | | | SHREVEPORT | LA | 71119-5328 |
| BRITTAIN, WILLIAM GREGORY | 3412 SANDRA DR | | | | SHREVEPORT | LA | 71119-5328 |
| BRITTAN HARRY BROWNSLOW | DBA CONNECTIONS | 2773 NEW PORT ROYAL RD | | | THOMPSONS STATION | TN | 37179-5257 |
| BRITTAN WILLIAM F (459015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRITTAN, HARRY B | 2773 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5257 |
| BRITTAN, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITTANY ADAMS | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| BRITTANY CORP | JOHN ENGLE | 3224 S MEEKER AVE | | | MUNCIE | IN | 47302-5957 |
| BRITTANY CORP | STEVE STAGE (CELL#) | SUBSIDIARY BRITTANY CORP. | 3224 MEEKER AVENUE | | WESTBURY | NY | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITTANY ELKINS, A MINOR | C/O SCOTT MELTON (P 34435) ATTORNEY | 50 MONORE AVE NW SUITE 700W | | | GRAND RAPIDS | MI | 49503 |
| BRITTANY FARMING CO | | 1116 N COLUMBIA ST | | | | OR | 97862 |
| BRITTANY K BECK | 1123 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| BRITTANY KOSTAS | 1350 EAST FLAMINGO RD | BOX 490 | | | LAS VEGAS | NV | 89119 |
| BRITTANY L STAPISH | C/O LAWRENCE D SANDS | 813 S MAIN ST | PO BOX 1660 | | COLUMBIA | TN | 38402 |
| BRITTANY L STAPISH | ATTN: LAWRENCE D SANDS | 1170 SOUTHPORT RD | | | MOUNT PLEASANT | TN | 38474 |
| BRITTANY L VANDERCOOK | 1334 PRIMROSE AVE APT 10 | | | | TOLEDO | OH | 43612-4073 |
| BRITTANY LACOSSE | ATTN ROGER L PARDIECK | C/O THE PARDIECK LAW FIRM | 100 N CHESTNUT ST | | SEYMOUR | IN | 47274 |
| BRITTANY M ALLEN | 93 SEWARD ST APT 701 | | | | DETROIT | MI | 48202-4429 |
| BRITTANY MABRA | APT 2C | 3320 SPINNAKER LANE | | | DETROIT | MI | 48207-5004 |
| BRITTANY N GEMMIL | 1109 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| BRITTANY R MITCHELL | 3604 GRADY ST | | | | FOREST HILL | TX | 76119-7237 |
| BRITTANY S TALL | 10200 INDEPENDENCE PKWY | APT 808 | | | PLANO | TX | 75025-8214 |
| BRITTANY SMART | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| BRITTANY SUE YATES | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| BRITTANY WILLIAMS | 501 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9330 |
| BRITTANY WYATT | 1324 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| BRITTE, DONALD | PO BOX 134 | | | | DUTTON | AL | 35744-0134 |
| BRITTEN JR, RICHARD W | 333 PLEASANTVIEW DR | | | | BATTLE CREEK | MI | 49017-4616 |
| BRITTEN, ALDOCIA | 1266 E KURT | | | | FLINT | MI | 48505-1765 |
| BRITTEN, ANTE | 1734 HAMLET DR | | | | SUPERIOR TWP | MI | 48198-3609 |
| BRITTEN, ANTE | 1120 LISA LN | | | | RUSTON | LA | 71270-1447 |
| BRITTEN, CHAD | 3946 E ROUND LAKE  RD | | | | DEWITT | MI | 48820-9714 |
| BRITTEN, CLARK D | 3652 PUTNAM RD | | | | LAINGSBURG | MI | 48848-9625 |
| BRITTEN, JOHN W | 4675 ORCHARD MANOR BLVD APT 11 | | | | BAY CITY | MI | 48706-2831 |
| BRITTEN, JUSHUA A | 6997 W 600 N | | | | HUNTINGTON | IN | 46750-8874 |
| BRITTEN, LOIS THERESA | 2370 W WASHINGTON RD | | | | ITHACA | MI | 48847-9655 |
| BRITTEN, REX A | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| BRITTEN, REX ALLEN | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| BRITTEN, THOMAS | JOHN LEWIS, ESQ. | 300 S. UNIVERSITY AVE. | | | MT. PLEASANT | MI | 48858 |
| BRITTEN, THOMAS | | | | | | | |
| BRITTEN, THOMAS D | 10503 W MCGREGOR RD | | | | RIVERDALE | MI | 48877-9540 |
| BRITTEN, THOMAS E | 654 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4573 |
| BRITTEN, THOMAS EDWARD | 654 WESTWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4573 |
| BRITTEN, WALTER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BRITTEN, WAVILY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BRITTEN-POE, LORRAINE J | 1716 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3341 |
| BRITTENHAM #252929, DENNIS E | GUS HARRISON ARF CORRECTIONAL FACILITY | 2727 E. BEECHER ST | | | ADRIEN | MI | 49221-3506 |
| BRITTENHAM FLOYD CARL (ESTATE OF) (481650) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRITTENHAM, DANN R | 8611 AUGUSTA FARM LN | | | | LAYTONSVILLE | MD | 20882-1423 |
| BRITTENHAM, FLOYD CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITTENHAM, URILLA F | 4072 E WILLARD RD | | | | CLIO | MI | 48420-7909 |
| BRITTENTINE, PAULA | 47 WEDGEWOOD LANE | | | | PONTIAC | MI | 48340 |
| BRITTENTINE, PAULA | 47 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| BRITTENUM, ANGELA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BRITTENUM, MAURICE | | | | | | | |
| BRITTENUM, TEAUNNA | | | | | | | |
| BRITTENUM, WILMA B | 634 ROBINSON RD. | | | | CAMPBELL | OH | 44405-2032 |
| BRITTIAN, DEXTER | 7915 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTIAN, HAROLD W | 265 NE BLAIRWOOD TRCE | | | | JENSEN BEACH | FL | 34957-6709 |
| BRITTIAN, MARLIN T | 2576 E LAPOINT DR | | | | MILFORD | IN | 46542-9708 |
| BRITTIANY MAGEE | 5705 BRANCH RD | | | | FLINT | MI | 48506-1369 |
| BRITTING, EDSEL J | 3243 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| BRITTING, HAROLD W | 10465 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| BRITTING, JOHN D | 10985 BLOOMING ORCHARD DR | | | | FISHERS | IN | 46038-4266 |
| BRITTINGHAM BRETT | BRITTINGHAM, BRETT | W229N1433 WESTWOOD DR STE | | | WAUKESHA | WI | 53186-1183 |
| BRITTINGHAM JAMES | BRITTINGHAM, JAMES | 714 LANERTON RD | | | BALTIMORE | MD | 21220 |
| BRITTINGHAM JR, KENNETH L | 167 LAKESHORE CIR NE LOT F | | | | MILLEDGEVILLE | GA | 31061-7506 |
| BRITTINGHAM JR, SEWELL V | 12 ALEXIS DR | | | | NEWARK | DE | 19702-5420 |
| BRITTINGHAM, BRETT | LISKO DAVID J | 14170  W  GREENFIELD  AVE  #200 | | | BROOKFIELD | WI | 53005-7006 |
| BRITTINGHAM, DAVID L | 523 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| BRITTINGHAM, DEBORAH S | 100 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 |
| BRITTINGHAM, HARLAN A | 1525 BONDRIDGE RD | | | | WILMINGTON | DE | 19805-1229 |
| BRITTINGHAM, JAMES | 714 LANNERTON RD | | | | BALTIMORE | MD | 21220-1715 |
| BRITTINGHAM, JAMES S | 100 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| BRITTINGHAM, JULIE E | 523 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| BRITTINGHAM, PAUL E | 24 MARK DR | | | | NEW CASTLE | DE | 19720-1756 |
| BRITTINGHAM, SANDRA L | 1929 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| BRITTINGHAM, SHEILA D | 1929 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| BRITTINGHAM, VERNON M | 620 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2918 |
| BRITTLE, IRA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRITTLE, MARY K | PO BOX 1526 | | | | EDMONDS | WA | 98020-1526 |
| BRITTNEY EDINGER | 211 W 7TH ST | | | | TILTON | IL | 61833-7807 |
| BRITTNEY EDWARDS | 26 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| BRITTNEY EPSTEIN | 39000 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1036 |
| BRITTNEY L WILLIAMS | 4102 S COUNTY LINE RD W | | | | YODER | IN | 46798 |
| BRITTNEY N WILLIAMS | 725 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| BRITTNEY WILLIAMS | 4102 S COUNTY LINE RD W | | | | YODER | IN | 46798-9505 |
| BRITTO, JUDITH P | 2601 GOLFVIEW DR APT 201 | | | | TROY | MI | 48084-3806 |
| BRITTO, NORBERT | | | | | | | |
| BRITTON A ROBBINS | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| BRITTON ALEXANDER | 31075 WELLINGTON DR APT 30302 | | | | NOVI | MI | 48377-4100 |
| BRITTON BURRELL | 145 WOOD HAVEN LN | | | | LA FOLLETTE | TN | 37766-7071 |
| BRITTON CHEVROLET-OLDSMOBILE, INC. | PO BOX 99 | | | | BEREA | KY | 40403-1354 |
| BRITTON GUY | 5281 GREYSTONE COURT | | | | HARBOR SPGS | MI | 49740-8710 |
| BRITTON JAMES W (488977) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BRITTON JOHN | BRITTON, JOHN | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JOHN | BRITTON, LORINDA | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JOHN | CURRIE, DAVID | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JOHN | SILVERHAWK AVIATION LLC | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON JONES JR | 158 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| BRITTON JR, GENE A | 6953 EDENTON PLEASANT PLAIN RD | | | | PLEASANT PLAIN | OH | 45162-9633 |
| BRITTON JR, GEORGE | 3890 LONG MEADOW LN | | | | ORION | MI | 48359-1444 |
| BRITTON JR, WILLIAM E | 16100 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| BRITTON LORRAINE E (414987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRITTON MADDOX | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| BRITTON ROBBINS | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| BRITTON ROSEL (491185) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRITTON STEWART JR | 5699 LARKINS DR | | | | TROY | MI | 48085-3876 |
| BRITTON, ANNA C | 7473 W 200 N | | | | KOKOMO | IN | 46901-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTON, ARLENE C | 400 E 56TH APT 8 C | | | | NEW YORK | NY | 10022 |
| BRITTON, BERNICE M | 3008 MARION ST | | | | SAGINAW | MI | 48601-4975 |
| BRITTON, BERNIE E | 2095 SANDLEWOOD DR | | | | BURTON | MI | 48519 |
| BRITTON, BERTRAND A | 1381 BRITTON RD | | | | WEST MONROE | LA | 71292-8298 |
| BRITTON, BERTRAND ANDRE | 1381 BRITTON RD | | | | WEST MONROE | LA | 71292-8298 |
| BRITTON, BERYL B | 504 WASHINGTON AVE | | | | EWING | NJ | 08628-2830 |
| BRITTON, BETTIE R | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BRITTON, BEULAH S | 664 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3025 |
| BRITTON, BILLY | 630 MARIETTA ST | | | | PULASKI | TN | 38478-2514 |
| BRITTON, BILLY K | 6558 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| BRITTON, BIRDER M | 48 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-5252 |
| BRITTON, BURTON M | 3024 MALONEY ST | | | | LANSING | MI | 48911-1801 |
| BRITTON, CHARLENE T | 3724 MARIELENE CIR | | | | COLLEGE STATION | TX | 77845-3926 |
| BRITTON, CHARLES D | 14515 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2619 |
| BRITTON, CHARLES R | 1054 E ALMA AVE | | | | FLINT | MI | 48505-2228 |
| BRITTON, CURTIS L | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BRITTON, DARLENE M | 56884 TAMARAC LANE | | | | THREE RIVERS | MI | 49093-9065 |
| BRITTON, DAVID E | 3416 CONTESSA DR | | | | FORT WAYNE | IN | 45815-2735 |
| BRITTON, DAVID E | 16580 CHIPETA RD | | | | MONTROSE | CO | 81403-4745 |
| BRITTON, DAVID L | 6073 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| BRITTON, DAWN M | 8350 ALLEN ROAD | | | | CLARKSTON | MI | 48348 |
| BRITTON, DAWN M | 8350 ALLEN RD | | | | CLARKSTON | MI | 48348-2706 |
| BRITTON, DEBORAH E | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| BRITTON, DENNIS R | 12906 TOWER RD | | | | THURMONT | MD | 21788-1408 |
| BRITTON, DEREK G | PO BOX 310801 | | | | FONTANA | CA | 92331-0801 |
| BRITTON, DERRICK C | 421 TOD AVE SW | | | | WARREN | OH | 44485-3665 |
| BRITTON, DONALD N | 3057 CLIME RD | | | | COLUMBUS | OH | 43223-3631 |
| BRITTON, DOREEN M | 9197 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| BRITTON, DORIS M | 3925 SOUTH PLAIN | | | | KINGSTON | MI | 48741-9511 |
| BRITTON, DORIS M | 3925 S PLAIN RD | | | | KINGSTON | MI | 48741-9511 |
| BRITTON, DWIGHT M | 39 APPLEMAN RD | | | | SOMERSET | NJ | 08873-1739 |
| BRITTON, EDWARD R | 4265 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| BRITTON, GARY D | 7473 WEST COUNTY RD 200 NORTH | | | | KOKOMO | IN | 46901 |
| BRITTON, GENE | 319 N BOUNDARY AVE | | | | MC ARTHUR | OH | 45651-1003 |
| BRITTON, GEORGE G | 1422 SANTA FE TRL | | | | GRAND PRAIRIE | TX | 75052-2053 |
| BRITTON, GEORGE S | 627 TANASI LN | | | | LOUDON | TN | 37774-3135 |
| BRITTON, GERALDINE | 7663 CLOVERHILL COURT | | | | WEST CHESTER | OH | 45069-3250 |
| BRITTON, GLORIA A | 3309 E SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| BRITTON, GLORIA A | 3309 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| BRITTON, GLORIA J | 3890 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |
| BRITTON, IDABELL | 550 MORGAN DR | MT MORRIS ESTATE | | | MOUNT MORRIS | MI | 48458-1132 |
| BRITTON, IRENE | 2162 MARKESE | | | | LINCOLN PARK | MI | 48146-2514 |
| BRITTON, IRENE | 2162 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2514 |
| BRITTON, JAMES C | 39567 DORIAN DR | | | | STERLING HTS | MI | 48310-2313 |
| BRITTON, JAMES M | PO BOX 383515 | | | | WAIKOLOA | HI | 96738 |
| BRITTON, JAMES W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BRITTON, JAMES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BRITTON, JANET K | 4604 RITTER RD | | | | MANSFIELD | OH | 44904-9579 |
| BRITTON, JENNIFER L | 356 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6220 |
| BRITTON, JENNIFER L | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 |
| BRITTON, JOE ANNA | 601 SE 34TH ST | | | | MOORE | OK | 73160-7609 |
| BRITTON, JOHN | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON, JOHN E | 1749 HIGH ROCK RD | | | | CUMBERLAND | VA | 23040-2909 |
| BRITTON, JOSEPH | 11523 M 66 SE | | | | FIFE LAKE | MI | 49633-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTON, JOSEPH L | 1575 MILTON SHARPE RD | | | | RUSSELLVILLE | KY | 42276-7226 |
| BRITTON, JOSEPH R | 825 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| BRITTON, JOSEPH R | 1448 FILLY CT | | | | LAWRENCEVILLE | GA | 30043-2785 |
| BRITTON, KENNETH L | 1555 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| BRITTON, KEVIN M | 3977 BARRINGTON DR | | | | SAGINAW | MI | 48603-3090 |
| BRITTON, LARRY | 14047 CARLISLE ST | | | | DETROIT | MI | 48205-1204 |
| BRITTON, LESLEE A | 1055 301 BLVD EAST APT 708 | | | | BRADENTON | FL | 34203 |
| BRITTON, LEVI S | 2902 S HIGH ACRES WEST ST | | | | NEW PALESTINE | IN | 46163-9733 |
| BRITTON, LINDA | 105 7TH AVE | | | | TAWAS CITY | MI | 48763-9780 |
| BRITTON, LONSON G | 2071 LENHART DR | | | | CHASE CITY | VA | 23924-2838 |
| BRITTON, LORETTA D | 8393 COOK AVE | | | | MARION | MI | 49665 |
| BRITTON, LORINDA | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON, LORRAINE D | 2450 KROUSE RD LOT 227 | | | | OWOSSO | MI | 48867-8302 |
| BRITTON, LORRAINE D | 2450 KROUSE RD | LOT 227 | | | OWOSSO | MI | 48867 |
| BRITTON, LORRAINE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITTON, MAE FRANCIS | 312 RICHLAND ST | | | | PULASKI | TN | 38478-9710 |
| BRITTON, MARILYN F | 6829 RIDGE RD | | | | CORTLAND | OH | 44410-8605 |
| BRITTON, MARK S | 342 NORTHWOOD DR | | | | TONAWANDA | NY | 14223-1110 |
| BRITTON, MARTIN A | 4012 WESTWIND DR | | | | SYLVANIA | OH | 43560-3284 |
| BRITTON, MARVIN L | 407 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1369 |
| BRITTON, MARY L | 3925 E 550 S | | | | LEBANON | IN | 46052-8137 |
| BRITTON, MARY LOU | 40250 VIA AMBIENTE | | | | MURRIETA | CA | 92562-5509 |
| BRITTON, MAYBELLE | 4664 E 175TH ST | | | | CLEVELAND | OH | 44128-3930 |
| BRITTON, MAYNARD | 630 SAINT CLAIR AVE APT 14 | | | | HAMILTON | OH | 45015-3002 |
| BRITTON, MAYNARD | 630 ST CLAIR AVENUE | UNIT 14 | | | HAMILTON | OH | 45015-3002 |
| BRITTON, MICHAEL A | 2396 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9442 |
| BRITTON, MICHELE S | 25 MAPLEWOOD DR | | | | ETTERS | PA | 17319-9146 |
| BRITTON, NATHAN C | 136 ABERNATHY RD. | | | | FLORA | MS | 39071-9071 |
| BRITTON, NORMAN D | 1822 FRIENDSHIP DR | | | | INDIANAPOLIS | IN | 46217-4434 |
| BRITTON, NORMAN K | RT 1 16635 BOSTATER RD | | | | NEY | OH | 43549 |
| BRITTON, PATRICIA A | 3576 HADLEY RD | | | | HADLEY | MI | 48440 |
| BRITTON, PATRICIA A | PO BOX 83 | | | | HADLEY | MI | 48440-0083 |
| BRITTON, PATRICIA A. | 6308 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| BRITTON, R S | 1543 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| BRITTON, R SCOTT | 1543 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| BRITTON, RANDY L | 9038 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9419 |
| BRITTON, RAY | 124 AVONLEA PL | | | | JOHNSON CITY | TN | 37604-1708 |
| BRITTON, RAYMOND W | 223 OCEAN PALM DR | | | | FLAGLER BEACH | FL | 32136-4113 |
| BRITTON, REBECCA A | 2303 HIGHWAY 20 LOT 7 | | | | DECATUR | AL | 35601-7563 |
| BRITTON, RICHARD C | 2902 LACOTA RD | | | | WATERFORD | MI | 48328-3127 |
| BRITTON, RICHARD H | 58225 CIRCLE DR | | | | THREE RIVERS | MI | 49093-8913 |
| BRITTON, RICKEY | 1703 BRITTON RD | | | | WEST MONROE | LA | 71292-8211 |
| BRITTON, RICKEY L | 1703 BRITTON RD | | | | WEST MONROE | LA | 71292-8211 |
| BRITTON, ROBERT E | 8890 W REEVES RD | | | | SPENCER | IN | 47460-9203 |
| BRITTON, ROBERT G | 3245 VESTAL ROAD | | | | YOUNGSTOWN | OH | 44509-1062 |
| BRITTON, ROBERT G | 3245 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1062 |
| BRITTON, ROBERT J | 3300 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9438 |
| BRITTON, ROBERT M | 4109 WEST 400 SOUTH | | | | MUNCIE | IN | 47302 |
| BRITTON, RONALD F | 9668 W GEERS RD | | | | MC BAIN | MI | 49657-9587 |
| BRITTON, ROSEL L | 3948 REID AVE LOT 24 | | | | LORAIN | OH | 44052-5403 |
| BRITTON, RUTH B | 3000 CLARCONA ROAD LOT 2308 | | | | APOPKA | FL | 32703-8745 |
| BRITTON, SAMUEL E | 10775 OZGA ST | | | | ROMULUS | MI | 48174-1327 |
| BRITTON, SAMUEL E | 130 JOE GULLEY RD | | | | PULASKI | TN | 38478-7825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRITTON, SANDRA L | 5030 32ND AVE SW | | | | NAPLES | FL | 34116 |
| BRITTON, SHERRI L | 3096 W PARKWAY AVE | | | | FLINT | MI | 48504-6833 |
| BRITTON, SHIRLEY A | 5720 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |
| BRITTON, STEPHEN T | 2418 ANCHOR CT | | | | HOLT | MI | 48842-8749 |
| BRITTON, TOIYA D | 4520 LEEDS DR | | | | MCKINNEY | TX | 75070-8684 |
| BRITTON, TONYA Y | 421 TOD AVE SW | | | | WARREN | OH | 44485-3665 |
| BRITTON, TREVA | RT 1 16635 BOSTATER RD | | | | NEY | OH | 43549-9759 |
| BRITTON, TWILA M | 1153 PAT ST. | | | | SULLIVAN | MO | 63080 |
| BRITTON, TWILA M | 1153 PAT ST | | | | SULLIVAN | MO | 63080-1099 |
| BRITTON, VERDELL L | 6858 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4024 |
| BRITTON, VICKI S | 3221 REBECCA LN | | | | EATON RAPIDS | MI | 48827-8069 |
| BRITTON, VICTOR A | 10501 E HILLIS RD | | | | RIVERDALE | MI | 48877-9534 |
| BRITTON, WALKER | RR 1 BOX 488B | | | | KINGWOOD | WV | 26537-9717 |
| BRITTON, WALKER | ROUTE 1 BOX 488B | | | | KINGWOOD | WV | 26537-6537 |
| BRITTON, WILLIAM R | 281 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1216 |
| BRITTON, WILLIE | 51 CAROLINA AVE | | | | NEWARK | NJ | 07106-2079 |
| BRITTON, WILLIE | 3736 10TH AVE APT 13C | | | | NEW YORK | NY | 10034-1814 |
| BRITTON, YOLANDAS B | 5160 RICE RD APT 11 | | | | ANTIOCH | TN | 37013-2029 |
| BRITTON, YOLANDAS BENNY | 5160 RICE RD APT 11 | | | | ANTIOCH | TN | 37013-2029 |
| BRITTON-GIPSON, AUDREY A | 3141 ROYAL CREEK WAY SW | | | | LILBURN | GA | 30047-1884 |
| BRITTON-SUDDUTH, ROSE M | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| BRITTSON, JAMES L | 2011 HURD ST | | | | TOLEDO | OH | 43605-2821 |
| BRITZ JR., ANTHONY J | 1121 CHEW RD | | | | MANSFIELD | OH | 44903-9225 |
| BRITZ RICHARD | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| BRITZ, ALICE F | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| BRITZ, ALICE FAYE | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| BRITZ, GARY T | 30694 LOWER RIDGE DR | | | | NEW BOSTON | MI | 48164-7821 |
| BRITZ, GARY THOMAS | 30694 LOWER RIDGE DR | | | | NEW BOSTON | MI | 48164-7821 |
| BRITZ, JASON MICHAEL | 9363 TOBINE ST | | | | ROMULUS | MI | 48174-4517 |
| BRITZ, LEWIS B | 26259 DENNING RD | | | | NEW BOSTON | MI | 48164-9210 |
| BRITZ, MICHAEL A | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| BRITZ, RICHARD M | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| BRITZ, RICHARD MATHEW | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| BRITZ, RODNEY J | 1220 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5636 |
| BRITZ, RODNEY JOE | 1220 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5636 |
| BRITZKE, ROBERT W | 13181 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9679 |
| BRITZMAN, BERT R | 7163 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| BRIX GERALD (ESTATE OF) (665227) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BRIX, GERALD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BRIXEY, AUDREY L | 4713 TIBURON DR | | | | NEW PORT RICHEY | FL | 34655-1528 |
| BRIXEY, AUDREY L | 4713 TIBURON | | | | NEW PORT RICHEY | FL | 34655-1528 |
| BRIXEY, JAMES R | 115 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| BRIXEY, JAMES RUSSEL | 115 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| BRIXEY, JUDY K | 2114 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| BRIXEY, RONALD L | 19 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-5449 |
| BRIXEY, WILLIAM L | 19412 S CLARK RD | | | | PLEASANT HILL | MO | 64080-8274 |
| BRIYA, GLORIA J | 6929 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9173 |
| BRIZE DAVIS | PO BOX 426 | | | | BUFFALO | NY | 14212-0426 |
| BRIZEL ROCIO | ALLSTATE INSURANCE COMPANY | 3111 UNIVERSITY DRIVE SUITE 608 | | | CORAL SPRINGS | FL | 33065 |
| BRIZEL ROCIO | BRIZEL, ROCIO | 3111 N UNIVERSITY DR STE 608 | | | CORAL SPRINGS | FL | 33065-5060 |
| BRIZEL, ROCIO | | | | | | | |
| BRIZENDINE, CHARLES L | 1105 NE COLLEEN DR | | | | LEES SUMMIT | MO | 64086-3542 |
| BRIZENDINE, DEMA M | 4115 ROUNDHILL DR. | | | | ANDERSON | IN | 46013-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIZENDINE, EVA M | 15301 N ORACLE RD UNIT 105 | | | | TUCSON | AZ | 85739 |
| BRIZENDINE, GARY R | 13383 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| BRIZENDINE, GARY PATRICK | 13383 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| BRIZENDINE, JAMES R | 6222 RED FOX RD | | | | PENDLETON | IN | 46064-9059 |
| BRIZENDINE, KATHRYN H | 2304 HAWTHORNE DR | | | | ALBANY | GA | 31707-2206 |
| BRIZENDINE, KEVIN E | 2945 WHITE STABLE DR | | | | O FALLON | MO | 63368 |
| BRIZENDINE, LINDA S | 4386 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167-8911 |
| BRIZENDINE, NECIA J | 7622 LANDAU LN | | | | INDIANAPOLIS | IN | 46227-2517 |
| BRIZENDINE, PATRICIA H | 1301 SCARLETT DRIVE | | | | ANDERSON | IN | 46013 |
| BRIZENDINE, RAYMOND P | 197 W WEBER RD | | | | GREENFIELD | IN | 46140-2545 |
| BRIZENDINE, RONNIE G | 8440 N ADRIAN AVE | | | | KANSAS CITY | MO | 64154-1123 |
| BRIZENDINE, SANDRA S | 6340 NORTH 200 WEST | | | | ANDERSON | IN | 46011-9233 |
| BRIZENTINE, JANET A | 6425 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| BRIZENTINE, JANET A | 2820 SOUTH MEMORIAL DRIVE | APT. #117 | | | NEW CASTLE | IN | 47362 |
| BRIZINA, KATERINA | 4116 GARDENIA | | | | LAKE WORTH | FL | 33461-3423 |
| BRIZUELA EDUARDO | BRIZUELA, EDUARDO | CLPS PA 201 E PINE STREET SUITE | | | ORLANDO | FL | 32801 |
| BRIZUELA, EDUARDO | CONLIN, CYNTHIA | CLPS PA 201 E PINE STREET SUITE | | | ORLANDO | FL | 32801 |
| BRKICH, CHARLES D | 1053 SUSAN LN | | | | GIRARD | OH | 44420-1453 |
| BRM - NORTH CENTRAL INC | C/O J KYLE BARNES & THORNBURG | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BRM LAW P.C. | ATTN: BRUCE R. MITCHELL | 201-1922 WYANDOTTE ST E | | WINDSOR, ONTARIO N8Y 1E4 | | | |
| BRNILOVICH, MILDRED | 702 PARK AVE. | | | | MOUNT PLEASANT | PA | 15666 |
| BRNILOVICH, MILDRED | 702 PARK AVE | | | | MOUNT PLEASANT | PA | 15666-1230 |
| BRO III, ERNEST E | 8579 HANKERD RD | | | | GREGORY | MI | 48137-9631 |
| BROACH JR, DAVIS | 574 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| BROACH KEITH | 128 E CHERYL ST | | | | OSCEOLA | AR | 72370-2808 |
| BROACH, DAVID | 117 CENTRAL AVE | | | | TRENTON | NJ | 08610-3820 |
| BROACH, DOROTHY | 2235 BETHANY CH RD HW | | | | MONROE | GA | 30655-4809 |
| BROACH, ISOLDE I | 330 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| BROACH, J P | PO BOX 5312 | | | | FLINT | MI | 48505-0312 |
| BROACH, JEFFREY C | PO BOX 8601 | | | | ATLANTA | GA | 31106-8601 |
| BROACH, JUANITA P | 719 VIVIENDA BLVD WEST | | | | VENICE | FL | 34293 |
| BROACH, MARVIN | 141 PROSPECT NE | | | | GRAND RAPIDS | MI | 49503 |
| BROACH, PEGGY J | 826 WINDSOR PLACE CT | | | | GRAYSON | GA | 30017-4905 |
| BROACHING MACHINE SPECIALTIES | 25180 SEELEY RD | | | | NOVI | MI | 48375-2044 |
| BROAD ELM | 2760 KENMORE AVE | | | | TONAWANDA | NY | 14150-7707 |
| BROAD FINANCIAL GROUP LLC | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD INDUSTIRAL CORPORATION | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD MISSION LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| BROAD RACK STRUCTURES INC | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD STREET SUNOCO | 90 BROAD ST | | | | NASHUA | NH | 03064-2013 |
| BROAD VOGT & CONANT INC | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD, JEANNE D | 194 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3545 |
| BROAD, JOHN W | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD, WILLIAM J | 2506 HIGHRIDGE LN SE | | | | GRAND RAPIDS | MI | 49546-7546 |
| BROADBAND ENTERPRISES | JOSEPH GALLAGHER | 245 5TH AVE FL 21 | | | NEW YORK | NY | 10016-8734 |
| BROADBAND SOLUTIONS, INC. | RANDY BUNNELL | 1886 COMMERCE DR | | | DE PERE | WI | 54115-9227 |
| BROADBAND TAX INSTITUTE | 183 INVERNESS DR W | | | | ENGLEWOOD | CO | 80112-5203 |
| BROADBAND TELE COMMUNICAT | | | | | | | |
| BROADBENT JR, LAWRENCE W | 3599 TELEGRAPH RD | | | | ELKTON | MD | 21921-2329 |
| BROADBENT LANNY R (478839) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROADBENT LARRY D (626448) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROADBENT RENEE | 8801 S KILDARE AVE | | | | HOMETOWN | IL | 60456-1144 |
| BROADBENT STEVEN | 3977 N 800 W | | | | NORTH OGDEN | UT | 84414-1059 |
| BROADBENT, AGNES S | 226 WOLF CREEK DRIVE | | | | ALBERTVILLE | AL | 35951-7632 |
| BROADBENT, EMILY L | 3235 VISTA ARROYO | | | | SANTA BARBARA | CA | 93109-1000 |
| BROADBENT, GEORGE R | 3215 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| BROADBENT, KEITH B | 767 WILLOW DR | | | | LOCHBUIE | CO | 80603-7726 |
| BROADBENT, KEITH BASIL | 767 WILLOW DR | | | | LOCHBUIE | CO | 80603-7726 |
| BROADBENT, KENNETH P | 7353 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| BROADBENT, LANNY R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROADBENT, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROADBENT, RICHARD | 560 MELVIN AVE | | | | MORRISVILLE | PA | 19067-6823 |
| BROADBENT, ROBERT J | 40070 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2762 |
| BROADBENT, ROBERT JAY | 40070 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2762 |
| BROADBENT, STANLEY A | 1717 PERSHING PL | | | | JANESVILLE | WI | 53546-5641 |
| BROADBENT, THOMAS J | 11 MASTIC CT E | | | | HOMOSASSA | FL | 34446 |
| BROADBENT, THOMAS J | 11 MASTIC CT EAST | | | | HOMOSASSA | FL | 34446 |
| BROADBRIDGE AUTOMOTIVE SERVICE | 2607 BROADBRIDGE AVE | | | | STRATFORD | CT | 06614-3848 |
| BROADBRIDGE, FRANCES C | 15161 FORD RD APT 413 | | | | DEARBORN | MI | 48126-4652 |
| BROADBRIDGE, RICHARD R | 4202 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2437 |
| BROADCAST MUSIC INC | 10 MUSIC SQ E | | | | NASHVILLE | TN | 37203-4321 |
| BROADCAST MUSIC, INC. (BMI) | 10 MUSIC SQ E | | | | NASHVILLE | TN | 37203-4321 |
| BROADDUS, AMOS | 5700 PENNYWELL DR. | | | | DAYTON | OH | 45424-5432 |
| BROADDUS, CLARENCE | 4910 THORAIN COURT | | | | DAYTON | OH | 45416-1144 |
| BROADDUS, CLARENCE | 4910 THORAIN CT | | | | DAYTON | OH | 45416-1144 |
| BROADDUS, EILEEN A | 252 NEW CENTER RD | | | | HILLSBOROUGH | NJ | 08844-4004 |
| BROADDUS, J E | 830 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3617 |
| BROADDUS, JAMES S | 4015 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 |
| BROADDUS, KEVIN PATRICK | 11503 HARTFORD LN | | | | FISHERS | IN | 46038-1934 |
| BROADDUS, MICHAEL G | 3205 ACKERMAN BLVD | | | | DAYTON | OH | 45429-3503 |
| BROADDUS, RACHEL L | 400 BEATTY DR | | | | XENIA | OH | 45385-3904 |
| BROADEN NATHANIEL (476846) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROADEN, FELICIA J | 2741 LARRY TIM DR | | | | SAGINAW | MI | 48601 |
| BROADEN, LANCELOT L | 1394 BYNAN LN APT 105 | | | | PONTIAC | MI | 48340-2113 |
| BROADEN, LUCIUS | 27081 LUCERNE DR | | | | INKSTER | MI | 48141-1876 |
| BROADEN, LUCIUS | 3313 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| BROADEN, MARY F | 14387 AUBURN ST | | | | DETROIT | MI | 48223-2824 |
| BROADEN, NATHANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROADEN, NORMAN J | 3702 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1252 |
| BROADERS, TIMOTHY | 6155 W BAYFRONT SHRS | | | | MC CORDSVILLE | IN | 46055-9209 |
| BROADHEAD, ANNA D | 12661 CEDAR RD | | | | CLEVELAND HEIGHTS | OH | 44106-3332 |
| BROADHEAD, DARREL G | 200 PARK VIEW CT APT 133 | | | | VIROQUA | WI | 54665-1564 |
| BROADHEAD, IRENE S | 719 SAINT JAMES PL APT 418 | | | | EAST WINDSOR | NJ | 08520-4634 |
| BROADHEAD, IRENE S | 719 ST JAMES PL APT 418 | | | | EAST WINDSOR | NJ | 08520-4634 |
| BROADHEAD, WILLIAM G | | | | | | | |
| BROADHURST JOSEPH D SR (493686) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROADHURST, JOSEPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROADIE K DONOVAN (488096) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROADIE, DAVID L | 2611 LUMINA AVE | | | | CHARLOTTE | NC | 28208-4917 |
| BROADIE, JEANETTE | 36 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 |
| BROADMOOR GARAGE | 505 E KINGS HWY | | | | SHREVEPORT | LA | 71105-2033 |
| BROADMOOR GROUP | 5612 KELLY LN | | | | PLANO | TX | 75093-2420 |
| BROADMOOR HOTEL INC | 1 LAKE AVE | | | | COLORADO SPRINGS | CO | 80906-4254 |
| BROADNAX CURTIS (ESTATE OF) (473769) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROADNAX JR, ALBERT A | 809 INDIANA AVE | | | | ANDERSON | IN | 46012-2317 |
| BROADNAX JR, HENRY | 579 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| BROADNAX JR, TOMMY L | 3315 GUS ROBINSON RD | | | | POWDER SPGS | GA | 30127-1308 |
| BROADNAX, ALBERTA J | 505 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| BROADNAX, ALONZY | 12000 TERRY ST | | | | DETROIT | MI | 48227-2448 |
| BROADNAX, BEADIE | 100 STRIBLING ST | | | | EATONTON | GA | 31024-1234 |
| BROADNAX, BRANDON L | 109 WRIGHTS MILL CIR | | | | WARNER ROBINS | GA | 31088 |
| BROADNAX, CLAUDYE | 4087 WILLIAMS | | | | INKSTER | MI | 48141-3051 |
| BROADNAX, DONZELL C | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| BROADNAX, ESSIE R | 18455 BRETTON DR | | | | DETROIT | MI | 48223-1311 |
| BROADNAX, ESSIE R | PO BOX 13141 | | | | DETROIT | MI | 48213-0141 |
| BROADNAX, FRANKIE | 1902 ADAMS AVE | | | | FLINT | MI | 48505-5006 |
| BROADNAX, FRED E | 280 ALPINE DR | | | | ROSWELL | GA | 30075-3096 |
| BROADNAX, HERBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROADNAX, IRVING | 4087 WILLIAMS ST | | | | INKSTER | MI | 48141-3051 |
| BROADNAX, JIMMY L | 16500 QUARRY RD APT 158 | | | | SOUTHGATE | MI | 48195-1436 |
| BROADNAX, JOHN H | 2402 JANES AVE | | | | SAGINAW | MI | 48601-1554 |
| BROADNAX, JOSEPHINE | 795 ST NICHOLAS AV 5A | | | | NEW YORK | NY | 10031-2915 |
| BROADNAX, KELVIN | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| BROADNAX, KELVIN D | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| BROADNAX, LINDA | 421 N BROADWAY ST APT 5 | | | | TROTWOOD | OH | 45426-3540 |
| BROADNAX, MARIE M | 325 E 139TH ST | | | | LOS ANGELES | CA | 90061-2629 |
| BROADNAX, MARSHALL | 1313 MCINTOSH DR | | | | FLINT | MI | 48503-1266 |
| BROADNAX, MILTON | 4700 BUFFALO ST | | | | FAIRBURN | GA | 30213-2073 |
| BROADNAX, MONTREALE D | 1514 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| BROADNAX, R J | 156 W LONGWOOD PL | | | | HIGHLAND PARK | MI | 48203 |
| BROADNAX, ROBERT D | 2528 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| BROADNAX, ROBERT DALLAS | 2528 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| BROADNAX, ROBERT G | 3761 HICKORY ST | | | | INKSTER | MI | 48141-2913 |
| BROADNAX, SHIRLA M | 313 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| BROADNAX, SHIRLA M | 313 4TH AVENUE | | | | PONTIAC | MI | 48340-2852 |
| BROADNAX-HARRIS, ROSILAND V | 4450 E OUTER DR | | | | DETROIT | MI | 48234-3181 |
| BROADNEX, BENNIE W | 700 E COURT ST | COURT STREET VILLAGE W | | | FLINT | MI | 48503 |
| BROADRICK, WALTER D | ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | HOUSTON | TX | 77057-7501 |
| BROADRICK, WILMA J | 1264 BLACKBURN LN | | | | TULLAHOMA | TN | 37388-6254 |
| BROADRIDGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 23487 | | | NEWARK | NJ | 07189-0487 |
| BROADRIDGE | PO BOX 23487 | | | | NEWARK | NJ | 07189-0487 |
| BROADRIDGE INVESTOR COMM SOLUTIONS | GLEN WITTENBERG | PO BOX 23487 | | | NEWARK | NJ | 07189-0487 |
| BROADSTOCK, CARL S | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| BROADSTOCK, JEFFREY M | 7552 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| BROADSTOCK, NANCY | 5116 SILVERDOME DRIVE | | | | DAYTON | OH | 45414-3644 |
| BROADSTOCK, PAMELA L | 14107 RODMAN STREET | | | | HORIZON | TX | 79928-9928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROADSTOCK, PAMELA L | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| BROADSTONE, BRIAN C | 264 MCDANIELS LN | | | | SPRINGBORO | OH | 45066 |
| BROADSTONE, EMMA A | 2170 FAUBER ROAD | | | | XENIA | OH | 45385-9380 |
| BROADSTONE, EMMA A | 2170 FAUBER RD | | | | XENIA | OH | 45385-9380 |
| BROADSTONE, NANCY A | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| BROADSTONE, NANCY ANN | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| BROADSTONE,NANCY ANN | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| BROADSTREET, FREEMAN K | 7266 E COUNTY ROAD 325 N | | | | COATESVILLE | IN | 46121-8990 |
| BROADSTREET, PEGGY J | 501 SPRINGMILL LANE | | | | MOORESVILLE | IN | 46158 |
| BROADSWORD, DONALD H | PO BOX 34 | | | | LITCHFIELD | OH | 44253-0034 |
| BROADUS AUTOMOTIVE | 3694 CHERRY RD | | | | MEMPHIS | TN | 38118-6355 |
| BROADUS ORR | 605 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| BROADUS, BEECHIE M | 4032 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| BROADUS, BETTY J | 16621 MARK TWAIN ST | | | | DETROIT | MI | 48235-4529 |
| BROADUS, BRUCE D | 15314 SE 44TH PL | | | | BELLEVUE | WA | 98006-2520 |
| BROADUS, CHARLES | 1985 N REGENT PARK DR | | | | BELLBROOK | OH | 45305-1376 |
| BROADUS, CLARA J | 462 PARK PL | | | | HAGERSTOWN | MD | 21740-3807 |
| BROADUS, GLADYS J | 121 CEDARCROFT CT | | | | ANTIOCH | TN | 37013-1305 |
| BROADUS, HILLARY L | 4929 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| BROADUS, HILLARY L | 31265 WELLINGTON DR APT 18310 | | | | NOVI | MI | 48377-4135 |
| BROADUS, HOMER R | 140 DODGE ST. | | | | BUFFALO | NY | 14209 |
| BROADUS, JIMMIE L | 16621 MARK TWAIN ST | | | | DETROIT | MI | 48235-4529 |
| BROADUS, JULIAN | 4032 FULTON AVE. | | | | DAYTON | OH | 45439-2120 |
| BROADVIEW PARTNER LLC | LASALLE BANK NATIONAL ASSOC | ATTN DAVID WEJROCH | 8303 W HIGGINS RD 6TH FL | | CHICAGO | IL | 60631 |
| BROADWATER JR, EVERETT J | 11109 PALMER RD | | | | MAYBEE | MI | 48159-9787 |
| BROADWATER JR, PAUL C | 9017 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9782 |
| BROADWATER PAUL M (636522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROADWATER ROBB | BROADWATER, ROBB | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BROADWATER SR, PAUL C | 896 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7900 |
| BROADWATER, CARROLL D | 183 BROAD ST BOX 93 | | | | MIDLAND | MD | 21542 |
| BROADWATER, CHRISTOPHER D | 5 MERION COURT | | | | ELKTON | MD | 21921-8340 |
| BROADWATER, DAYSON E | 1609 JOPLIN ST | | | | BALTIMORE | MD | 21224-6236 |
| BROADWATER, GILA S | PO BOX 63 | | | | LEAVITTSBURG | OH | 44430-0063 |
| BROADWATER, GILA S | P.O BOX 63 | | | | LEABITTSBURG | OH | 44430-4430 |
| BROADWATER, GRAYDON K | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| BROADWATER, JAMES D | 565 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BROADWATER, JAMES D | 63 BURNET ST. | | | | NEW BRUNSWICK | NJ | 08901-1516 |
| BROADWATER, JAMES D | 63 BURNET ST | | | | NEW BRUNSWICK | NJ | 08901-1516 |
| BROADWATER, KENNETH O | 579 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| BROADWATER, KIM W | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| BROADWATER, MARIEL S | 9870 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2144 |
| BROADWATER, MICHAEL J | 215 ELEANOR RD | | | | HIGHLAND | MI | 48356-2903 |
| BROADWATER, MICHAEL JAMES | 215 ELEANOR RD | | | | HIGHLAND | MI | 48356-2903 |
| BROADWATER, OLIN C | PO BOX 208 | | | | MIDLAND | MD | 21542-0208 |
| BROADWATER, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROADWATER, ROBERT W | 5614 E 300 N | | | | GREENFIELD | IN | 46140-8249 |
| BROADWATER, RUSSELL W | 9870 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2144 |
| BROADWATER, THELMA C | 896 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7900 |
| BROADWATER, VALERIE | 5115 PLAINFIELD AVE | | | | BALTIMORE | MD | 21206 |
| BROADWAY AUTO | 1453 VICTORIA RD. | | | SYDNEY NS B1N 1M7 CANADA | | | |
| BROADWAY AUTO TECH | 4033 W BROADWAY AVE | | | | ROBBINSDALE | MN | 55422-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROADWAY AUTOMOTIVE | 5840 E SHIRLEY LN | | | | MONTGOMERY | AL | 36117-1953 |
| BROADWAY AUTOMOTIVE - GREEN BAY, IN | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE - GREEN BAY, INC. | KEVIN CUENE | 2700 S ASHLAND AVE | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE - GREEN BAY, INC. | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE - PULASKI, INC. | 2596 STATE HIGHWAY 32 | | | | PULASKI | WI | 54162-8912 |
| BROADWAY AUTOMOTIVE, INC | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE, INC. | | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY AUTOMOTIVE, INC. | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY COLLISION INC | 2455 1ST AVE | | | | NEW YORK | NY | 10035 |
| BROADWAY DEBBORAH | BROADWAY, DEBBORAH | 32 HOMEMWOOD DR | | | MILLBROOK | AL | 36054-2331 |
| BROADWAY ELECTRICAL CONSTRUCTION INC | 4801 MAIN ST STE 1000 | | | | KANSAS CITY | MO | 64112-2551 |
| BROADWAY ELECTRICAL CONSTRUCTION INC | CONTINENTAL STEEL | 4801 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64112-2551 |
| BROADWAY ELECTRICAL CONSTRUCTION INC | KR AUTOMATION CORPORATION | COMMERCE PLAZA II, 7400 WEST 110TH STREET #600 | | | OVERLAND PARK | KS | 66210 |
| BROADWAY ELECTRICAL CONSTRUCTION INC | SCA SCHUCKER COMPANY LP | COMMERCE PLAZA II, 7400 WEST 110TH STREET #600 | | | OVERLAND PARK | KS | 66210 |
| BROADWAY ENTERPRISES, INC | KEVIN CUENE | 2596 STATE HIGHWAY 32 | | | PULASKI | WI | 54162-8912 |
| BROADWAY EXPRESS INC | PO BOX 344 | | | | DEARBORN | MI | 48121-0344 |
| BROADWAY GERALD | 4609 NOBILITY CT | | | | CHARLOTTE | NC | 28269-1085 |
| BROADWAY GULF SERVICE | 53 BROADWAY | | | | JERSEY CITY | NJ | 07306-6311 |
| BROADWAY IN CHICAGO | ATTN: EILEEN LACARIO | 151 W RANDOLPH ST | | | CHICAGO | IL | 60601-3108 |
| BROADWAY IN CHICAGO | EILEEN LACARIO | 151 W RANDOLPH ST | | | CHICAGO | IL | 60601-3108 |
| BROADWAY IN CHICAGO LLC | FORREST LAMMIMAN MELTZER PURTILL & STELLE LLC | 300 SOUTH WACKER DRIVE SUITE 3500 | | | CHICAGO | IL | 60606-6704 |
| BROADWAY IN CHICAGO LLC | ATTN LESLEE JONES | 17 N STATE ST STE 810 | | | CHICAGO | IL | 60602-3047 |
| BROADWAY IN CHICAGO, LLC | C/O FORREST LAMMIMAN | MELTZER PURTILL & STELLE LLC | 300 S WACKER DR STE 3500 | | CHICAGO | IL | 60606-6704 |
| BROADWAY JR, WILLIAM V | 70 CEDAR BLUFF DR APT 16 | | | | LAKE ST LOUIS | MO | 63367-2808 |
| BROADWAY MANAGEMENT INC | PO BOX 90217 | | | | BURTON | MI | 48509-0217 |
| BROADWAY MEDICAL ASSOC INC | 200 BOSTON POST RD | | | | ORANGE | CT | 06477 |
| BROADWAY SAAB | CUENE, KEVIN J. | 2700 S ASHLAND AVE | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY SAAB | 2700 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5303 |
| BROADWAY TOWING & RECOVERY | 517 E 73RD ST | | | | NEW YORK | NY | 10021 |
| BROADWAY, ADDIE | 1417 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| BROADWAY, ADDIE M | 1417 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| BROADWAY, ARDELL | 6306 KAREN DR | | | | FLINT | MI | 48504-1665 |
| BROADWAY, BILLIE FAYE | 201 SOUTHLAND DR | | | | FLORENCE | AL | 35633-7729 |
| BROADWAY, BOBBY L | 201 SOUTHLAND DR | | | | FLORENCE | AL | 35633-7729 |
| BROADWAY, CATHERINE | 407 IRVING DR | | | | WILMINGTON | DE | 19802-1217 |
| BROADWAY, CHARLES W | 9719 S SHORE DR | | | | PIGEON | MI | 48755-9675 |
| BROADWAY, COURTNI L | | | | | | | |
| BROADWAY, DEBBORAH | 32 HOMEWOOD DR | | | | MILLBROOK | AL | 36054-2331 |
| BROADWAY, EDWARD J | 4076 S SHORE ST | | | | WATERFORD | MI | 48328-1270 |
| BROADWAY, GARY W | 344 N RIVER RD | | | | MUNROE FALLS | OH | 44262-1331 |
| BROADWAY, ILSE-MARIE I | 5 BARTEL CT | | | | TIBURON | CA | 94920-1656 |
| BROADWAY, JAMES E | 5806 RUBIN AVE | | | | BALTIMORE | MD | 21215-3526 |
| BROADWAY, JEWELL R | 2209 DETROIT STREET | | | | FLINT | MI | 48503 |
| BROADWAY, LEONARD G | 1607 SILVER CT | | | | TRENTON | NJ | 08690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROADWAY, LULA | 8800 DORCHESTER RD UNIT 2902 | | | | NORTH CHARLESTON | SC | 29420-7335 |
| BROADWAY, LULA M | 88000 DORCHESTER RD | UNITE 2902 | | | N CHARLESTON | SC | 29420 |
| BROADWAY, SAMUEL | 205 CRESTVIEW DR | | | | HITCHCOCK | TX | 77563-1828 |
| BROADWAY, STEPHENSON J | 350 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| BROADWAY, WILLARD J | 24 TALLULAH CIR | | | | CHEROKEE VILLAGE | AR | 72529-4938 |
| BROADWAY, WILLIAM V | 11082 W GLEN | | | | CLIO | MI | 48420-1989 |
| BROADWELL, JOAN K | 5127 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1548 |
| BROADWELL, JOHN C | 5127 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1548 |
| BROADWELL, ROBERT R | 76 PUTNAM ST | | | | BRISTOL | CT | 06010-4945 |
| BROADWICK, MATTHEW A | 37995 SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2761 |
| BROADWORTH, BOB D | PO BOX 540 | | | | FLINT | MI | 48501-0540 |
| BROADWORTH, BOB DENNIS | PO BOX 540 | | | | FLINT | MI | 48501-0540 |
| BROADWORTH, DONALD J | 7261 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| BROADWORTH, GEORGE C | 6626 HATCHERY RD | | | | WATERFORD | MI | 48327 |
| BROADWORTH, JULIE C | 5213 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1133 |
| BROADWORTH, TAMARA L | 10557 W. U.S. 12 | | | | WHITE PIGEON | MI | 49099 |
| BROADY AERIAL | BROADY, AERIAL | PO BOX 785 | | | NEW ALBANY | IN | 47151-0785 |
| BROADY, AERIAL | 3983 W LEOTA RD | | | | SCOTTSBURG | IN | 47170-7228 |
| BROADY, BENNIE R | 2295 HAZELWOOD ST | | | | DETROIT | MI | 48206-2241 |
| BROADY, LAMONT B | 336 HARRIET ST | | | | DAYTON | OH | 45408-2022 |
| BROADY, MAYA | 238 SAWYER ST | | | | ROCHESTER | NY | 14619-1928 |
| BROADY, PAULA ANN | 393 NE 808 ST | | | | OLD TOWN | FL | 32680-8162 |
| BROADY, PAULA ANN | 393 NEW 808 ST | | | | OLD TOWN | FL | 32680-8162 |
| BROAS, DAVID J | 446 APT A SOUTH ST | | | | LOCKPORT | NY | 14094 |
| BROAS, JUDY M | 446 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3900 |
| BROBBEY, ANNA | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, ANNA S | 4640 N. SHERIDAN | | | | CHICAGO | IL | 60640 |
| BROBBEY, ENOCH | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, ENOCH D | 4640 N. SHERIDAN | | | | CHICAGO | IL | 60640 |
| BROBBEY, ESTHER | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, ESTHER S | 4640 N. SHERIDAN | | | | CHICAGO | IL | 60640 |
| BROBBEY, JOHN | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, JOHN R | 930 FOX RUN LN | | | | ALGONQUIN | IL | 60102 |
| BROBECK HALE & DORR INTERNATIONAL 30TH FL | 1301 AVENUE OF THE AMERICAS FL 30 | | | | NEW YORK | NY | 10019-6036 |
| BROBECK PHLEGER & HARRISON | SPEAR STREET TOWER | 1 MARKET PLZ | | | SAN FRANCISCO | CA | 94105-1313 |
| BROBERG ROBERT E (472005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROBERG THEODORE P (493687) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROBERG, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROBERG, THEODORE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROBST  ERNEST F | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| BROBST JOHN A (428559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROBST JR, GARY F | 96 CENTURY DR | | | | SMYRNA | DE | 19977-4474 |
| BROBST JR, GARY FREDERICK | 96 CENTURY DR | | | | SMYRNA | DE | 19977-4474 |
| BROBST, DANIEL D | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| BROBST, EARL D | 12315 US HIGHWAY 441 LOT 20 | | | | TAVARES | FL | 32778-4588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROBST, HAROLD M | PO BOX 296 | | | | HORNBROOK | CA | 96044-0296 |
| BROBST, JANE G | 2780 EAST OAKLAND PARK BLVD | | | | FT LAUDERDALE | FL | 33306-1605 |
| BROBST, JEANNE | PO BOX 261 | | | | FRANKTON | IN | 46044-0261 |
| BROBST, JEANNE | P O BOX 261 | | | | FRANKTON | IN | 46044 |
| BROBST, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROBST, KENNETH | 9980 S 700 W | | | | FAIRMOUNT | IN | 46928-9762 |
| BROBST, KENNETH T. | 9980 S 700 W | | | | FAIRMOUNT | IN | 46928-9762 |
| BROBST, LAURETTE A | 322 PARTRIDGE LN | | | | WHEELING | IL | 60090-3149 |
| BROBST, MIGHNON R | 9930 COLTON RD | | | | WINDHAM | OH | 44288-9500 |
| BROBST, PAUL J | 1391 BRAINARD RD | | | | LYNDHURST | OH | 44124-1456 |
| BROBST, PAUL JAMES | 1391 BRAINARD RD | | | | LYNDHURST | OH | 44124-1456 |
| BROBST, PETER | 1812 PUGET ST NE | | | | OLYMPIA | WA | 98506-3364 |
| BROBST, ROBERT E | 1526 S BROWN PL | | | | TUCSON | AZ | 85710-8637 |
| BROBST, ROGER H | 1508 W 4TH AVE | | | | BRODHEAD | WI | 53520-1816 |
| BROC T SMITH | 424 WINDING TRAIL | | | | XENIA | OH | 45385 |
| BROCAK, ROSE V | 24 MISTY PINE LANE | | | | HAMILTON SQUARE | NJ | 08690-2258 |
| BROCATO, LINDA L | 210 OVERHILL DR | | | | LAKE CHARLES | LA | 70605-6526 |
| BROCCARD, WILLIAM | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| BROCCOLI, BRUNO F | 5117 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| BROCCOLLI, JOANNE | 63 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| BROCCOLLI, JOANNE | 63 PRANGS LANE | | | | NEW CASTLE | DE | 19720-4035 |
| BROCHER, ROBERT T | 12251 SHAFFER RD | | | | DAVISBURG | MI | 48350-3739 |
| BROCHETTI, FRANK J | 2275 LESTER RD | | | | VALLEY CITY | OH | 44280-9567 |
| BROCHETTI, FRED J | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| BROCHETTI, LOUIS R | 8606 PTARMIGAN CT | | | | KIRTLAND | OH | 44094-9330 |
| BROCHETTI, WILLIAM R | 2930 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-8463 |
| BROCHSTEIN, JERRY L | 19511 LOWELL DR | | | | DETROIT | MI | 48203-1416 |
| BROCHU YVON | 12983 HAMPTON LAKES CIRCLE | | | | BOYNTON BEACH | FL | 33436 |
| BROCHU, AGNES C | 12624 PAGELS DR APT 227 | | | | GRAND BLANC | MI | 48439-2402 |
| BROCHU, AGNES C | 12624 PAGELS DR. | APT 227 | | | GRAND BLANC | MI | 48439-2402 |
| BROCHU, CHRISTOPHER | 2589 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| BROCHU, EDITH R | 975 CORBIN AVE | ROOM 312 | | | NEW BRITAIN | CT | 06052 |
| BROCHU, JEANNE M | 2396 SAPPHIRE LN | | | | EAST LANSING | MI | 48823-7231 |
| BROCHU, JOSEPH E | 3272 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BROCHU, LARRY P | 551 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9448 |
| BROCHU, MARK A | 5195 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| BROCHU, RICHARD H | 4816 SHELL CT | | | | WARREN | MI | 48091-4078 |
| BROCHU, RICHARD M | 5093 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| BROCHU, SHIRLEY A | 3272 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BROCIEUS JR, DON J | 5655 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| BROCIEUS, HARRIETT E | 417 S EIERT | | | | MASON | MI | 48854-9511 |
| BROCIEUS, HARRIETT E | 417 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| BROCIOUS RALPH | 2235 LOHRER RD | | | | FAIRVIEW | PA | 16415-1842 |
| BROCIOUS ROBERT D (466391) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROCIOUS, ALICE D | 7106 WHITE OAK DR | | | | HUBBARD | OH | 44425-3058 |
| BROCIOUS, ERNESTINE | 4284 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2232 |
| BROCIOUS, LINDA D | 100 TROY PL | | | | CORTLAND | OH | 44410-4410 |
| BROCIOUS, ROBERT D | C/O ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES ST, ONE CHARLES CENTER, 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCIOUS, SARAH R | 2359 NORTON LANE | | | | NORTH BLOOMFIELD | OH | 44450-4450 |
| BROCIOUS, SARAH R | 2359 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9713 |
| BROCIOUS, THOMAS D | 7967 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1412 |
| BROCIOUS, WILLIAM L | 404 OREGON AVE NW | | | | WARREN | OH | 44485-2631 |
| BROCK & COMPANY | 257 GREAT VALLEY PAR | | | | MALVERN | PA | 19355 |
| BROCK & COMPANY INC | 257 GREAT VALLEY PKWY | | | | MALVERN | PA | 19355-1308 |
| BROCK ADAM CHARLES | BROCK, ADAM CHARLES | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK ADAM CHARLES | BROCK, BRENDA | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK AND COMPANY A F | A F BROCK AND COMPANY | 925 EUCLID AVE STE 1900 | | | CLEVELAND | OH | 44115-1432 |
| BROCK CHAMPAIGN | 1509 4TH ST | | | | BAY CITY | MI | 48708-6135 |
| BROCK CHRIS | 6 DANTA | | | | RANCHO SANTA MARGARITA | CA | 92688-1511 |
| BROCK DANIELLE | ALLEN SAMUELS CHEVROLET GEO INC | | | | | | |
| BROCK DANIELLE | BROCK, DANIELLE | | | | | | |
| BROCK ENTERPRISES, INC. | RANDY MOODY | 5900 W BAKER RD | | | BAYTOWN | TX | 77520-1620 |
| BROCK GREENDONER KAREN E | BROCK GREENDONER, KAREN E | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| BROCK HAL W | 3108 CASTLE CT | | | | STERLING HEIGHTS | MI | 48310-4928 |
| BROCK HAROLD R | BROCK, HAROLD R | 706 NORTON ROAD POST OFC DRAWER | | | WISE | VA | 24293 |
| BROCK HUBBLE | 1531 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2805 |
| BROCK III, VERNON V | 179 FRIEDERICH PARK | | | | ROCHESTER | NY | 14621-5726 |
| BROCK J HENDERSON | 5163  ST R 73 E | | | | WAYNESVILLE | OH | 45068 |
| BROCK JAMES | BROCK, JAMES | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| BROCK JERRY BUCK (ESTATE OF) (634453) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - ANDERSON RICHARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - COBBS CAUSIE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - COLEMAN VIVIAN MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - DORN LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - GIDDENS ANNIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - GRAVES BERNICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - HAVINEAR CHRISTIE RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - JOHNSON ROBERT LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - LESTER JUDY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - MCKOY DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - NEAL CHARLIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - RICE GLEN H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - SAMORI MERIDA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK JERRY BUCK (ESTATE OF) (634453) - SANDERS CATHERINE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - WESLEY MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK (ESTATE OF) (634453) - WILSON RALPH DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK JERRY BUCK SR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROCK JIMMY | 12401 N MACARTHUR BLVD | APT 3116 | | | OKLAHOMA CITY | OK | 73142-3059 |
| BROCK JR, ARTHUR J | 49673 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| BROCK JR, DANA G | 440 ASHLEY DRIVE | | | | GRAND BLANC | MI | 48439-1553 |
| BROCK JR, DANNY F | 11136 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6524 |
| BROCK JR, DONALD F | 2330 S ALTA VISTA CT | | | | MARTINSVILLE | IN | 46151-6136 |
| BROCK JR, GEORGE | 300 SOUTH CATHERINE STREET | | | | BAY CITY | MI | 48706-4705 |
| BROCK JR, GEORGE | 3908 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1553 |
| BROCK JR, HAROLD R | 6245 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| BROCK JR, IRWIN F | 5893 COBBLESTONE LN APT A203 | | | | NAPLES | FL | 34112-8883 |
| BROCK JR, JOHN B | 21 MOONGLOW DR | | | | ORMOND BEACH | FL | 32174-3098 |
| BROCK KAREN | 1006 SUNRISE CIRCLE | | | | SILOAM SPGS | AR | 72761-2405 |
| BROCK LOUIS | 3696 BROADWAY ST NO PDM50 | | | | NORTH BEND | OR | 97459 |
| BROCK M ANDERSON | 19645 N 31ST AVE APT 2100 | | | | PHOENIX | AZ | 85027 |
| BROCK SHAW | 3103 W THOMPSON RD 442 | | | | FENTON | MI | 48430 |
| BROCK SOLUTIONS | 88 ARDELT AVE | | | KITCHENER CANADA ON N2C 2C9 CANADA | | | |
| BROCK SOLUTIONS HOLDINGS INC | 86 ARDELT AVE | | | KITCHENER ON N2C 2C9 CANADA | | | |
| BROCK SOLUTIONS INC | 86 ARDELT AVE | | | KITCHENER ON N2C 2C9 CANADA | | | |
| BROCK SR, HAL W | 3108 CASTLE CT | | | | STERLING HTS | MI | 48310-4928 |
| BROCK UNIVERSITY | ACCOUNTS RECEIVABLE | CANADA | | SAINT CATHARINES ON L2S 3A1 CANADA | | | |
| BROCK WEIDENHAMER | 115 PLANTATION CIR | | | | BEAUFORT | NC | 28516-1757 |
| BROCK WITBECK | | | | | | | |
| BROCK WRIGHT | 2013 W SPENCER AVE | | | | MARION | IN | 46952-3206 |
| BROCK, A | 342 FOXCROFT DR | | | | SLIDELL | LA | 70461-3417 |
| BROCK, ABBIE | 3821 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| BROCK, ADAM CHARLES | C/O ABEL LAW FIRM | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK, ALVA J | 2025 NORTHAIRE LANE | | | | SAINT LOUIS | MO | 63138-1230 |
| BROCK, ALVIN L | 8326 CORNELL ST | | | | TAYLOR | MI | 48180-2264 |
| BROCK, AMY K | 6516 FIELDSHIRE DR | | | | KNOXVILLE | TN | 37918-9207 |
| BROCK, ANITA F | 354 E HATT SWANK RD | | | | LOVELAND | OH | 45140-9707 |
| BROCK, ANITA F | 354 EAST HATT SWANK RD | | | | LOVELAND | OH | 45140 |
| BROCK, ANNA F | 1676 STONEHENGE NE | | | | WARREN | OH | 44483-2944 |
| BROCK, ARON L | 3200 BROWN ST | | | | WAXAHACHIE | TX | 75165-5340 |
| BROCK, ARTHUR E | 10158 HIGHWAY 224 | | | | LEXINGTON | MO | 64067-8104 |
| BROCK, BARBARA A | 3461 HANNAN RD | | | | WAYNE | MI | 48184-1065 |
| BROCK, BARBARA A | 5534 BONITA RD | | | | ORLANDO | FL | 32822-2032 |
| BROCK, BARBARA A | PO BOX 103 | | | | TREMONT CITY | OH | 45372-0103 |
| BROCK, BARBARA A | 839 MONONGAHELA AVE APT 4 | | | | GLASSPORT | PA | 15045 |
| BROCK, BARRY | 6708 BALMORAL TER | | | | CLARKSTON | MI | 48346-4508 |
| BROCK, BENJAMIN | 2432 WILSHIRE WAY | | | | DOUGLASVILLE | GA | 30135-8129 |
| BROCK, BENNY J | 9129 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9708 |
| BROCK, BENTLEY | 211 OAKWOOD RD | | | | MIDDLESBORO | KY | 40965-1768 |
| BROCK, BETTY RUTH | 577 IKE MONHOLLEN RD. | | | | CORBIN | KY | 40701-8622 |
| BROCK, BIGE | 9000 E LAUREL RD | | | | LONDON | KY | 40741-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCK, BILLIE R | 815 MOBLEY BEND ROAD | | | | CORBIN | KY | 40701 |
| BROCK, BILLY | 11387 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BROCK, BILLY B | 2704 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BROCK, BOYD | 1329 WILSON DUNHAM HILL RD | | | | NEW RICHMOND | OH | 45157-9798 |
| BROCK, BRENDA | ABEL LAW FIRM | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK, BRENDA | | | | | | | |
| BROCK, BRENDA J | 11334 EAST V AVENUE | | | | VICKSBURG | MI | 49097-9516 |
| BROCK, BRENDA J | 11334 E V AVE | | | | VICKSBURG | MI | 49097-9516 |
| BROCK, BYON | 947 S RIDGE TRL | | | | CLARKSVILLE | TN | 37043-8273 |
| BROCK, CARL W | 706 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-4200 |
| BROCK, CAROL JEAN | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| BROCK, CAROLYN | 15720 AUBURN ST | | | | DETROIT | MI | 48223-1217 |
| BROCK, CAROLYN | 7565 W STATE ROUTE 571 LOT 64 | | | | WEST MILTON | OH | 45383-1750 |
| BROCK, CAROLYN J | 3445 WIEMAN RD | | | | BEAVERTON | MI | 48612-8871 |
| BROCK, CATHERINE O | 8011 PATTEN TRACK RD RT 1 | | | | SANDUSKY | OH | 44870 |
| BROCK, CECIL K | 3515 BROCK LN | | | | BEDFORD | IN | 47421-9799 |
| BROCK, CHARLES C | 138 WESTBROOK DR | | | | HAMILTON | OH | 45013-2363 |
| BROCK, CHARLES E | 36 LINDA LN | | | | HAMILTON | OH | 45011-4727 |
| BROCK, CHARLES R | H C 86, PO BOX 1105 | | | | STONEY FORK | KY | 40988-9702 |
| BROCK, CHARLES R | 56 HOMER BROCK RD | | | | STONEY FORK | KY | 40988-9081 |
| BROCK, CHARLES W | 2608 W KEMPER RD | | | | CINCINNATI | OH | 45231-1141 |
| BROCK, CHARLIE | 36 LINDA LN | | | | HAMILTON | OH | 45011-4727 |
| BROCK, CLAUDE | 7651 7 MILE RD | | | | NORTHVILLE | MI | 48167-9126 |
| BROCK, CLAYTON | 5051 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| BROCK, CLEO | BOX 831 STATE ROUTE 503 | | | | WEST ALEXANDRIA | OH | 45381 |
| BROCK, CLIFFORD | 1000 WOODSIDE DR | | | | BARDSTOWN | KY | 40004-9234 |
| BROCK, COLUMBUS | 413 PAMELA AVE | | | | DAYTON | OH | 45415-3027 |
| BROCK, CORNELIUS B | 561 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2231 |
| BROCK, CYNTHIA J | 7629 PISMO BEACH CIR | | | | GOLETA | CA | 93117-2411 |
| BROCK, DALE | 189 BROCK LN | | | | LONDON | KY | 40744-8627 |
| BROCK, DANA L | 4935 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| BROCK, DANA LENDON | 4935 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| BROCK, DANIEL L | 8605 W 550 N | | | | SHARPSVILLE | IN | 46068-8934 |
| BROCK, DANNY F | 165 CEDAR BLUFF DR | | | | INDIANAPOLIS | IN | 46214-3909 |
| BROCK, DARRYL R | PO BOX 296 | | | | ELKMONT | AL | 35620-0296 |
| BROCK, DAVID E | 3380 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| BROCK, DAVID O | 3021 WATERFALL DR | | | | SPRING HILL | FL | 34608-4443 |
| BROCK, DAVID R | 2812 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| BROCK, DELIA | 4995 MIDDLE FORK RD | PO BOX 865 | | | WARBRANCH | KY | 40874-7057 |
| BROCK, DELORES J | 19169 WOOD ST. | | | | MELVINDALE | MI | 48122-2200 |
| BROCK, DELORES J | 19169 WOOD ST | | | | MELVINDALE | MI | 48122-2200 |
| BROCK, DIANA L | 9335 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| BROCK, DIANE M | 401 WESTRIDGE DR | | | | TROY | MO | 63379-4464 |
| BROCK, DONALD E | 698 CANYON RD | | | | WEATHERFORD | TX | 76085-3007 |
| BROCK, DONALD J | 3514 W SHEARER RD | | | | COLEMAN | MI | 48618-9337 |
| BROCK, DONALD J | 763 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| BROCK, DONALD L | PO BOX 16362 | | | | MYRTLE BEACH | SC | 29587-6362 |
| BROCK, DONALD L | 32953 GROAT BLVD | | | | BROWNSTOWN | MI | 48173-8636 |
| BROCK, DONNA R | 1918 LEEANN ST SW | | | | DECATUR | AL | 35601-3640 |
| BROCK, DOREEN | 1232 GILDAY CT | | | | HAMILTON | OH | 45013-3847 |
| BROCK, DOREEN | 1232 GILDAY COURT | | | | HAMILTON | OH | 45013 |
| BROCK, DORIS J | 136 SOUTH POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| BROCK, DORIS J | 136 S POINT DR | | | | FAIRBORN | OH | 45324-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, DORIS M | 220 LODY LN | | | | KOKOMO | IN | 46901-4104 |
| BROCK, DOROTHY A | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| BROCK, DOROTHY A | 1232 FERDINAND ST | | | | DETROIT | MI | 48209-2446 |
| BROCK, DOROTHY F | 2013 NORTON LN | | | | BEDFORD | IN | 47421-4520 |
| BROCK, DOROTHY J | 321 W WITHERBEE ST | | | | FLINT | MI | 48503-1071 |
| BROCK, DOROTHY L | 2704 SOUTH WALNUT STREET | | | | MUNCIE | IN | 47302-5064 |
| BROCK, DOROTHY L | 2704 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BROCK, DOUGLAS L | 4527 W PASADENA AVE | | | | FLINT | MI | 48504-2343 |
| BROCK, EARL B | G 9318 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| BROCK, EARNEST | 3620 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1811 |
| BROCK, ED | 2934 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-9623 |
| BROCK, EDWARD E | 1046 HOGUE RD | | | | HAMILTON | OH | 45013-9688 |
| BROCK, ELIZABETH A | 300 COLLEGE HILL DR | | | | CEDARVILLE | OH | 45314-9573 |
| BROCK, ELMER L | 1611 W SAXON DR | | | | MARION | IN | 46952-1629 |
| BROCK, ELMER R | 12136 FITE RD | | | | BETHEL | OH | 45106-8638 |
| BROCK, EUFAMEY F | 1436 SW STRAKA TER | | | | OKLAHOMA CITY | OK | 73159-5317 |
| BROCK, EUGENE W | 316 E STATE ST | | | | PENDLETON | IN | 46064-1031 |
| BROCK, EUGENE W | 9112 CARISSA DR | | | | BRENTWOOD | TN | 37027-8848 |
| BROCK, EVELYN M | 2410 JACKSON HTGS DR | | | | SEBRING | FL | 33870 |
| BROCK, FAYE ANN | 104 LARRY LN | | | | CORTLAND | OH | 44410-9234 |
| BROCK, FOREST L | 778 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| BROCK, FRANK | 464 PAYNE TRL | | | | LONDON | KY | 40741-8699 |
| BROCK, FRANK L | 7750 METTETAL ST | | | | DETROIT | MI | 48228-3678 |
| BROCK, FRANK LEVELL | 7750 METTETAL ST | | | | DETROIT | MI | 48228-3678 |
| BROCK, FRED | PO BOX 5 | | | | CUMBERLAND | KY | 40823-0005 |
| BROCK, GARLAND L | PO BOX 194 | | | | NINEVEH | IN | 46164-0194 |
| BROCK, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROCK, GARY A | 4873 REXWOOD DR | | | | DAYTON | OH | 45439-3135 |
| BROCK, GARY M | 2915 JANET DR | | | | NORTH FORT MYERS | FL | 33903-2021 |
| BROCK, GEARLD D | PO BOX 211 | | | | FUNSTON | GA | 31753-0211 |
| BROCK, GEORGE G | 830 W HURON ST | | | | PONTIAC | MI | 48341-1531 |
| BROCK, GEORGE G | 830 WEST HURON STREET | | | | PONTIAC | MI | 48341-1531 |
| BROCK, GEORGE R | 1174 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| BROCK, GERALD E | 16657 FOWLER RD | | | | OAKLEY | MI | 48649-9751 |
| BROCK, GERALD H | 28417 ALINE DR | | | | WARREN | MI | 48093-2688 |
| BROCK, GERALD W | 12378 RISMAN DR APT 202 | | | | PLYMOUTH | MI | 48170-4234 |
| BROCK, GERALD W | APT 202 | 12378 RISMAN DRIVE | | | PLYMOUTH | MI | 48170-4234 |
| BROCK, GLADSTON C | 1513 COUNTRY CT | | | | AUBURN | GA | 30011-2520 |
| BROCK, GLADYS M | 5055 E UNIVERSITY LOT P5 | | | | MESA | AZ | 85205 |
| BROCK, GLORIA D | 5725 SW 20TH DR LOT 608 | | | | BUSHNELL | FL | 33513-4435 |
| BROCK, GLORIA JEAN | 2450 KROUSE RD LOT 447 | | | | OWOSSO | MI | 48867-8113 |
| BROCK, GREGORY L | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| BROCK, GREGORY LAVERNE | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| BROCK, H C | 4902 W CREEDANCE BLVD | | | | GLENDALE | AZ | 85310-3804 |
| BROCK, HAROLD N | 5575 TIMBERWOOD CT | | | | CLARKSTON | MI | 48346-3105 |
| BROCK, HAROLD N | 3882 APPLE ST | | | | CLARKSTON | MI | 48348-1402 |
| BROCK, HAZEL F | 12262 MANNING PLACE | | | | MEDWAY | OH | 45341-5341 |
| BROCK, HELEN | 3832 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85018-5214 |
| BROCK, HOLLISTINE | 20340 WESTPOINTE CT | | | | SOUTHFIELD | MI | 48076-4984 |
| BROCK, HOMER L | 403 W FORRER ST | | | | LOCKLAND | OH | 45215-3016 |
| BROCK, IDA | BOX 4075 ST RT 350 | | | | LEBANON | OH | 45036 |
| BROCK, INEZ M | 151 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120-3246 |
| BROCK, INEZ M | 151 DOUGLAS STREET | | | | CARTERSVILLE | GA | 30120-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, JAMES | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| BROCK, JAMES A | 6539 S TYKO CT | | | | PERU | IN | 46970 |
| BROCK, JAMES C | 8011 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| BROCK, JAMES D | 28526 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3404 |
| BROCK, JAMES D | 1016 STUMP BLUFF RD | | | | BOWLING GREEN | KY | 42101-7838 |
| BROCK, JAMES D | LOT D3 | 437 SENOIA ROAD | | | TYRONE | GA | 30290-2831 |
| BROCK, JAMES E | 4556 LAKE MANUKA RD | | | | GAYLORD | MI | 49735-8813 |
| BROCK, JAMES K | 360 TIMOTHY AVE | | | | DANVILLE | KY | 40422-1119 |
| BROCK, JAMES W | 70 MEAKER LANE | | | | WINCHESTER | TN | 37398-7398 |
| BROCK, JAMES W | 70 MEAKER LN | | | | WINCHESTER | TN | 37398-4304 |
| BROCK, JANICE | 12 S 1ST ST | | | | FAIRBORN | OH | 45324 |
| BROCK, JASON G | 6753 CHILHAM DR | | | | FLORISSANT | MO | 63033-5114 |
| BROCK, JEANENE | 1706 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3547 |
| BROCK, JEANETTE M | 5865 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| BROCK, JERRY | 507 W HAMMING 306 | | | | MARION | MI | 49665 |
| BROCK, JERRY BUCK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK, JESSE B | 802 CALEB DR | | | | WINDER | GA | 30680-2885 |
| BROCK, JIMMIE | 8 MADDOX LN | | | | BEDFORD | IN | 47421-6807 |
| BROCK, JIMMIE C | 5601 GARRARD CHAPEL RD | | | | POLAND | IN | 47868-7171 |
| BROCK, JIMMIE M | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| BROCK, JIMMY G | 780 HIRAM DAVIS RD | | | | LAWRENCEVILLE | GA | 30045-8676 |
| BROCK, JOAN L | 5640 CLINTON TRAIL | | | | LAKE ODESSA | MI | 48849-9729 |
| BROCK, JOHN | 7517 S 75TH ST | | | | FRANKLIN | WI | 53132-9021 |
| BROCK, JOHN C | 44439 HEATHER LANE | | | | CANTON | MI | 48187-4435 |
| BROCK, JOHN I | 3734 S M 52 | | | | OWOSSO | MI | 48867-8211 |
| BROCK, JOHNNY D | 1098 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1950 |
| BROCK, JONNIE R | 4113 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| BROCK, JOSEPH | 16261 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3112 |
| BROCK, JOYCE E | 82 10 MILE RD NW | | | | SPARTA | MI | 49345-9420 |
| BROCK, JUDI L | 1505 HUGHES AVE | | | | FLINT | MI | 48503-3269 |
| BROCK, JULIE R | PO BOX 95 | | | | ATLAS | MI | 48411-0095 |
| BROCK, KAREN K | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| BROCK, KENNETH T | 8344 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| BROCK, KENNETH W | 10844 COUNTY FARM RD | | | | LEXINGTON | MO | 64067-7167 |
| BROCK, LARRY W | 1045 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| BROCK, LARRY WILLIS | 1045 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| BROCK, LEON A | 3207 MISTY VALLEY DR | | | | MACON | GA | 31204-1024 |
| BROCK, LEVI W | 7697 WINTERBERRY CT | | | | NOBLESVILLE | IN | 46062-6882 |
| BROCK, LINDA K | 8605 W 550 N | | | | SHARPSVILLE | IN | 46068-8934 |
| BROCK, LINDA L | 2801 SOUTH STONE RD | LOT 21 | | | MARION | IN | 46953 |
| BROCK, LINDA L | 35 SUMMIT CT | | | | FAIRFIELD | OH | 45014-5061 |
| BROCK, LINDA L | TRLR 21 | 2801 SOUTH STONE ROAD | | | MARION | IN | 46953-4708 |
| BROCK, LINDA L | 6230 N HELTON RD | | | | VILLA RICA | GA | 30180-3901 |
| BROCK, LORAINE M | 4012 SANDY HILL RD. | | | | BUFORD | GA | 30519-3725 |
| BROCK, LORENE | 6246 MAIN ST | | | | BURLINGTON | KY | 41005 |
| BROCK, LORNA A | 44841 BROCKTON AVE | | | | STERLING HEIGHTS | MI | 48314-1510 |
| BROCK, LORNA L | 726 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| BROCK, LOUIS L | 7856 STATE ROUTE 108 LOT 51 | | | | WAUSEON | OH | 43567-9272 |
| BROCK, LOVENIA | 301 BROCK LN | | | | LONDON | KY | 40744-8627 |
| BROCK, LYNN S | 228 LORD BYRON LN | | | | WILLIAMSVILLE | NY | 14221-1999 |
| BROCK, MANUEL H | 3882 APPLE ST | | | | CLARKSTON | MI | 48348-1402 |
| BROCK, MARGARET A | PO BOX 221 | | | | COLDIRON | KY | 40819-0221 |
| BROCK, MARGARET E | 2573 WILLIAMS SILVERVILLE RD | | | | WILLIAMS | IN | 47470-9048 |
| BROCK, MARGARET E | 2573 WILLIAMS-SILVERVILLE RD. | | | | WILLIAMS | IN | 47470-9048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, MARIE G | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| BROCK, MARK J | 361 COUNTY ROAD 379 | | | | TRINITY | AL | 35673-3122 |
| BROCK, MARLENE J | 9956 RIVERSIDE DR | | | | EAGLE | MI | 48822-9716 |
| BROCK, MARRI L | 2927 FAIRMONT AVE | | | | STOCKTON | CA | 95206-3412 |
| BROCK, MARTHA L | 1143 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-7169 |
| BROCK, MARY D | 313 N COUNTY LINE RD | | | | HINSDALE | IL | 60521-2403 |
| BROCK, MARY L | 1561 NEWTON AVENUE | | | | BOWLING GREEN | KY | 42104 |
| BROCK, MARY L | 1331 N RANGELINE RD | | | | ANDERSON | IN | 46012-9335 |
| BROCK, MARY L | PO BOX 1883 | | | | BOWLING GREEN | KY | 42102-1893 |
| BROCK, MARY R | 5249 BOEHM DR | | | | FAIRFIELD | OH | 45014 |
| BROCK, MAYOLA | 312 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| BROCK, MELVIN D | 10 CRANBERRY CT | | | | ELSMERE | KY | 41018-2745 |
| BROCK, MICHAEL D | 1308 HOLLEMAN DR | | | | VALRICO | FL | 33596 |
| BROCK, MICHAEL R | 127 CONCORD AVE | | | | WILMINGTON | DE | 19802-4107 |
| BROCK, MICHAEL W | 14828 BUCKTHORN CT | | | | FORT WAYNE | IN | 46814-9058 |
| BROCK, MILDRED L | PO BOX 143 | | | | JASPER | AR | 72641 |
| BROCK, NORA E | 2812 E. CENTER RD. | | | | KOKOMO | IN | 46902 |
| BROCK, NORMA | C/O DONALD L WOLF | 24800 WOLCOTT ROAD | | | LEAVENWORTH | KS | 66027 |
| BROCK, NORMA | 24800 WOLCOTT RD | C/O DONALD L WOLF | | | LEAVENWORTH | KS | 66048-7246 |
| BROCK, ODEVAH | PO BOX 221 | | | | COLDIRON | KY | 40819-0221 |
| BROCK, OLLIE E | 11025 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-5031 |
| BROCK, PAUL B | 1003 E MONTPELIER PIKE | | | | MARION | IN | 46952-4260 |
| BROCK, PAUL D | 218 WOODLAND WAY | | | | GRAYSON | KY | 41143-8137 |
| BROCK, PEARL E | 4944 LAKE TOWNE DR | | | | WALBRIDGE | OH | 43465-8101 |
| BROCK, PEARL M | PO BOX 941 | | | | PINEVILLE | KY | 40977-0941 |
| BROCK, PHILIP H | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| BROCK, PHILLIP G | 10282 PIKE 9127 | | | | FRANKFORD | MO | 63441-2726 |
| BROCK, PHILLIP W | 215 LYTLE AVE | | | | ELSMERE | KY | 41018-2046 |
| BROCK, RALPH E | 1518 BAMBOO CIR | | | | HARLINGEN | TX | 78552-2065 |
| BROCK, RAYMOND E | 1540 S MAIN ST | | | | UPLAND | IN | 46989-9136 |
| BROCK, REED | PO BOX 1104 | | | | PINEVILLE | KY | 40977-1104 |
| BROCK, RICHARD A | 1587 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9008 |
| BROCK, RICHARD L | 105 PAT ST | | | | ATHENS | AL | 35611-2240 |
| BROCK, RICHARD P | 3361 W BELCREST DR | | | | BELOIT | WI | 53511-8416 |
| BROCK, RICKY A | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| BROCK, RICKY E | 1339 E 240 N | | | | ANDERSON | IN | 46012-1590 |
| BROCK, ROBERT E | 4094 MARQUESAS AVE | | | | TEGA CAY | SC | 29708-8530 |
| BROCK, ROBERT E | 1550 NEW LAKE RD | | | | LEWISBURG | TN | 37091-4233 |
| BROCK, ROBERT L | 1143 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-7169 |
| BROCK, ROBERT L | 2419 WHITEHORSE ST | | | | DELTONA | FL | 32738-1102 |
| BROCK, ROBERT M | 842 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| BROCK, ROBERT W | 15 TWINCREEK CT | | | | SPRINGBORO | OH | 45066-1136 |
| BROCK, ROGER A | 1291 MCQUEARY RD | | | | SOMERSET | KY | 42503-5334 |
| BROCK, ROGER D | 25105 ELKTON RD | | | | ELKMONT | AL | 35620-4243 |
| BROCK, ROGER R | 2320 N GRAHAM RD | | | | FREELAND | MI | 48623-7800 |
| BROCK, RONALD | 11455 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BROCK, RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROCK, ROSALIND D | 1000 19TH ST | | | | BAY CITY | MI | 48708 |
| BROCK, ROSCOE | 7203 CLIMAX RD | | | | MOUNT VERNON | KY | 40456-7805 |
| BROCK, ROSE JOAN | 350 E CLARK ST APT 2 | | | | DAVISON | MI | 48423-1833 |
| BROCK, ROSE JOAN | 350 E CLARK STREET | APT 2 | | | DAVISON | MI | 48423 |
| BROCK, ROY C | 2880 BENCH RD | | | | PIKEVILLE | TN | 37367-6405 |
| BROCK, RUSSELL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| BROCK, RUTH | PO BOX 64965 | | | | ROCHESTER | NY | 14624-7365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCK, RUTH M | 44542 BROOKSIDE RD | | | | PLYMOUTH | MI | 48170-3848 |
| BROCK, RUTH Y | PO BOX 27 | | | | FAIRLAND | IN | 46126-0027 |
| BROCK, SAM | 311 ALABAMA AVE | | | | SAINT CLOUD | FL | 34769-2642 |
| BROCK, SANDRA K | PO BOX 246 | | | | EVA | AL | 35621-0246 |
| BROCK, SHARON S | 9439 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| BROCK, SHARON SALTER | 9439 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| BROCK, SHERRY A. | 509 LINCOLN ST | | | | GADSDEN | AL | 35904-2224 |
| BROCK, SHIRLEY | 403 W FORRER ST | | | | LOCKLAND | OH | 45215-3016 |
| BROCK, SHIRLEY | 1316 MINX DRIVE | | | | BATAVIA | OH | 45103 |
| BROCK, SHIRLEY | 403 W. FORRER STREET | | | | LOCKLAND | OH | 45215-3016 |
| BROCK, SHIRLEY | 1316 MINX DR | | | | BATAVIA | OH | 45103-2507 |
| BROCK, SHIRLEY F | 781 WILLIAM SEARS RD | | | | SOMERSET | KY | 42501-5759 |
| BROCK, SHIRLEY J | 300 DAVIS LN | | | | ROLAND | OK | 74954-5104 |
| BROCK, SHIRLEY J | 300 DAVIS LANE | | | | ROLAND | OK | 74954-5104 |
| BROCK, STACIE K | 9230 ROSEMONT AVE | | | | DETROIT | MI | 48228-1822 |
| BROCK, STEPHANIE | BROCK, STEPHANIE | C/O MARTIN LAW OFFICES PSC | PO BOX 790 | | SALYERSVILLE | KY | 41465-0790 |
| BROCK, STEPHANIE | MARTIN LAW OFFICES | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| BROCK, STEPHEN D | 2141 KINGSCROSS DR | | | | SHELBY TWP | MI | 48315-5609 |
| BROCK, STEPHEN D | 3845 WINDING BROOK CIRCLE | | | | ROCHESTER HLS | MI | 48309-4735 |
| BROCK, SUE A | 3044 JAMI CT | | | | SNELLVILLE | GA | 30039-6194 |
| BROCK, SUSAN | 102 FRIENDSHIP CHURCH RD | | | | SCOTTSVILLE | KY | 42164-7401 |
| BROCK, TALMAGE | PO BOX 224 | | | | COLDIRON | KY | 40819-0224 |
| BROCK, TAMIE | 18075 360TH STREET | | | | FOREST CITY | IA | 50436 |
| BROCK, TERRENCE L | 2820 NORTH PARK AVE EXTENSION | | | | WARREN | OH | 44481-9335 |
| BROCK, TERRENCE L | 2820 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| BROCK, THOMAS A | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| BROCK, THOMAS J | 175 BROOKE RUN DR | | | | LUMBER BRIDGE | NC | 28357 |
| BROCK, THOMAS L | 4917 HIGHWAY 52 | | | | GAINESVILLE | GA | 30507-7741 |
| BROCK, THOMAS L | 4061 PALMETTO AVENUE | | | | HIGHLAND CITY | FL | 33846 |
| BROCK, TIM A | 4462 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125-2924 |
| BROCK, TIMOTHY D | 5440 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| BROCK, TRACEY L | 5050 S NOCTURNE LN | | | | SHELBY TOWNSHIP | MI | 48316-5232 |
| BROCK, TRAVIS E | 2495 OAK FOREST DR | | | | TROY | MO | 63379-2269 |
| BROCK, VICKY L | 4441 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| BROCK, WALTER N | 120 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1402 |
| BROCK, WANDA | 2252 OVERLOOK ROAD | | | | AUGUSTA | GA | 30906 |
| BROCK, WAYNE C | 5212 BEACONWOOD CT | | | | DAYTON | OH | 45429-5831 |
| BROCK, WENDY L | 172 ASCOT ST | | | | WATERFORD | MI | 48328 |
| BROCK, WILLIAM D | 3590 REESE RD | | | | ORTONVILLE | MI | 48462-8461 |
| BROCK, WILLIAM G | 925 GARRISON AVE | | | | KETTERING | OH | 45429-3513 |
| BROCK, WILLIAM M | 21518 SANDLIN RD | | | | ELKMONT | AL | 35620-4357 |
| BROCK, WILLIAM M | PO BOX 553 | | | | BUCKEYE | AZ | 85326-0041 |
| BROCK, WILLIAM N | 7825 BIRCHWOOD CT | | | | MASON | OH | 45040-6901 |
| BROCK, WILLIAM O | 151 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120-3246 |
| BROCK, WILLIE GWINN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROCK, WINIFRED M | 1402 VOLLAR DR | | | | FLINT | MI | 48532-5351 |
| BROCK, WORTHLY F | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227-1605 |
| BROCK-MOWL, CHARLOTTE A | 4091 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| BROCK-WALKER, FLOSSIE | PO BOX 170527 | | | | BROOKLYN | NY | 11217-0527 |
| BROCKDORF ROSALIND | BROCKDORF, ROSALIND | 5576 APPLE RIDGE TRAIL | | | WEST BLOOMFIELD | MI | 48322 |
| BROCKDORF, ROSALIND | 5576 APPLE RIDGE TRAIL | | | | WEST BLOOMFIELD | MI | 48322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCKEL, DAVID E | 237 PINEDALE DR | | | | SAINT CHARLES | MO | 63301-1159 |
| BROCKEL, DOROTHY J | 3130 SHERMAN DR | | | | SAINT ANN | MO | 63074-3832 |
| BROCKEL, ROBERT E | 6314 CITRUS HILLS DR | | | | BAKERSFIELD | CA | 93306-7437 |
| BROCKELL, MARY G | C/O SPRING HILL MANOR | 355 JOERSCHKE DR | | | GRASS VALLEY | CA | 95945 |
| BROCKEN, DORIS H | 1158 WESTOVER DR. S.E. | | | | WARREN | OH | 44484-2738 |
| BROCKEN, WILLIAM | 6625 NW 61ST ST | | | | OKLAHOMA CITY | OK | 73122-7022 |
| BROCKER | 1616 COVINGTON ST | | | | YOUNGSTOWN | OH | 44510-1244 |
| BROCKER, DARREL K | 2220 BROKER RD | | | | LAPEER | MI | 48446-9415 |
| BROCKER, HELEN E | 10150 S NORRIS RD | | | | DEWITT | MI | 48820-9678 |
| BROCKER, JR INC | 1616 COVINGTON ST | | | | YOUNGSTOWN | OH | 44510-1244 |
| BROCKER, KEITH E | 765 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| BROCKER, TODD T | 7991 LAKESIDE COURT | | | | TERRE HAUTE | IN | 47802 |
| BROCKER, VIRGINIA A | 7329 KETTLE LAKE DR SE | | | | ALTO | MI | 49302-9172 |
| BROCKERT, HELEN | 35328 SHELL DR | | | | STERLING HTS | MI | 48310-4922 |
| BROCKERT, HELEN | 35328 SHELL DR. | | | | STERLING HGTS | MI | 48310-4922 |
| BROCKERT, KENNETH P | 329 SHRUB LN S | | | | N FORT MYERS | FL | 33917-7419 |
| BROCKERT, PHYLLIS J | 949 E NATIONAL RD | | | | VANDALIA | OH | 45377-3201 |
| BROCKETT, ANN | PO BOX 924 | | | | CUYAHOGA FLS | OH | 44223-0924 |
| BROCKETT, BETTE L | 595 WEST STONES HILL ROAD | | | | LIGONIER | IN | 46767-9725 |
| BROCKETT, JANE A | 32774 N RIVER RD | | | | HARRISON TWP | MI | 48045-1488 |
| BROCKETT, MELVIN J | 4300 STELLO RD | | | | SAGINAW | MI | 48609-9130 |
| BROCKETT, OSSIE | 57 PLAZA AVE APT 3 | | | | WATERBURY | CT | 06715-1504 |
| BROCKETT, WILLIAM R | 11366 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| BROCKETTI LOIS | 3145 LOST NATION RD APT B | | | | WILLOUGHBY | OH | 44094-7681 |
| BROCKHAUS, CRAIG A | 100 DEEP FOREST LN | | | | DEFIANCE | MO | 63341-1936 |
| BROCKHAUS, CURT D | 4305 APPLETREE LN | | | | LANSING | MI | 48917-1651 |
| BROCKHAUS, DONALD C | 455 JADE DR | | | | LANSING | MI | 48917-3461 |
| BROCKHAUS, DONALD CHARLES | 455 JADE DR | | | | LANSING | MI | 48917-3461 |
| BROCKHAUS, JEFF L | 24303 CEDAR CREEK LANE | | | | PLAINFIELD | IL | 60586-2195 |
| BROCKHAUS, NATASHA NICOLE | 4449 N 641 W | | | | HUNTINGTON | IN | 46750-8925 |
| BROCKHAUS, ROBERT J | 312 CLAYMONT DR | | | | BALLWIN | MO | 63011-2560 |
| BROCKHOEFT'S CHEVROLET, INC. | JOHN POURCIAU | 17505 SIDNEY RD | | | GROSSE TETE | LA | 70740 |
| BROCKHOEFT'S CHEVROLET, INC. | 17505 SIDNEY RD | | | | GROSSE TETE | LA | 70740 |
| BROCKHOFF JR, ROBERT A | 645 MOONLIGHT BAY CIR | | | | CICERO | IN | 46034-9683 |
| BROCKHOFF JR, ROBERT A | 11824 CHAMPAGNE CT | | | | FORT WAYNE | IN | 46845-9692 |
| BROCKHOUSE, ANGELA A | 20320 PASADA DR | | | | MONROEVILLE | IN | 46773-9202 |
| BROCKHOUSE, BRADLEY B | 16501 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055-6846 |
| BROCKI, MARK R | 28652 ADLER DR | | | | WARREN | MI | 48088-4285 |
| BROCKINGTON BILLY | 9 CRAIGCREST PL | | | | KANSAS CITY | KS | 66101 |
| BROCKINGTON, PATRICIA A | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 08902-1047 |
| BROCKLAND PONTIAC GMC INC BOB | | | | | | | |
| BROCKLEBANK, ERIC | 1554 MONCREST DR NW | | | | WARREN | OH | 44485-2132 |
| BROCKLEBANK, JACK | 3066 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3627 |
| BROCKLEBANK, JAMES R | 2163 COUNTY ROAD 28 | | | | CANANDAIGUA | NY | 14424-8076 |
| BROCKLEHURST EARL R (466886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROCKLEHURST HEATHER | BROCKELHURST, HEATHER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BROCKLEHURST, EARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROCKLEHURST, JANICE V | 3976 KELLY LN | | | | MEDINA | OH | 44256-8395 |
| BROCKLEHURST, JANICE V | 3976 KELLY LANE | | | | MEDINA | OH | 44256-8395 |
| BROCKLEHURST, JERRY L | 2716 CUMBERLAND DRIVE | | | | JANESVILLE | WI | 53546-3480 |
| BROCKLESS, WILLIAM J | 7315 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| BROCKLEY ERVIN | 2831 W 11TH ST | | | | ANDERSON | IN | 46011-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCKLEY, PATRICIA A | 2801 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3204 |
| BROCKMAN CHEVROLET, INC. | JOHN BROCKMAN | 533 S MAIN ST | | | AMHERST | VA | 24521-2623 |
| BROCKMAN CHEVROLET, INC. | 533 S MAIN ST | | | | AMHERST | VA | 24521-2623 |
| BROCKMAN CHRYSER PLYMOUTH INC | 2736 LAURENS RD | | | | GREENVILLE | SC | 29607-3820 |
| BROCKMAN DENISE | 1115 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413-1347 |
| BROCKMAN FORKLIFT INC | 15800 TIREMAN ST | | | | DETROIT | MI | 48228-3610 |
| BROCKMAN I I I, FORREST W | 16400 POND CREEK DR | | | | NEWALLA | OK | 74857-8265 |
| BROCKMAN III, FORREST W | 16400 POND CREEK DR | | | | NEWALLA | OK | 74857-8265 |
| BROCKMAN OTHNILE EZRA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| BROCKMAN, ANTOINETTE M | 12382 PHEASANT RIDGE DR | C/O JOHN R GARINO SR | | | HUNTLEY | IL | 60142-7464 |
| BROCKMAN, ART INC | 14200 JOY RD | | | | DETROIT | MI | 48228-2478 |
| BROCKMAN, CAROL K | 2805 STATE ROAD TT | | | | NEW BLOOMFIELD | MO | 65063-1643 |
| BROCKMAN, CHRISTINA M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BROCKMAN, DANNY L | 321 S UNION RD | | | | MIAMISBURG | OH | 45342-2150 |
| BROCKMAN, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROCKMAN, DAVID | 1256 KENT DR | | | | MILFORD | OH | 45150-2833 |
| BROCKMAN, DAVID R | 1345 WHEATLAND AVE | | | | KETTERING | OH | 45429-4937 |
| BROCKMAN, DENNIS E | 6223 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63109-1367 |
| BROCKMAN, DONALD H | 2319 SKYLINE DR | | | | KALAMAZOO | MI | 49006-1421 |
| BROCKMAN, DORMAN K | 5569 GARRETT DR | | | | MILFORD | OH | 45150-2863 |
| BROCKMAN, DOROTHY M | 152 CRANE CT | | | | AIKEN | SC | 29803-2691 |
| BROCKMAN, EULA M | 209 STATE STREET | | | | WHITELAND | IN | 46184-1649 |
| BROCKMAN, EULA M | 209 N STATE ST | | | | WHITELAND | IN | 46184-1649 |
| BROCKMAN, GARY B | 909 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| BROCKMAN, GILES R | 3106 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9539 |
| BROCKMAN, GWEN M | 15320 NW 125TH ST | | | | PLATTE CITY | MO | 64079-7290 |
| BROCKMAN, HARRY E | PO BOX 429 | | | | LONDON | KY | 40743-0429 |
| BROCKMAN, HENRY F | 4170 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| BROCKMAN, HOWARD | 878 HARDESTY BLVD | | | | AKRON | OH | 44320-2744 |
| BROCKMAN, JANET L | 1745 SACRAMENTO | | | | LAS CRUCES | NM | 88001-2123 |
| BROCKMAN, LARRY G | 801 N MAIN ST | | | | FRANKLIN | IN | 46131-1349 |
| BROCKMAN, LELAND W | 233 FM 2738 | | | | ALVARADO | TX | 76009-6708 |
| BROCKMAN, LINDA Y | 878 HARDESTY BLVD | | | | AKRON | OH | 44320 |
| BROCKMAN, LOIS J | 645 BRIGGS HILL RD | | | | BOWLING GREEN | KY | 42101-9039 |
| BROCKMAN, MABEL E | 8968 BIRKHILL DR | | | | STERLING HEIGHTS | MI | 48314-2502 |
| BROCKMAN, MARY C | 522 E PARKWOOD ST | | | | SIDNEY | OH | 45365-1932 |
| BROCKMAN, OLIVER J | 5548 CHATFIELD DR | | | | FAIRFIELD | OH | 45014-3702 |
| BROCKMAN, OTHNILE EZRA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCKMAN, RAYMOND L | 1161 MARSHA DR | | | | MIAMISBURG | OH | 45342-3260 |
| BROCKMAN, ROBERT A | 108 WADSWORTH ST | | | | MONROE | MI | 48161 |
| BROCKMAN, ROBERT P | 321 APPLEHILL DR | | | | DAYTON | OH | 45449-1562 |
| BROCKMAN, ROSEMARY | 15621 THISTLE DR. | | | | FOUNTAIN HILLS | AZ | 85268 |
| BROCKMAN, SHIRLEY A | 505 NANCY DRIVE | | | | MIAMISBURG | OH | 45342 |
| BROCKMAN, SHIRLEY A | 505 NANCY DR | | | | MIAMISBURG | OH | 45342-1958 |
| BROCKMAN, THOMAS M | 7085 HIGHWAY KK | | | | WASHINGTON | MO | 63090-5824 |
| BROCKMAN, VICTOR M | 505 NANCY DR | | | | MIAMISBURG | OH | 45342-1958 |
| BROCKMAN, WALTER H | 24710 ROSEMONT DR | | | | SOUTH LYON | MI | 48178-8000 |
| BROCKMAN, WALTER L | 15621 E THISTLE DR | | | | FOUNTAIN HILLS | AZ | 85268-4342 |
| BROCKMAN-HATFIELD, NORMA E. | 3635 ROSEMAN LNDG | | | | CUMMING | GA | 30040-1884 |
| BROCKMANN, ELLEN E | 3104 36TH STREET | | | | DES MOINES | IA | 50310-4611 |
| BROCKMEIER, WALTER B | 7701 WHITE BIRCH | | | | O FALLON | MO | 63368-6729 |
| BROCKMEYER JEROME | COON BRENT & ASSOCIATES PC | TWO PENN CENTER | 1500 JFK BOULEVARD SUITE 1301 | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROCKMEYER, JEROME | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| BROCKMILLER, CHRISTIAN L | 18047 SNOW AVE | | | | DEARBORN | MI | 48124-4309 |
| BROCKMILLER, DAVID A | 5716 LAKE FIVE LN NE | | | | KALKASKA | MI | 49646-8718 |
| BROCKMILLER, FRED E | 352 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| BROCKMILLER, JOHN I | 136 E BEECH ST | | | | WEBBERVILLE | MI | 48892-9702 |
| BROCKMILLER, RICHARD H | 5420 STATE RD NE | | | | KALKASKA | MI | 49646-8737 |
| BROCKMILLER, ROBERT J | 255 W END DR APT 3304 | | | | PUNTA GORDA | FL | 33950 |
| BROCKMILLER, TERRI S | 5345 CORBIN DR | | | | TROY | MI | 48098-2437 |
| BROCKMOELLER, DORA | 302 METTLER | | | | TOLEDO | OH | 43608-2456 |
| BROCKMOELLER, DORA | 302 METTLER ST | | | | TOLEDO | OH | 43608-2456 |
| BROCKMON, LINDA A | 5553 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| BROCKMON, ROY L | 5553 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| BROCKNER, LAURA L | 868 E AZALEA TER | | | | BELOIT | WI | 53511-1606 |
| BROCKNER, PATRICIA A | 2176 WALTON LN | | | | BELOIT | WI | 53511-9507 |
| BROCKNER, WINSTON W | 5965 HERZMAN DR | | | | EVERGREEN | CO | 80439-5448 |
| BROCKRIEDE DAVID | 12468 TORREY RD | | | | FENTON | MI | 48430-9621 |
| BROCKRIEDE, DAVID L | 12468 TORREY RD | | | | FENTON | MI | 48430-9621 |
| BROCKS, VERNA M | PO BOX 1321 | | | | WARREN | MI | 48090-1321 |
| BROCKTON EDISON COMPANY | 120 MULBERRY ST | | | | BROCKTON | MA | 02302 |
| BROCKTON JULIUS JR (441219) - PETERKIN JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROCKTON/BOSTON CUT | DIV. PROGRESSIVE SERVICE CO. | 1876 MEMORIAL DRIVE | | | AVON | MA | 02322 |
| BROCKWAY EUGENE E (339715) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROCKWAY PRESSED METALS INC | 921 CLARK ST | HOLD PER LEGAL | | | BROCKWAY | PA | 15824-1644 |
| BROCKWAY, BARBARA A | 3902 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9772 |
| BROCKWAY, BRUCE | 303 THORNHILL PL | | | | SUN CITY CENTER | FL | 33573-5832 |
| BROCKWAY, BRUCE C | 7350 E Y AVE | | | | VICKSBURG | MI | 49097-9555 |
| BROCKWAY, CAROLL A | 2222 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| BROCKWAY, CARRIE | 5839 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6607 |
| BROCKWAY, DEANNA M | 53646 BROCKWAY LN | | | | FERRYVILLE | WI | 54628-8023 |
| BROCKWAY, DENNIS L | 2222 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| BROCKWAY, DONALD G | 313 N MERCER ST | | | | DURAND | MI | 48429-1335 |
| BROCKWAY, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROCKWAY, EVELYN M | 4373 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| BROCKWAY, GENEVIEVE K | 129 JUNIPER ST | | | | LOCKPORT | NY | 14094 |
| BROCKWAY, GEORGE H | 4795 M-71 | | | | CORUNNA | MI | 48817 |
| BROCKWAY, JAMES T | 49258 MICHELLE ANN DR | | | | CHESTERFIELD | MI | 48051-2547 |
| BROCKWAY, JEFFREY F | N5425 CHAMPS ELYSEES RD | | | | GOULD CITY | MI | 49838-9028 |
| BROCKWAY, MARK A | 524 TROY ST | | | | DAYTON | OH | 45404-1835 |
| BROCKWAY, MARK W | 6127 RED FOX | | | | PERRY | MI | 48872-8780 |
| BROCKWAY, MARK WADE | 6127 RED FOX | | | | PERRY | MI | 48872-8780 |
| BROCKWAY, PAUL A | 434 CENTRAL AVENUE | | | | CARLISLE | OH | 45005-3326 |
| BROCKWAY, RICHARD L | PO BOX 102 | | | | LAWTON | MI | 49065-0102 |
| BROCKWAY, TERRANCE | 32 CRESTWOOD LN | | | | COLTON | NY | 13625 |
| BROCKWAY, WALTER G | 821 FLETCHER ST | | | | OWOSSO | MI | 48867-3413 |
| BROCKWAY, WALTER GEORGE | 821 FLETCHER ST | | | | OWOSSO | MI | 48867-3413 |
| BROCKWELL, CLEMENTINE | 2525 REED CHAPEL RD | | | | MORRIS TOWN | TN | 37814 |
| BROCKWELL, DIANE T | 11785 W LAKESHORE DR | | | | CONROE | TX | 77303-3019 |
| BROCKWELL, MARGARET M | 3122 SABLAIN PARKWAY DR | | | | LANSING | MI | 48910-3429 |
| BROCKWELL, ROBERT C | 11785 W LAKESHORE DR | | | | CONROE | TX | 77303-3019 |
| BROCONE, LEIGH A | 12345 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROCZKO, STEPHEN | 7973 MORGAN CT | | | | DARIEN | IL | 60561-1797 |
| BROD, EDNA | 7220 YORK AVE S APT 117 | | | | EDINA | MN | 55435-4459 |
| BRODA, ADAM | 6140 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2401 |
| BRODA, ANGIE D | 805 14TH STREET | | | | MARYSVILLE | MI | 48040-1603 |
| BRODA, BARBARA K | 782 SHARON SCHOOL RD | | | | STATESVILLE | NC | 28625 |
| BRODA, BERNARD J | 672 DANBERRY DR | | | | WOOSTER | OH | 44591-5215 |
| BRODA, JAN | 31395 LYONS CIR W | | | | WARREN | MI | 48092-1726 |
| BRODACK, ALBERT J | 173 SHAFFER RD | | | | ROCKINGHAM | NC | 28379 |
| BRODACK, ALBERT J | 173 SHAFFER ROAD | | | | ROCKINGHAM | NC | 28379-8379 |
| BRODAK, CASIMIR M | 2334 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| BRODAK, JOHN C | 16175 17 MILE RD | | | | CLINTON TWP | MI | 48038-2705 |
| BRODAK, JOSEPH H | 2413 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| BRODAK, JOSEPH HENRY | 2413 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| BRODAK, MICHAL | 56841 DICKENS DR | | | | SHELBY TWP | MI | 48316-4882 |
| BRODBECK, CAROLYN A | 4437 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9563 |
| BRODBECK, CHAROLET R | 5843  DARBWOOD LN | | | | W BLOOMFIELD | MI | 48324-2210 |
| BRODBECK, DANA D | 275 MAHOGANY BAY DR | | | | SAINT JOHNS | FL | 32259-6951 |
| BRODBECK, JOSHUA E | 64 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| BRODBECK, PAUL J | 5695 JORDON RD., RT 1 | | | | WOODLAND | MI | 48897 |
| BRODBECK, THOMAS R | APT 305 | 565 STATE ROUTE 28 | | | BRIDGEWATER | NJ | 08807-2483 |
| BRODBERG, BRIAN N | 1515 GOLDRUSH RD SPC 36 | | | | BULLHEAD CITY | AZ | 86442 |
| BRODBERG, JOAN M | 1515 GOLDRUSH RD | SPC 36 | | | BULLHEAD CITY | AZ | 86442 |
| BRODBERG, JOHN A | 4007 CHICKORY LN | | | | LANSING | MI | 48910-4875 |
| BRODDERSEN MANAGEMENT | 6500 WOODWARD AVE | | | | DETROIT | MI | 48202-3240 |
| BRODE, BRIAN N | 11485 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| BRODE, BRIAN NORMAN | 11485 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| BRODE, EVAN W | 132 6TH ST | | | | COALDALE | PA | 18218-1119 |
| BRODE, GLORIA | 3479 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| BRODE, MARJORIE F | 300 S MAIN ST APT 223 | | | | DAVISON | MI | 48423-1633 |
| BRODE, MARJORIE F | 300 S MAIN ST | APT 223 | | | DAVISON | MI | 48423-1633 |
| BRODE, RONALD C | 300 METCALFE RD | | | | KINGMAN | AZ | 86401-5752 |
| BRODE, RONALD O | 7523 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| BRODE, SHIRLEY A | 300 METCALFE RD | | | | KINGMAN | AZ | 86401-5752 |
| BRODE, THOMAS A | 3503 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| BRODE, WILLIAM F | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| BRODEHL, SCOTT E | 44651 NANTUCKET DR | | | | CANTON | MI | 48187-2622 |
| BRODELL MD INC | 2614 E MARKET ST | | | | WARREN | OH | 44483-6204 |
| BRODELLA, JOHN S | 7326 SUNSET DR | | | | LANSING | MI | 48917-9619 |
| BRODEN, JAMES P | 1320 N YOUNGS RD | | | | ATTICA | MI | 48412-9396 |
| BRODEN, MICHAEL D | 1906 JASMINE AVENUE | | | | FLINT | MI | 48503-4086 |
| BRODEN, MICHAEL DENNIS | 1906 JASMINE AVENUE | | | | FLINT | MI | 48503-4086 |
| BRODEN, PHILIP A | 6125 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439 |
| BRODER, CHARLES J | 9 PINE FOREST CT | | | | DARDENNE PRAIRIE | MO | 63368-6766 |
| BRODERICK BRYANT | 222 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BRODERICK CHANDLER | 1046 FOUNTAIN VIEW CIR | | | | SOUTH LYON | MI | 48178-1568 |
| BRODERICK GREG | APT 202 | 302 ISLAND AVENUE | | | SAN DIEGO | CA | 92101-6907 |
| BRODERICK HAMPTON | 1959 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2523 |
| BRODERICK HILLMAN | PO BOX 40281 | | | | REDFORD | MI | 48240-0281 |
| BRODERICK HOUSTON | 28966 STEINMAIER RD | | | | DEFIANCE | OH | 43512-8747 |
| BRODERICK L HAMPTON | 1959 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2523 |
| BRODERICK L WARD | 436 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODERICK MOLLERE | | | | | | | |
| BRODERICK P HILLMAN | PO BOX 40281 | | | | REDFORD | MI | 48240-0281 |
| BRODERICK S WHIPPS | 2136 PADEN ST | | | | JACKSON | MS | 39204 |
| BRODERICK, BURNDINE A | 234 E OAK ST | | | | ANDERSON | IN | 46012-2511 |
| BRODERICK, DANIEL D | 9 ARLENE GRV | | | | LODI | NJ | 07644-2005 |
| BRODERICK, ELIZABETH | 71 AVEONIS CT | | | | FISHKILL | NY | 12524-1637 |
| BRODERICK, ELIZABETH A | 2395 VALLEY ROAD | | | | JAMISON | PA | 18929-1086 |
| BRODERICK, FLORENCE E | 790 WEST BORTON RD. | | | | ESSEXVILLE | MI | 48732 |
| BRODERICK, GENEVIEVE H | 2721 MARSHA DR | C/O JANET M. JOHNSON | | | ANDERSON | IN | 46012-9200 |
| BRODERICK, GEORGE J | 2621 MOUNT TROY RD | | | | PITTSBURGH | PA | 15212-1219 |
| BRODERICK, JAMES P | 705 EAGLE HEIGHTS DR | | | | SOUTH LYON | MI | 48178-2030 |
| BRODERICK, MARGARET A | 9600 PORTLAND AVE S APT 113 | | | | BLOOMINGTON | MN | 55420-4555 |
| BRODERICK, MARK A | 3878 MCDONALD AVE | | | | SAINT LOUIS | MO | 63116-4717 |
| BRODERICK, MICHAEL E | 3146 45TH ST APT 1C | | | | ASTORIA | NY | 11103 |
| BRODERICK, MYRON F | 6936 RON JOY PLACE | | | | BOARDMAN | OH | 44512-4351 |
| BRODERICK, MYRON F | 6936 RONJOY PL | | | | BOARDMAN | OH | 44512-4351 |
| BRODERICK, PATRICIA A | 10385 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BRODERICK, RONALD J | 17 STONY BROOK DR | | | | MONROE | CT | 06468-2417 |
| BRODERS DANIEL | 15951 SW DEKALB ST | | | | PORTLAND | OR | 97224-0806 |
| BRODERS, TIMOTHY F | 4365 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| BRODERSEN HENRY | 61 ROSE AVE | | | | FLORAL PARK | NY | 11001-3062 |
| BRODESS, KENN C | 9240 GROVER RD | | | | LEWISBURG | OH | 45338-5338 |
| BRODESS, WILBUR O | 5035 ZIMMER DR | | | | COLUMBUS | OH | 43232-6047 |
| BRODEUR JOHN (635630) - BRODUER JOHN | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| BRODEUR, ALBERT C | 34 LOWER WINDBROOK DR | | | | AUBURN | MA | 01501-3010 |
| BRODEUR, ANDREA | 241 TIMBERSWAMP RD | | | | WESTFIELD | MA | 01085-5184 |
| BRODEUR, ANDREA | 106 LUDLOW RD | | | | WINDSOR | CT | 06095-3636 |
| BRODEUR, ANGELA R | 13288 DEVIN LN | | | | GRASS VALLEY | CA | 95949-8707 |
| BRODEUR, JEFFREY P | 400 56TH AVENUE DR W | | | | BRADENTON | FL | 34207 |
| BRODEUR, LORI L | 20680 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1721 |
| BRODEUR, PATRICIA A | 3 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896-7722 |
| BRODEUR, PAUL R | 495 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 |
| BRODEUR, RICHARD A | 3 ASHLEY DR | | | | SHREWSBURY | MA | 01545-2281 |
| BRODEUR, RICHARD A | 916 HEATHER LN | | | | COLUMBIA | TN | 38401-6750 |
| BRODFUEHRER, MARK E | 24036 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BRODHAGEN, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L.L.C. | JAMES BOZICH | 2208 1ST CENTER AVE | | | BRODHEAD | WI | 53520-1931 |
| BRODHEAD CHEVROLET-PONTIAC-BUICK, L.L.C. | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| BRODHEAD, PATRICIA T | 850 NOTRE DAME ST | | | | GROSSE POINTE | MI | 48230-1280 |
| BRODHEADSVILLE CHEVROLET, INC. | WILLIAM ROSADO | ROUTE 209 | | | BRODHEADSVILLE | PA | 18322 |
| BRODHEADSVILLE CHEVROLET, INC. | ROUTE 209 | | | | BRODHEADSVILLE | PA | 18322 |
| BRODI, MARGARETTE | 13325 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3072 |
| BRODICK, ELLEN M | 5556 ERIC STREET | | | | ALLENDALE | MI | 49401-8310 |
| BRODICK, ELLEN M | 5556 ERIC ST | | | | ALLENDALE | MI | 49401-8310 |
| BRODICK, FRANK A | 15917 SHUBERT HWY | | | | ALPENA | MI | 49707-8358 |
| BRODIE BUICK COMPANY | PO 3627 | | | | WICHITA FALLS | TX | 76301-5806 |
| BRODIE JR, HOMER V | 1128 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-1457 |
| BRODIE VOGELSONG | 2130 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| BRODIE, AUDREY E | 114 COVENTRY CT | | | | DOVER | DE | 19901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRODIE, BARBARA J | 12225 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| BRODIE, BARBARA J | 1122 N TOWN COMMONS BLVD | | | | FENTON | MI | 48430 |
| BRODIE, BRIAN D | 1417 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1568 |
| BRODIE, CHARLES E | 6612 TERRY LN | | | | HALE | MI | 48739-9098 |
| BRODIE, CLAUDIA F. | 5201 S.W. 31ST AVE. | VILLA #269 | | | FORT LAUDERDALE | FL | 33312 |
| BRODIE, COURTNEY J | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| BRODIE, DAVID A | 8 CARRIE MARIE LN | | | | HILTON | NY | 14468-9409 |
| BRODIE, DENNIS | 7341 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| BRODIE, DUNCAN A | 4660 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| BRODIE, GAROLD D | 5033 COOPERS LANDING DR | APARTMENT 11 | | | KALAMAZOO | MI | 49004 |
| BRODIE, GAROLD D | 5090 SIMMONS STREET | | | | KALAMAZOO | MI | 49004-1950 |
| BRODIE, HAROLD L | 8565 MAIN ST WAVERLY | | | | MARTINSVILLE | IN | 46151 |
| BRODIE, HARRY J | 6301 MEADOWMERE LN | | | | ARLINGTON | TX | 76001-6546 |
| BRODIE, HENTON C | 12971 DUNSTONE DR | | | | FLORISSANT | MO | 63033-4702 |
| BRODIE, JAMES | 32820 SLOCUM DR | | | | FARMINGTON | MI | 48336-3978 |
| BRODIE, JOHN T | 1124 EAGLES LNDG | | | | LEESBURG | FL | 34748-2533 |
| BRODIE, MARGARET | 34848 FREEDOM ROAD | APT. 127 | | | FARMINGTON HILLS | MI | 48335 |
| BRODIE, OLA M | 364 RUSSELL UNION RD | | | | NORLINA | NC | 27563 |
| BRODIE, PHILIP D | 12225 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| BRODIE, RICHARD P | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| BRODIE, ROBERT C | 6029 S 30TH ST | | | | KALAMAZOO | MI | 49048-9343 |
| BRODIE, SHANE RICHARD | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| BRODIE, SHIRLEY J | 33915 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1447 |
| BRODIE, SHIRLEY M | 1124 EAGLES LANDING | | | | LEESBURG | FL | 34748-2533 |
| BRODIE, SHIRLEY M | 1124 EAGLES LNDG | | | | LEESBURG | FL | 34748-2533 |
| BRODIE, STEVE J | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| BRODIE, STEVE JAY | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| BRODIE, WILLIAM G | 10318 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| BRODIES LTD | | | | | | | |
| BRODIN, EDWARD | 10651 NE 105TH AVE | | | | ARCHER | FL | 32618-6859 |
| BRODIN, ERIK A | 7686 ROYAL COVE DR | | | | LANSING | MI | 48917-7883 |
| BRODIN, ETHEL | 798 N PINE RD APT 422 | | | | ESSEXVILLE | MI | 48732-2136 |
| BRODINSKY MICHAEL | 45 VALLEY VIEW DR 06492 | | | | WALLINGFORD | CT | 06492 |
| BRODIX INC | PO BOX 1347 | 301 MAPLE ST | | | MENA | AR | 71953-1347 |
| BRODKA, BLAINE F | 2899 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17202-8662 |
| BRODKIN II | 3950 E ROBINSON RD STE 305 | | | | BUFFALO | NY | 14228-2044 |
| BRODKIN PAUL | 76 FARM RD | | | | SHERBORN | MA | 01770-1626 |
| BRODKINS LESLIE H (636523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRODKINS, LESLIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODKORB, DAVID K | 11154 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| BRODKORB, EDWIN M | 2000 W WILNO DR | | | | MARION | IN | 46952-1516 |
| BRODLIEB TIM | 1039 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1502 |
| BRODNAN, VALERY J | 827 AUBURN HILLS DR UNIT B | | | | BOARDMAN | OH | 44512-7718 |
| BRODNAX GEORGE | 9620 W HIGGINS RD APT 2E | | | | ROSEMONT | IL | 60018 |
| BRODNAX, ARTGRADIS | 19179 FIELDING ST | | | | DETROIT | MI | 48219-2527 |
| BRODNAX, CYNTHIA D | P.O. BOX 459 | | | | WARRIOR | AL | 35180 |
| BRODNAX, MILDRED A | 2905 BETHANY CHURCH RD. | | | | SNELLVILLE | GA | 30039-5968 |
| BRODNAX, PATRICIA | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 |
| BRODNER, SUSAN E | 99 MERIDEN ST | | | | ROCHESTER | NY | 14612-2157 |
| BRODNER, WARNER J | 58 CLUBHOUSE DR APT 102 | | | | PALM COAST | FL | 32137-8169 |
| BRODNER, WILLIAM F | 169 LEGION CIRCLE | | | | ROCHESTER | NY | 14616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODNEX, ELIJAH | 1619 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| BRODNICK, JULIA | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-5344 |
| BRODNIK, ANGELA J | 79 FRENCH STREET | | | | BEREA | OH | 44017 |
| BRODNIK, RICHARD F | 79 FRENCH ST | | | | BEREA | OH | 44017-2723 |
| BRODNYAN, KATHARINE H | 907 SOCIETY PL | | | | NEWTOWN | PA | 18940-3244 |
| BRODOCK, BRIAN K | G-6394 FLUSHING ROAD | | | | FLUSHING | MI | 48433 |
| BRODOCK, EUGENE A | 6784 D DR N | | | | BATTLE CREEK | MI | 49014-8550 |
| BRODOCK, KEITH J | APT 210E | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-1794 |
| BRODOCK, NORMAN R | 7951 W CHARLESTON BLVD APT 105 | | | | LAS VEGAS | NV | 89117-1376 |
| BRODOWSKI, JEAN W | 1296 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| BRODOWSKY JR, JOHN | 54198 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2339 |
| BRODOWY, MARCELLA D | PO BOX 69335 | | | | ORO VALLEY | AZ | 85737-0014 |
| BRODRICK, BARSHA P | 446 KAYLYN CIR | | | | FAIRBORN | OH | 45324-7574 |
| BRODSKY, NATHANIEL | 2310 LARCH ST | | | | SIMI VALLEY | CA | 93065-2536 |
| BRODSKY-GERBAVAC JESSICA S | 38 LOSHEN PL | | | | KEANSBURG | NJ | 07734-2134 |
| BRODUS JR, OSCAR | 41 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BRODWOLF, MARY LOU | 1031 CHASE AVE | | | | HAMILTON | OH | 45015-1818 |
| BRODY DC | 6325 TOPANGA CANYON BLVD STE 111 | | | | WOODLAND HILLS | CA | 91367-2013 |
| BRODY, BARBARA M | 5895 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| BRODY, CECILIA M | 41 HERKIMER ST | | | | BUFFALO | NY | 14213-1818 |
| BRODY, CHRISTOPHER | 1690 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| BRODY, DANIEL R | 11207 WESTWOOD RD | | | | ALDEN | NY | 14004-9659 |
| BRODY, DIANE K | 3437 E TESCH AVE | | | | SAINT FRANCIS | WI | 53235-4735 |
| BRODY, FRANK | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063-1136 |
| BRODY, HELEN | 2147 MONTCLAIR ST NE | | | | WARREN | OH | 44483-5451 |
| BRODY, HENRY | 11756 MANITOU DR | | | | ALDEN | NY | 14004-9408 |
| BRODY, JOHN A | 145 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5429 |
| BRODY, JOSEPH S | 8140 TOWNSHIP LINE RD APT 3212 | | | | INDIANAPOLIS | IN | 46260-5861 |
| BRODY, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BRODZENSKI CHESTER (459016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRODZENSKI THOMAS T (346530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BRODZENSKI, CHESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODZENSKI, THOMAS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODZIAK JR, CHESTER J | 49 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2949 |
| BRODZIAK, JOHN E | 135 RV LANE LOT C5 | | | | APPOMATTOX | VA | 24522 |
| BRODZIAK, JOSEPH M | 41233 OLIVET DR | | | | STERLING HTS | MI | 48313-4357 |
| BRODZIK JR, RONALD W | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BRODZIK, ALLEN J | 1393 N KINGSTON RD | | | | DEFORD | MI | 48729-9762 |
| BRODZIK, BECKY A | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BRODZIK, BECKY ANN | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BRODZIK, DANIEL M | 1350 S PHILLIPS RD | | | | DEFORD | MI | 48729-9756 |
| BRODZIK, KATHERINE | 47988 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4056 |
| BRODZIK, MARTIN D | 6902 PALMS RD | | | | IRA | MI | 48023-2214 |
| BRODZIK, RANDALL E | 9300 NAPIER RD | | | | NORTHVILLE | MI | 48167-9344 |
| BRODZIK, RONALD W | 53215 MARTHA LN | | | | NORTHVILLE | MI | 48167-8714 |
| BRODZINISKI, BENEDIT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODZINSKI BENEDICT T (401941) - BRODZINISKI BENEDIT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRODZINSKI JOHN (443411) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRODZINSKI, HENRIETTA | 138 HEDWIG AVE | | | | BUFFALO | NY | 14211-2834 |
| BRODZINSKI, HENRIETTA | 138 HEDWIG STREET | | | | BUFFALO | NY | 14211-2834 |
| BRODZINSKI, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRODZINSKI, JOSEPH | 98 BLACKSTONE BLVD | | | | TONAWANDA | NY | 14150-9304 |
| BRODZINSKI, MARY | 54770 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1603 |
| BROECKER, BRUCE W | 4003 AVONWOOD AVE | | | | LAS VEGAS | NV | 89121 |
| BROECKER, BRUCE W | 734 WALNUT ST | | | | LOCKPORT | NY | 14094-3205 |
| BROECKER, DALE E | 2862 MISHLER RD | | | | MIO | MI | 48647-9505 |
| BROECKER, JOAN | 1829 FARNSWORTH RD | | | | LAPEER | MI | 48446-8601 |
| BROECKER, LEROY P | 10201 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| BROECKER, LEROY PAUL | 10201 NORTH GENESEE ROAD | | | | MOUNT MORRIS | MI | 48458-9735 |
| BROECKER, MELVIN V | 5090 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| BROECKER, PAUL A | 4804 MAYVILLE ROAD | BOX 15 | | | SILVERWOOD | MI | 48760 |
| BROECKER, RYAN T | 4231 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROECKER, RYAN T. | 4231 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROECKER, THOMAS P | 4275 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROECKER, THOMAS PHILIP | 4275 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| BROEDLING, ALMA D | 4110 SWEENEY LN | | | | HILLSBORO | OH | 45133-7429 |
| BROEDLING, ALMA D | 4110 SWEENEY RD | | | | HILLSBORO | OH | 45133-7429 |
| BROEGE KEITH JR | 97 MARVEL RD | | | | POPLAR BLUFF | MO | 63901-9563 |
| BROEGE, RICHARD A | 1607 STATE ROUTE 603 | | | | ASHLAND | OH | 44805-9729 |
| BROEKEMA, HOWARD J | 3435 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-2650 |
| BROEKEMA, STEVE C | 4785 BOWDOIN PINES PL NW | | | | COMSTOCK PARK | MI | 49321-9304 |
| BROEKEMA, WILLIAM J | 247 CANAL BLVD | | | | PONTE VEDRA | FL | 32082-3609 |
| BROEKEMEIER JAMES N (438863) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROEKEMEIER, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROEKER RAYMOND | 19915 STATE ROAD 8 | | | | BURR OAK | IN | 46511-9679 |
| BROEKER, LARRY J | 4355 MARTIN RD | | | | FESTUS | MO | 63028-3458 |
| BROEKER, LYNN | 8421 BUFFALO AVE APT 33 | | | | NIAGARA FALLS | NY | 14304 |
| BROEKER, LYNNE | 8421 BUFFALO AVE. CONDO #33 | | | | NIAGARA FALLS | NY | 14304-4363 |
| BROEKER, MICHAEL W | 3230 JACOBS RD | | | | WATERFORD | WI | 53185-4803 |
| BROEKER, MICHAEL WAYNE | 3230 JACOBS RD | | | | WATERFORD | WI | 53185-4803 |
| BROEKER, TERRENCE L | 1114 W HELENA DR | | | | PHOENIX | AZ | 85023-2626 |
| BROEKER, WAYNE T | 7231 ELBERTON AVE | | | | GREENDALE | WI | 53129-1743 |
| BROEMER, ALVIN C | 82 PLUM VALLEY RD NE | | | | MANCELONA | MI | 49659-9552 |
| BROENE, BRUCE A | 7961 OAK MEADOW CT | | | | HUDSONVILLE | MI | 49426-8638 |
| BROENNIMANN LOTTI | ASYLSTRASSE 7 | | | CH 8800 THALWIL | | | |
| BROENS, RONALD J | 1108 BRINKER CT | | | | MARION | IN | 46952-3035 |
| BROERING, DONALD W | 1 ISAAC DR | | | | WARRENTON | MO | 63383-3219 |
| BROERMAN CHEVROLET CO. | 425 FRONTAGE ROAD | | | | POSEYVILLE | IN | 47633 |
| BROERMAN, ALMA F | 5603 S PARK RD | | | | KOKOMO | IN | 46902-5046 |
| BROERMANS EQUIPMENT INC | 3065 SLAVIK RD | | | | COLDWATER | OH | 45828-8720 |
| BROERSMA, BENJAMIN P | 6480 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9164 |
| BROERSMA, ROGER D | 15571 W MOHAVE ST | | | | GOODYEAR | AZ | 85338-2930 |
| BROERSMA, ROGER D | 15571 WEST MOHAVE STREET | | | | GOODYEAR | AZ | 85338-2930 |
| BROERTJES, JONATHAN | NOT SURE OF ADDRESS FOR | | | | | | |
| BROFFITT, ELIZABETH D | 3858N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46205 |
| BROGAN CADILLAC BUICK INC | 100 S BROAD ST | | | | RIDGEWOOD | NJ | 07450-4323 |
| BROGAN CADILLAC CO. | THOMAS ELY | 112 US HIGHWAY 46 | | | TOTOWA | NJ | 07512-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROGAN CADILLAC CO. | 112 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-2302 |
| BROGAN CADILLAC OLDSMOBILE | 720 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-3344 |
| BROGAN CADILLAC-BUICK, INC. | 100 S BROAD ST | | | | RIDGEWOOD | NJ | 07450-4323 |
| BROGAN DAVID (443412) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROGAN KIRSTI | 74 WINKLEMAN ROAD S | | | | MONTESANO | WA | 98563 |
| BROGAN OLDMOBILE-CADILLAC INC | 112 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-2302 |
| BROGAN ROCKARD | 504 DILLON ST | | | | SAINT ALBANS | WV | 25177-2409 |
| BROGAN, CRYSTAL J | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 |
| BROGAN, DANIEL R | 10120 CADIEUX RD | | | | DETROIT | MI | 48224 |
| BROGAN, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROGAN, DENNIS L | 2221 SIDNEYWOOD DR APT C | | | | DAYTON | OH | 45449-2674 |
| BROGAN, JAMES | 64 MAYFAIR RD | LEISURETOWNE | | | SOUTHAMPTON | NJ | 08088-1015 |
| BROGAN, JOHN P | 6255 CANDLER DR | | | | SHELBY TOWNSHIP | MI | 48316-3227 |
| BROGAN, JOYCE | 3247 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2955 |
| BROGAN, KEVIN B | 21465 GREEN HILL RD APT 269 | | | | FARMINGTON HILLS | MI | 48335-4566 |
| BROGAN, LAWRENCE F | 5879 WEISS ST APT H11 | | | | SAGINAW | MI | 48603-2790 |
| BROGAN, LILLIAN M | 5613 SHARON DR | | | | GLEN ARM | MD | 21057-9360 |
| BROGAN, LISA M | 3032 13TH ST | | | | MERIDIAN | MS | 39301-3745 |
| BROGAN, RICHARD C | 4934 CHILSON RD | | | | HOWELL | MI | 48843-9453 |
| BROGAN, ROBERT P | 86440 MEADOWWOOD DR | | | | YULEE | FL | 32097-6425 |
| BROGAN, RONALD E | 1229 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| BROGAN, RONALD J | 695 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9311 |
| BROGAN-PAUL, GENEVIEVE | 1819 SELVIN DR UNIT 201 | | | | BEL AIR | MD | 21015-1683 |
| BROGDEN PROPERTIES LLC | ATTN DAVID ROBINSON | 1500 E SANTA FE ST | | | OLATHE | KS | 66061-3643 |
| BROGDEN PROPERTIES, L.L.C. | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| BROGDEN PROPERTIES, L.L.C. | ATTN: DAVID ROBINSON | 1500 E SANTA FE ST | | | OLATHE | KS | 66061-3643 |
| BROGDEN, EDWARD | 2493 CARTER HILL RD | | | | MONTGOMERY | AL | 36106-2201 |
| BROGDEN, JOHNNY | 1311 PENTRIDGE RD | | | | BALTIMORE | MD | 21239-3945 |
| BROGDON, BOUNCIL M | 1817 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| BROGDON, CHRISTAL R | 263 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| BROGDON, DAVID T | 2276 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BROGDON, DAVID W | 1806 MIMOSA LN | | | | ANDERSON | IN | 46011-1137 |
| BROGDON, EDITH S | 4439 ORCHARD TRACE | | | | ROSWELL | GA | 30076 |
| BROGDON, HARRIET E | 319 WESTLAND WAY | | | | MARIETTA | GA | 30064-3063 |
| BROGDON, JACK E | 945 SWALLOW ST SW | | | | WARREN | OH | 44485-3656 |
| BROGDON, JACKIE K | 3401 LINDA ST | | | | SHREVEPORT | LA | 71119-5231 |
| BROGDON, JACKIE KELLEY | 3401 LINDA ST | | | | SHREVEPORT | LA | 71119-5231 |
| BROGDON, JAMES D | 1611 RUSSWOOD RD | | | | MEMPHIS | TN | 38108-3745 |
| BROGDON, KEITH A | 3117 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1115 |
| BROGDON, LEONARD | 202 PRINCE DR | | | | PARAGOULD | AR | 72450 |
| BROGDON, MARYELLEN | 350 OHIO ST | | | | FRANKLIN | IN | 46131-1814 |
| BROGDON, PHILIP A | 845 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| BROGDON, ROBERT W | RR 1 | | | | WHITELAND | IN | 46184 |
| BROGDON, ROGER E | 5400 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8707 |
| BROGDON, ROXANNA L | 211 LANCER LANE | | | | LANSING | MI | 48906-1646 |
| BROGDON, ROXANNA L | 211 LANCER LN | | | | LANSING | MI | 48906-1646 |
| BROGDON, TERRENCE L | 2914 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2511 |
| BROGE, JEANETTE A | 222 S MADISON ST | | | | MONTICELLO | WI | 53570-9634 |
| BROGGER, JODY L | 12787 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| BROGGI JORDAN | 4905 DURLEY LANE SOUTHEAST | | | | SMYRNA | GA | 30082-5049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROGGI, JORDAN P | 4905 DURLEY LN SE | | | | SMYRNA | GA | 30082-5049 |
| BROGGI, LUIGI A | 36636 FENDER AVE | | | | MADERA | CA | 93636-8616 |
| BROGGI, NICOLA | 49744 POWELL RIDGE CT | | | | PLYMOUTH | MI | 48170-6378 |
| BROGGI, STEFANO S | 25601 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-5639 |
| BROGGIO, JORGE A | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| BROGGIO, JULIAN J | 87 LAKE LEDGE DR | | | | WILLIAMSVILLE | NY | 14221-5751 |
| BROGLEN, ALICE C | 3017 NO CHURCH ST | | | | JONESBORO | AR | 72401-8309 |
| BROGLEN, ALICE C | 3017 N CHURCH ST | | | | JONESBORO | AR | 72401-8309 |
| BROGLEN, OWEN J | 3017 N CHURCH ST | | | | JONESBORO | AR | 72401-8309 |
| BROGLEY, GERALD A | 6781 HARTLAND RD | | | | TEMPERANCE | MI | 48182-1281 |
| BROGLIA LUIGI MARIA | VIA GIUSEPPE GARIBALDI, 22 | | | | OPERA | | 20090 |
| BROGLIA LUIGI MARIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BROGLIATO DEVIS | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BROGLIN, BEVERLY M | 7499 CHARRINGTON COURT | | | | INDIANAPOLIS | IN | 46254-9672 |
| BROGOITTI, JAMES H | 2009 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 |
| BROHARD, EDWARD G | 2636M HARDING CT | | | | BEAVER CREEK | OH | 45431 |
| BROHARD, EDWARD G | 2636 HARDING CT APT M | | | | DAYTON | OH | 45431-2295 |
| BROHAWN, MICHAEL A | 4906 CATAMARAN CT | | | | WILMINGTON | DE | 19808-1826 |
| BROHAWN, MICHAEL ALLEN | 4906 CATAMARAN CT | | | | WILMINGTON | DE | 19808-1826 |
| BROHL JR, LEONARD J | 1830 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8521 |
| BROHL, ROBERT L | 60650 RAY CENTER RD | | | | RAY | MI | 48096-3829 |
| BROHL, THOMAS E | 27934 ELMDALE ST | | | | ST CLAIR SHRS | MI | 48081-1478 |
| BROHMAN, RONALD | 304 BEDFORD AVE | | | | BUFFALO | NY | 14216-3135 |
| BROHN, GERALD L | 3187 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| BROHN, JAMES W | 402 N BRIDGE ST | | | | LINDEN | MI | 48451-9683 |
| BROHN, JANET M | 629 PIERCE ST | | | | BIRMINGHAM | MI | 48009-3655 |
| BROHN, JOHN W | G3100 WALTON AVE | | | | FLINT | MI | 48504 |
| BROIHAN, MICHAEL K | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| BROIHAN, SUSAN H | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| BROILS, RONALD D | 2247 E 77TH TER | | | | KANSAS CITY | MO | 64132-3440 |
| BROITZMAN, DANNY W | 1518 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2638 |
| BROITZMAN, LARRY D | 4106 WEST GREENBUSCH RD. | | | | MONROE | WI | 53566 |
| BROJACK, ANN | 150 WHITE RD | | | | JERMYN | PA | 18433-3629 |
| BROJACK, REBECCA | 150 WHITE RD | | | | JERMYN | PA | 18433-3629 |
| BROKA, GREGORY L | 7650 NOWARD RD | | | | WATERVILLE | OH | 43566-9721 |
| BROKA, GREGORY LEE | 7650 NOWARD RD | | | | WATERVILLE | OH | 43566-9721 |
| BROKAS, ZENONAS C | 39837 BIRCHWOOD DR | | | | PLYMOUTH | MI | 48170-4534 |
| BROKASKI, FREDERICK W | 5710 STOW CANYON RD | | | | GOLETA | CA | 93117-2116 |
| BROKAW II, JERRY V | 7124 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| BROKAW, DELL J | 3325 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| BROKAW, DONALD D | 414 NW KNIGHTS AVE. #777 | | | | LAKE CITY | FL | 32055 |
| BROKAW, DUANE D | PO BOX 616 | 4536 EAST ST - | | | LEONARD | MI | 48367-0616 |
| BROKAW, EDITH K | 6070 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| BROKAW, HELEN M | 300 S MAIN APT #114 | | | | DAVISON | MI | 48423-1641 |
| BROKAW, JACOB D | 17747 157TH ST | | | | BONNER SPRINGS | KS | 66012-7353 |
| BROKAW, JEAN | APT 219 | 201 WEST JOLLY ROAD | | | LANSING | MI | 48910-6651 |
| BROKAW, JONATHAN K | 1210 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| BROKAW, LOWELL T | 9140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| BROKAW, MAX C | 6603 HUBBARD AVE | | | | MIDDLETON | WI | 53562-3221 |
| BROKAW, R T INC | 18310 TIMBERLAKE RD | | | | MANCHESTER | MI | 48158-8677 |
| BROKAW, ROGER L | 609 ROBERT ST | | | | LANSING | MI | 48910-5434 |
| BROKAW, VANCE L | 127 S CLEMENS AVE | | | | LANSING | MI | 48912 |
| BROKAW/DEXTER | 7455 NEWMAN BLVD | | | | DEXTER | MI | 48130-1558 |
| BROKENBERRY, LATAYER E | 3852 HIGHWAY 171 APT 701 | | | | GLOSTER | LA | 71030-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROKENBERY, RASHONDA R. | 8019 AARON PL | | | | SHREVEPORT | LA | 71106-5111 |
| BROKENBROUGH, RAYMOND J | 10 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| BROKENSHIRE TOM | 858 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1715 |
| BROKENSHIRE, THOMAS A | 858 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1715 |
| BROKER, HELEN L | 9834 JOAN DR. MARK ACRES | | | | NO. HUNTINGDON | PA | 15642-1542 |
| BROKER, RICHARD W | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823-7734 |
| BROKERING, JESSE R | 1141 SEARS ST | | | | INDIANAPOLIS | IN | 46239-2158 |
| BROKERING, JESSE RAY | 1141 SEARS ST | | | | INDIANAPOLIS | IN | 46239-2158 |
| BROKERING, LARRY W | 610 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| BROKERING, MARILYN R | WALDRON HOUSE AND REHAB | 505 NORTH MAIN STREET | | | WALDRON | IN | 46176 |
| BROKERING, MARILYN R | 505 N MAIN ST | WALDRON HOUSE AND REHAB | | | WALDRON | IN | 46182-9791 |
| BROKERING, MARY E | 114 2ND ST | | | | SHELBYVILLE | IN | 46176-2539 |
| BROKOB, WILLIAM | 3713 CHESTNUT PL | | | | LONGMONT | CO | 80503-7638 |
| BROKSIECK, DANIEL E | 27038 151ST AVE | | | | LONG GROVE | IA | 52756-8719 |
| BROLANE INDUSTRIES INC | 5020 WALKER RD | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| BROLINSKI, MARY J | 4275 PURDY RD | | | | LOCKPORT | NY | 14094-1033 |
| BROLL, LENA R | 2809 SUGAR PINE COURT | | | | HARLINGEN | TX | 78550 |
| BROM, BILLY G | 520 GRACE HILL DR | | | | CROSSVILLE | TN | 38571-1626 |
| BROM, CHARLES B | 611 FINES CIR | | | | SULLIGENT | AL | 35586-4012 |
| BROM, JAMES P | 10181 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9773 |
| BROM, JOHN H | 5388 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4344 |
| BROM, RAYMOND G | 6785 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| BROMAGEN JOHN P | BROMAGEN, JOHN P | 416 S 6TH ST | PO BOX 1697 | | TERRE HAUTE | IN | 47807-4321 |
| BROMAGEN, IMOGENE | 7373 E FORK RD | | | | SHARPSBURG | KY | 40374-9200 |
| BROMAGEN, IMOGENE H | 120 SPRINGVIEW CT | | | | SHARPSBURG | KY | 40374-9125 |
| BROMAGEN, JAMES R | 7373 E FORK RD | | | | SHARPSBURG | KY | 40374-9200 |
| BROMAGEN, JOHN | C/O LARRY J WAGNER, ATTORNEY AT LAW | 416 SOUTH SIXTH STREET | | | TERRE HAUTE | IN | 47807 |
| BROMAGEN, JOHN P | WAGNER CRAWFORD GAMBILL AND TROUT, WAGNER LARRY, ATTY | 416 S 6TH ST | PO BOX 1697 | | TERRE HAUTE | IN | 47807-4321 |
| BROMAN WAYNE (443414) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROMAN, JOHAN | PO BOX 2 | | | | PERKINS | OK | 74059-0002 |
| BROMAN, ROBERT C | 2 MEADOWVIEW LN | | | | CASTILE | NY | 14427-9626 |
| BROMBACH, JUDY G | 7681 FIELDCREST DR | | | | ALMONT | MI | 48003-8628 |
| BROMBACH, RICHARD A | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| BROMBAUGH JR, DOUGLAS S | 110 TRAILS END DR | | | | MONROE | OH | 45050-1633 |
| BROMBAUGH, BURLIN B | 3218 INDIAN RIPPLE RD | ROOM 114 | | | DAYTON | OH | 45440 |
| BROMBAUGH, CAROLYN | 1191 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-8325 |
| BROMBAUGH, DAVID F | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| BROMBAUGH, JUNE D | 11981 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8358 |
| BROMBAUGH, TERRY L | 312 STOLER ROAD | | | | WEST ALEANDER | OH | 45381-5381 |
| BROMBAUGH, TERRY L | 312 STOTLER ROAD | | | | W ALEXANDRIA | OH | 45381-1274 |
| BROMBAUGH, THOMAS L | 307 MAPLE ST | | | | BROOKVILLE | OH | 45309-1712 |
| BROMBERG JR, STANLEY R | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| BROMBERG SCOTT | 67 CORNELL DR | | | | SMITHTOWN | NY | 11787-3030 |
| BROMBERG STAN | BRONBERG, STAN | 2313 FRASER ST. | | | BAY CITY | MI | 48708 |
| BROMBERG, ELEANOR B | 2005 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| BROMBERG, KEITH A | 814 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6038 |
| BROMBERG, LINDA A | 1664 KAISER TOWER RD | | | | PINCONNING | MI | 48650 |
| BROMBERG, MARK E | 2320 FITZHUGH ST | | | | BAY CITY | MI | 48708-8669 |
| BROMBERG, MICHAEL A | CENTURY VILLAGE W | HYTHE A#407 | | | BOCA RATON | FL | 33434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROMBERG, RANDALL F | 1664 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 |
| BROMBERG, STAN | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| BROMBERG, THOMAS J | 4767 PINEVIEW COURT | | | | BAY CITY | MI | 48706-2669 |
| BROME JUDITH | 1841 CENTRAL PARK AVE | NO 10R | | | YONKERS | NY | 10710 |
| BROMENN HOME HEALTH HOSPICE SERVICES | 1322 S MAIN ST | | | | NORMAL | IL | 61761-3442 |
| BROMER, DAVID M | 9 MARINA DR | | | | WINTER HAVEN | FL | 33881-9710 |
| BROMER, ROBERT W | 15406 N PLATTE CT | | | | BOWIE | MD | 20716-1382 |
| BROMERT TOM | 7605 W WAGONER RD | | | | GLENDALE | AZ | 85308-8270 |
| BROMFIELD, PEARL M | 12870 S SYLVIA ST | | | | TRAVERSE CITY | MI | 49584-5357 |
| BROMHEAD, ELIZABETH | 2 JESSICA LN | | | | OLMSTED FALLS | OH | 44138-3029 |
| BROMIRSKI, CHARLES F | 4929 AVENUE D | | | | SAINT AUGUSTINE | FL | 32095 |
| BROMLEY NORVAL (ESTATE OF) (639067) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BROMLEY ROBERT H (667754) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROMLEY, ALBERT T | 2653 HWY 00 | | | | FARMINGTON | MO | 63640 |
| BROMLEY, ANNE E. | APT 111 | 2800 SOUTH DIXON ROAD | | | KOKOMO | IN | 46902-6415 |
| BROMLEY, DONNA M | 6747 LAKEWOOD DR | | | | OSCODA | MI | 48750-8747 |
| BROMLEY, FRANK M | 510 GLENMORE | | | | FT WAYNE | IN | 46804 |
| BROMLEY, FRED R | 405 1/2 W HIGH ST APT 8 | | | | DOWAGIAC | MI | 49047-1945 |
| BROMLEY, GEORGE F | 66 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5204 |
| BROMLEY, JAMES L | 1250 DIVE RD | | | | BEDFORD | IN | 47421-1518 |
| BROMLEY, JESSE E | 29536 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1948 |
| BROMLEY, JOHN A | 40818 OLYMPIA DR | | | | STERLING HTS | MI | 48313-5353 |
| BROMLEY, NORVAL | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BROMLEY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROMLEY, ROWLEY H | 1915 BALDWIN AVE APT 147 | | | | PONTIAC | MI | 48340-3406 |
| BROMLEY, SCOTT A | 2414 TRENTWOOD DR SE | | | | WARREN | OH | 44484-4484 |
| BROMLEY, TERESA A | 1609 CHARLES ST | | | | NORMAN | OK | 73069 |
| BROMLEY, TERESA A | PO BOX 5806 | | | | NORMAN | OK | 73070-5806 |
| BROMM AUTO GROUP, L.L.C. | EDWARD HUNT | 555 E WICKENBURG WAY | | | WICKENBURG | AZ | 85390-1543 |
| BROMM, RONALD L | 671 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| BROMM, SANDRA E | 671 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| BROMMER, TILLY L | 4512 NW 45TH COURT | | | | TAMARAC | FL | 33319-3867 |
| BROMMER, TILLY L | 4512 NW 45TH CT | | | | TAMARAC | FL | 33319-3867 |
| BROMWELL PRESS INC | 6619-21 HARFORD ROAD | | | | BALTIMORE | MD | 21214 |
| BROMWELL PRESS-PRINTERS | 6619-21 HARFORD ROAD | | | | BALTIMORE | MD | 21214 |
| BROMWELL, JOHN M | 106 STATURE DR | | | | NEWARK | DE | 19713-3515 |
| BRON MAGOON | 12577 W STATE RD | | | | GRAND LEDGE | MI | 48837-9647 |
| BRONAUGH, MYRTLE M | 2257 N GRANDVIEW RD | | | | ORANGE | CA | 92867-6401 |
| BRONAUGH, MYRTLE M | 2257 GRANDVIEW RD | | | | ORANGE | CA | 92867 |
| BRONBERG, STAN | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| BRONCATELLO VINCENT | 28222 SEA BISCUIT ST | | | | MORENO VALLEY | CA | 92555-6010 |
| BRONCATO, LEONARD | 2296 UNION RD LOT 42 | | | | CHEEKTOWAGA | NY | 14227-2732 |
| BRONCATO, LEONARD | 275 MILLER STREET | | | | DEPEW | NY | 14043-4509 |
| BRONCHELLA, GENEVIEVE P | 6560 VAN BUREN ROAD | | | | WARNERS | NY | 13164-9755 |
| BRONCHELLA, GENEVIEVE P | C/O DONNA M BOBIK | 6560 VAN BUREN RD | | | WARNERS | NY | 13164-9755 |
| BRONCHETTI, DANIEL R | 11 PINE ST | | | | MASSENA | NY | 13662-1140 |
| BRONCHETTI, JAMES A | 41 AMES ST | | | | MASSENA | NY | 13662-1359 |
| BRONCHETTI, THOMAS D | 1188 IMPERIAL DR | | | | WEBSTER | NY | 14580-9536 |
| BRONDER, CLAIRE | 2 NORTHRIDGE CIR | | | | CARNEGIE | PA | 15106-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRONDER, GERALD E | 216 NW BIRCH ST | | | | LEES SUMMIT | MO | 64064-1460 |
| BRONDIGE, EVELYN R | 3443 BALD EAGLE LK. RD. | | | | HOLLY | MI | 48442-8835 |
| BRONDUM, CINDY S | 19674 258TH ST | | | | ADEL | IA | 50003-4642 |
| BRONDYKE, RICHARD L | 6213 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| BRONE CIUNKA | 29326 VAN LAAN DR | | | | WARREN | MI | 48092-4249 |
| BRONE KIAULENAS | 9145 LANE ST | | | | DETROIT | MI | 48209-1409 |
| BRONE, NANCY M | 1331 REDMAN RD | | | | HAMLIN | NY | 14464-9606 |
| BRONECKI, RICHARD J | WEST 151 PARK DR | | | | OCONOMOWOC | WI | 53066 |
| BRONELL HENDRICKSON | 312 LONGMAN RD | | | | EATON | OH | 45320-9357 |
| BRONER | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| BRONER, ELIJAH | 468 ALTON AVE | | | | PONTIAC | MI | 48341-2600 |
| BRONER, HARRY | 6733 STOLL LN | | | | CINCINNATI | OH | 45236-4038 |
| BRONER, JOHN A | 10461 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| BRONER, REGINALD | 28724 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 |
| BRONER, RONNITA L | 389 CAMERON AVE | | | | PONTIAC | MI | 48342-1808 |
| BRONER, RONNITA LYNN | 389 CAMERON AVE | | | | PONTIAC | MI | 48342-1808 |
| BRONER, THOMAS | 237 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| BRONER, WILLIE G | 1230 WAGON WHEEL TRAIL DR | | | | OFALLON | MO | 63366 |
| BRONG, JOAN M | 299 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5634 |
| BRONG, KEN C | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-1835 |
| BRONGO, ANTOINETTA L | 2185 MANITOU RD | | | | ROCHESTER | NY | 14606-3211 |
| BRONGO, JOSEPH | 5525 STATE ROUTE 973 E | | | | COGAN STATION | PA | 17728 |
| BRONGO, ROBERT J | 2185 MANITOU RD | | | | ROCHESTER | NY | 14606-3211 |
| BRONGO, SAMUEL T | 2358 MANITOU RD | | | | SPENCERPORT | NY | 14559-2052 |
| BRONIA SZKARADEK | 27 LOURDES DR | | | | LEOMINSTER | MA | 01453-6708 |
| BRONIAK JR, EDWARD | 3312 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BRONIAK, ELEANORE H. | 9733 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1350 |
| BRONIAK, ELEANORE H. | 9733 QUANDT | | | | ALLEN PK | MI | 48101-1350 |
| BRONIAK, ERNA V | 619 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| BRONIAK, MARY L | 1073 RUTH AVE | | | | YPSILANTI | MI | 48198-6415 |
| BRONIAK, NENA G | 849 ECHO LN | | | | KOKOMO | IN | 46902-2600 |
| BRONIAK, RAYMOND T | 103 MERLOT CT | | | | CARY | NC | 27518-6836 |
| BRONICK, GERALDINE | 5299 HIGHLAND ROAD | UNIT 102 | | | WATERFORD | MI | 48327-8327 |
| BRONIECKI, DEBORAH J | 707 E CHELSEA CIR | | | | DAVISON | MI | 48423-1204 |
| BRONIECKI, JAMES W | 625 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9089 |
| BRONIECKI, LEO | 927 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33019-1605 |
| BRONIK, JOHN J | 3091 ARNS CT | | | | OAKLAND | MI | 48363-2701 |
| BRONIKOWSKI, CLARENCE R | 2808 PINE HOTEL DR | | | | BRIGHTON | MI | 48114-9308 |
| BRONIKOWSKI, GERALD | 155 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| BRONIKOWSKI, LEO | 8648 HOLLY DR | | | | CANTON | MI | 48187-4250 |
| BRONIKOWSKI, STELLA V | 2808 PINE HOTEL DR | | | | BRIGHTON | MI | 48114-9308 |
| BRONIKOWSKI, WILLIAM J | 19100 HARMAN ST | | | | MELVINDALE | MI | 48122-1695 |
| BRONIKOWSKI, WILLIAM J | 222 AMANDA CT | | | | AUBURN | GA | 30011-3001 |
| BRONIS JR, JOSEPH M | 5501 HEATHERWOOD RD | | | | HALETHORPE | MD | 21227-2836 |
| BRONIS, NORMAN L | 814 ELM ST | | | | ADRIAN | MI | 49221-2331 |
| BRONISLAUS KAZMIERCZAK | 299 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8546 |
| BRONISLAUS TOMCZYK JR | 2942 WALCK DR | | | | N TONAWANDA | NY | 14120-1128 |
| BRONISLAVA OTZELNAIS | 2505 SUNNY MDWS | | | | MCKINNEY | TX | 75070 |
| BRONISLAW BOGDAN | 1 JENNIFER DR | | | | WAPPINGERS FL | NY | 12590-6450 |
| BRONISLAW BURZYNSKI | 51400 FORSTER LN | | | | SHELBY TWP | MI | 48316-3879 |
| BRONISLAW KULPA | 41235 SESAME DR | | | | STERLING HTS | MI | 48314-4149 |
| BRONISLAW LENKIEWICZ | 8101 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| BRONISLAW MANKO | PO BOX 121 | | | | ONONDAGA | MI | 49264-0121 |
| BRONISLAW RUDNY | 1126 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRONISLAW RYDZIK | 30616 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1496 |
| BRONISLAW W KULPA | 41235 SESAME DR | | | | STERLING HTS | MI | 48314-4149 |
| BRONISLAW WIEWIORA | 6891 MEMORIAL ST | | | | DETROIT | MI | 48228-3824 |
| BRONISLAW ZAJKOWSKI | 524 HAMILTON ST | | | | HARRISON | NJ | 07029-1412 |
| BRONISLAWA TERENTIAK | 155 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0630 |
| BRONISLAWA WIERZBICKI | 37210 ALMONT DR E | | | | STERLING HTS | MI | 48310-4014 |
| BRONISLAWS PUTANS | 2308 BARNARD ST | | | | SAGINAW | MI | 48602-5064 |
| BRONISZEWSKI, EUGENIUSZ | 155 BUNKER RD | | | | ROTONDA WEST | FL | 33947-2124 |
| BRONIUS JOCYS | 2447 ECUADORIAN WAY APT 3 | | | | CLEARWATER | FL | 33763-3449 |
| BRONK, BRIAN J | 18552 SPICER LAKE CT | | | | RENO | NV | 89508-6007 |
| BRONK, PAMELA S | 1288 EMERALD LN | | | | SHAKOPEE | MN | 55379 |
| BRONK, THOMAS | 150 W THOMPSON LN APT P303 | | | | MURFREESBORO | TN | 37129 |
| BRONKA, JOSEPHINE H | 30170 ELMHURST | | | | MADISON HEIGHTS | MI | 48071-2232 |
| BRONKAJ, EDWARD T | 3421 OUTLOOK DR | | | | WEST MIFFLIN | PA | 15122-1840 |
| BRONKE, KENNETH R | 3952 WALDEN AVE | | | | LANCASTER | NY | 14086 |
| BRONKE, ROBERT L | 8344 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3634 |
| BRONKELLA, GARY M | 5310 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| BRONKELLA, JAMES M | 2407 MINDY CT | | | | ANDERSON | IN | 46017-9675 |
| BRONKEMA, EUGENE E | 309 CHIPPEWA LN | | | | DIXON | IL | 61021-7320 |
| BRONKEMA, THOMAS L | 2448 30TH ST SW | | | | WYOMING | MI | 49519-2430 |
| BRONKHORST USA INC | 57 S COMMERCE WAY STE 120 | | | | BETHLEHEM | PA | 18017-8964 |
| BRONKHORST, HELEN L | 13936 N TRADE WINDS WAY | | | | ORO VALLEY | AZ | 85755-9087 |
| BRONKHORST, JOHN L | 5170 109TH AVE | | | | PULLMAN | MI | 49450-9626 |
| BRONKHORST, RANDY WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRONKOWSKI, FRANK S | 115 AUTUMN LN | LOT 8 | | | EDMONTON | KY | 42129-9494 |
| BRONKOWSKI, JERRY | 619 ROXBURY CT  APT A | | | | OREGON | OH | 43616-2974 |
| BRONLEY, BRUCE I. | 3143 PORTER LN | | | | VENTURA | CA | 93003-4816 |
| BRONNENBERG, ANNA S | 4621 S 100 E | | | | PENDLETON | IN | 46064 |
| BRONNENBERG, BESSIE L | RR 1 BOX 703 | | | | SHIRLEY | IN | 47384 |
| BRONNENBERG, BETTY J | PO BOX 1667 | | | | ORANGE BEACH | AL | 36561 |
| BRONNENBERG, DAVID T | 414 SYLVAN RD | | | | ANDERSON | IN | 46012-3820 |
| BRONNENBERG, ESTHER S | 4016 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| BRONNENBERG, EVA M | 14309 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| BRONNENBERG, GALE H | 101 BILTMORE PLACE | | | | P C BEACH | FL | 32413-2834 |
| BRONNENBERG, GARY J | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 |
| BRONNENBERG, GENE R | 14309 W 4TH ST | | | | DALEVILLE | IN | 47334-9119 |
| BRONNENBERG, GLENN R | 4116 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| BRONNENBERG, JANICE L | 4130 CAMELOT BOULEVARD | | | | ANDERSON | IN | 46011 |
| BRONNENBERG, JANICE L | 4130 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| BRONNENBERG, JEANNETTIA F | 4314 HEATHROW DR | | | | ANDERSON | IN | 46013-4428 |
| BRONNENBERG, JEFFRY L | 102 N PARK ST | | | | FRANKTON | IN | 46044-9654 |
| BRONNENBERG, JON L | 4016 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| BRONNENBERG, JOSEPH R | 5819 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3017 |
| BRONNENBERG, KARIN J | 7441 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| BRONNENBERG, KEITH F | 1227 N LELAND AVE | | | | INDIANAPOLIS | IN | 46219-2951 |
| BRONNENBERG, KEITH J | 2800 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| BRONNENBERG, KENNETH L | 2051 E EDEN RD | | | | GREENFIELD | IN | 46140-9016 |
| BRONNENBERG, LARRY J | 4791 E COUNTY ROAD 950 N | | | | MOORELAND | IN | 47360-9776 |
| BRONNENBERG, MABLE F | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| BRONNENBERG, MARGARET E | 807 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| BRONNENBERG, MELODY V | 2737 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| BRONNENBERG, NICKY M | 4497 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| BRONNENBERG, PAUL R | 2737 E 550 S | | | | ANDERSON | IN | 46017-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRONNENBERG, PEGGY G | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 |
| BRONNENBERG, ROBERT M | 1809 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| BRONNENBERG, SYDNEY C | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| BRONNER JAMES (443417) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRONNER, BARBARA A | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |
| BRONNER, BETTY | 18947 PIERSON ST | | | | DETROIT | MI | 48219-2517 |
| BRONNER, CECIL H | 11595 WEST C. ROAD 1000N | | | | GASTON | IN | 47342 |
| BRONNER, IRA E | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |
| BRONNER, JIMMY G | 1506 EDGEWOOD DR | | | | LEBANON | TN | 37087-3108 |
| BRONNER, LONNIE C | PO BOX 568 | | | | DOERUN | GA | 31744-0568 |
| BRONNER, LORETTA | 11041 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| BRONNER, ROBERT D | 3080 WATERCHASE WAY SW APT 104 | | | | WYOMING | MI | 49519-5912 |
| BRONNER, WILLIE D | 269 SEWARD ST | | | | PONTIAC | MI | 48342-3357 |
| BRONNI, PAUL E | 9033 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2722 |
| BRONNI, VIRGINIA F | 9033 TRAFALGAR | | | | TAYLOR | MI | 48180-2722 |
| BRONNIE ARNZ | 569 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| BRONOEL, DORIS A | 766 GREEN CIR APT 105 | | | | ROCHESTER | MI | 48307-6609 |
| BRONOSKI, NORMA L | 1871 DE COOK AVE | | | | PARK RIDGE | IL | 60068-1531 |
| BRONOWICKI, TED J | 210 S MONROE ST | | | | HINSDALE | IL | 60521-3922 |
| BRONS & SALAS | MAIPU 1210 - PISO 5 | C1006ACT - CIUDAD DE BUENOS | REPUBLICA ARGENTINA | | | | |
| BRONS & SALAS ABOGADOS | MARCELO T DE ALVEAR 624 | PISO 1 1058-BUENOS AIRES | | | REPUBLICA ARGENTINA | | |
| BRONS & SALAS ONLY | PO BOX 145390 | | | | CORAL GABLES | FL | 33114-5390 |
| BRONS, RICHARD G | 339 WASHINGTON COMMONS DR | | | | EVANS | GA | 30809-3170 |
| BRONSEN, F E | 1408 HARLAN DR | | | | DANVILLE | CA | 94526-5219 |
| BRONSING TECHNOLOGIES INC | 50 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| BRONSING, JAY T | 1592 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1657 |
| BRONSING, LAWRENCE P | 2785 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3125 |
| BRONSINK, BERNARD J | 14090 MERMILL ROAD | | | | RUDOLPH | OH | 43462-9768 |
| BRONSON & KAHN | HARLAN D. KAHN | 300 WEST WASHINGTON | 14TH FLOOR | | CHICAGO | IL | 60606 |
| BRONSON & MIGLIACCIO | 808 LANDMARK DR STE 227 | | | | GLEN BURNIE | MD | 21061-4985 |
| BRONSON AIMEE | 5528 ESTATE RD | | | | ALLENDALE | MI | 49401-8300 |
| BRONSON ANDREWS | 18665 LAMONT ST | | | | DETROIT | MI | 48234-2230 |
| BRONSON BELL | PO BOX 282 | | | | WAYNE | MI | 48184-0282 |
| BRONSON CAMPBELL JR | 11150 STONY CREEK RD | | | | MILAN | MI | 48160-9576 |
| BRONSON CHARLES (357285) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| BRONSON E BELL | PO BOX 282 | | | | WAYNE | MI | 48184-0282 |
| BRONSON JR, ALEXANDER A | 49 ELM AVE APT 5F | | | | MOUNT VERNON | NY | 10550-2317 |
| BRONSON LIGHTFORD JR | 5538 EMILY CIR | | | | ELLENWOOD | GA | 80294-4326 |
| BRONSON METHODIST HOSPITAL | ACCT OF THOMAS TINSLEY | | | | | | |
| BRONSON METHODIST HOSPITAL | FOR ACCT OF THOMAS TINSLEY | | | | | | |
| BRONSON, ALICE D | 312 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| BRONSON, ALLEN E | 11930 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| BRONSON, CHAD | 710 SHEDBORNE AVE | | | | DAYTON | OH | 45403-3145 |
| BRONSON, CHARLES | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BRONSON, DONALD K | 545 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| BRONSON, DONALD K. | 545 STONE RIDGE COURT | | | | ALMONT | MI | 48003-8794 |
| BRONSON, DONALD L | 601 PERRY ST | | | | FLINT | MI | 48504-4868 |
| BRONSON, EDWARD R | 8148 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| BRONSON, EVA M | PO BOX 89 | | | | WHITTEMORE | MI | 48770-0089 |
| BRONSON, EVELYN E | 6 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| BRONSON, GARLAND B | 7294 MAGNOLIA DR | | | | JENISON | MI | 49428-8714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRONSON, GARY D | 3687 104TH AVE | | | | ALLEGAN | MI | 49010-8196 |
| BRONSON, GERALD T | 365 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| BRONSON, GERALD TIMOTHY | 365 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| BRONSON, ISAAC W | 3624 STATE ST | | | | SAGINAW | MI | 48602-3262 |
| BRONSON, JAMES E | 2830 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| BRONSON, JOE N | 9212 MAIN ST | | | | KANSAS CITY | MO | 64114-3641 |
| BRONSON, JOSEPH J | 3205 LINDSAY LN | | | | PORT HURON | MI | 48060-7782 |
| BRONSON, KENNETH J | 303 JEFFERSON ST | | | | MANCELONA | MI | 49659-9322 |
| BRONSON, KENNETH W | PO BOX 680913 | | | | FRANKLIN | TN | 37068-0913 |
| BRONSON, LAURA M | 4 PEPPERIDGE RD | | | | SAINT PETERS | MO | 63376-1502 |
| BRONSON, LENA A | 2163 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| BRONSON, LENA A | 2163 W FRANCIS ROAD | | | | MT MORRIS | MI | 48458-8215 |
| BRONSON, LORETTA E | PO BOX 1267 | | | | WARREN | MI | 48090-1267 |
| BRONSON, LORRAINE J | 901 6TH AVE | | | | LAKE ODESSA | MI | 48849-1025 |
| BRONSON, MARY | 13182 42ND AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| BRONSON, MARY | 5100 87TH AVE | | | | PINELLAS PARK | FL | 33782-5349 |
| BRONSON, MARY L | 424 OLIVE AVE | | | | FREMONT | CA | 94539-5266 |
| BRONSON, NATALIE Y | 9647 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| BRONSON, ROBERT B | 4981 NW GUSTAFSON RD | | | | SILVERDALE | WA | 98383-9683 |
| BRONSON, ROBERT C | 923 E LOOS ST | | | | HARTFORD | WI | 53027-1985 |
| BRONSON, ROBERT E | 222 RAINBOW DR STE 12296 | | | | LIVINGSTON | TX | 77399-2022 |
| BRONSON, RODNEY L | 506 NEWPORT DR | | | | LOMPOC | CA | 93436-6320 |
| BRONSON, ROMANUEL | 312 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| BRONSON, RONALD C | 3110 MCGINNIS DR | | | | FENTON | MI | 48430-1320 |
| BRONSON, STACEY L | APT 301 | 8710 82ND STREET | | | PLEASANT PR | WI | 53158-2607 |
| BRONSON, STACEY L | 8710 82ND ST APT 301 | | | | PLEASANT PRAIRIE | WI | 53158-2607 |
| BRONSON, TERRY L | 2610 MEYERS LN | | | | SPRING HILL | TN | 37174-9287 |
| BRONSON, THELMA | 10860 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9132 |
| BRONSON, THOMAS D | 7694 ANDERSON AVE NE | | | | WARREN | OH | 44484-1523 |
| BRONSON, TODD M | 324 E MAIN ST APT 4 | | | | FLUSHING | MI | 48433-2044 |
| BRONSON, TODD M | 1101 RAMSGATE RD APT 6 | | | | FLINT | MI | 48532-3114 |
| BRONSON, VERONICA W | 407 FERRY ST | | | | CORUNNA | MI | 48817-1018 |
| BRONSON, VERONICA W | 407 FERRY | | | | CORUNNA | MI | 48817-1018 |
| BRONSON, VIOLA A | 3021 EAST FOURTH STREET | | | | DAYTON | OH | 45403-5403 |
| BRONSON, VIOLA A | 3021 E 4TH ST | | | | DAYTON | OH | 45403-2105 |
| BRONSON, WALLACE C | 36239 MELBOURNE | | | | STERLING HEIGHTS | MI | 48312-8312 |
| BRONSON, WALLACE CHARLES | 36239 MELBOURNE DRIVE | | | | STERLING HTS | MI | 48312-3329 |
| BRONSON, YARNELL | 11435 GLENMONT RD | | | | RICHMOND | VA | 23236-2401 |
| BRONSTEIN, RON L | 1209 MARKHAM AVE | | | | MODESTO | CA | 95358-6910 |
| BRONTMAN JAIME | 15 STURMS PL | | | | PARK RIDGE | NJ | 07656-2425 |
| BRONX AUTO PLAZA | | 1507 BRONXDALE AVE | | | | NY | 10462 |
| BRONX SCU | ACCT OF MARIO J REGINA | PO BOX 15359 | | | ALBANY | NY | 12212-5359 |
| BRONZ III, JOSEPH J | 5355 S GLEN OAK DR | | | | SAGINAW | MI | 48603-1732 |
| BRONZ, CAROLYN M | 25943 BRONZ DR | | | | MC MILLAN | MI | 49853-9485 |
| BRONZ, DORIS M | 49829 DECKER DR | | | | SHELBY TWP | MI | 48317-1842 |
| BRONZ, GARY J | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5391 |
| BRONZ, KEVIN J | 3222 CHURCH ST | | | | SAGINAW | MI | 48604-2206 |
| BRONZ, LARRY R | 3050 MANNION RD | | | | SAGINAW | MI | 48603-1601 |
| BRONZ, PAMELA V | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609 |
| BRONZ, THOMAS J | 25943 BRONZ DR | | | | MC MILLAN | MI | 49853-9485 |
| BRONZE IND/TULSA | 1120 N PEORIA AVE | | | | TULSA | OK | 74106-4946 |
| BRONZO, SALVATORE | APT 1 | 14 WALNUT STREET | | | KEYPORT | NJ | 07735-1758 |
| BRONZO, SALVATORE | 7718 ST ANDREWS BLVD | | | | WEEKI WACHEE | FL | 34613-7479 |
| BRONZOVICH, STANLEY F | 13861 BARFIELD DR | | | | WARREN | MI | 48088-5711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROO, HAROLD E | 92 SAN SEBASTIAN WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6522 |
| BROO, LINDA L | 611 ALDRIDGE DR | | | | KOKOMO | IN | 46902-3387 |
| BROO, MARY C | PO BOX 164 | 1555 N MAIN ST | | | FRANKFORT | IN | 46041-0164 |
| BROO, MARY C | 1555 N MAIN ST PO BOX 164 | | | | FRANKFORT | IN | 46041-0164 |
| BROO, SYBIL | 1008 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3380 |
| BROOK ANCO CORPORATION | 3495 WINTON PL BLDG B | | | | ROCHESTER | NY | 14623 |
| BROOK BARKER | 1272 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9306 |
| BROOK DEBRA | 1015 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| BROOK JR, CLARK W | 385 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1533 |
| BROOK LINDBERT | 1148 WILLOW POND LN | | | | LELAND | NC | 28451-7450 |
| BROOK, ALVIN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROOK, BRADY S | 1510 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| BROOK, DAVID S | 5208 GREYMOSS LN | | | | APEX | NC | 27539-4146 |
| BROOK, DEBRA | 1015 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8435 |
| BROOK, ELTON R | 5957 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| BROOK, FLORENCE H | 5957 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491-9721 |
| BROOK, FLORENCE H | 5957 ENSIGN ROAD | | | | W. FARMINGTON | OH | 44491-9721 |
| BROOK, GARY W | 8661 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| BROOK, HARRY | | | | | | | |
| BROOK, HELEN | 8661 WEST EUGENE ST | | | | KINGMAN | IN | 47952 |
| BROOK, REBECCA A | 501 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1524 |
| BROOKBANK, GLEN E | 6711 EMBASSY BLVD APT 337 | | | | PORT RICHEY | FL | 34668-7752 |
| BROOKBANK, JEFFREY A | 2485 POPLAR ST | | | | GIRARD | OH | 44420-3139 |
| BROOKDALE AUTO SERVICE AND SPEEDY LUBE | 1230 BROOKDALE AVE | | | CORNWALL ON K6J 4P8 CANADA | | | |
| BROOKDALE BUICK PONTIAC GMC | 4301 68TH AVE N | | | | MINNEAPOLIS | MN | 55429-1753 |
| BROOKDALE BUICK PONTIAC GMC/REPUBLIC | 7417 BROOKLYN BLVD | | | | MINNEAPOLIS | MN | 55443-3202 |
| BROOKDALE BUICK-PONTIAC-GMC | 8188 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55445-2459 |
| BROOKDALE COMMUNITY COLLEGE COMMUNITY DEVELOPMENT | 765 NEWMAN SPRINGS RD | | | | LINCROFT | NJ | 07738-1543 |
| BROOKDALE MOTOR SALES/ALAMO | 7417 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443-3202 |
| BROOKDALE MOTOR SALES/NATIONAL | 7417 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443-3202 |
| BROOKE A DILLON | 109 W 8TH ST | | | | TILTON | IL | 61833-7846 |
| BROOKE BURMAN | 363 N ELM ST | | | | COLUMBIA CITY | IN | 46725-1601 |
| BROOKE E ROSS | 500 HOLLY RIDGE LN | | | | COLUMBIA | SC | 29229 |
| BROOKE FLETCHER | ATTN: NEIL CHANTER | STRONG, GARNER, BAUER, P.C. | 415 E. CHESTNUT EXPRESSWAY | | SPRINGFIELD | MO | 65802 |
| BROOKE FRANCIS JR | 4109 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64117-1728 |
| BROOKE J WILLIAMS | 4788 OLDE PARK DR | | | | TIPP CITY | OH | 45371-9192 |
| BROOKE M KNOBEL | 801 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1304 |
| BROOKE MALONE | PO BOX 481 | | | | CHESANING | MI | 48616-0481 |
| BROOKE ROGERS | 4825 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4837 |
| BROOKE SHANNON HICKS | 525   LORELLA AVE | | | | RIVERSIDE | OH | 45404 |
| BROOKE TRANSPORTATION SERVICES | 8432 STERLING ST STE 201 | | | | IRVING | TX | 75063-2585 |
| BROOKE, ELANE A | 1017 LEISURE DR | | | | FLINT | MI | 48507-4043 |
| BROOKE, ELVA S | 4450 E. 406 S. BOX 6 | | | | HEMLOCK | IN | 46937 |
| BROOKE, JAMES | | | | | | | |
| BROOKE, JEFFREY M | PO BOX B | | | | MAYSVILLE | KY | 41056 |
| BROOKE, JO L | 18750 S 632 RD | | | | FAIRLAND | OK | 74343-2155 |
| BROOKE, JO LYN | 18750 S 632 RD | | | | FAIRLAND | OK | 74343-2155 |
| BROOKE, JUDITH A | 68 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKE, MARIEANN C | 31064 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-7666 |
| BROOKE, ROBERT W | 31064 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-7666 |
| BROOKE, ROBERT W | 18750 S 632 RD | | | | FAIRLAND | OK | 74343-2155 |
| BROOKE, WAYNE S | 11639 E 25TH PL | | | | YUMA | AZ | 85367-2209 |
| BROOKE, WAYNE S | 961 N DANYELL DR | | | | CHANDLER | AZ | 85225-9029 |
| BROOKENS DELSIE B | BROOKENS, DELSIE E | | | | | | |
| BROOKENS WILLIAM E JR (472006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BROOKENS, AUGUSTA S | 506 W 5TH ST | | | | PLAINFIELD | NJ | 07060-2104 |
| BROOKENS, AUGUSTA S | 506 W 5TH STREET | | | | PLAINFIELD | NJ | 07060-2104 |
| BROOKENS, BERT N | 544 ALBION RD | | | | EDGERTON | WI | 53534-9375 |
| BROOKENS, DELSIE | 254 REYBOLD RD | | | | NEWARK | DE | 19702-3609 |
| BROOKENS, GALE D | 69 SUE LN | | | | RINGGOLD | GA | 30736-6564 |
| BROOKENS, TERRY L | 2326 PINEVIEW LN | | | | JANESVILLE | WI | 53546-1155 |
| BROOKENS, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKER BROS FORGING CO | PO BOX 498 | | | | NORWALK | OH | 44857-0498 |
| BROOKER ROBERT - CHEVROLET SILVERADO EXTENDED CAB 2008 | NO ADVERSE PARTY | | | | | | |
| BROOKER, ALICE E | 1345 WAVERLY DR. NW | | | | WARRENN | OH | 44483-1717 |
| BROOKER, BERNARD | 301 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| BROOKER, CHRISTOPHER C | 1808 3RD ST APT A | | | | LA GRANDE | OR | 97850 |
| BROOKER, DAVID E | 408 MARK DRIVE | | | | MARSHALL | TX | 75672-7743 |
| BROOKER, DAVID G | 1483 128TH AVE | | | | HOPKINS | MI | 49328 |
| BROOKER, JAMES C | 4411 OAKENGATES DR | | | | YPSILANTI | MI | 48197-8892 |
| BROOKER, JAMES E | 1839 FIRESTONE DR | | | | ESCONDIDO | CA | 92026-1817 |
| BROOKER, JOHN G | 454 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| BROOKER, JOHN M | 19000 SAVAGE RD | | | | BELLEVILLE | MI | 48111-8738 |
| BROOKER, JOHN MICHAEL | 19000 SAVAGE RD | | | | BELLEVILLE | MI | 48111-8738 |
| BROOKER, KENNETH E | 2481 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304-1445 |
| BROOKER, MARTHA L | 20975 GEORGE HUNT CIR #605 | | | | WAUKESHA | WI | 53186-2008 |
| BROOKER, PATRICIA D | 400 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 |
| BROOKER, SHEILA P | 8065 BENDEMEER DR | | | | POLAND | OH | 44514-2734 |
| BROOKER, SHIRLEY A | 141 W FARRELL AVE APT A1 | | | | EWING | NJ | 08618-2219 |
| BROOKER, SHIRLEY A | 9 LAMONT AVENUE | APT# 611 | | | HAMILTON | NJ | 08619 |
| BROOKER, WILLA J | 551 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-3312 |
| BROOKES, MAURICE J | 589 CEDAR DR | | | | CORTLAND | OH | 44410-1323 |
| BROOKES, VERNE R | 45 FISKE HILL ROAD | | | | STURBRIDGE | MA | 01566-1233 |
| BROOKEY, DORIS M | 141 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| BROOKEY, JAMES L | 438 RIDGEWOOD DR | | | | FAIRBORN | OH | 45324-4025 |
| BROOKEY, ROBERT E | 200 W. ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| BROOKEY, ROBERT E | 200 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| BROOKEY, THOMAS W | APT 124 | 2505 KEYSTONE CLUB DRIVE | | | DAYTON | OH | 45439-4227 |
| BROOKFIELD (FKA GMAC GRS) | RICHARD SCHWARTZ, PRESIDENT AND CEO | 2021 SPRING RD STE 300 | | | OAK BROOK | IL | 60523-1853 |
| BROOKFIELD (FKA GMAC GRS) | 100 RENAISSANCE CENTER | | | | DETROIT | MI | 48227 |
| BROOKFIELD AUTO CARE | 12425 W NORTH AVE | | | | BROOKFIELD | WI | 53005-4625 |
| BROOKFIELD BUICK PONTIAC GMC | 13000 W CAPITOL DR | | | | BROOKFIELD | WI | 53005-2438 |
| BROOKFIELD COL/NWBRL | 16312 W GLENDALE DR | | | | NEW BERLIN | WI | 53151-2842 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LP | 18000 W SARAH LN STE 250 | C/O HAMMES COMPANY | | | BROOKFIELD | WI | 53045-5842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKFIELD ENGINEERING LABORATORIES INC | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346-1031 |
| BROOKFIELD ENGR/MA | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346-1031 |
| BROOKFIELD INDUSTRIES INC | 99 W HILLSIDE AVE | | | | THOMASTON | CT | 06787-1433 |
| BROOKFIELD RPS, LLC | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808-1645 |
| BROOKFIELD ZOO | ATTN C STEELE | 3300 GOLF RD | | | BROOKFIELD | IL | 60513-1060 |
| BROOKHART, JAMES R | 521 WOODBURY CT | | | | CANFIELD | OH | 44406-9632 |
| BROOKHART, JAMES ROBERT | 521 WOODBURY CT | | | | CANFIELD | OH | 44406-9632 |
| BROOKHAVEN COLLEGE | BUSINESS OFFICE | 3939 VALLEY VIEW LN | | | FARMERS BRANCH | TX | 75244-4906 |
| BROOKHAVEN CREDIT CORP | PO BOX 786 | | | | BROOKHAVEN | MS | 39602-0786 |
| BROOKHAVEN NATIONAL LABORATORY | HAROLD WIESMANN | BLDG 185 | PO BOX 5000 | | UPTON | NY | 11973 |
| BROOKHAVEN NATIONAL LABORATORY | BARRY SISKIND | BLDG. 185 | P.O. BOX 5000 | | UPTON | NY | 11973 |
| BROOKHAVEN NATIONAL LABORATORY | HAROLD WIESMANN | BLDG. 185 | PO BOX 5000 | | UPTON | NY | 11973 |
| BROOKHAVEN NATIONAL LABORATORY | QIANG LI | BUILDING 480 | | | UPTON | NY | 11973 |
| BROOKHAVEN SCIENCE ASSOCIATES | PO BOX 5000 | 40 BROOKHAVEN AVE, BLDG 460 | | | UPTON | NY | 11973-5000 |
| BROOKHAVEN SCIENCE ASSOCIATES LLC | PO BOX 5000 | 40 BROOKHAVEN AVE BLDG 460 | | | UPTON | NY | 11973-5000 |
| BROOKHAVEN SCIENCE ASSOCIATES LLC | 20 BROOKHEAVEN AVE | | | | UPTON | NY | 11973 |
| BROOKHAVEN SCIENCES ASSOC LLC | BROOKHAVEN NATIONAL LABORATORY | PO BOX 5000 BLDG 400 D | | | UPTON | NY | 11973 |
| BROOKHOUSE, JACQUELINE M | 1814 NORTH IRONWOOD DR | | | | ESSEXVILLE | MI | 48732 |
| BROOKHOUSE, JACQUELINE M | 1814 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9302 |
| BROOKHOUSE, WESLEY | 2525 FOX RUN RD SW APT 6 | | | | WYOMING | MI | 49519-4116 |
| BROOKIE CASTLEBERRY | 7600 LEXINGTON AVE | | | | CLEVELAND | OH | 44103-4149 |
| BROOKIE HERRON | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| BROOKIE MILLS | 878 GLENDOWER AVE | | | | COLUMBUS | OH | 43207-3142 |
| BROOKING 2000 | 701 WINSTON CHURCHILL BLIVD | | MISSISSAUGA MA L5J 4P9 CANADA | | | | |
| BROOKING, CARL | 11962 TUNNELTON RD | | | | BEDFORD | IN | 47421-7895 |
| BROOKING, KENNETH E | 1519 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| BROOKING, ROBERT | 4284 LEESVILLE RD | | | | BEDFORD | IN | 47421-8998 |
| BROOKINGS AUTO MALL | 2323 6TH ST | | | | BROOKINGS | SD | 57006-1732 |
| BROOKINGS AUTO MALL, LLC. | BRADLEY SATHER | 2323 6TH ST | | | BROOKINGS | SD | 57006-1732 |
| BROOKINS CAROL | 5233 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115-1049 |
| BROOKINS JAMES Q JR (472328) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BROOKINS, ARONDA | 108 CHESTNUT AVE APT 2 | | | | WILMINGTON | DE | 19805 |
| BROOKINS, CAMERON B | 1601 POWERS RUN RD | | | | PITTSBURGH | PA | 15238-2411 |
| BROOKINS, CHARLES R | 16045 TEESDALE ROAD | | | | EDMOND | OK | 73013-2063 |
| BROOKINS, CHRISTINA A | 1410 E COURT ST | | | | FLINT | MI | 48503 |
| BROOKINS, COLETTE | 1312 ORIOLE AVE | | | | MCALLEN | TX | 78504 |
| BROOKINS, EMANUEL | 25615 HICKORY HILL ST | | | | SOUTHFIELD | MI | 48033-2983 |
| BROOKINS, ERNEST R | 35010 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7228 |
| BROOKINS, ERNEST RONALD | 35010 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7228 |
| BROOKINS, F RICHARD | 42500 CHERRY HILL RD APT 316 | | | | CANTON | MI | 48187-3789 |
| BROOKINS, GERALD L | APT 6 | 3084 KEEWAHDIN ROAD | | | FORT GRATIOT | MI | 48059-3451 |
| BROOKINS, GLENN A | 10280 N WEBSTER RD | | | | CLIO | MI | 48420-8538 |
| BROOKINS, JAMES Q | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |